| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00286601 | | BTC[0.00000170], ETH[0.00000045], ETHW[0.00000045], USD[340.31], USDT[.009702], WBTC[0.00006318] | | |
| 00286602 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.002733], AVAX-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CBSE[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.15143424], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[.029365], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.062735], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[.011692], NEAR-PERP[0], NFT (344751290656838953/FTX Moon #421)[1], NFT (424596522226156705/FTX Night #417)[1], NFT (541863753363732889/FTX Beyond #422)[1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SOL[1], SOL-PERP[0], SPELL-PERP[0], SRM[.02248459], SRM_LOCKED[.21065724], SRM-PERP[0], STG[.53247], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.87], USDT[0.11492401], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00286604 | | AAVE[0], AMPL-PERP[0], BTC[0], CRV[.82665], ETH[0.00022900], ETHW[0.00022900], FTT-PERP[0], MATIC[0.48060000], OXY[15267.62595409], OXY_LOCKED[1641221.37404591], PAXG[0.00009974], SOL[1236.75000000], SOL-PERP[0], SRM[21.02963265], SRM_LOCKED[80.13036735], USD[0.31], USDT[0.02227500], YFI[0.00024978] | | |
| 00286645 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[10.0001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIDEN[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[3.9797100], BTC-MOVE-2020929[0], BTC-MOVE-2020110[0], BTC-MOVE-2021010[0], BTC-PERP[0.38190000], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[19.28343038], ETH-PERP[0], ETHW[0.00044312], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[800.008], FTM-PERP[0], FTT[2479.69523135], FTT-PERP[91.6], GAL-PERP[338.9], GMT-PERP[0], GRT-20212292[0], GRT-PERP[0], GST-5006[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], INDE12000, IP3[000], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[1000], MAPS-PERP[0], MATIC[500.005], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], OGN-PERP[0], OP-PERP[0], PAXG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[66.02829286], SOL-PERP[0], SPELL-PERP[0], SRM[3098.18980553], SRM_LOCKED[1529.59746423], STEP-PERP[0], SUSHI-PERP[0], SXP-2020925[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[50000.5], UBXT_LOCKED[24.90527204], UNI-PERP[0], UNISWAP-PERP[0], USD[-11495.03], USDT[0.00761112], USTC-PERP[0], WBTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00286646 | | BNB[0], ETH[0], LTC[.00280064], LUNA2[0.00008048], LUNA2_LOCKED[0.00018780], LUNC[17.526494], NFT (293436636883519543/FTX EU - we are here! #5974)[1], NFT (405604293987330780/FTX EU - we are here! #5640)[1], NFT (487397194278186215/NFT Solana Reward)[1], NFT (511330380787575996/FTX EU - we are here! #5215)[1], TRX[.500048], USD[127.38], USDT[0.00000073], XRP[0] | | |
| 00286648 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS[180000], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00006378], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00090161], ETH-PERP[0], ETHW[0.00090161], FTT[750.1295974], LTC-PERP[0], LUN[1413.031473], MID-PERP[0], POLIS[1800], SHIT-PERP[0], SOL[0.00000000], SRM[14.64301212], SRM_LOCKED[141.35698788], SUSHI-PERP[0], SXP-PERP[0], UNI[.05], USD[0.01], USDT[0.00000029], XTZ-PERP[0] | | |
| 00286651 | | AURY[0], FTT[0.01457912], SRM[24.89739934], SRM_LOCKED[91.03414114], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00286665 | | BEAR[602.9], BTC[.00003], BULL[0.89502466], BULLSHIT[14.8962247], DOGEBEAR2021[0.99993460], DOGE-PERP[0], ETHBULL[.729], LUNA2[0.33991366], LUNA2_LOCKED[0.79313189], LUNC[338.67], USD[0.00] | | |
| 00286689 | | 1INCH[0], BNB[0.00000001], BTC[0.00000176], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CRV[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.11703609], ETHBULL[0], ETH-PERP[0], ETHW[0.00084604], FIL-PERP[0], FTT[0], LTC-PERP[0], LUNA2[0.00632564], LUNA2_LOCKED[0.01475983], LUNC[.0081224], MTA-PERP[0], POLIS[0], RAY[0.00000001], ROOK-PERP[0], SOL[0], SRM[0], STEP-PERP[0], STG[0], SUSHI-PERP[0], TRX[0], UNI-PERP[0], USD[1254.34], USDT[0.00000001], XRP[0], YFI[0] | | |
| 00286691 | | BNBBULL[0], BTC[0], ETHBULL[200.05560960], LTC-0325[0], LUNA2[0], LUNA2_LOCKED[0.28515056], SUSHIBULL[1502278740], SXPBULL[1483648116.06000000], USD[0.04], USDT[0], XRPBULL[30000718.12] | | |
| 00286692 | | SRM[2.37684574], SRM_LOCKED[18.47145898], USD[0.00], USDT-PERP[0] | | |
| 00286697 | | AAVE[0], BAT[0.00000003], BCH[0.00000003], BTC[0], COMP[0], ENJ[0.00000030], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0.00000026], TRX[.002331], UNI[0], USD[50000.01], USDT[0.00085165], XRP[19.99999981] | | |
| 00286703 | | CUSDT[.1348], LINK[.09776], LINKBULL[0], LUNA-PERP[0], LUNA-1487[0], LUNA2_LOCKED[653.34322122], RUNE[.08271], SOL[.003], SXP[.08712], SXPBULL[0.00129909], USD[0.00], USDT[512.36903478], WRX[.9496], XAUT[.00009356] | | |
| 00286710 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000001], HT-PERP[0], KSHIB-PERP[0], LINA_LOCKED[18.37110029], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VETBULL[0], VET-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00286717 | | BTC[0.00002188], ETH[0], FTT[500.44619438], NFT (313672474814033064/FTX EU - we are here! #9451Z)[1], NFT (326051087831080969/FTX EU - we are here! #9817I)[1], NFT (352658578786736575/The Hill by FTX #5478)[1], NFT (387644805547135570/FTX EU - we are here! #9792I)[1], NFT (441128672277251231/Japan Ticket Stub #1803)[1], NFT (449284234342623544/FTX Crypto Cup 2022 Key #2126Z)[1], NFT (546725086996020121/FTX AU - we are here! #17699)[1], RAY[384.1088864], SOL[203.94520520], SRM[118.35688967], SRM_LOCKED[241.5263436], TRX[.000206], USD[5.89], USDT[0] | | |
| 00286757 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HXRO[0], ICP-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM[0.51860604], SRM_LOCKED[4.88457348], SRM-PERP[0], STEP-PERP[0], STG[0], SUSHI-PERP[0], USD[-10.46], USDT[71.37627437], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00286758 | | AAVE[0], ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COIN[0], COMP-PERP[0], CREAM[0], DEFI-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[25], FTT-PERP[0], GME[0.00000002], GMEPRE[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SRM[.01192473], SRM_LOCKED[.07201368], SUSHI-PERP[0], TOMO[0], TRX-PERP[0], TSLAPRE[0], UBXT_LOCKED[45.410241], UNISWAP-PERP[0], USD[0.11], USDT[0.00000018], XTZ-PERP[0], YFI[0] | | |
| 00286769 | | SRM[3.76263918], SRM_LOCKED[14.23736082], USD[9.60], WRX[.19] | | |
| 00286777 | | APT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CITY[.09442], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.0408009], FTT-PERP[0], GAL-PERP[0], GENE[.05013715], HNT[.08799], ICP-PERP[0], IMX[.07333333], IP3[5.4547], MAPS-PERP[0], NEXO[.4274], OMG-PERP[0], RON-PERP[0], SOL[.00000001], SRM[.72513335], SRM_LOCKED[11.27486665], TRX[.280018], UNI-PERP[0], USD[3457.75], USDT[0], USTC-PERP[0] | | |
| 00286778 | | BNB[0], BTC[0], ETH[0], FTT[0.22096899], PAXG[0], RAY[0], RUNE[.50527039], SOL[0], TRX[0], UBXT_LOCKED[59.03495123], USD[0.00], USDT[0] | | |
| 00286788 | | ADA-PERP[0], ALPHA[56.77289702], AVAX[18.14628597], BNB-PERP[0], BTC[0], BTC-PERP[-0.00099999], BULL[0.43697210], C98[71], ETH[1.08339929], ETH-PERP[0], ETHW[0.99868835], FTT[62.29101246], GALA[2458.492426], LUNA2[0.02003760], LUNA2_LOCKED[0.04675440], PERP[70.41304726], POLIS[190.2550308], RAY[90.50382481], SOL[7.31912378], SRM[28.70322156], SRM_LOCKED[0.53329139], SXP[23.59838961], USD[512.48], USDT[11.63306323], USTC[2.83641937], XRP[0], XRP-PERP[0] | | ALPHA[56.69269], AVAX[.12], ETH[.5], USD[150.00] |
| 00286789 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], COIN[1], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[3.30106161], GRT-PERP[0], LINK-PERP[0], LTC[1.9995566], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PAXG[.36671664], PRIV-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.91492852], SRM_LOCKED[1475876], SUSHI-PERP[0], SXP-PERP[0], TRX[.000044], UNI-PERP[0], USD[1362.15], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00286802 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2020929[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201024[0], BTC-MOVE-20201125[0], BTC-MOVE-20210726[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201108[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTTPRE-PERP[0], BULL-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FILPRE[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NKN-PERP[0], OGN-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.21986212], SRM_LOCKED[9.11677700], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[0.60], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00286822 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], ADA-20210326[0], ADA-PERP[0], ALPHA[.00000001], ALT-20201225[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], BIDEN[0], BNB[0.72411408], BNB-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210326[0], BTC-MOVE-20210625[0], BTC-MOVE-2021125[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETHW[0.087814], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[1400.00817849], FTT-PERP[0], GRT-20201225[0], HNT-20201225[0], HNT-PERP[0], HT-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MSOL[-239.06444448], NFT (297512507604642265/FTX AU - we are here! #1627)[1], NFT (335516147332945892/Montreal Ticket Stub #63)[1], NFT (350806079755819040/FTX AU - we are here! #2366Z)[1], NFT (358336773174735435/Monza Ticket Stub #638)[1], NFT (375461326700889596/FTX Swag Pack #221)[1], NFT (382070582434744022/Netherlands Ticket Stub #194)[1], NFT (401226181270035823/FTX Crypto Cup 2022 Key #767)[1], NFT (407137944031435641/The Hill by FTX #9470)[1], NFT (416081356503392726/FTX EU - we are here! #12938I)[1], NFT (434311838131695982/FTX EU - we are here! #12994I)[1], NFT (483380439467073750/Baku Ticket Stub #847)[1], NFT (510474127172760984/FTX AU - we are here! #1369I)[1], NFT (512722283162612102/Belgium Ticket Stub #301)[1], NFT (523455253866625890/Weird Friends PROMO)[1], NFT (560235533566694723/Austria Ticket Stub #947)[1], NFT (573041116262321230/FTX EU - we are here! #12994I)[1], OKB[0], OKB-20210326[0], OKB-PERP[0], RAY[0.01000925], RAY-PERP[0], SHIT-20210326[0], SNX[0], SNX-PERP[0], SOL[0.40540105], SOL-PERP[0], SRM[1.59694601], SRM_LOCKED[842.57319], SRM-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TRU-20210326[0], TRUMP[0], TRU-PERP[0], UNI[-0.00000001], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[-0.21], USDT[0], USTC[0], WBTC[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0] | | ETH[1], SOL[.401319] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00286827 | | ADABEAR[417404440], ALT-PERP[0], AVAX-PERP[0], BTC[0], BULL[2:00156435], BULLSHIT[0.0], CEL-PERP[0], DEFIBEAR[0], DEFIBULL[0], ETH[0], ETHBEAR[949600], ETHBULL[10.00216610], FTT[200.27332611], FTT-PERP[0], FXS[199.60047], GRTBULL[0], HOLY-PERP[0], LINKBULL[0], MIDBULL[0], MKR[0], NEAR-PERP[0], OP-PERP[0], SOL[801.83], SUSHI[0], SRM[0.0063271], SRM_LOCKED[1.93910569], UNISWAPBULL[0], USD[271.83], USDT[15879.44506600], YFI[0], ZECBULL[0] | | |
| 00286836 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00070000], FIL-PERP[0], FTM-PERP[0], FTT[0.13653716], FTT-PERP[0], GRT[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00011577], SRM_LOCKED[0.03795612], SRM-PERP[0], USD[74.89], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00286837 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-2020092500], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMGBULL[1000.528], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210604[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LEDBULL[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[0.00001500], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00286839 | | AUD[0.01], BTC[.06927088], USD[156.04], USDT[0.21813926] | Yes | |
| 00286841 | | 1INCH-PERP[0], BAND-PERP[0], ETH-PERP[0], INDI_IEO_TICKET[2], LTC-PERP[0], ONT-PERP[0], SRM[6.1522812], SRM_LOCKED[115.83371828], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00286870 | | AAVE[0.00022682], AAVE-PERP[0], AMPL-PERP[0], ASD[.0764], AVAX-PERP[0], BNB[0], BNB-PERP[0], BOBA[.3704925], BTC[0.00161323], DMG-PERP[0], DOT-PERP[0], ETH[0.00046609], ETHW[0.00046609], FIL-PERP[0], FTM[.0045], FTT[231.0002], GRT[34.00017], KIN[9515.5], KNC[.002], LINK[0.01460081], LUA[.005], MATIC[6.76196578], MOB[0.48801508], OKB-PERP[0], OMG[.3704925], RAY[203.97249409], REEF[.05], RUNE[0.01102655], RUNE-PERP[0], SOL[.0034255B], SRM[83.82546636], SRM_LOCKED[92250781], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX[0.35153307], UNI-PERP[0], USD[0.20], YFI[0.00069973] | | |
| 00286888 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-2021024[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0.00000001], ASD-2021062S[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021024[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BRZ-2021062S[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-2021106[0], BTC-MOVE-WK-0213[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0331B[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.00000002], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210260[0], COMP-PERP[0], CONV[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00097297], ETH-0930[0], ETH-20210328[0], ETH-20210624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00303800], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], GT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], JOE-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (299245446432269807/FTX EU - we are here# #70835[1], NFT (305215258254820263/Austin Ticket Stub #462)[1], NFT (394946161061548000/FTX EU - we are here# #77235[1], NFT (355994464542871633/FTX EU - we are here# #393257[1], NFT (391722438370906543/FTX EU - we are here# #77504[1], NFT (394736167863341224/Monza Ticket Stub #1622)[1], NFT (400309642736365931/Belgium Ticket Stub #163[7][1], NFT (411382865462432485/FTX AU - we are here# #57635)[1], NFT (414618675469120357924/Hungary Ticket Stub #1244)[1], NFT (466460240563307344/FTX EU - we are here# #79151)[1], NFT (482048655893852577/Monaco Ticket Stub #1025)[1], NFT (484455537508222221/Mexico Ticket Stub #804)[1], NFT (509634937861480218/Singapore Ticket Stub #1272)[1], NFT (548795003008934907/FTX AU - we are here# #57751)[1], NFT (570497531243781180/FTX EU - we are here# #79595)[1], OKB-PERP[0], OMG-2021123I[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.28705520], SRM_LOCKED[5.85225665], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSD-0.00000004], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000013], TRX-PERP[0], UNI-PERP[0], USD[20105.86], USDT[0.09485863], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00286925 | | AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[99.82555935], FTT-PERP[0], MANA-PERP[0], MCB-PERP[0], SHIB-PERP[0], SKL[.00000001], SKL-PERP[0], SPELL-PERP[0], TRX-PERP[0], UBXT[1782780.79525456], UBXT_LOCKED[5579.33789849], USD[8.30], USDT[0] | | |
| 00286928 | | AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], FIDA[.664175], FTT-PERP[0], ICP-PERP[0], KIN[196.32506], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], SOL[0], SOL-PERP[0], SRM[.04529477], SRM_LOCKED[17489778], SRM-PERP[0], SUSHI[.399585], SUSHI-PERP[0], USD[1.16], USDT[0], XRP[.8565], XRP-PERP[0] | | |
| 00286932 | | ADA-PERP[0], ALPHA-PERP[0], BCH[.00056758], BCH-PERP[0], DOGEBULL[0.00000123], EGLD-PERP[0], ETHBEAR[5.92355], ETH-PERP[0], FTM-PERP[0], FTT[11.297853], LUNA2[5.67724862], LUNA2_LOCKED[13.24691345], LUNC-PERP[0], USD[2062.37] | | |
| 00286938 | | EUR[616.48], LUNA2[0.00350502], LUNA2_LOCKED[0.00817839], LUNC[.004992], SRM[8.12246822], SRM_LOCKED[30.87753178], TRX[.000008], USDT[0], USTC[.49615] | | |
| 00286955 | | ADA-PERP[0], BNB[.099791], BNB-PERP[0], BTC-2021123I[0], BTC[2.27480612], BTC-PERP[-1], DOGE[150005], DOGE-PERP[0], ETH[0.00012103], ETH-PERP[0], ETHW[0.00012103], FTM[.409666], FTM-PERP[0], LINK-PERP[0], LUNA2[11.98513831], LUNA2_LOCKED[27.96532272], LUNC[2609789.1], MATIC-PERP[0], SOL[200], SOL-PERP[0], SUSHI[193], SUSHI-PERP[0], USDC[-19722.15], XLM-PERP[0], XRP-PERP[0] | | |
| 00286987 | | DOGE[4438.60108558], LUNA2[0.09289964], LUNA2_LOCKED[0.21676583], LUNC[20229.093372], SHIB[112003960], TRUMPFEB[0], TRUMPFEBWIN[600], TRX[.000001], USD[7.89], USDT[0] | | |
| 00286990 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[20.00120169], BTC-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[20.0012016], ETC-PERP[0], KSM-PERP[0], LEND-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.01300000], ETH-PERP[0], ETHW[0.01300000], FLOW-PERP[0], FTT[27.32500326], FTT-PERP[0], GRT[3253.86], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX[303.6], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[8.15402201], LUNA2_LOCKED[19.02605136], LUNC[1775555.46], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REN[.00000001], RUNE-PERP[0], SAND-PERP[0], ShT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00286998 | | 1INCH-PERP[0], ALGOBULL[1998.6], ALTBULL[1.9996], ASDBULL[12.9974], ATOMBULL[2.9994], BALBULL[16.9966], BCHBULL[25.9998], BNBBULL[1.00000965], BULL[1.9996], BULLSHIT[1.9996], COMPBULL[3.998], DEFIBULL[2.9994], DOGEBULL[13.3932], DRGNBULL[2.9994], EOSBULL[299.98], ETCBULL[22.0203958], ETHBULL[449.99], FTT[.9986], GRTBULL[16.86519678], HTBULL[5.9983], KIN[49900], KNC[01145527], KNCBULL[30.9916], LINKBULL[309.1365], MIDBULL[1.9996], PRIVBULL[1.9996], RAY[92.33597625], SHIB[156933570], SRM[73.00567862], SRM_LOCKED[11329212], STEP[1], SUSHIBULL[34.9468], SXPBULL[31.99860], THETABULL[52.9407], UBXT_LOCKED[55.79337746], USD[0.00], USDT[658.90397807], VETBULL[157.78794], XLMBULL[12.00589144], XRPBULL[3254.36525], XTZBULL[2.9994], ZECBULL[2.9994] | | |
| 00287001 | | ATOM-1230[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210926[0], BTC-20210924[0], BTC-PERP[0], BTT-PERP[0], CEL-0930[0], CEL-PERP[0], DEFI-1230[0], DEFI-20210328[0], DEFI-20210625[0], DEFI-PERP[0], DENT[.79013849], DENT-PERP[0], DOGE[0.99508920], DOGE-1230[-3686], DOGE-PERP[3686], EGLD-PERP[0], EOS-PERP[0], ETH[0.11814385], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210926[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], EXCH-20211231[0], FTT[2.99943], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0096795], LUNC-PERP[0], MATIC-20201225[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], ROSE-PERP[0], SHIB[0], SNX[0.00010016], SOL-PERP[0], SWEAT[73.94714], THETA-20210326[0], THETA-PERP[0], UNI-1230[0], USD[1002.30], USDT-PERP[0], XLM-PERP[0], XRP[120.33000], XRP-20210625[0], XRP-PERP[0] | | DOGE[.99298] |
| 00287021 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], LINK-PERP[0], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-2020123I[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UBXT[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00287022 | | APT[3], BNBBEAR[1858763.1], BNBBULL[0], BTC[0.11659996], BTC-PERP[0], BULL[0.00000929], DOGE[423.74855658], DOGEBEAR[28000000], ETH[0.51805002], ETHBEAR[1349183.93883], ETHBULL[0.00150274], ETHW[676.47618973], FTT[9.78525847], LTC[0.52371601], RAY[2.48367584], SHIB[4000000], SOL[0.05135576], SRM[2.27166002], SRM_LOCKED[4269884A], SUN[2603.14492726], TRX[845.000041], TRXBEAR[2361937.615], TRXBULL[1.0095592], USD[37.54], USDT[66.30802148], XRP[2.20014295], XRPBEAR[1142246.08], XRPBULL[2.8555426] | | |
| 00287025 | | FTT[.001], SRM[6.37582694], SRM_LOCKED[24.52937217], TRX[.000004], USD[0.00], USDT[2.22404489] | | |
| 00287038 | | COMPBULL[0], SRM[.00494128], SRM_LOCKED[01231066], SXPBULL[0.00184000], THETABULL[0], USD[0.01], USDT[0], XRPBULL[0] | | |
| 00287040 | | ADA-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[0], ETH[.00000001], FIL-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNA2[0.00588270], LUNA2_LOCKED[0.01372630], LUNC-PERP[0], MNGO-PERP[0], RAY[0], RAY-PERP[0], SOL[0.0152384], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[.832725], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00287046 | | AAVE-20201225[0], AAVE-20210326[0], AAVE-20210326[0], ADA-20210326[0], ADA-20210625[0], ALGO-20210625[0], ALGO-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], ATOM-0325[0], ATOM-20210625[0], ATOM-PERP[0], BCH-1230[0], BCH-20210326[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210426[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DEFI-0325[0], DEFI-1230[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DENTS.23408540], DOGE-1230[-4209], DOGE-20210326[0], DOGE-20210426[0], DOT-20210625[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-20200926[0], ETC-PERP[0], ETH[0.00089303], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210426[0], ETH-1231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10], FTT-PERP[-10], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LUNA[0.96513273], LUNA2-20210622.25197638], LUNA2-PERP[0], LUNC[0], MAGIC[.9937338], MATIC-20200925[0], MATIC-PERP[0], MEAN-PERP[0], OKB-1230[0], ONE-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SWEAT[97.84369], THETA-20210326[0], THETA-20210625[0], THETA-PERP[0], TRAC-PERP[0], TRU-PERP[0], USD[1431.24], USDT[0.00658992], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20200925[0], XRP-20210326[0], XRP-PERP[0], XTZ-1230[0] | | |
| 00287047 | | ALGOBULL[1380], BSVBULL[1], SRM[.09330773], SRM_LOCKED[.06114389], TOMOBEAR[3999240], USD[0.06] | | |
| 00287057 | | BNB[.0084572], BSV-PERP[0], BTC-20200925[0], BTC-PERP[0], BULL[0.00139841], DOT-20210326[0], ETH[.00094946], ETHBULL[0.01380553], ETHW[.00094946], FIL-20201225[0], FIL-PERP[0], FTT[1.47935865], LINKBEAR[5.2735085], LTC-20210326[0], LUNA[20.76505929], LUNA2_LOCKED[1.78513834], LUNC[166593.271663], OKB-PERP[0], SRM[4.38062364], SRM_LOCKED[16.61937636], SXPBULL[0.00008774], TRX[.178725], TRXBEAR[.26882225], TRXBULL[0.01017405], TRX-PERP[0], UNI[.07182461], UNI-20201225[0], USD[16.57], USDT[500.15337626] | | |
| 00287080 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20200925[0], DMG-20210325[0], DMG-PERP[0], DOGE[S], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000003], ETH-20210326[0], ETH-PERP[0], FTT[0.08171545], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], REEF-PERP[0], RUNE-20200925[0], SHIT-20200925[0], SHIT-20201225[0], SNX-PERP[0], SRM[6.75036704], SRM_LOCKED[22.22116726], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-20200925[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[34.49], USDT[0.01388569], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00287130 | | 1INCH-20210924[0], 1INCH[.394275], 1INCH-PERP[0], AAVE[.0031167], AAVE-20210625[0], AAVE-20210326[0], AAVE-20210625[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE[.536416], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[.01], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[1.508523], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BTC[0.02353805], BTC-20210326[0], BTC-20210625[0], BTC-20210426[0], BTC-20210426[0], BTC-MOVE-20200826[0], BTC-MOVE-20200828[0], BTC-MOVE-20210905[0], BTC-MOVE-0210716[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.03344242], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CONV[567.3660838], COPE[.49104], CREAM[.0086136], CREAM-PERP[0], CRO[.0659], CRO-PERP[0], CRV-PERP[0], DEFI-20210624[0], DEFI-PERP[0], DFL[.1828], DOGE-20210625[0], DOGE[0602410.03302], DOGE-PERP[0], DOGEBULL[0.04101323], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EMB[8.3071], EN[d,1433], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-20210326[0], ETH-20210624[0], ETH-20211231[0], ETH-20210426[0], ETH-PERP[0], ETHW[0.04907657], EXCHBULL[0.00000066], FIDA[.54004], FIDA-PERP[0], FTM[.2], FTM-PERP[0], FTT[162.37474912], FTT-PERP[0], GALA[.025], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-20210625[0], LINK[.212534], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[1.96529731], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA[22.00493150], LUNA2_LOCKED[0.01951150], LUNA2-PERP[0], MANA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.1140], MATIC-PERP[0], MKR[0.00234347], MKR-PERP[0], MOB[.01672], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (328441581690021274FTX Swag Pack #240)[1], NFT (375188920672670024/FTX Swag Pack #788)[1], OMG-PERP[0], ONE-PERP[0], OXY[.9494725], PAXG-PERP[0], RAY[1.040253], RAY-PERP[0], REEF-PERP[0], ROOK[0.63030059], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[.66368868], SNX-PERP[0], SOL[0.40544704], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[78.4906504], SRM_LOCKED[420.27344818], SRM-PERP[0], STEP[1.131255], STG-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[1.16775769], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX[234.958887], TRX-PERP[0], UNI-PERP[0], USD[49367.03], USD[150054.52879598], USDT-PERP[0], USTC-PERP[0], WAVES[.00113], WBTC[.00007275], XLM-PERP[0], XRP[1.016844], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI[.00004078], YFI-20210625[0], YFI-20211231[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00287158 | | AMPL-PERP[0], APT-PERP[0], AUDIO[.58127], BOBA[.15904662], BTC[0], CLV[.065409], CLV-PERP[0], ETH[0], ETHW[.0007394], FIDA-PERP[0], FTT[0], FTT-PERP[0], HT[.08667871], HT-PERP[0], OMG[.15904662], RAY-PERP[0], SRM[1.89610399], SRM_LOCKED[16.22389601], TRX[.00002], USD[0.71], USDT[0] | | |
| 00287165 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADABULL[.399966], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ASDBULL[10608.3], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXAV-PERP[0], BALBULL[6000], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSVBULL[.500000], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20201010[0], BTC-MOVE-20210221[0], BTC-MOVE-20210206[0], BTC-PERP[0], CAKE-PERP[0], CEL-O-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE[.475117], DOGEBULL[8.98793], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[5.14872434], ETC-PERP[0], ETH[0.00000001], ETHBULL[0.00161620], ETH-PERP[0], ETHW[.00014216], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[29943.9], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNCBULL[99.269], KNC-PERP[0], LINKBULL[799.49], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA[20.00674678], LUNA2_LOCKED[0.01574248], LUNC[006803], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (307448214534080770e Hill by FTX #34504)[1], NFT (3167084809b0669820/FTX EU - we are here! #21838)[1], NFT (324182501295699589/FTX EU - we are here! #21601)[1], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0], SRM_LOCKED[0046312], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[1850], THETA-PERP[0], TOMOBULL[47000000], TOMO-PERP[0], TRU-PERP[0], TSLA[.0000002], TSLAPRE[0], TULIP-PERP[0], UNI[0], USD[0.45], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[39.9524], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZECBULL[699.49], ZIL-PERP[0] | | |
| 00287167 | | ALCX-PERP[0], BSV-PERP[0], BTC[0.48860244], BTC-PERP[0], BULL[0.99955459], DOT-PERP[0], ETH[0.00742909], ETHW[0.00742909], FTT[150.45479864], HNT-PERP[0], JST[9.14275], MAPS[8425375], MAPS-PERP[0], MATH[0.13141662], MOB[59.5], PTU[0.00091], RAY-PERP[0], SOL[4.76], SRM[43.71313892], SRM_LOCKED[151.71828816], SXPBULL[11469.0543], SXP-PERP[0], TRU-PERP[0], TRX[.106094], USD[1094.99936825], USD[1682.82], USDT[6.26590663], USDT-PERP[0] | | |
| 00287168 | | 1INCH-PERP[0], ADA-20201225[0], ADA-PERP[0], ALGO[0], ALGO-20210326[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FTM[0.00000003], FTT[0.50000000], GMT[0], GRT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.00937217], LUNA2_LOCKED[0.02186839], LUNC[2040.81], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.07127891], SRM_LOCKED[.73845703], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[2.48], USDT[0.00000072], VET-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00287176 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[9.976], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000002], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.50000000], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[46846.16], SRM_LOCKED[939.30107119], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000135], TRX-PERP[0], USD[-0.05], USDT[0.00154129], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00287177 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[.6367437S], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[7.91100905], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-O-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[.984461], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.70405204], FTM-PERP[0], FTT[0.00076543], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[.000135], GRT-PERP[0], HBAR-PERP[0], HNT[.20007], HNT-PERP[0], HOLY[.000225], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006387], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH-PERP[0], MATIC-PERP[0], MBA.906729], MBA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[19.76204], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[0.00000179], SLP-PERP[0], SNX-PERP[0], SOL[0.00090179], SOL-PERP[0], SPELL-PERP[0], SRM[3.17420180], SRM_LOCKED[9.49772555], SRM-PERP[0], SRN-PERP[0], STEP[4.2986588], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.66607400], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.66246289], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00287185 | | COIN[0.36515969], ETH[0], FTT[150.22146125], GOG[258.68891486], ICP-PERP[0], KIN[1], MAPS[64.98416619], MOB[12.53337766], PTU[100.26702127], SLRS[453.20279729], SNY[57.1522021], SRM[.62365335], SRM_LOCKED[2.37634665], TRX[1], USD[0.00], USDT[962.28224901], USDT-TUS[0] | Yes | |
| 00287210 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CBSE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC[.000000002], LUNC[0.021428], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (381894246955364598/FTX EU - we are here! #63122)[1], NFT (401888201280273478/FTX EU - we are here! #63247)[1], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM[.04636188], SRM_LOCKED[140.17256939], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[10417.40], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00287212 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0.00000007], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTMOON-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CITY[.05304], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08160039], FTT-PERP[0], GMT-PERP[0], INTR[0.07626], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04503661], LUNA2_LOCKED[0.10508543], LUNC[0808.61746667], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[12.8310551], SRM_LOCKED[51.7325304], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00006], TRX-PERP[0], UNI-PERP[0], USD[72.82], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00287239 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-20200925[0], BTC-20210623[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-20210725[0], ETH-20210123[0], ETH-20210628[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], HUM-PERP[0], HOT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20200925[0], LTC-20210326[0], LTC-20210923[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.37661234], SRM_LOCKED[28.52104505], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], TLM[0], TRX-PERP[0], USD[1.12], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00287243 | | ADABULL[0], BTC[0.01067953], BTC-20211231[0], BTC-PERP[0], CQT[49.990785], ETH[.00000001], ETHBULL[0], FTM[17.9865936], FTT[23.80959694], FTT-PERP[15], GALA-PERP[0], IMX[74.68444204], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OXY[20.99601], OXY-PERP[0], POLIS[47.79124841], SHIB-PERP[0], SLP-PERP[0], SOL[3.00917065], SOL-PERP[0], SRM[111.15712124], SRM_LOCKED[.16230898], SXP-20210625[0], SXP-20210924[0], SXP[58.1838272], SXP-PERP[0], XRPBEARB[.68365], XRP-PERP[0] | | |
| 00287264 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-20210326[0], AMPL-PERP[0], BCH-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-MOVE-20201031[0], BTC-MOVE-20201106[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201117[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.0], CHZ-PERP[0], CREAM-20201206[0], CRV-20210326[0], DEFI-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-20210326[0], FTT-20210326[0], FTT-PERP[0], GMT[0.00000001], PAX-PERP[0], GME[0.00000005], GME-20210326[0], GMEPRE[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[7.24314649], LUNC-PERP[0], MATIC-PERP[0], MSTR-20201225[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI[0], SUSHIBEAR[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-3.32], XLM-PERP[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00287267 | | ATLAS[1.21054578], BIDEN[0], BTC[2.42270938], COIN[1.04767624], COPE[43.170793], DFL[3.05920629], EDEN[.0008], ETH[0], FIDA[.000185], FTT[25.00019152], GMT[.02001785], GST[.02536627], MANA[.00045], MER[.681419], MSOL[.00000001], POLIS[.05647982], RAY[.476302], SOL[.1], SRM[1480.62164105], SRM_LOCKED[128.8639501], TRX[.000002], USD[3468.25], USDT[0.00000001] | | COIN[1.045205] |
| 00287300 | | AMPL[0], BTC[0], FTT[0.00027792], LUNA2[0.00120855], LUNA2_LOCKED[0.0302995], LUNC[0.0000455], MATIC[0], SOL[1.4497245], USD[0.40], USDT[0], USTC[.183813] | | |
| 00287313 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.00127373], LUNA2_LOCKED[0.00297204], LUNC[277.3577196], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00, 0.00106679], XRP-PERP[0] | | |
| 00287318 | | 1INCH[339.08947779], ADABULL[0.00425914], ATOMBULL[553.0.0337], BCHBULL[87743.6238], BNBBULL[0.05069918], BSVBULL[0.115640.183], BTTPRE-PERP[0], BULL[0.04037341], DOGE[1512.54491694], DOGEBEAR[1759648000], EOSBULL[257789.2731], ETH[0.01311145], ETH-20210625[0], ETHBULL[0.00522960], ETHW[0.01304170], FTT[0.00370887], LTCBULL[3692.641317], MATICBULL[11509.45147], OMG[49.52821675], PERP[55.38892], RUNE[59.93736072], SRM[88.30824442], SRM_LOCKED[1.1865225], SUSHIBULL[28911069.40502], SXP[189.49891672], SXPBULL[9127083.6403833], THETABULL[86.23498724], TRX[0.00000111], TRXBULL[3.3421312], UNI[23.38889191], USD[1339.28], USDT[0.00000001], XRP[.076176], XRPBULL[2480866.90469018], XRP-PERP[139], ZIL-PERP[0] | | 1INCH[338.883006], DOGE[1511.015859], ETH[.013089], OMG[49.319263], TRX[.000001], USD[1290.80] |
| 00287357 | | 1INCH[0], ALPHA[0], AVAX[0.04757710], BOBA[83], BTC[0.05050000], CUSDT[0.53585844], ETH[0.00069417], ETHW[0.00069417], EUR[0.77], FTT[0.03224155], FTT-PERP[0], HXRO[.3329], LINK[0], LUNA2[0.00321693], LUNA2_LOCKED[0.00750618], PERP-PERP[0], RUNE[0], RUNE-PERP[0], SNX[41.36846575], SOL[0.00661057], SRM[.01874135], SRM_LOCKED[1.21680306], TOMO-PERP[0], USD[243.29], USDT[0.64575713], USTC[0.45537303], XAUT[0.00001310], YFI[0.00045284] | | |
| 00287363 | | ATLAS[9.5818], ATLAS-PERP[0], AVAX[0.09582793], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], FTT[.068667], LUNA2[33.29156807], LUNA2_LOCKED[77.6803255], LUNC[1760698.04402069], LUNC-PERP[0], MANA[495.84411], MATIC[3.35975776], ORBS[8.0875], RAY[821.70193686], SAND[373.82473], SOL[102.21174049], SOL-PERP[0], SRM[.24138], SUSHI[.275005], USD[27558.58], USDT[0.00000071], XTZ-PERP[0] | | |
| 00287373 | | AAVE[0], BNB[0], CEL[0], DOGE[1], ENJ[0], FIDA[2.61427024], FIDA_LOCKED[7.00740292], FTM[1], FTT[0], KNC[0], LTC[0], LUNA2_LOCKED[42.9225818], LUNC[0], MAPS[0], MER[0], OXY[1], RAY[0], RUNE[1], SLRS[1], SNX[0], SOL[0], SRM[1.32415976], SRM_LOCKED[2.96436751], UBXT[1], UBXT_LOCKED[289.4854599], UNI[0], USD[39.07], USDT[0], USTC[0] | | |
| 00287399 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03869465], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATH[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.632307], SRM_LOCKED[.65226741], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00287405 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.36550258], FTT-PERP[0], GALA-PERP[0], GENE-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTC-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.44262178], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.43], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00287410 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00055766], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00186888], SRM_LOCKED[0.06226574], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[2739908], TRX-PERP[0], USD[0.15], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00287421 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX[6.90000000], BCH[0], BCHBULL[0], BCH-PERP[0], BNB[0], BNBBULL[0], BSVBULL[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000003], CEL[.0265625], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00004888], ETH-0930[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00056900], FIL-PERP[0], FTT[0.03, 0.01015601], FTT-PERP[0], GRT-PERP[0], JST[30], LINKBULL[0.0000001], LUNA-PERP[0], LTC-20211231[0], LTC-20210924[0], LTC-20210625[0], LTC-20210326[0], LTCBEAR[0], LTC-PERP[0] - we are here! #159170[1], NFT (513943509638359339/The Hi8 by FTX #44158)[1], RAY-PERP[0], REN-PERP[0], SOL[14.30362950], SOL-PERP[0], SRM[1.08248391], SRM_LOCKED[0.01697931], SRM-PERP[0], STETH[0.0000389], SUN[18782.87], SXP-PERP[0], TRX[.000938], TRXBULL[0], UNIBULL[0.00001], XRPBULL[0.0000001] | Yes | |
| 00287453 | | ATLAS-PERP[0], BAND[.052614], BNB[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], EGLD-PERP[0], FTT[0.19437410], NFT (2996591842234580411/FTX EU - we are here! #115035)[1], NFT (3671385092644443131/FTX EU - we are here! #115276)[1], NFT (4012746851717959393/FTX EU - we are here! #44211)[1], NFT (5286208323640747228/FTX EU - we are here! #116535)[1], OMG-PERP[0], SRM[.56081895], SRM_LOCKED[25.98463104], STEP-PERP[0], TRX[.000379], UNISWAP-20200925[0], USD[0.01], USDT[0] | Yes | |
| 00287465 | | ETHBULL[0.00004333], LUNA2[1.02007832], LUNA2_LOCKED[2.38018275], LUNC[222124.202432], MATICBULL[.082814], SXPBULL[2427.5146534], TRX[.00004], USD[0.00, 108.56673376] | | |
| 00287474 | | AAVE-PERP[0], ADA-PERP[0], ALGO[.767217], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00002391], BTC-PERP[0], BULL[0], CBSE[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00002391], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.405248], SRM_LOCKED[46.27084985], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], USD[174.57], USDT[22178.53000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[43.14291754], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00287492 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOT-PERP[0], ETH[-0.00004041], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[0.01530531], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], ICP-PERP[0], JOE[0.00000001], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.01241684], LUNA2_LOCKED[0.02897263], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MOB[0], NEAR-PERP[0], RAY-PERP[0], ROOK[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1.34243733], SRM_LOCKED[278.72295151], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[4.14], USDT[0], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00287499 | | AMPL-PERP[0], BTC[0.00000002], BTC-MOVE-20201126[0], BTC-PERP[0], BULL[0], EUR[0.00], LTC[.0030592S], PEOPLE-PERP[0], TRX[.000074], USD[0.15], USDT[0.01231061] | | |
| 00287509 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BULL[0], CRO-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06523408], FTT-PERP[0], HT-PERP[0], MATIC[0], MATIC-PERP[0], NFT (393048807320657702/FTX EU - we are here! #93205][1], NFT (429205932575606766/FTX EU - we are here! #93405][1], NFT (458433010465742776/FTX EU - we are here! #93050][1], RAY[0], RAY-PERP[0], SOL-0624[0], SOL-PERP[0], SRM[1.51382512], SRM_LOCKED[327.93238299], USD[0.00], USDT[0] | | |
| 00287510 | | BNB[0.00509756], BTC[0.03548515], BTC-PERP[0], DOGE[5.02076465], FTT[249.91367451], MAPS[18.128595], POLIS[155.2049225], RAY[93.9943709], SAND[99.000945], SOL[138.12562550], SRM[856.84660296], SRM_LOCKED[.59969928], USD[1168.98], XRP[0.92268875], XRPBEAR[243.1803025], XRPBULL[166.76506258] | | XRP[.883891] |
| 00287516 | | ETH-PERP[0], SRM[.02997072], SRM_LOCKED[.11423466], UNI-PERP[0], USD[28.15] | | |
| 00287542 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNBBULL[0.00000001], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.01688185], LUNA2_LOCKED[0.03939100], LUNC-PERP[0], ONE-PERP[0], PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[1.03393116], SRM_LOCKED[32133346], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000051], TRX-PERP[0], USD[3.03], USDT[0.13265983], XRP[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00287567 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], CRV-PERP[0], DOGE-20210326[0], DOGEBEAR2021[0], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.16520572], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[16.67119598], LUNC[2387042.13080614], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.35669419], SRM_LOCKED[4.84727258], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.06], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00287572 | | BTC[0.00121270], EUR[0.00], FTT[25.13259630], LUNA2[0.00096357], LUNA2_LOCKED[0.00224834], LUNC[0.00929158], SOL[6.74419829], TRX[.000777], USD[0.00], USDT[0], USTC[.136393] | | |
| 00287573 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND[0], BCH[0], BNB[0], BNT[0], BTC-PERP[0], CREAM-PERP[0], CRV[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.04344005], GRT-PERP[0], HT[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00318142], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.21], USDT[0.00623863], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0] | | |
| 00287576 | | APE-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CREAM-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], ICP-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000007], LUNC[.00675843], MER-PERP[0], RON-PERP[0], SOL[0.00997523], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[264.94965], USD[0.19], USDT[0.08663741], USDT-PERP[0] | | |
| 00287581 | | 1INCH-20210326[0], 1INCH[688.01371000], 1INCH-PERP[0], AAVE[2.31007260], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], AGLD-PERP[0], AKRO[47776.4497], ALCX[4.72310800], ALCX-PERP[0], ALPHA[1186.0037], ALPHA-PERP[0], ALT-20211231[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[12.2972169], APE-PERP[0], AR-PERP[0], ATLAS[16070.78465], ATLAS-PERP[0], ATOM[13.000153], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS[4.4], AXS-PERP[0], BABA[1.61], BADGER-PERP[0], BAL[49.9909458], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBEAR[0], BCHBULL[0], BCH-PERP[0], BEAR[0], BIT[1079.00602], BNB[0.13000840], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSV[BEAR[0], BSVBULL[0], BSV-PERP[0], BTC[0.31902593], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL[0.10087050], CEL[0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-202106250], CHZ-PERP[0], CLV-PERP[0], COMP[7.5030875], COMP-PERP[0], CONV[32880], CONV-PERP[0], COPE[881.06375], CREAM-PERP[0], CRO[3169.52385], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX[108.9038605], DASH-PERP[0], DAWN-PERP[0], DEFIBEAR[0], DEFIBULL[0.00000001], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE[58.96411622], DOGE-PERP[0], DOT-20210625[0], DOT[87.802113], DOT-PERP[0], DYDX[203.706839], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[295.005285], ENJ-PERP[0], EOS-20210625[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETC-PERP[0], ETH[.25900000], ETH-20210625[0], ETH-PERP[0], ETHW[5.78843965], EUR[0.00], EUR[3104], EXCHBULL[2], FIL[62], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[2001.053675], FTM-PERP[0], FTT[169.46878431], FTT-PERP[0], FTXDXY-PERP[0], FXS[23.700571], GALA[5270.1509], GLMR-PERP[0], GMT-PERP[0], GMX[3.71005915], GODS[260.407354], GOGI[25.034585], GOOGL[.38], GRT[1268.02699], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HGET-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[248.109761], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JOE[2334.080315], KAVA-PERP[0], KIN-PERP[0], KNC[501.6120265], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO[118.5013800], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC[2057.05742], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUA[0], LUNA2[18.71369763], LUNA2_LOCKED[43.66529446], LUNA2-PERP[0], LUNC[43367.9], LUNC-PERP[0], MANA[504.005855], MANA-PERP[0], MAPS[0], MAPS[312.962291], MAPS-PERP[0], MATIC[.006145], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MIDBULL[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[793.08759], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR[171.604955], NEAR-PERP[0], NEO-PERP[0], NFT (410125870462735131/FTX Crypto Cup 2022 Key #15555][1], NVDA[.6875], OKB[7.100311], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXGBULL[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIVBEAR[0], PRIVBULL[0.00000001], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QI[3180.0695], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[7043.21254], REN-PERP[0], RNDR[348.9033385], ROOK[18.47385164], ROOK-PERP[0], ROSE-PERP[0], RSR[38122.43], RSR-PERP[0], RUNE-PERP[0], SAND[161.00168], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[507.5], SHIB-PERP[0], SHIT-PERP[0], SKL[14769.4183], SKL-PERP[0], SLP[418910.14105], SLP-PERP[0], SNX[82.8009610], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL[147803.75300001], SPELL-PERP[0], SRM[8464], SRM-PERP[0], SRN-PERP[0], STARS[23], STEP-PERP[0], STG[.02331], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETABULL[0], THETA-PERP[17.69999999], TLM[5962.058785], TLM-PERP[0], TOMO-PERP[0], TONCOIN[40], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.41], TULIP-PERP[0], UNI[60.95120575], UNI-PERP[0], UNISWAPBULL[0], USD[2823.86], USDT[2207.35114353], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0.05230000], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1149.03969], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000010], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[1925.085075], ZRX-PERP[0] | Yes | |
| 00287600 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-20210625[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COPE[.3198976], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00019037], ETH-PERP[0], FLOW-PERP[0], FTM[33], FTM-PERP[0], FTT[29.74607777], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KLUND-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC[.00443701], LUNA2[0.04592382], LUNA2_LOCKED[0.10715559], LUNC[10000.01], LUNC-PERP[0.00000003], MASK-PERP[0], MER[0.566], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNY[.66], SOL[.001941], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[1274.42], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00287605 | | SRM[.90462764], SRM_LOCKED[0.00417734] | | |
| 00287623 | | AMPL[0], AVAX[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BUL[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], LTC-PERP[0], LUNA2[0.00517356], LUNA2_LOCKED[0.01207165], LUNC[1126.554644], NEAR-PERP[0], RAY[48.91265882], SOL-PERP[0], SUN[.0000073], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000002] | | |
| 00287640 | | ATLAS-PERP[0], ATOM[.0001305], ATOM-PERP[0], AVAX[.00104], AVAX-PERP[0], BNB[.000025], BNB-PERP[0], BTC[0.00069044], CAKE-PERP[0], COPE[.755853], DAI[0.05534674], DOGE[4], ETH[0.00032748], FTT[150.06117202], FTT-PERP[0], GMT[150.00075], GST[.072216], LUNA2[5.43618009], LUNA2_LOCKED[12.68442022], MEDIA[.000433], OP-PERP[0], RAY[0.90408175], RAY-PERP[0], SLV[.0961], SOL[8.400035], TRX[.013207], TULIP[.08889], USD[-343.09], USDT[345.19999999], USTC[769.517567] | | |
| 00287645 | | ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ATLAS[9.745666], AUDIO-PERP[0], AURY[.00000001], BAND[0], BAND-PERP[0], BTC[0.07077176], BTC-PERP[0-0.0707], BULL[0.00000003], CELO-PERP[0], CEL-PERP[0], CRV[2392.80618855], DOGE-PERP[0], EOSBULL[0], ETH[0.00000005], ETHBULL[0.00000002], ETH-PERP[0], FIL-PERP[0], FTT[206.36542130], FTT-PERP[0], LTCBULL[0], LUNC-PERP[0], NEAR-PERP[0], NFT (384236701948777083/The Hill by FTX #34576][1], RAY[0], REEF-PERP[0], SHIB-PERP[0], SOL[19.79656819], SOL-PERP[0], SRM[89.42516356], SRM_LOCKED[1.68733382], STEP-PERP[0], SUSHI[0.00000001], SXPBULL[0], TRX[0.00085835], TRX-PERP[0], USD[1078.14], USDT[746.19280088], XRP[0], XRP-PERP[0], YFI-PERP[0], ZECBULL[0.00000001] | | TRX[.000797] |
| 00287654 | | BOBA[90.5004525], ETH[0], FTT[0.05786053], SRM[2.37534969], SRM_LOCKED[1.60753715], USD[0.22], USDT[0.83320545], USDT-PERP[0] | | |
| 00287671 | | BNTX-20210326[0], CUSDT-20200925[0], HT[.071297], OMG-20210326[0], SRM[1.76769357], SRM_LOCKED[10.47230643], USD[46680.58], USDT[0.00794430], XAUT-20210326[0] | | |
| 00287674 | | ATOM-20210326[0], CUSDT-20200925[0], OMG-20210326[0], SRM[1.77323723], SRM_LOCKED[10.46676277], TSM-20201225[0], USD[15.59], USDT[0], XAUT-20210326[0] | | |
| 00287681 | | CUSDT-20200925[0], MSTR-20210326[0], OMG-20210326[0], SRM[1.77323723], SRM_LOCKED[10.46676277], TRX[.013047], USD[20900.39], USDT[0], XAUT-20210326[0] | | |
| 00287684 | | CUSDT-20200925[0], OMG-20210326[0], SRM[1.76769357], SRM_LOCKED[10.47230643], TRX[.50428], USD[50272.77], USDT[0.00906520], XAUT-20210326[0] | | |
| 00287689 | | ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM[.00055473], SRM_LOCKED[0.00022356], SRM-PERP[0], TOMO-PERP[0], USD[0.02], USDT[0.29257015], XRP-PERP[0] | | |
| 00287693 | | ADA-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01848666], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.03112188], SRM_LOCKED[.02477314], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.74], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00287703 | | BSVBULL[1036.261004], LINKBULL[.05034], LUNA2[2.96828537], LUNA2_LOCKED[6.92599921], LUNC[846350.3900882], SRN-PERP[0], USD[ -0.38] | | |
| 00287704 | | CUSDT-20200925[0], FB-20210326[0], SRM[1.30892141], SRM_LOCKED[7.81107859], TRU-20210326[0], USD[0.00], USDT[0], XAUT-20210326[0] | | |
| 00287713 | | BILI-20210326[0], CUSDT-20200925[0], SRM[1.30892141], SRM_LOCKED[7.81107859], TRU-20210326[0], USD[55.85], USDT[0], XAUT-20210326[0] | | |
| 00287715 | | ADABULL[0], AVAX[0], AXS[0], BTC[0.03100001], BTC-PERP[0], BULL[0.98476862], ETHBULL[0], ETH-PERP[0], FTT[150.07626083], FTT-PERP[0], GLD[0], LUNA2[8.95798937], LUNA2_LOCKED[20.90197521], LUNC[1000076.42125419], LUNC-PERP[0], MATIC[0.00205000], PAXG[0], SOL[0.00000001], USD[29.44], USDT[209.55346109], XRP[0.80446800] | | |
| 00287717 | | BABA-20210326[0], CUSDT-20200925[0], SRM[1.30892141], SRM_LOCKED[7.81107859], TRU-20210326[0], USD[0.00], USDT[0], XAUT-20210326[0] | | |
| 00287721 | | ASD-PERP[0], AVAX[0], BOBA-PERP[0], CLV-PERP[0], ETH[0], FTT[0.09044939], HT[0], LUNA2[0.00190860], LUNA2_LOCKED[0.00445341], LUNC[0], LUNC-PERP[0], MOB[0], SOL[0], TRX[.00041], USD[0.00], USTC[0], USTC-PERP[0] | Yes | |
| 00287722 | | DAI[.0447744], ETHBULL[3.798328], FTT[.098936], LINK[.04441809], LUNA2[1.67525819], LUNA2_LOCKED[3.90893579], USD[0.18], USDT[0] | | |
| 00287733 | | AAVE-PERP[0], ABNB-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BB-20210326[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETHBULL[0], DAB-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0], ETHW[.0008], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.03686696], GME[.00000003], GME-20210326[0], GMEPRE[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.45915055], LUNA2_LOCKED[1.07135129], LUNC[0, 29698.1], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEO-PERP[0], OH-PERP[0], RAY-PERP[0], RUNE-PERP[0], BCH-PERP[0], SHIT-PERP[0], SLV[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA[.00000002], TSLA-20210326[0], TSLAPRE[0], UN-PERP[0], USD[8373.71], USDT[4.69803200], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00287766 | | AMPL[0], AMPL-PERP[0], BAO-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], FTT[0], FTT-PERP[0], LEND-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0047072], NFT [428687578933565339/FTX EU - we are here! #77413][1], SRM[.16283377], SRM_LOCKED[1.55909663], SUSHI-PERP[0], USD[188.38], USDT[0], ZIL-PERP[0] | | |
| 00287767 | | ADABEAR[.07967], ALGO[0], ATOMBEAR[.054277], BALBULL[.0007279], BAL-PERP[0], BCHBEAR[.006613], BCHBULL[.010868], BNBBEAR[.011152], BTC[0], BTC-PERP[0], COMPBULL[0.00006358], DMGBEAR[0.00000532], DMGBULL[.0125], EOSBULL[.1321], ETHBEAR[193645.2067], FTM-PERP[0], KNCBEAR[.0004445], KNCBULL[.00006841], LINKBULL[.00004019], LTCBULL[.007748], LUNA2[0.01349070], LUNA2_LOCKED[0.71863625], MATICBEAR[0021][16508.53599709], MATIC-PERP[.1046], SLP-PERP[0], SUSHIBEAR[.0006701], SUSHIBULL[.0081], SXPBEAR[.05377], SXPBULL[0.00665530], THETABEAR[.011881], TOMOBEAR[.5317], TOMOBULL[.04532], TRXBEAR[.6937], TRXBULL[.006983], USD[1395.55], USDT[0], VETBEAR[0.00000016], XRPD[0.99860001], XRPBEAR[.005477], YFI-20201225[0] | | |
| 00287771 | | ALPHA[10.07716864], AMPL[0], AUDIO[6.98679119], AURY[0], BNB[.01601507], BTC[0.01525546], COPE[0], ETH[2.00196036], FTT[3.68680775], KIN[0], LINK[281.21564748], LINK[0], MOB[5.31857054], RAY[0], RUNE[95.48753749], SNX[.00000001], SNY[0], SOL[84.96100102], SOL-PERP[0], SRM[144.89720140], SRM_LOCKED[804.93690], STEP-PERP[0], TRUMPSTAY[2], UBXT[1329.51984982], USD[0.14], USDT[0.00000005] | | |
| 00287789 | | AAVE-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[25.096089], LEND-PERP[0], SRM[10.72165965], SRM_LOCKED[40.75834035], USD[6.01] | | |
| 00287800 | | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00503], LUNC-PERP[0], OP-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.00000001], TRX-PERP[0], USD[0.01], USDT[0.07000001], XRP-PERP[0] | | |
| 00287801 | | BTC-PERP[0], CEL-PERP[0], ETH[0.00079680], ETH-PERP[0], ETHW[0.00157320], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], SOL-PERP[0], TRX[.00078], UNI[0.00000001], USD[0.00], USDT[0.00570608] | | |
| 00287803 | | ALGOBULL[2504798.4], ALT-PERP[0], ASDBULL[.241841], AXS-PERP[0], BEAR[513.22], BNBBULL[0.00003297], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGEBULL[.00005285], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTT[.000002], FTT-PERP[0], GMT-PERP[0], GRTBULL[36.601402], LTCBULL[.72773], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], MATIC-PERP[0], SOL[.00144995], SOL-PERP[0], TOMOBULL[110709.407], USD[0.01], USDT[0], USDT-PERP[0], XLM-PERP[0], XRPBULL[.0277934], YFI-PERP[0] | | |
| 00287805 | | 1INCH[0], 1INCH-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.18681166], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA[.00519796], FIDA_LOCKED[1.98562543], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00564237], SRM_LOCKED[.09464602], SRM-PERP[0], SRN-PERP[0], STG[.00000001], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.16], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00287829 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUD[142.13], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00002877], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[2372.18794533], GMT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SOL[.00376959], SOL-PERP[0], SRM[.35142.4064988], SRM_LOCKED[8869.593012], SUSHI-PERP[0], TRX[.001141], USD[3104.12], USDT[0], WBTC[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00287842 | | ATLAS[16107.2127], LUNA2[0.00116173], LUNA2_LOCKED[0.00271071], LUNC[252.96989618], TONCOIN[103.5], USD[0.04], USDT[0.00000001] | | |
| 00287849 | | ADABULL[0], BSVBULL[.408185], BSV-PERP[0], BTC-PERP[0], ETHBEAR[603791.3843], ETHBULL[0], ETH-PERP[0], LINKBULL[0.00004834], LTCBULL[.00543405], LUNA2[0.32039722], LUNC[69767.17], SUSHI-PERP[0], THETABULL[0], TRUMPFEBWIN[639.45853], USD[0.19], USDT[0.00000001], ZECBULL[0.00000001] | | |
| 00287860 | | 1INCH[ -1.10642759], ADA-PERP[0], BTC[0.00600000], BTC-PERP[0], DOT-PERP[0], ETH[390.504029], ETH-PERP[0], FTT[0.07256534], LINK-PERP[0], MOB[0], SRM[2974.61277261], SRM_LOCKED[15678.153613], SUSHI[.00000001], USD[0.23], USDT[.48815367] | | |
| 00287870 | | AVAX[.46806656], BTC[0], DAI[.00000001], ETH[.091], ETHW[1.07361215], EUR[0.00], FTT[0], LUNA2[0.36933026], LUNA2_LOCKED[0.86177062], LUNC[0.00723620], NFT [480139099417239103/FTX EU - we are here! #142633][1], USD[0.00], USDT[0.83477448] | | USDT[.830596] |
| 00287878 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-20201225[0], AAVE-PERP[0], ADA-0325[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-20210625[0], BTC-20210609[0], DAWN-PERP[0], DAWN-PERP[0], DMG-20210924[0], DMG-PERP[0], DOD0-PERP[0], DOGE[0.00000001], DOGE-0325[0], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-0325[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000003], FTT-PERP[0], GME[.00000001], GMEPRE[0], GOOGL[.00000002], GOOGL-PERP[0], GRT[0], GRT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-0325[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0.00000002], MATIC-PERP[0], MKR[0.00000002], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG-0925[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-20201225[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SPY[0.00078653], SRM[1.24145969], SRM_LOCKED[242.77810487], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.00000001], SXP-0325[0], SXP-0930[0], SXP-20200925[0], SXP-2021231[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TOM[0], TOMO-PERP[0], TRX[0], TRX-0325[0], TRX-PERP[0], UNI[0.00000001], UNI-20210330[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP-20200925[0], UNISWAP-20200925[0], USD[1707.87], USDT[0.00353908], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[0.00000002], XRP-20211231[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00287890 | | AAVE-PERP[0], ADABEAR[6995345], ADA-PERP[0], ALGOBEAR[4098223.5], ALGOBULL[1730443.847], ASDBEAR[4098223.5], ATOMBEAR[10108026.85], ATOM-PERP[0], AVAX-PERP[0], BADBEAR[40000], BAND-PERP[0], BEARSHIT[5000], BNB[0], BNBBEAR[2499050], BNBBULL[0.00000953], BNB-PERP[0], BSVBULL[115994.00192], BTC-MOVE-2021110601[0], BTC-PERP[0], BTTPRE-PERP[0], BULLSHIT[0.00000672], CHZ[.00000001], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DMGBEAR[0.00000535], DOGEBULL[0.00000003], DOGE-PERP[0], DOT-PERP[0], DROMBEAR[8998.1], EOSBEAR[29960.1], EOSBULL[13394.587347], ETCBEAR[1279024.5], ETC-PERP[0], ETHBEAR[420519.77565], ETHBULL[.032050], ETH-PERP[0], FIL-PERP[0], FILBEAR[130800.31], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINKBEAR[15196723.5], LINKBULL[49.32052306], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[19550798], LUNA2_LOCKED[45618528], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MATICBEAR[0.00000001], MATICBULL[90.752008], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00253667], SOL-PERP[0], SPELL-PERP[0], SRM[1.85536007], SRM_LOCKED[1002.84252215], SRM-PERP[0], SUSHIBEAR[120043.0413424], SUSHIBULL[361563.7997831], SUSHI-PERP[0], SXPBEAR[2219768.280183], SXPBULL[1839.13815459], SXP-PERP[0], THETABEAR[1000000], THETA-PERP[0], TOMOBULL[20984.041156], TOMO-PERP[0], TRX[0], UNI-PERP[0], UNISWAPBULL[0.00000381], USD[0.08], USDT[0.00697725], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZBEAR[100000], YFI-PERP[0] | | |
| 00287912 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[313.00009862], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.02747398], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00253727], SOL-PERP[0], SPELL-PERP[0], SRM[1.85536007], SRM_LOCKED[1002.84252215], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[610476.39], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[.00000001], YFI-PERP[0] | | SOL[.0025] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00287929 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[300], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.71225641], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB[27.19404818], BNB-PERP[0], BNBBULL[0], BNT-PERP[0], BRZ-20210326[0], BSV-PERP[0], BTC[0.94311651], BTC-20210225[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0.84171664], DOGE-PERP[0], DOT[0.10119230], DOT-PERP[0], EDEN-PERP[0], EN-PERP[0], EOS-PERP[0.25000000], ETH[0.85068405], ETH-PERP[0], ETHW[1.03126993], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[30.94073665], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEAD-PERP[0], LEO-PERP[0], LINK[0.60142385], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02002624], LUNA2_LOCKED[0.04672789], LUNC[0.01990], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20210225[0], MTA-PERP[0], MTL-PERP[0], OKB-20210225[0], OKB-20210326[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-20210625[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL[0.12298718], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[107.51107299], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[2112.10], USDT[1669.09438838], USTC[1.96023], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00006268], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | AVAX[.699107], DOT[.099534], LINK[.498952], SOL[.089741], USDT[1500] |
| 00287936 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[1.18407834], BTC-PERP[0], BULL[0.00000003], DEFIBULL[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.01618830], ETHBULL[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[7.02569874], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[60.08970933], SRM_LOCKED[1039.00164602], SRM-PERP[0], TRX[0.00006600], USD[2272.52], USDT[0.00000001], XRP-PERP[0] | | |
| 00287943 | | BNB[0], FTT[0.03824044], LTC[.003851], RAY[0], SRM[0.02639817], SRM_LOCKED[0.08970308], USD[0.00], USDT[0.00000001] | | |
| 00287945 | | ETH[0.00015100], ETHW[0.00015100], FTT[1037.7611155], SRM[31.443314], SRM_LOCKED[296.01730193], TRX[.000039], USD[0.23] | | |
| 00287964 | | LUNA2[0.00085512], LUNA2_LOCKED[0.00204195], LUNC[190.56], USD[0.00], USDT[0.00000789] | | |
| 00287974 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOMBULL[0.3], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], ECT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00208140], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[0.03696447], SRM_LOCKED[22988373], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1298.83], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00287978 | | AVAX-PERP[0], BNB[0], BTC[0], ETH[0], LINK[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00903179], SLP-PERP[0], SOL[0.00575444], TRX[0], USDT[0], XRP[0] | | |
| 00287990 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0.03700350], AMPL-PERP[0], APE-PERP[0], APT-PERP[1], ATOM-PERP[0], ATOM-PERP[0], ATOM-PERP[0], BCH-PERP[0], BIT[.4207539], BIT-PERP[0], BNB[4.71859907], BNBBEAR[1], BNBBULL[0], BNB-PERP[0.10000000], BNT-PERP[0], BTC[0.00039067], BTC-20210924[0], BTC-PERP[0], BULL[0], C98-PERP[0.1], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.0002], CRO-PERP[0], CVX-PERP[0], DENT[3.03], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.334145], DYDX-PERP[-0.10000000], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00055428], ETHBULL[0], ETH-PERP[0], ETHW[0.00055433], EUR[0.46], FIDA-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4.71859911], FTT-20210326[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[-0.09999998], HOT-PERP[0], ICX-PERP[0], JASMY-PERP[100], KIN-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNC[1], LUNC-PERP[0], MANA-PERP[0], MATIC[19.5372467], MATIC-PERP[0], MEDIA[0.00001], MEDIA-PERP[0], MER-PERP[0], MOB[57.0305181], NEAR-PERP[0], NFT (297488745104889951Japan Ticket Stub #428)[1], NFT (299683504571488773/Silverstone Ticket Stub #261)[1], NFT (310377060305144121FTX Swag Pack #356)[1], NFT (312627681741285089/FTX AU - we are here! #236391)[1], NFT (327675292685058360/Triumgau Ticket Stub #1093)[1], NFT (359440329440766718/The Reflection of Love #4147)[1], NFT (376307072641987/Montreal Ticket Stub #1093)[1], NFT (385272661355865286/Belgium Ticket Stub #298)[1], NFT (393906046812871350/FTX EU - we are here! #5375)[1], NFT (398170073736586355/Monza Ticket Stub #555)[1], NFT (399440926367693543/FTX Crypto Cup 2022 Key #541)[1], NFT (407338009823809817Netherlands Ticket Stub #160)[1], NFT (414246467283657931/Monaco Ticket Stub #543)[1], NFT (420052588429415400/FTX AU - we are here! #167)[1], NFT (422206854594750041Singapore Ticket Stub #145)[1], NFT (448767135156790460/FTX EU - we are here! #53619)[1], NFT (462012763207881197/Medallion of Memory)[1], NFT (472148448514836981/Baku Ticket Stub #796)[1], NFT (494681780196062487/Mexico Ticket Stub #353)[1], NFT (50707141966986665/Austin Ticket Stub #349)[1], NFT (509638569091754444/Medallion of Memory)[1], NFT (537287506384674613/FTX EU - we are here! #53831)[1], NFT (545166303178436420/The Hill by FTX #2289)[1], NFT (562777120958537509/FTX AU - we are here! #1678)[1], OP-PERP[0], OXY[.412962], PEOPLE-PERP[0], RAY[310.74312311], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[0.00002003], SOS-20210924[0], SOS-032[0], SOL-0624[0], SOL-PERP[0.01000000], SRM[28.3768364], SRM_LOCKED[199.4223899], SRM-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBEAR[0.44003674], SXPBULL[2], SXP-PERP[0], TLM-PERP[0], TRX[.43287875], TRU-PERP[0], TRX[0.00003826], USD[6562.88], USDT[1004.81706867], USTC[0.83463763], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YF[0], YFI-PERP[0], ZIL-PERP[0] | | USD[6602.03], USDT[1000.424335] |
| 00288000 | | 1INCH-20211231[0], AAVE-20201225[0], AAVE-PERP[0], ALGO-20211231[0], ALCX-PERP[0], ALGO-20211231[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20211231[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-20211231[0], BTC[0], BTC-20201231[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-20220325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-20211231[0], CEL-09303[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-20211231[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-1230[0], DEFI-20210625[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-20210924[0], DOGE-PERP[0], DRGN-20211231[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0], ETH-0603[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20211231[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-20200826[0], MATIC-PERP[0], MER-20200925[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QI[9.9981], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-20211231[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-20211231[0], USD[60.08], VET-PERP[0], WAVES-20211231[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00288007 | | ADA-PERP[0], ATLAS[0], AVAX[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BRZ-20210326[0], BRZ-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CBSE[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EXCH-20201225[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HNT-20201225[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-20201225[0], MTA-PERP[0], OKB-20201225[0], OKB-PERP[0], OXY-PERP[0], PRIV-20201225[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SRM[0.37648650], SRM_LOCKED[378.14662818], STEP[0], SUSHI-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRYB-20201225[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0], USDT[0], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00288016 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-20210326[0], ALPHA-PERP[0], ATOM-20210326[0], AVAX-20210625[0], AVAX-20210625[0], AXS-PERP[0], BAL-20210326[0], BAND-PERP[0], BCH-PERP[0], BNB-20210326[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], COMP-20210326[0], COMP-20210326[0], COMP-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-20210625[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00000066], ETH-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04321576], FTT-PERP[0], GRT-20210326[0], GRT-20210924[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-20210326[0], LTC-PERP[0], LUNA2[1.83695124], LUNA2_LOCKED[4.28621956], LUNC-PERP[0], MATIC-PERP[0], MSTR-20210326[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00834638], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPY-20201225[0], SRM[0.32120244], SRM_LOCKED[1289134.49], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.07001089], USDT[0.00000075], TSLA-20210326[0], UNI-PERP[0], USD[0.00], USDT[0.07001089], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00288017 | | ADABEAR[999300], ALGOBULL[83925.4], ALGOBULL[8072], BALBULL[396.4], BTW-1230[0], BTC-MOVE-0403[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0420[0], BTC-MOVE-0612[0], BTC-MOVE-0623[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0702[0], BTC-MOVE-0730[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0927[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1023[0], BTC-MOVE-1029[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-20190608[0], BTC-MOVE-20191013[0], BTC-MOVE-20201003[0], BTC-MOVE-20201104[0], BTC-MOVE-20211004[0], DOGEBULL[3.31354000], ETCBULL[6867], FTT[0], GRTBULL[0], KNCBULL[0.82], LTC-MOVE-20201003[0], LUNC[0.00019], MATICBEAR[999000000], SUSHIBEAR[4082783.4], SUSHIBULL[7.45], SUSHI[26.73], TOMOBULL[4470], USD[104.21], USDT[0.00033333], USTC[.625], USTC-PERP[0], VETBULL[7.98], XRPBULL[697.04] | | |
| 00288020 | | BNB[0], BNB-PERP[0], BTC-MOVE-20210520[0], BTC-MOVE-20210523[0], BTC-PERP[.0867], BULL[0.02445093], BULLSHIT[0.03659628], CEL-PERP[0], COMPBEAR[0.00304639], CRO-PERP[0], ETHBULL[3.099031], ETH-PERP[0], FTT-PERP[0], LINKBEAR[367006571.863], LUNA2[0.00717559], LUNA2_LOCKED[0.01674304], LUNC[1562.5], LUNC-PERP[0], MATIC-PERP[0], NEXO[5.99886], SUSHI-PERP[0], USD [-1234.73], USDT[0], USTC-PERP[0] | | |
| 00288033 | | AAVE[0], ALPHA[0.26191569], AVAX-PERP[0], BNB[0], BTC[0.00012942], DOGE[5.15891486], FTT[25], LUNA2[0.00255635], LUNA2_LOCKED[0.05696482], LUNC[0], MATIC[0], RUNE[0], SNX[3394.72764313], SOL[283.12532656], SOL-PERP[0], SUSHI[.14187131], USD[7.25], USDT[0], USTC[.361864], WBTC[.00005212], YF[0.05201761] | | DOGE[5.061147], SNX[3362.310531], SOL[4.432761] |
| 00288069 | | AAVE[0.00000001], BNB[1204.38673314], BTC[0], CEL[0], ETH[4574.15789944], ETHW[1.98357968], FTT[0.00000057], RUNE[0], SGD[0.00], SRM[129.28708639], SRM_LOCKED[1610.04411769], USD[0.00], USDT[0.00000001], WBTC[0] | | |
| 00288090 | | AAVE[3.83844086], ADABULL[8.96811667], ATOMBULL[0.00000001], BAL[94.1622957], BALBULL[0.00000001], BCH[0], BCHBULL[0.00000001], BTC[0.32456532], BULL[13.28481320], CEL[13.48389930], COMPBULL[0], CREAM[0], CRO[240.690442], DFL[14131.23385], DOGEBULL[0], DYDX[310.980863], EGLDBULL[0.00000001], ETCBULL[0], ETH[3.50802145], ETHBULL[1.43629192], ETHW[3.50802145], FRONT[293.97291], FTT[369.35595762], GENE[47.80110], HTBULL[0], KNCBULL[0], LINKBULL[0.00000001], LTCBULL[0], LUNA2[0.00000001], LUNA2_LOCKED[12.41817772], LUNC[416645.00695235], MATIC[0], MATICBULL[0.00000001], MER[4148.11], MOB[1187.03816], OMG[178.5], ONT[1867.03816], RAY[96.00448], RUNE[14.78749], SAND[43.28868225], SLND[725.520842], SLRS[1640.24], SOL[7.30701215], SRM[2201.95905201], SUSHI[.002], SXPBULL[0], TONCOIN[431.04342], UNI[0], USD[2441.11], USDT[9.15361649], VETBULL[0], WBTC[0], XLMBULL[0.00000001], XRPBULL[0.00000001], YFI[0.0019855] | | |

Schedule F, Part 4: Priority Holders of Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00288097 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNT[0], BNT-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA[0.22563515], FIDA_LOCKED[18.98611817], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[3.49756166], SRM_LOCKED[13.29549977], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00288099 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[5.9], ALICE-PERP[0], ATOM-PERP[0], AUDIO[17], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[17], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[1.70402411], FTT-PERP[0], FTXDXY-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN[31], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.31], SOL-PERP[0], SPELL[69789.49168535], SRM[4.91721829], SRM_LOCKED[.26010576], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[375.20], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00288122 | | ANC-PERP[0], BTC[0.07759261], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[2], FTT-PERP[0], IOTA-PERP[0], LUNA2[0.00018939], LUNA2_LOCKED[0.00044191], LUNC[41.24100021], LUNC-PERP[0], MATIC-PERP[0], SHIB[0], SHIB-PERP[0], SRM-PERP[0], TLM[0], TLM-PERP[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00288123 | | BADGER-PERP[0], DOT-20200925[0], DOT-PERP[0], LUNA2[0.00335279], LUNA2_LOCKED[0.00782319], MATIC-PERP[0], OKB[0.00072350], OKB-PERP[0], RUNE-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[4.90215206], SRM_LOCKED[34.21784794], STEP-PERP[0], USD[0.00], USDT[0], USTC[0.47460453], USTC-PERP[0] | | |
| 00288132 | | BTC[0], FTT[.03420726], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], USD[0.00], USTC[5] | | |
| 00288140 | | FTT[4.70481280], SOL[49.2448662], SRM[77.88449379], SRM_LOCKED[1.63297961], SUSHI[0], USD[1.00] | | |
| 00288157 | | BAO[0], BNB[0.00733532], BTC[0.00027405], DOT-PERP[0], DYDX[0], ETH[0.00073921], ETHW[0.00069300], FTT[0], LTC[0], LUNA2[1.66092132], LUNA2_LOCKED[3.87548310], LUNC[2382.31843345], MANA[0], RAY[0], RUNE[0], SOL[0], SRM[0.00663704], SRM_LOCKED[5.75100332], SUSHI-PERP[0], USD[0.34], USDT[0.09000000], VET-PERP[0], XRP[0] | | |
| 00288161 | | BCH-PERP[0], CLV[.062592], CLV-PERP[0], DOT-PERP[0], ENJ[.88869], GST-PERP[0], HT-20200925[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[9.18475624], LUNA2_LOCKED[21.43109791], MATH[.0820355], OKB-PERP[0], PERP[.0189295], RAY[.93008], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO[.01], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-20210924[0], YFI-PERP[0] | | |
| 00288186 | | AAVE[0], ALT-PERP[0], AMC[0], ASD-PERP[0], AVAX-PERP[0], BCH[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], DAI[0], DEFI-PERP[0], DOGE[0.00000003], DOGE-PERP[0], ETH[0.00000004], ETH-PERP[0], FIDA-PERP[0], FTT[150.00000110], FTT-PERP[0], GME[.00000003], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MKR-PERP[0], NOK-20210326[0], OKB[0], OKB-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[394.87418512], SOL-PERP[0], SRM[394.87418512], SOL-PERP[0], SRM[394.87418512], SOL-PERP[0], SRM-PERP[0], TOMO[0.00000001], TRUMPFEB[0], TRX[0], UNI[0], USD[845187.07], USDT[0.00000006], WSB-20210326[0] | | |
| 00288187 | | 1INCH-PERP[0], AAVE[0.00641185], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0.00297564], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB[1667.90979530], BNB-20210326[0], BNBBULL[.00055557], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210924[0], BTC[5.49087194], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP[0.00007694], COMP-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOT-20210625[0], DOT-PERP[0], DOT-20210325[0], DOT-20210624[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH[2991.79856915], ETHBULL[0.00001376], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.07236359], FTT-PERP[0], GALA-PERP[0], GME[.03132002], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00174954], LUNA2_LOCKED[0.00408226], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY[0.08700246], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE[4], RUNE-PERP[0], SAND[.69134], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00561845], SOL-20200925[0], SOL-20210326[0], SOL-PERP[.12243845], SPELL-PERP[0], SRM[7846.66891157], SRM_LOCKED[98703.41252124], SRM-PERP[0], SRN-PERP[0], SUSHI-20200925[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], TSLA[.00937574], TSLA-20201225[0], TSLAPRE[0], UNI[.043665], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[5119767.25], USDT[1094.37994369], USTC[.247656], USTC-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00288210 | | SRM[3.74192569], SRM_LOCKED[14.25807431], SUSH[.35259309] | | |
| 00288230 | | APE[0], APE-PERP[0], ASD[0], BNB[0], BNB-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0.00002230], LTC[0], RAY[0.51263900], RAY-PERP[0], SOL[0.00471362], SOL-PERP[0], SRM[33.87628842], SRM_LOCKED[159.56371158], SXP-PERP[0], USD[1290.50], USDT[0.00000001], YFI[0] | | |
| 00288231 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[51.42912409], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.0485922], SRM_LOCKED[16.84206556], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00288258 | | BTC[0], ETH[.0003475], ETHW[.0003475], FTT[0], SOL[.00843901], SRM[17.99171765], SRM_LOCKED[72.00828235], SUSHI[.057163], USD[114913.65], USDT[86.23818175], YFI-PERP[0] | | |
| 00288263 | | BADGER-PERP[0], BTC[0.00232535], BTC-PERP[0], DAI[0], ETH[0], ETH-PERP[0], KIN-PERP[0], LUNA2[0.00023232], LUNA2_LOCKED[0.00029692], LUNC-PERP[0], RAY-PERP[0], SNX[.01053966], SOL-PERP[0], SUSHIBULL[7189641.87947368], USD[0.67], USDT[0], XRP[0] | | USD[0.67] |
| 00288264 | | BTC[0], BTC-PERP[0], ETHW[1], FTT[.03823], FTT-PERP[0], SRM[12.82288407], SRM_LOCKED[50.17711593], TRX[.000001], USD[0.53], USDT[0], XRP-PERP[0] | | |
| 00288269 | | ALT-PERP[0], ATOM-PERP[0], AVAX[0], BAL-PERP[0], BAT[1], BTC-PERP[0], CHF[0.00], ENS[.00089627], ETH[1.00700000], ETH-PERP[0], EUR[0.20], FTT[0.00982313], GRT[1], HGET[.04012191], ICP-PERP[0], KIN[1], LUNA2_LOCKED[171.4502826], MER[.092246], MID-PERP[0], RAY[.37376], RSR[1], SHIB-PERP[0], SNY[.124511], SOL-PERP[0], SRM[28.26715658], SRM_LOCKED[525.79909912], STEP-PERP[0], TRUMP[0], TRUMP_TOKEN[73.8], UNI-PERP[0], UNISWAP-PERP[0], USD[0.88], USDT[13870.90000000] | | |
| 00288271 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], SRM[.00837452], SRM_LOCKED[7.39923377], UNISWAP-PERP[0], USD[-0.03], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00288278 | | APE-PERP[0], ETH[.00000001], FTT[265.01246359], LUNA2[0.00000003], LUNC[0], LUNC-PERP[0], MATIC[0], PROM-PERP[0], UNI[0], UNISWAP-PERP[0], USD[1.19], USDT[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 00288280 | | AXS-PERP[0], BNB[.00083844], BTC[0.00001871], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00076749], ETH-PERP[0], FTM[0.00000002], FTT[0.00000001], FTT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[.00000001], LUNC-PERP[0], MATIC[.13048623], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[3.76831913], SRM_LOCKED[11.97720657], STEP-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.04], USDT[0.00000001], XRP-PERP[0] | | |
| 00288284 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00026246], ETHBULL[0], ETH-PERP[0], ETHW[0.00026246], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.29846397], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00960000], SOL-PERP[0], SOS-PERP[0], SRM[.05601744], SRM_LOCKED[.89888425], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-279.20], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00288291 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000011], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000007], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.05398308], SRM_LOCKED[23.38818377], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UBXT[.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00288292 | | BNB[0], BTC[0], ETH[0], ETHW[0.00045899], FTT[0.03513992], LTC[.0073878], LUNA2[0.00082756], LUNA2_LOCKED[0.00193097], LUNC[180.20306643], SOL[4.34895611], USD[0.00], USDT[0.00000001] | | |

Schedule F-6292: Non-Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00288295 | | AAVE[0], AAVE-PERP[0], AMPL-PERP[0], AVAX[30], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.09398228], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOGE4-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210624[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.0195070], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LUNA2.41118175], LUNA2_LOCKED[17.29275742], LUNC[16113800.43], MER-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SLP-PERP[0], SHIT-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1.40], USDT[-0.21911645], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00288304 | | AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], BNB-PERP[0], BTC[3], BTC-20220329[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[.00243704], FIDA_LOCKED[.01135893], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07914370], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00355329], SOL-PERP[0], SRM[.0005986], SRM_LOCKED[.0026008], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000946], TRX-PERP[0], USD[.00], USDT[2019.48535941], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00288327 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.090386], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08275600], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KBT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[9.43], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0036020], SRM_LOCKED[.3172855], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00223251], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00288336 | | ADABULL[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFIBULL[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150], GAL-PERP[0], GMT-PERP[0], GRT[0.00000001], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATH[0], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[42.40976215], SRM_LOCKED[273.03730063], SRM-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.00001800], UNI-PERP[0], USDSWAP2BULL[0], USD[0], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00288339 | | AAVE-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DOT-PERP[0], ETH[.00182774], ETH-1230[0], ETH-PERP[0], ETHW[.00182774], FXS-PERP[0], LUNA2[1.14327612], LUNA2_LOCKED[2.66764430], LUNC[248950.7841108], SOL-PERP[0], UNISWAP-PERP[0], USD[-25.12] | | |
| 00288346 | | 1INCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[.0967867], FTT-PERP[0], HXRO[17.987778], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL[28.64033242], SOL-PERP[0], SRM[62.51860772], SRM_LOCKED[1.63042477], USD[0.43], USDT[0.00000001] | | SOL[1.07295] |
| 00288349 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAO-PERP[0], BNB[0.00447624], BNB-20210326[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00042161], BTC-032501, BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.9688736.1], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[21.37300000], FTM-PERP[0], FTT[25.08260495], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK[0], LINKBULL[0.00007032], LOOKS[0.18464765], LOOKS-PERP[0], LUA[0], LUNC-PERP[0], MATIC-PERP[0], MER[17.089208], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[14.24107905], SRM_LOCKED[114.27892095], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[11999.77882444], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00288350 | | AAVE[.96981], AAVE-PERP[0], ALPHA[.392], AVAX-20210326[0], AVAX-20210326[0], BTC-20210326[0], BTC-20210625[0], BTC[.46910897], CREAM[.0084423], DEFI-20210326[0], DEFIBULL[0.00000786], ETH-20210326[0], ETH[2.29218979], ETH-PERP[0], ETHW[2.29218979], FTT[19.647755], FTT-PERP[0], LUNC-PERP[0], SNX-PERP[0], SRM[2.544006], SRM_LOCKED[9.695994], SUSHI-20210326[0], UNISWAP-20200925[0], USD[3520.39], XLM-PERP[0], XTZ-PERP[0] | | |
| 00288351 | | ADA-PERP[0], AMPL-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.35061711], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01360213], LUNA2_LOCKED[0.03173832], LUNC[22293.84373458], LUNC-PERP[0], MANA-PERP[0], MNGO[13736.78329968], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[21963.50993903], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[-2.78], VET-PERP[0] | | |
| 00288358 | | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210492[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-2020005[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-20210625[0], BCH-PERP[0], BNB[0.00000001], BNB-20210326[0], BNB-20210492[0], BNB-20210624[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210492[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-2021104[0], BTC-MOVE-2021104[0], BTC-MOVE-20210119[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-20210624[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20201225[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210492[0], ETH-20210625[0], ETH-20210324[0], ETH-20210326[0], ETH-20210326[0], ETH-20210326[0], ETH-20211224[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-20210625[0], LINK-20210492[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-20210924[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000002], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[1.9658688], SRM_LOCKED[13.69934159], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20200925[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00288364 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], BAND-PERP[0], BTC[10.0661], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], ETH[0], ETH-20210225[0], ETH-20210326[0], ETH-PERP[0], EUR[0.88], FLM-PERP[0], FLOW-PERP[0], FTT[190.4], GRT-20210326[0], GRT[4780.98707547], GRT-PERP[0], KNC-PERP[0], OXY[1238.480961S], PRIV-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.24], SRM-PERP[0], STEP-PERP[0], UNI-20210625[0], UNISWAP-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[3.68], USDT[0.04888607], XTZ-PERP[0] | | GRT[4755.553035] |
| 00288379 | | AMPL[0], BULL[0], ETHBULL[0.00000567], SOL[0], SRM[4.04048081], SRM_LOCKED[1.80714487], SUSHIBULL[0.02673325], USD[17.00], USDT[0], XRP[-13.25150364], XRPBULL[1422.67235018] | | |
| 00288392 | | 1INCH-20210326[0], 1INCH-20211231[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.0003925], ALICE-PERP[0], ALTBEAR[249825], APE[.05508], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.6667875], AVAX[0.08597746], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[.0973], AXS-PERP[0], BADGER[.0057487], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BOBA[.0542], BOBA-PERP[0], BSV-PERP[0], BTC[0.00003816], BTC-20210492[0], BTC-MOVE-20211117[0], BTC-PERP[0], C98[.0022], CEL-20211231[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV[.91027], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DYDX[.6125], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.006244], ENS-PERP[0], ETH[0.00056363], ETHBULL[.004063], ETH-PERP[0], ETHW[0.00057830], FIDA-PERP[0], FTM[.5525], FTM-PERP[0], FTT[0.00000451], FTT-PERP[0], GALA[8.8575], GALA-PERP[0], GODS[.091], HBAR-PERP[0], ICX-PERP[0], IMX[.078625], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.02999744], LOOKS[.6904], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA[.9775], MANA-PERP[0], MASK[.9], MATIC-PERP[0], MNGO[8.675], MNGO-PERP[0], OMG-20211231[0], OMG[.954], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.8875], PAXG[.0010], PEOPLE-PERP[0], PRIVBULL[24.99036664], RAY[.56449], RAY-PERP[0], REN[.73], REN-PERP[0], RNDR[.0960], RNDR-PERP[0], RUNE[.0005], RUNE-PERP[0], SAND[.9052S], SAND-PERP[0], SLP[8.5], SLP-PERP[0], SNX-PERP[0], SOL[0.00625415], SOL-20210492[0], SOL-20211231[0], SPELL[895.15], SPELL-PERP[0], SRM[5.11489732], SRM_LOCKED[16.99600268], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20201225[0], SUSHI-20211231[0], SUSHI-PERP[0], TLM[.9525], TLM-PERP[0], TONCOIN[.03958], TONCOIN-PERP[0], TRX[1283], TRX-PERP[0], TULIP[.0889305], TULIP-PERP[0], UNI-PERP[0], USD[1046.02], USDT[0.00024459], VETBULL[499.955], WAVES-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210492[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00288408 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00324045], JASMY-PERP[0], LINK-PERP[0], LUNA2[0.00261463], LUNA2_LOCKED[0.06100881], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[3537.74], USDT[0], USTC-PERP[0], WBTC[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00288411 | | AMPL-PERP[0], AVAX-PERP[0], BNB-20211225[0], BAL-PERP[0], BTC[0.00008181], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00105533S], ETH-20201225[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00105533], FIL-PERP[0], FLM-PERP[0], FTT[0.18081130], GRT-PERP[0], KNCBULL[0], KNC-PERP[0], LEND-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRX[0], UNI[0.00000001], UNI-20201225[0], USD[38.25], USDT[0.00000007], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00288446 | | 1INCH-20211231[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ATLAS[9630], AUDIO-PERP[0], AXS-PERP[0], BAL-20211231[0], BCH-PERP[0], BTC[2.36068000], BTC-PERP[0], BULL[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-0325[0], ETH[16.9982], ETH-PERP[0], ETHW[9.9992], FLOW-PERP[0], FTT[0.02186299], LINKBULL[0], LTC-PERP[0], LUNA2[0.43306039], LUNA2_LOCKED[5.67924091], LUNC[530000], LUNC-PERP[0], MTA[1499.6], MTA-PERP[0], SAND[5000], SOL[-1.5], SOL-20211231[0], USD[-41945.81], USDT[-3371.50847012], XRP-PERP[0] | | |
| 00288452 | | ETH-PERP[0], FTT[1.00033731], KNC-PERP[0], LTC[.001], LUNA2[0.20897326], LUNA2_LOCKED[0.48760427], LUNC[45504.3674708], SOL[3.28052582], SRM[7.22562854], SRM_LOCKED[17859748], USD[0.58], USDT[17.55127306] | | |

Amended Schedule F, Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00288459 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH[0.00078805], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH0.00015000], ETH-20211231[0], ETH-PERP[0], ETHW[.00015], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00058198], FTT-PERP[0], GRT-PERP[0], HXRO[0.00000001], IOTA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.15203017], SRM_LOCKED[3.38065645], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00288464 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO[1], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SRM[4.94424335], SRM_LOCKED[142.09344771], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2140.91], USDT[1890.07002813], WAVES-PERP[0], WBTC[2.06571966], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00288466 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], LTC[0], RAY[0], SOL[0.08076248], SRM[37.28330927], SRM_LOCKED[143.4914686], UNI[0], USD[3.42], USDT[0], YFI[0] | | |
| 00288470 | | AAVE[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA[.00000001], APT[-1.01164764], APT-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAL[0.00000001], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETF-PERP[0], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.99246364], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.56651915], SRM_LOCKED[342.9555545], SRM4-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], USD[0], WAVES-PERP[0], XRP-20210924[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00288476 | | AAVE-PERP[0], ADA-PERP[0], ALGO-1230[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[0.02449078], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0001], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOT-PERP[0], EGLD-PERP[0], ETH-0330[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06536585], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000003], LUNC[0.00482903], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], SOL[0], SOL-0325[0], SOL-1230[0], SOL-PERP[0], SPY-20211231[0], SRM[1.53399923], SRM_LOCKED[17.10113393], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.03], USDT[0], VET-PERP[0], XRP-1230[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00288492 | | AAVE-PERP[0], ATLAS[0], BNB[0], BTC[0.00000028], BTC-PERP[0], CRV[0], DEFIBULL[0], DFL[0], DOGE[0.00000001], DOGE-PERP[0], ETH[0.00028759], ETH-PERP[0], ETHW[.00028759], EUR[0.00], FTT[0], GMT[0], GMT-PERP[0], ICP-PERP[0], LUNA2[0.64890128], LUNA2_LOCKED[1.51410298], LUNC[14206.862603], LUNC-PERP[0], MATIC[0], OXY[0], RAY[0], SHIB[0], SOL[0.00125977], SRM-PERP[0], STEP[0], UNISWAP-20200025[0], USD[-1.54], USDT[0.02472108], XRP[0], XRP-PERP[0] | | |
| 00288494 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[.002], ALCX-PERP[0], ALGO-PERP[0], ALOOEPERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[9.9985], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00034729], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00518092], BTC-MOVE-0213[0], BTC-MOVE-20210515[0], BTC-MOVE-20210614[0], BTC-MOVE-20210623[0], BTC-MOVE-20211062[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[10], CRO-PERP[0], CRV[.9966], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH0.01097723], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[35.40741707], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[1.87114971], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM[9.9985], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KEIT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[0.00300000], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.76915008], LUNA2_LOCKED[36.46135016], LUNA2-PERP[0], LUNC[602968.26], LUNC-PERP[0], MANA[.983], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB[.0099985], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR[0.00197055], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OLY2021[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0.00009998], PAXG-PERP[0], PEOPLE-PERP[0], PERP[.19908], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.9966], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.009992], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.09988], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.10093262], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.086449], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11928.78], USDT[5779.48158114], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES[.49985], WAVES-PERP[0], XAU[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00288504 | | FTT[0], ICP-PERP[0], NFT [421540747543102315/FTX AU - we are here! #41780:[1], NFT [448082166618418170/FTX EU - we are here! #225632:[1], NFT [454556741560003356/FTX AU - we are here! #41927:[1], NFT [469360271834822890/FTX EU - we are here! #225666:[1], NFT [537420637226598607/FTX EU - we are here! #225675:[1], SRM[2.18535317], SRM_LOCKED[7.46119977], USD[0.01], USDT[3.62877616] | | |
| 00288528 | | ADA-PERP[0], ALT-PERP[0.00599999], BCH-PERP[0.00599999], BNB-PERP[0.99999999], BSV-PERP[2.70999999], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0.00599999], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], MID-PERP[0.02399999], PRIV-PERP[0], SHIT-PERP[0], SRM[64.97810514], SRM_LOCKED[247.02189486], UNISWAP-PERP[0], USD[-129.83], USDT[0], XAUT[2163], XTZ-PERP[0] | | |
| 00288543 | | ATLAS[1000], BNB[.00060219], BTC[0], BTC-PERP[0], ETH[.04356967], ETHW[.04356967], FTT[150.70417655], POLIS[10], SOL[10.79082995], SRM[1.1314604], SRM_LOCKED[4.61263882], USD[20.78], USDT[2.71492488] | | |
| 00288558 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.07078682], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000118], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211230[0], BTC-PERP[0], BULL[0.17100000], CAKE-PERP[0], CELO-PERP[0], CREAM[0.00743921], CREAM-PERP[0], CRO[0.01], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-20210625[0], DOGE[0.00374792], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00005964], ETHBULL[0], ETHW[0], FTM-PERP[0], FTT[0.15722895], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.0951985], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007877], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[.3061.2], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[.0832384], SNX-PERP[0], SOL[.0037426], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000022], TRX-PERP[0], UNI-PERP[0], USD[0001.18], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.0089383], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00288562 | | 1INCH[0], 1INCH-PERP[0], APE-PERP[0], AVAX[42.33930742], AVAX-PERP[0], BOBA-PERP[0], BTC[0.00019937], BTC-MOVE-0221[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0307[0], BTC-PERP[0], COPE[0.00000001], DAI[0.00000001], DFL[.04], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNA2[0.00381400], LUNA2-PERP[0], PTU[.62549038], RAY[0], SHIB-PERP[0], SOL[10.46711447], SOL-PERP[10.59], SRM[36.36858988], SRM_LOCKED[14.27046549], SRM-PERP[0], SUSHIBEAR[1032799.048], TRUMPFEBWIN[338.6857], TRX-PERP[0], USD[0.00000002], USTC[0], XAUT[0], ZEC-PERP[0] | | AVAX[40.20537] |
| 00288577 | | LUNA2[0.25260011], LUNA2_LOCKED[0.58940026], USDT[0.00001106] | | |
| 00288609 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ANC[.6008], ANC-PERP[0], APE[.045575], APE-PERP[0], AR-PERP[0], BIL[.04909], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[1.1894], FTT-PERP[0], GRT[.012], GRT-PERP[0], HT[.05872], HT-PERP[0], LTC-PERP[0], LUNA2[0.00544206], LUNA2_LOCKED[0.0269814], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], OMG-2021123[0], OMG-PERP[0], SNX[.07618], SPA[2.314], SUSHI-PERP[0], TRX[.001202], UNI-PERP[0], USD[-88.88], USDT[133.99999999], USDT-PERP[0], USTC[.77035], USTC-PERP[0], XRP[.8705], XRP-PERP[0] | | |
| 00288612 | | AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-MOVE-20210110[0], BTC-PERP[0], CUMP-20211231[0], ETH[0], FIDA[.00326665], FIDA_LOCKED[.0094438], FTM-PERP[0], FTT[25.00001559], GBTC-20211231[0], GMT-PERP[0], GRT-20211231[0], HT-PERP[0], HT-PERP[0], HT[0], HT-PERP[0], MASK[0], MATIC-PERP[0], MSOL[0.04640164], NFT [317522424645992411/FTX AU - we are here! #1994:[1], NFT [319235556672690207/Hungary Ticket Stub #87:[1], NFT [334474738465752180/Montreal Ticket Stub #642:[1], NFT [338410308552024197/Singapore Ticket Stub #1273:[1], NFT [343951121497750150/FTX AU - we are here! #18138:[1], NFT [347115695604434947/FTX AU - we are here! #23723:[1], NFT [409447958013896301/Monza Ticket Stub #830:[1], NFT [412874333693492193/France Ticket Stub #233:[1], NFT [440400296204154917/FTX AU - we are here! #18064:[1], NFT [445198495936380712/Belgium Ticket Stub #655:[1], NFT [450500010723520097/FTX AU - we are here! #18061:[1], NFT [477819707810908354887/Baku Ticket Stub #669:[1], NFT [502211108992083772/Japan Ticket Stub #733:[1], NFT [510014863495000566/The Hill by FTX #4711:[1], NFT [537947850934356556/FTX Crypto Cup 2022 Key #230:[1], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[ -0.22], USDT[0.00000001], XRP-1230[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00288614 | | AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-20210326[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC[0.9811425], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH-1230[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], ETHW[.0001]3], FLOW-PERP[0], FTM-PERP[0], FTT[135.05466467], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-PERP[0], IP3[1500], KSM-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (5545055859106664)/The Hill by FTX #26104)[1], ONE-PERP[0], POLIS-PERP[0], RAY[145.784484], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[115.00105], SOL-20210625[0], SOL-PERP[0], SRM[79.87417416], SRM_LOCKED[486.10582584], SUSHI-20210625[0], SUSHI-PERP[0], UNI-PERP[0], USD[-26652.84], USDT[0], XPLA[1330.0336], YFI-PERP[0] | | |
| 00288618 | | ETH[0], FTT[0], GMT[.17], SRM[2.39034419], SRM_LOCKED[9.75053249], USD[0.00], USDT[0] | | |
| 00288627 | | AAVE[4.17354490], AR-PERP[0], ATOM-20210625[0], AUD[0.00], AVAX[2.54114829], AVAX-PERP[0], AXS[2.97697125], BNB[0], BTC[0.08041392], BTC-PERP[0], COMP[0], DOGE-PERP[0], DOT[0], ETH[0.18905565], ETHW[0.05202865], EXCH-PERP[0], FIL-PERP[0], FTT[42.83237309], HOLY-PERP[0], IOTA-PERP[0], LINK[34.29976565], MATIC[0], MKR[0.08108088], OMG[0], REN[0], RUNE[0], SHIT-PERP[0], SOL[9.29724047], SRM[174.72786767], SRM_LOCKED[3.10427963], SUSHI-PERP[0], UNI[66.06387516], USD[1.07], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00288633 | | BNB[3.97826582], BTC[0.06931364], CEL[0], COMP[0], DOGE[1216.9776987], ETH[0.30500000], ETHW[0.30500000], FTT[93.02763379], LINK[11.80224937], LTC[1.04724054], LUNA2[0.07618090], LUNA2_LOCKED[0.17775544], LUNC[16588.55215821], PAXG[0.49900000], PAXG-20210326[0], SOL[0.13420771], USD[0.01896214], USD[8057.33], USDT[124.94431033], XRP[708.79322131] | | BNB[3.069842], DOGE[1208.22655], LINK[11.746011], LTC[1.029724], SOL[.130732], USDT[122.629184], XRP[581.429301] |
| 00288647 | | FTT[.862], SRM[8.76315312], SRM_LOCKED[33.23684688] | | |
| 00288648 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01236545], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[397.57], SRM[0.04842487], SRM_LOCKED[.04099955], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00288650 | | AAVE[0], AMPL[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0.00000001], BOBA-PERP[0], BTC[0.00005863], BTC-20211231[0], BTC-PERP[0], BULL[0.00000005], CREAM-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.00007635], SRM_LOCKED[0.00029145], SRM-PERP[0], TONCOIN-PERP[0], USD[-0.05], USDT[0.00000003] | | |
| 00288656 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00290769], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.19845296], LUNA2_LOCKED[0.46305690], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (42269964622439291/FTX Punks #018)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.28378517], SRM_LOCKED[183.29694966], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00288657 | | ADA-PERP[0], APE[49.065494], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC[.0000816], BTC-PERP[0], ETH[-0.01838670], ETH-PERP[0], FTM-PERP[0], FTT[0.03987634], LUNA2[2.12938672], LUNA2_LOCKED[4.96856902], LUNC[463380.38636805], LUNC-PERP[0], REN[.226913], RUNE[.091136], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], USD[4086.20], USDT[0] | | |
| 00288675 | | ADA-PERP[0], AVAX[0], BNB[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], FTM[0], FTT[0.07493465], FTT-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], SRM[1.40061558], SRM_LOCKED[277.09153056], USD[3981.12], USDT[0.00000001], WBTC[0], XAUT[0] | | |
| 00288678 | | ADA-0325[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX[0.00335015], IMX-PERP[0], IOTA-PERP[0], JOE[0], KAVA-PERP[0], KSOS-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00641959], LUNA2_LOCKED[0.01497905], LUNC[1397.88], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NFLX-0624[0], ONE-PERP[0], RAY[0.00000001], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SRM[2.43553728], SRM_LOCKED[23.84668808], SRM-PERP[0], STARS[0.01796361], SUSHI-PERP[0], THETA-PERP[0], TSLA[0.00000002], TSLAPRE[0], UNISWAP-PERP[0], USD[2.04], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00288684 | | COIN[.0082201], EGLD-PERP[0], LUA[.05906057], SRM[.00176064], SRM_LOCKED[.00624502], USD[0.44], USDT[0] | | |
| 00288686 | | AGLD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AURY[117.9844], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-MOVE-2020082[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO[109.868], DEFI-PERP[0], DENT[8796.51], DFL[34176.91], DOGEBEAR[689802], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-0930[0], FTM.8998], FTM-PERP[0], FTT-PERP[0], GALA[30], GALA-PERP[0], GMT-PERP[0], GRT[80.9818], KIN-PERP[0], KSHIB-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00882843], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-20103280[0], NEAR-PERP[0], ONE-PERP[0], OXY[84.9797], OXY-PERP[0], POLIS-PERP[0], RAY[20.73196854], RAY-PERP[0], REEF[7256.725], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[17.77513030], SOL-PERP[0], SPELL-PERP[0], SRM[3793.06131367], SRM_LOCKED[3.30546507], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRUMP[0], TRU-PERP[0], TRX[0.80872870], TRX-PERP[0], TULIP-PERP[0], UNI[4], UNI-PERP[0], USD[3222.40], XLM-PERP[0], XRP-20200925[0], XRP[25970.68212526], XRP-PERP[0], ZIL-PERP[0] | | SOL[17.54], USD[1967.00], XRP[2000] |
| 00288706 | | BTC[.0000125], CLV[.082709], COPE[1743], FTT[54.5], LUNA2[2.90482987], LUNA2_LOCKED[6.77793636], SOL[.0074656], SRM[297.96436], STEP[3486.7], SUSH[256.33719], TRX[.000002], USD[0.58], USDT[0] | | |
| 00288717 | | BTC[.00005], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.06462625], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.90862893], LUNA2_LOCKED[2.12013417], LUNC[197855.8627736], SC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.23], XLM-PERP[0], XRP-PERP[0] | | |
| 00288718 | | 1INCH[0], SRM[.0125028], SRM_LOCKED[.12312365], USD[0.00], USDT[0] | | |
| 00288722 | | ETH[.000097], ETHW[.00097], SRM[17.84340621], SRM_LOCKED[.62777261], USD[5.00], USDT[1.47385739] | | |
| 00288739 | | 1INCH-20211123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210403[0], BTC-MOVE-WK-20210408[0], BTC-MOVE-20210206[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE.8888888], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.01999413], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], HUT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (455348765221434447FTX AU - we are here! #5681G)[1], OKB-PERP[0], OMG-20211123[0], OMG-PERP[0], OXY-PERP[0], PAXG-20210625[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.58045284], SRM_LOCKED[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[1831.35], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00288741 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[137.06607207], AVAX[4], AVAX-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[143.56213005], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[18.36019671], LUNA2_LOCKED[42.85445897], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[-2.57], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00288744 | | AAVE[0], ALGO-20210326[0], ALPHA-PERP[0], BADGER-PERP[0], BTC[0.00008267], BTC-PERP[0], COMP[0], ETH[0], ETHW[0.00089257], EURT[1], FTT[0.88062661], ROOK-PERP[0], RUNE-PERP[0], SNX[0], SRM[2.3592414], SRM_LOCKED[8.90450959], SRM-PERP[0], TRX[.61417], UNI-PERP[0], USD[5.85], USDT[3853.44265022] | | |
| 00288753 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], SRM[53.62324488], SRM_LOCKED[374.7095024], USD[0.89], USDT[0] | | |
| 00288760 | | APE-PERP[0], AVAX-PERP[0], BTC[0.00172240], BTC-PERP[0], ETH-PERP[0], FTT[0.19078857], FTT-PERP[-78.6], MAPS_LOCKED[141188.39490448], TONCOIN[.000001], USD[148.22] | | |
| 00288768 | | ALPHA-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], DAI[.00000001], DOT-PERP[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNA2[1.02111484], LUNA2_LOCKED[2.38260129], LUNC[3.28040796], NFT (300269354814815104/FTX EU - we are here! #246153)[1], NFT (305161077527417267/FTX EU - we are here! #246167)[1], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-20210625[0], TRX[276.5], TRY[0.05], TRYB[0], UNI-PERP[0], USD[18411.51], USDT[0.19139406], YFI[0], YFI-PERP[0] | | |
| 00288772 | | ATLAS[22262.70432184], BTC[0], ETH[0.00000001], ETHBULL[0], FTT[189.75220722], GMT-PERP[0], GST-PERP[0], LINKBULL[0], RAY[3002.21038978], SOL[1000.16717758], SRM[3001.65202524], SRM_LOCKED[23.55464119], STETH[0.00026087], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00288775 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS[9.235], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA[.04774], BTC2-0047419 4], BTC-MOVE-0416[0], BTC-MOVE-20201008[0], BTC-PERP[0], BTTRSF-PERP[0], CEL[0.0524131 7], CHZ-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02256368], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[.0992877], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS[.935425], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[30], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV[0.008689], SNX-PERP[0], SOL[0.34770977], SOL-PERP[0], SRM[9.7098476 7], SRM_LOCKED[10.62974282], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUN[.492239], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UBXT[.4807785], UNI-PERP[0], USD[49.42], USDT[0.00586280], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | |
| 00288782 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[-0.00050170], BNB-PERP[0], BTC[0], BTC-20201228[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[9034.53], FIL-PERP[0], FTM-PERP[0], FTT[1033.29725005], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.6685 2153], SRM_LOCKED[386.18262207], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10258.36], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | |
| 00288796 | | AKRO[.0219305], AMPL[0], AUDIO[.716976], BCHBULL[6.6686852], BTC[0], DOGE[.13271], LINA[9.98385], MATICBULL[.0084629], SRM[14.97623751], SRM_LOCKED[49.57307864], SXP[.01879], SXPBULL[40055.77628], TOMOBULL[42.99183], USD[0.01], USDT[0.00000001], USDT-PERP[0], XRP[.86035] | |
| 00288799 | | BTC[2], ETH[0], SRM[37.41927736], SRM_LOCKED[42.58072264], USD[5.00], USDT[0] | |
| 00288800 | | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[5.5], ETH-PERP[0], FTT[25], FTT-PERP[100], LINK-PERP[0], LTC-PERP[0], MATIC[39908.362992], SRM[43.86104665], SRM_LOCKED[344.18495335], SUSHI-PERP[0], USD[-30988.66], USDT[0], XLM-PERP[0], XRP-PERP[0] | |
| 00288801 | | AAVE-20201225[0], AAVE-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-PERP[0], DOGE-20210326[0], ETH[0], FTT[0], FTT-PERP[0], RAY-PERP[0], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SRM[30.44358689], SRM_LOCKED[23598.62414897], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], USD[70.30], USDT[0.00000001] | |
| 00288811 | | AAVE[0], GRT[0], LUNA20.00000459, LUNA2_LOCKED[0.00001071], LUNC[.9998], RAY[0], RSR[0], SNX[0], SOL[0], TRX[0.00001186], USD[7824.06], USDT[0] | | TRX[.000011] |
| 00288813 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[40.77647354], SRM_LOCKED[.6575003], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-20201225[0], UNI-PERP[0], USD[4.89], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | |
| 00288817 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.0016], BOBA-PERP[0], BOX-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.09901601], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HGET[.04465205], HNT-PERP[0], HUM-PERP[0], IOST-PERP[0], IOTA-PERP[0], IP3[1.99630130], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0.09672], LUNC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB[.00000001], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[.999745], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.25], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000002], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | |
| 00288820 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.30903427], SRM[3.54821077], SRM_LOCKED[12.25300104], SUSHI-PERP[0], UNI-PERP[0], USD[2.79] | |
| 00288854 | | AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], BLT[.7816], CLV-PERP[0], DYDX-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALFAN[.35986], HT-PERP[0], ICP-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00665], MEDIA[.00264], MOB[.4603], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], PTU[.6064], TRX[.000001], USD[10.73], USDT[0] | |
| 00288860 | | 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.31220001], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-20201225[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], CRV-20201225[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[2.30109358], FIDA-PERP[0], FIL-20201225[0], FIL-20210325[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTM-PERP[0], FTT[150.05247774], FTT-20201225[0], FTT-20210326[0], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], HNT-20201225[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-20201225[0], KSM-PERP[0], LINA-20201225[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], LUNA-PERP[0], MANA-20201225[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-20201225[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.82724201], SUN-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], TULIP-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], USD[1.12518825], USTC[.00333], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ETHW[.911604] |
| 00288866 | | SRM[.00912229], SRM_LOCKED[.03469466], SXP-PERP[0], USD[0.00], USDT[0.00000004] | |
| 00288867 | | ADABULL[0], ADA-PERP[0], AXS[2.1], BTC[0.19560713], DOGE[1644.029], ETH[.1929614], ETHW[.1929614], GALA[299.958], LUNA2[0.25230182], LUNA2_LOCKED[0.58870425], LUNC[54939.253334], MANA[31.9956], NVDA[.007793], SAND[116.5108], SHIB[8998180], SLP[1584.677], SRM[37.997478], TSLA[.028929], USD[88.18], USDT[.00159335] | |
| 00288886 | | FTT[25], HKD[10000.00], USDT[0] | |
| 00288905 | | AMPL-PERP[0], ATLAS[215538.35036], AUDIO[92560.38813], AVAX-PERP[0], AXS[0], AXS-PERP[0], BOBA[.01348607], BTC[0.00001181], BTC-PERP[0], DOGE[0.53128117], FIDA[85774.286595], FTT[50000.24156], KNC[0.04305760], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00880990], MATICA.89154307], MINA-PERP[0], NEO-PERP[0], OMG[0.01348607], PAXG[50.00373570], POLIS[13911.008862], SPELL-PERP[0], SRM[50003.97573614], SRM_LOCKED[0.00000004], SRM-PERP[0], TRU[225931.35307], TRX[.000001], USD[203624.05], USDT[0.00136636], USTC[0] | |
| 00288906 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0000001], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-032525[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01812193], LUNA2_LOCKED[0.04228452], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.0044], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.07725777], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.20], USDT[0.08823501], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | |
| 00288911 | | ADA-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00045923], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEO-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | |
| 00288930 | | ADABULL[0.90786138], ALGOBULL[684215.05], ATOMBULL[20.736817], BCHBULL[2.23947], BEAR[767.3], BNBBULL[0.00004158], BSVBEAR[2145.9968], BSVBULL[1944634.06348], BTC[.0003354], BULL[0.00000657], COMP[0.00001338], COMPBULL[.1291125], DOGE[9.01851158], DOGEBEAR2021[0.02314600], DOGEBULL[16.22425081], EOSBULL[80.1065], ETCBULL[39.42172510], ETHBULL[0.00005786], ETHW[.00050255], FTT[0.06403012], GRTBULL[6561.74753694], HOT-PERP[0], HT[.07585], KNCBULL[0.003822], LINKBULL[0.722235], LUNA2[0.00000044], LUNA2_LOCKED[0.00000010], LUNC[009966], MATICBEAR2021[0008102], MATICBULL[811.644999], OKBBULL[0], SUSHIBULL[58467.83584], SXPBULL[.65337], THETABULL[165.14396544], TRX[.6609], TRXBULL[1.02259625], USD[38203.23], USDT[0.00000003], VETBULL[.00359044], XLMBULL[2.039457], XRPB[2], XRPBULL[3784.3384], XTZBULL[9184.95312], ZECBEAR[.0743], ZECBULL[0.08928000] | |
| 00288949 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFIBULL[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA[1.75079523], FIDA_LOCKED[12.61894217], FIL-PERP[0], FTM-PERP[0], FTT[0.46006700], GALA-PERP[0], GMT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[421.09532081], LUNA2_LOCKED[449.22241522], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.09638474], SRM_LOCKED[1.57581061], SUSHI-PERP[0], TRX[.000009], UNI-PERP[0], USD[14778.87], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | |
| 00288950 | | ETH[0], FTT[0.00193228], SRM[.01220669], SRM_LOCKED[.09080064], USD[0.00], USDT[0.00773617] | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00288953 | | ALGO[2999.43], ALGO-PERP[00000], AVAX-PERP[00], BTC[.00000077], BTC-PERP[0], C98-PERP[0], DODO[0.01757120], DODO-PERP[350000], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[3000], FTT[5.76744753], GRT-PERP[0], LINK[.043], LINK-PERP[0], LTC[0.00050840], LTC-PERP[0], LUNA2[38.75312952], LUNA2_LOCKED[90.42396887], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], OP-PERP[0], RNDR-PERP[0], SC-PERP[0], STORJ-PERP[0], TLM-PERP[800000], TRX-PERP[0], UNI-PERP[0], USD[-64450.97], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00288955 | | AGLD[1.09276195], AUDIO[20.9702175], BTC[0.02280870], BTC-PERP[0], C98[205.9644415], C98-PERP[0], CAKE-PERP[.5], DAWN[17.8], FLOW-PERP[2.5], FTT[30.70153370], HOT-PERP[0], LUNC-PERP[0], MATIC[21.50532653], NEO-PERP[0], NFT (293807529726935874/FTX EU - we are here! #277751)[1], NFT (383998478218500615/FTX EU - we are here! #277805)[1], NFT (516161050003966373/The Hill by FTX #35543)[1], NFT (530536062148255487/FTX EU - we are here! #277789)[1], ONT-PERP[0], POLIS[.0975091], QTUM-PERP[0], RSR[773.67351125], SOL-0325[0], SOL-0624[0], SOL[5.13559462], SOL-PERP[0], SPELL[4300], SRM[167.93269743], SRM_LOCKED[1.49666475], SRM-PERP[100], TRX[1052.40390446], USD[125.32], USDT[0], VET-PERP[0], WRX[14], XRP[1041.07250161], XTZ-PERP[0] | | MATIC[21.471205], USD[0.79] |
| 00288973 | | ADA-20192240[0], ADA-PERP[0], ALGO-20192240[0], ATOM-20210924[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-20210326[0], BTC-PERP[0], BTMX-20210326[0], CHZ-20210926[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00571466], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.82], USDT[0.00747320], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00288989 | | BTC[.0000648], ETH[0], FTT[.96053], SRM[20.65600874], SRM_LOCKED[78.34399126], USD[67.47] | | |
| 00289002 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[.0036], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00009166], BTC-0930[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-20210625[0], ETH-PERP[0], ETHW[1.872], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00762213], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (462663306797118186/FTX Beyond #310)[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.20036961], SOL-0930[0], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEBWIN[600], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI[.000588], UNI-PERP[0], USD[75.61], USDT[0.00000003], USDT-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP[.985551], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00289004 | | BTC[0], BTC-PERP[0], FTT[0], FTT[.02078125], FTT-PERP[0], SRM[15.30080425], SRM_LOCKED[102.84784605], USD[0.00] | | |
| 00289019 | | ATOMBULL[.0001], LUNA2[0.00102265], LUNA2_LOCKED[0.00238619], LUNC[222.685454], USD[0.00] | | |
| 00289050 | Yes | AAPL-20210326[0], ALPHA-PERP[0], APE-PERP[0], ARKK-20210326[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00153105], BTC-PERP[0], COMP-20211231[0], ETH[0.24086430], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA[.029492], FIDA-PERP[0], FTM-PERP[0], FTT[0.02482420], FTT-PERP[0], HOLY[1.55114479], HOLY-PERP[0], KNC-PERP[0], LUNA2[0.00031342], LUNA2_LOCKED[0.00073133], LUNC-PERP[0], MATIC-PERP[0], NFT (298324374823531763/FTX EU - we are here! #90401)[1], NFT (313099765030361684/The Hill by FTX #4390)[1], NFT (348895067591655953/Monaco Ticket Stub #207)[1], NFT (376338800772325571/FTX AU - we are here! #246)[1], NFT (440467918408079885/FTX Crypto Cup 2022 Key #1194)[1], NFT (446436902305017973/FTX AU - we are here! #4211)[1], NFT (451438440242843165/Montreal Ticket Stub #180)[1], NFT (460853407385094922/Silverstone Ticket Stub #415)[1], NFT (477637750284564579/Hungary Ticket Stub #1972)[1], NFT (495407151222074000/FTX EU - we are here! #90496)[1], NFT (519261998308431060/FTX EU - we are here! #90596)[1], NFT (523929162712995200/FTX AU - we are here! #4204)[1], NFT (533957589579077270/France Ticket Stub #1433)[1], RUNE-PERP[0], SECO[5.40168165], SECO-PERP[-5], SHIB-PERP[0], SOL[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SPY[0], SPY-20210326[0], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], TRYB-PERP[0], USD[1786.50], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XTZ-20210326[0], XTZ-PERP[0] | | |
| 00289054 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00005525], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00021538], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[.00217967], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.25663733], LUNA2_LOCKED[0.59882044], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[2.7193588], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[29.80] | | |
| 00289070 | | BTC[0.00000001], BTC-PERP[0], CEL[0], CHZ[0], DEFI-20210326[0], ETH[0.00012631], ETH-PERP[0], ETHW[.00012631], FIDA[.006204], FIDA_LOCKED[.02873116], FTM[0], FTT[25.17762038], PAXG[0], RUNE[0], SOL[0.00002329], SRM[.07940304], SRM_LOCKED[.34670254], SUSHI[0], USD[0.35], USTC[0], XAUT[0] | | |
| 00289100 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[5.99886000], ETH-PERP[0], FTT[0.26877069], LUNA2[3.49940957], LUNA2_LOCKED[8.16528901], USD[4951.34], USDT[0.68808026], USTC[495.35833913], XRP-PERP[0] | | |
| 00289111 | Yes | ALT-20210326[0], ALT-20210924[0], ALT-20211231[0], BAO[1], BTC[0.00002170], BTC-20210326[0], BTC-PERP[0], COIN[0], DEFI-20200925[0], DEFI-20210924[0], DOGE-20210625[0], ETH[0.09300], ETH-0930[0], ETH-20210326[0], ETH-PERP[0], ETHW[5.07465301], FTT[2.86604061], GMT[0], LUNA2[0.06817609], LUNA2_LOCKED[0.15907756], LUNC[15072.11940708], MID-20210326[0], SHIT-20210326[0], SHIT-20210924[0], SHIT-20211231[0], SOL[0.00814000], STETH[0], TOMO-20200925[0], TRX-20200925[0], UNISWAP-20200925[0], USD[0.86], USDT[0.26297365] | | |
| 00289114 | | 1INCH[168824.5085], 1INCH-PERP[-808], ADA-PERP[-20347], ALEPH[47279.8575], ALGO[3390578.8783], ALGO-PERP[-23952], ANC[19521.4943], APE-1230[0], APE[1588.71983], APE-PERP[-1341.29999999], APT[759689.6561], APT-PERP[18], ATLAS[1915880.853], ATOM-1230[0], ATOM[1496.28412], ATOM-PERP[72.63999999], AUDIO[113052.8605], AURY[53293.6037], AVAX-0930[0], AVAX-1230[13.79999999], AVAX[43709.54985989], AVAX-PERP[351.40000000], AXS-1230[0], AXS[52636.50295], AXS-PERP[184.60000000], BAND-PERP[-31], BAR[3698489.483], BCH-1230[2.25700000], BCH[394.49213], BCH-PERP[-253.70499999], BICO[270932.7533], BIT[207224.1733], BNB-1230[0], BNB[1591.68576065], BNB-PERP[-164.19999999], BSV-PERP[0], BTC-0930[0], BTC-0624[0], BTC-1230[-0.08980000], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC[2233.06603013], BTC-PERP[-1.08449999], CHZ[310324.5018], COMP-PERP[-31.17939999], CONV[6019434.2455], CRO-PERP[-23490], CRV-PERP[-19369], DFL[3526918.477], DMG[1966938.907], DOGE-0325[0], DOGE-0624[0], DOGE-1230[0], DOGE-20210924[0], DOGE-20211231[0], DOGE[3627119.06635], DOGE-PERP[-312567], DOT-0930[0], DOT-1230[0], DOT[21088.30717], DOT-PERP[-6.10000000], ENJ-PERP[-9200], ETC-PERP[-295.59999999], ETH-0325[0], ETH-0331[-0.51700000], ETH-0624[0], ETH-0930[0], ETH-1230[-14.57000000], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH[9446.823915], ETH-PERP[-31.28100000], ETHW[4734.21476917], EUR[90.90000000], EUL[105578.52499], FIL-PERP[-720.79999999], FTM-1230[0], FTM[531196.1044], FTM-PERP[-10858], FTT[23430.54863], FTT-PERP[189.99999999], GALA-PERP[0], GALA[967960.61655], GAL[256979.66618], HMT[49271.2664], HT-PERP[908.37000000], HXRO[1804238.7856816], INTER[25172.03243], JOE[590547.1039], KLUNC-PERP[-9555], KSHIB-PERP[1282752], LDO[549311.05804902], LEO[336473.8242], LINA[1413506.5865], LINK-1230[0], LINK[13466.855939], LINK-PERP[-2728.60000000], LOOKS[90.3709], LRC-PERP[-58252], LTC[1269.65010], LTC-PERP[-20.38000000], LUNA2[12172.21272013], LUNA2_LOCKED[8010.64191031], LUNC[6357.11.520435], LUNC-PERP[0], MANA[1411], MANA-PERP[24472], MAPS[96525.95488], MASK[108145.2983], MATIC-1230[0], MATIC[434269.8358], MATIC-PERP[-11046500], MPL[10278465.6322], NEAR-PERP[-100.19999999], NFT (489540456354878638/Magic Eden Pass)[1], NFT (569854432628478700/Official Solana NFT)[1], OKB-PERP[311.32999999], OMG[28.0472], OMG-PERP[-34.9999999], OP-PERP[-75824], OXY[4067146.06637044], OXY_CUSTOMS[426337.91197956], PEOPLE-PERP[-807570], PERP[11454890.149115], POL[6139600], PSG[4693.27919], PYR[213987.0301], RAY[12855.2822], RAY-PERP[-3403], SAND[7540], SAND-PERP[-4622], SHIB[23609110000], SNX-PERP[-1821.10000000], SNY[71919743.91], SOL-0930[0], SOL-1230[-455.83000000], SOL[30008.89634855], SOL-PERP[-1066.82000000], SPA[691699554441], SPELL[743954.65], SRM[247650.47587447], SRM_CUSTOMS[183596844.76604027], SRM_LOCKED[946237.50971826], SRM-PERP[564], SUSHI[23173.85845], SUSHI-PERP[-20590], TRX[21442], TRX-PERP[1002], UMEE[9109504.461], UNI[200.43], UNI-PERP[256.39999999], USD[120971209.11], USDT[98063.066059808], USTC[182463], VGX[294.22], WBTC[275.18689079], XPLA[42777.78.68895], XRP[21786.83985], XRP-PERP[37551], XTZ-PERP[6564.44900000], YFI[1.5835194], YFI-PERP[-0.07699999] | | |
| 00289135 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA[.55], FIDA-PERP[0], FTT[0.00020441], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0.00778], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |
| 00289168 | | 1INCH-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-1230[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOGE[0.99806], DOGE-PERP[0], ETH[0.00063722], ETH-1230[0], ETH-PERP[0], ETHW[0.00010722], ETHW-PERP[0], EUR[550.12], FIDA-PERP[0], FTM-PERP[0], FTT[1.1926184], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], JPY-PERP[0], KLAY[0], KLUNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNA2[0.42424.86084586], LUNA2-PERP[0], LUNC-PERP[1500000], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOS-PERP[0], STEP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[.3601], USTC[13], USTC-PERP[0], YFI-PERP[0] | | |
| 00289174 | | AAVE-20210924[0], AVAX-PERP[0], BTC[0.00004365], BTC-20210926[0], BTC-20211231[0], BTC-PERP[0], COMP-20210625[0], COMP-20210924[0], DOGE-PERP[0], ETH[.00057675], ETH-20210924[0], ETHW[.0001875], KNC[.00001], KNC-20200925[0], LUNA2[0], RAY-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], WBTC[0], XAUT-PERP[0] | | |
| 00289186 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0], BSV-20201225[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FIL-PERP[0], FLM-20201225[0], FTT[.05555176], GRT-PERP[0], LEND-20201225[0], LEND-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.02681184], PAXG[0], THETA-20201225[0], THETA-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00000000], XAUT-PERP[0] | | |
| 00289217 | | AMPL[0], AMPL-PERP[0], APT[11.99734], AVAX[0.00000001], BTC[0.00570000], BTC-PERP[0], COPE[0], DYDX-PERP[0], ENJ[.00000001], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], KSM-PERP[0], LUNA2[0.50452209], LUNA2_LOCKED[238.16474010], XLM-PERP[0], MKR[0.00000001], NFT (432382394272513389/Symphony#38)[1], OXY-PERP[0], RAY-PERP[0], SOL[7.97956411], SOL-PERP[0], SRM[0], STEP-PERP[0], TRX[.000001], USD[0.17], USDT[38.16474010], XLM-PERP[0], XRP-PERP[0] | | |
| 00289245 | | FTT[.02641], MER[.7822], OXY[.174659], SRM[3.34167474], SRM_LOCKED[12.06607126], TOMO[.043801], USD[59.00], USDT[0.00330000] | | |
| 00289258 | | AVAX-PERP[0], BTC[0], BTC-AT20210625[0], ALT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], COIN[.00167119], DEFI-20210625[0], DEFI-PERP[0], DENT[2345.103], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-20200926[0], ETH[.01040426], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT-20210625[0], FTT-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.66736141], LUNC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], NEAR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-20210924[0], USD[-1.07], USDT-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00289260 | | DOGE[6633], ETH[0.00000001], ETHW[0.20000000], FTT[30.26734460], PYPL[0.00321000], SHIB[38744683.07316702], SRM[.2243867], SRM_LOCKED[.86835269], UBXT[4200.67225873], UBXT_LOCKED[941.90088868], USD[984.48], USDT[0.00626571] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00289272 | | 1INCH-PERP[0], ALPHA-PERP[0], AMPL[0.00181488], AMPL-PERP[0], ATOM-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000001], CREAM-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[1.14463172], FTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINKBULL[0.00000001], LOOKS-PERP[0], LUNA2[0.00000000], LUNC[0.090431], MER[.044575], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.092324], SOL-PERP[0], SRM[.00028007], SRM_LOCKED[0.0145573], SRN-PERP[0], STEP[.001643], SUSHI-PERP[0], SXPBULL[0.00000002], USD[-0.92], XAUT[0], XAUT-PERP[0], XRPBULL[0], YFI-PERP[0] | | |
| 00289292 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.02771769], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], MKR[0], OMG-PERP[0], SNX[.02697836], SNX-PERP[0], SRM_LOCKED[0.57146202], SUSHI-PERP[0], UNI-PERP[0], USD[1.89], USDT[0], YFI-PERP[0] | | |
| 00289322 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[.00000125], ALPHA[.00444], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CHR[.001505], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[.05101], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL[.004625], FTM-PERP[0], FTT[150.07372306], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MCB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB[138.5], SNX-PERP[0], SOL[400], SOL-PERP[0], SRM[1.61604488], SRM_LOCKED[5.91411184], SRM-PERP[0], STG[.00091], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[49.80], USDT[0.0538400], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00289330 | | ATLAS[58252.5633], BTC[.00045766], CQT[5050.22598], FTT-PERP[0], MAPS[1462.8421], POLIS[1735.231844], SOL[.64385682], SRM[.41784467], SRM_LOCKED[1.03962213], TRUMP[0], TRUMPFEBWIN[354.70803], TRX[.000196], USD[4.73], USDT[0.14186339], USDT-PERP[0] | | |
| 00289343 | | DMGBULL[0.20993416], LINKBEAR[9.39485], SRM[1.04972742], SRM_LOCKED[0.03699332], SXPBULL[0.00506553], USD[0.07], USDT[0], XRPBULL[0.0093217] | | |
| 00289362 | | FTT[1.44779223], MOB[0], SRM[1.83819288], SRM_LOCKED[7.75314622], USD[339.02], USDT[-2.84737870] | | |
| 00289368 | | 1INCH[0], AKRO[0], AMPL[0], BADGER[0], BCHBULL[0], DAI[0], DMG[0], DOGE[0], DOGEBULL[0], EOSBULL[0], ETCBULL[0], ETH[0], FTT[0.00718973], GRT[0], KNC[0], LINKBULL[0], LTC[0], LUA[0], MAPS[0], MATIC[0], SHIB[0], SRM[0.02405808], SRM_LOCKED[.08103847], SUSHIBULL[0], USD[0.04], USDT[0], XRP[0] | | |
| 00289383 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ARC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.000000001], ETH-PERP[0], EWT[0.00000001], FIDA_LOCKED[0.9407553], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00003575], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], INCH-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LTC-20210225[0], LTC-20210326[0], LTCBULL[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0.021092], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NMR-PERP[0], OKB-20201226[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.10164743], SRM_LOCKED[4.2363739], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00289396 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AUD[724.86], AUDIO[.02185], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.007], BNB-PERP[0], BTC[0.00006229], BTC-PERP[0], BULL[0], CHZ[.1038], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGEBEAR[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0.19000000], FIL-PERP[0], FTT[0.08312964], FTT-PERP[0], GMT-20210326[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00188265], SOL-PERP[0], SRM[1.04386699], SRM_LOCKED[876.57613301], SRM-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.25], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[.0346372], XRP-PERP[0], YFI-PERP[0] | | |
| 00289397 | | BTC[0], DEFI-20200925[0], ETH[0], ETHW[0.00059488], EUR[0.00], LUNA2[0.02387559], LUNA2_LOCKED[0.05570971], SECO-PERP[0], UNISWAP-20200925[0], USD[0.27], USDT[0.00000002], VET-PERP[0] | | |
| 00289413 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[2.631], FTT-PERP[0], NEAR-PERP[0], OKB-20210625[0], OKB-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[16.13042278], SRM_LOCKED[99.94792106], SRM-PERP[0], SUSHI-PERP[0], TRX[13628.000013], USD[0.27], USDT[0.60000013] | | |
| 00289414 | | AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210424[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT-PERP[0], HT[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], OKB[0.00000001], OKB-20210326[0], OKB-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[5.12170637], SRM_LOCKED[36.24720632], SRN-PERP[0], SXP-20210625[0], SXP-PERP[0], TOMO-20210625[0], TOMO-PERP[0], TRX[0.00008100], TRX-20210326[0], TRX-PERP[0], UNI[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0], YFII-20210625[0] | | |
| 00289415 | | AAVE[0], AMC[0], ATOM[0], ATOM-PERP[0], BNB[0], BTC[0], CRO-PERP[0], DAI[0], DOGE[0], ETH[0], EUR[0.00], FTT[0], GME[.00000002], GMEPRE[0], LTC[0], LUNA2[0.00178273], LUNA2_LOCKED[0.00415972], LUNC[0], MATIC[.7], NFT [32108154155440558/FTX EU - we are here! #152466][1], NFT [438741663086451362/FTX EU - we are here! #152696][1], NFT [560464031508687212/FTX EU - we are here! #152817][1], NOK[0], RSR[0], SLV[0], TOMO[0], TONCOIN-PERP[0], TRUMP[0], TRX[0], USD[8.09], USTC[0.10402845], WBTC[0], XAUT[0] | | |
| 00289434 | | BTC[.05237606], SOL[0], SRM[3903.86476333], SRM_LOCKED[35.26574703], TRX[0], USD[0.00], USDT[1.01509762], XRP[5260.52420000] | | |
| 00289437 | | 1INCH-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0017], BTC-PERP[0], CLV-PERP[0], CONV[7.6644], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.014243], FTM-PERP[0], FTT[1000.15172050], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[107.136813], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY[0.394204], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REAL[.0392712], RSR-PERP[0], SCL[.0031517], SOL-PERP[0], SRM[111.12578039], SRM_LOCKED[32.54662885], STARS[9073.114366], SXP-PERP[0], TRX[10.000053], TRX-PERP[0], TRYB-20210625[0], TRYB-PERP[0], USD[20184.86], USTC[.43226], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00289472 | | AAVE[0], BNB[0.00000001], BTC[0.00000002], BTC-PERP[0], CRV[.00000001], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[10000.30856186], FTT-PERP[0], LOOKS[.00000001], LUNA[26.70358775], LUNA2_LOCKED[15.37264392], LUNC[11519.83490494], LUNC-PERP[0], SOL[0.00700431], SRM[1.5471525], SRM_LOCKED[1065.31743224], SUSHI[.00000001], USD[3313.13], USDT[0.00000001], XRP-PERP[0], YFI[0], YFII-PERP[0] | Yes | |
| 00289503 | | SRM[.63185164], SRM_LOCKED[2.46940242], USD[0.02], ZIL-PERP[0] | | |
| 00289510 | | ADABEARB[6987460], ALGOBULL[17896.599], ASDBULL[1.599696], BALBULL[.08298423], BNB[0.00950000], BNBBULL[0.09933575], BOLSONARO2022[0], BTC[0.0009785], BULL[0.0038558], COMPBULL[0], DEFIBULL[.0099981], DOGE[601.801485], DOGEBULL[0.00718100], ETH[0.00008678], ETHBULL[0.09847772], ETHW[0.00092878], FIDA[6.15580495], FIDA_LOCKED[.08408585], FTT[1.099791], GRTBULL[0.01979623], HTBULL[0], KIN[70007], KNCBULL[0], LINKBEAR[61101888.5], LINKBULL[.00499905], LTCBULL[22.6172551], MAPS[.99981], MATICBULL[7.22687854], OKBBULL[0], OLY202[10], RAY[1.48376392], SOL[1.13656511], SRM[2.13380400], SRM_LOCKED[05735021], STEP[.99981], SUSHIBULL[118.976744], THETABULL[0.00013744], TOMOBULL[24.595326], UBXT[199.962], UNISWAPBULL[0], USD[0.05], USDT[0], XAUT[0], XRPBULL[68.06505637], ZECBULL[35.49350500] | | |
| 00289511 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0.00022442], BNB-PERP[0], BTC[0.00004867], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[-0.00041654], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.06760193], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.10009588], LUNA2_LOCKED[0.23355706], LUNC[21796.09], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[.83375], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[4215.73137380], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00289519 | | ADABULL[0], ADAHEDGE[0], ADA-PERP[0], AGL[0], ALGOBULL[0], ATOMBULL[0], ATOMHEDGE[0], AXS[0], AXS-PERP[0], BEAR[0.00000001], BIT-PERP[0], BNB[0], BTC[0.00000002], BTC-PERP[0], BULL[0.00000002], BVOL[0], COMPBULL[0], DEFI-PERP[0], DOGE[0.00000003], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW[1.76977412], ETHW-PERP[0], FIL[0], FTT-PERP[0], IBVOL[0], KNC[0], LUNA2[0.01818722], LUNA2_LOCKED[0.04243802], LUNC[0.02166599], LUNC-PERP[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], PAXG[0], PAXG-PERP[0], PERP[0], PERP-PERP[0], SAND[0], SOL[0.00000001], SOL-PERP[0], TLM[0], TOMOBULL[0], TRX[0], TRX-PERP[0], USDT[0.00000004], USDT-PERP[0], USTC[2.57455900], USTC-PERP[0], VETBULL[0], XAUTBEAR[0], XLMBEAR[0], XRP[0.00000002], XRPBULL[0], XRP-PERP[0], XTZBEAR[0], XTZBULL[0] | | USD[5.40] |
| 00289521 | | 1INCH[0.49719830], AMPL-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAI[.08452274], ETH[0.47176531], ETH-PERP[0], ETHW[0.00076531], FTT[180.67903972], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], SRM[525.74019514], SRM_LOCKED[48.14932034], SUSHI-PERP[0], THETA-PERP[0], TRUMPFEB[0], USD[-67.38], USDT[0.00207732], XLM-PERP[0], XTZ-PERP[0], YFI[0.00046077], YFI-20210225[0], YFI-PERP[0] | | |
| 00289526 | | BNB[0.00120749], BNBBULL[0], BTC[0.16725842], BTC-PERP[.2385], BULL[0], DOGE[3273.84462856], DOGEBULL[0], DOGE-PERP[0], DOT[14.14479785], ETH[1.92440194], ETHBULL[0.00000001], ETH-PERP[0], ETHW[11.14060718], LINKBULL[0], LUNA2[0.00042292], LUNA2_LOCKED[0.00098682], LUNC[2.36969301], NFT [295078244344387959/The Hill by FTX #34507][1], PAXGBEAR[0], SOL[2.47312460], USD[-2554.48], USDT[0], XRP[0] | | |
| 00289538 | | ATLAS-PERP[0], BTC[.0000453], SRM[4.69269217], SRM_LOCKED[67.36579067], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00289556 | | AAVE[0], AAVE-PERP[0], APT[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01000000], BTC-0325[0], BTC-0624[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DAI[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-4.00001500, ETH-PERP[0], ETHW[0], FTT[150.07723032], FTT-PERP[0], HT[45.00020500], HT-PERP[0], KNC[0], KNC-PERP[0], LUNA[0.00333202], LUNA2_LOCKED[0.00777473], OKB[119.43758599], OKB-PERP[0], RAY[0], RAY-PERP[0], SOL[42.19384956], SRM[81150.00916], SRM-PERP[0], TRX[2503.012515], USD[40232.66], USDT[0.03338650], USDT-PERP[0], USTC[0], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00289561 | | 1INCH[68.14347082], BAT[288.21644916], BNB[10.49950000], BTC[0], C98[53.29817615], CHZ[150.67759491], DYDX[58.73212723], ETH[0.00000001], FTT[8.05088788], GMT[428.47941698], LUNA2[0.06065487], LUNA2_LOCKED[0.14152804], LUNC[13207.72703532], MAPS[251.00294478], MATIC[442.81874773], MER[0.08739856], MTL[27.36981707], OXY[0.00655369], PUNDIX[0.00000273], RSR[5877.49322997], SHIB[3673390.19187787], SOL[28.26227530], SRM[200.81608803], SRM_LOCKED[1.93989275], TRX[0.00011], USD[0.01], USDT[0.00000001], ZRX[246.85103246] | | |
| 00289575 | | ATOM[0], BNB[0], COPE[0], ETH[0], FIDA[0], GENE[0], LUNA2[0.18856111], LUNA2_LOCKED[0.43997593], LUNC[41059.58], NFT (381533592861737976/FTX EU - we are here! #20765)[1], NFT (511051212973472284/FTX EU - we are here! #21215)[1], NFT (566087531977043840/FTX EU - we are here! #21091)[1], SOL[0], STG[0], TRX[0], USD[0.05], USDT[0], XRP[128.16106282] | | |
| 00289583 | | ADA-PERP[0], AURY[0.00000001], BTC[0.00000001], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], DOGE[0], DOGE[0.00730067], DOGE[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA[0.02368908], FIDA_LOCKED[6.03281953], LTC-PERP[0], MOB[0], SOL[10404.23323988], SOL-20211231[0], SOL-PERP[0], SRM[2.58908107], SRM_LOCKED[1810.59286587], TRUMP[0], USD[112248.86], USDT[0], USTC[0] | | |
| 00289587 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[.08151988], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00110800], BTC-20211231[0], BTC-MOVE-1102[0], BTC-MOVE-WK-0916[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.24258305], LUNA2_LOCKED[0.56602711], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLV-20210326[0], SOL[7.49623892], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[2.9979], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-42.16], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00289599 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[.4236], CRO[150], DOGE[0], DOGE-PERP[0], EDEN[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[250.11437068], FTT-PERP[0], GENE[5.9], GODS[85], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KSHIB[3210], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[0], MTL[3.0000105], NEAR-PERP[0], OXY-PERP[0], PTU[50], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[64], SLRS[251], SOL[0.31153834], SOL-PERP[0], SPELL[44792.7648], SRM[318.60150173], SRM_LOCKED[14.97280094], SRM-PERP[0], STARS[23.000045], STETH[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP[164.0000125], UNI[1], USD[25.03], USDT[0.00000006], XMR-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00289629 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BF_POINT[200], BNB-PERP[0], BTC[0.00000534], BTC-PERP[0], BULL[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[-0.00000002], FTT-PERP[0], GMT[0], GMT-PERP[0], GST[0], GST-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00972969], SRM_LOCKED[0.04247609], SRM-PERP[0], SUSHI-PERP[0], TRX[.000009], USD[0.01], USDT-PERP[0], XAUT-PERP[0] | | |
| 00289640 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ANC-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[120], ATOM[.9], ATOM-PERP[0], AURY[2], AVAX[0.07989384], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BITW[0], BNB-1230[0], BNB-PERP[0], BTC[.0371], BTC-PERP[-0.00010000], CAKE-PERP[0], CBSE[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], COPE[18], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0] [0.09232184], EUR[1.64], FLM-PERP[0], FLOW-PERP[0], FTM[.3078791], FTM-PERP[0], FTT[30.90436145], FTT-PERP[-12.5], GALA-PERP[0], GAL-PERP[0], GBTC[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOOD_PRE[0], HT-PERP[0], HXRO[2.153133], INJ-PERP[0], KAVA-PERP[0], KIN[140000], KLA-PERP[0], KNC[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.55172587], LUNA2_LOCKED[1.28736036], LUNA2-PERP[0], LUNC[12013.47], LUNC-PERP[0], MANA-PERP[0], MAPS[20], MASK-PERP[0], MATIC-PERP[0], MEDIA[.33], MER[47], MKR-PERP[0], MNGO[40], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[4.1], RAY[2], REEF-PERP[0], REN[45], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00224274], SOL-PERP[0], SRM[362.1652], SRM-PERP[0], SRN-PERP[0], STEP[10.7], STG[31], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TOMO[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP[.7], UNI-PERP[0], USD[22476.10], USDT-PERP[-2003], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP[30], XRP-PERP[0], YFI-PERP[0] | | |
| 00289651 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00000001], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.18295330], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUM[.00000001], LUNC-PERP[0], MTA-PERP[0], PERP[.00000001], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], RUNE[0.02376853], RUNE-PERP[0], SLV-20210326[0], SNX-PERP[0], SRM[28.78097808], SRM_LOCKED[160.34930352], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00289652 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], FTT[15.8], KNC-PERP[0], RAY[.00000001], SOL[.09215357], SRM[.19306934], SRM_LOCKED[.12134153], USD[403.35], USDT[0], ZIL-PERP[0] | | |
| 00289659 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[89559.5], ETH-PERP[0], FIDA[.08655511], FIDA_LOCKED[.19964085], FLOW-PERP[0], FTM-PERP[0], FTT[0.06611759], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JOE-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0060796], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[34.0034], OXY-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01111975], SRM_LOCKED[.04808462], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00000011], USDT[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00289664 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[2.25], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.69202243], BNB-PERP[0], BSV-PERP[0], BTC[0.05962558], BTC-PERP[.6713], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], EUR[448.30], FIL-PERP[0], FTM-PERP[0], FTT[152.38784869], FTT-PERP[0], FXS[5.9], GALA-PERP[0], GRT-PERP[0], IMX[214.7], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.59580380], LUNA2_LOCKED[1.39022907], LUNC[1.919316], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PERP[27.9], PERP-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[12.97987579], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.03693847], SRM_LOCKED[.20545751], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-15078.61], USDT[0.00016957], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | Yes | |
| 00289675 | | FTT[.02031825], SRM[1.39769108], SRM_LOCKED[4.87078712], USDT[0] | | |
| 00289679 | | ALT-PERP[0], AMPL[0], APE-PERP[0], AVAX[.0278704], AVAX-PERP[0], BIT[2091.3709388S], BNB[0.01049289], BTC[0.00000011], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], ENS[.00334056], ETH[0.00796108], ETH-PERP[0], ETHW[0.00096108], FTM-PERP[0], FTT[150], GMT-PERP[0], GODS[.0445], LUNA2[0.47271533], LUNA2_LOCKED[1.02016911], LUNC-PERP[0], MATIC[.00000001], RON-PERP[0], SHIB-PERP[0], SLP[.0026], SLP-PERP[0], SOL[0.00143793], SOL-PERP[0], SPELL[1], SUSHI[0], SWEAT[9980.021235], USD[-1.01], USDT[0.00115726], YFI-PERP[0] | | |
| 00289685 | | ALICE-PERP[0], AVAX[13.35547218], BTC-PERP[0], BULL[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.09360114], GMT-PERP[0], MATIC-PERP[0], SRM[1.34302069], SRM_LOCKED[0.01697931], USD[24661.16], USDT[0.00000001] | | |
| 00289688 | | AUDIO-PERP[0], AVAX[0], BNB[0], BTC-PERP[0], ETH[0], FTT[0], GST-PERP[0], LUNA2[0.00622416], LUNA2_LOCKED[0.01452305], LUNC[0], LUNC-PERP[0], MATIC[0], RAY[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000014], USTC-PERP[0] | | |
| 00289765 | | 1INCH-PERP[0], ADABULL[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-20210326[0], BNB-20211226[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL[39.97284], CHZ-20210325[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], ENJ-PERP[0], EXCHBULL[0], FTT[0], GRTBULL[0], HNT-PERP[0], KAVA-PERP[0], KNC[0], KNCBULL[0], LEO[0], LINK-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[0], PRIVBULL[0], PUNDIX[27.2814633], RAMP[129], REEF-PERP[0], RSR[0], RUNE-PERP[0], SHIB-PERP[0], SRM[0.0185802], SRM_LOCKED[0.0778941], STMX-PERP[0], SUN_OLD[0], SUSHI[1.998642], SXPBULL[0], THETABULL[0], THETA-PERP[0], UNI-20210326[0], USD[674.04], USDT[0.00000001], XRM-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00289766 | | AAVE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[0.00000006], FIDA_LOCKED[0.37972693], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY[.30485307], OXY-PERP[0], RAY[.050159], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SCR-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00000000], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.44], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00289775 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[.096055], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00008447], BTC-00330[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00073195], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00073196], FTM-PERP[0], FTT[0.0007], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], JOE-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00680344], LUNA2_LOCKED[0.01587471], LUNA2-PERP[0], LUNC-PERP[0], MATIC[.996], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.00045], TRX-PERP[0], USD[-3.63], USDT[0], USTC[963061], USTC-PERP[0], XLM-PERP[0], XRP[.83], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00289780 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[17.38320842], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MER[0], MKR-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.69224101], SRM_LOCKED[4.8765117], SUSHI[.98047], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.10], USD[1.17031606], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00289782 | | FTT[0.02056696], PAXG[0], SOL[.6], SRM[3.69720043], SRM_LOCKED[44.82575557], TRX[.000778], USD[0.00], USDT[101.12860363] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00289791 | | 1INCH-PERP[0], AAVE-PERP[0], AKRO[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM[0.24059308], FTM-PERP[0], FTT[0.00323209], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUA[0], LUNA2_LOCKED[0.00000001], LUNC[0.001755], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI[0], UNI-PERP[0], USD[0.10], USDT[0.00532319], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00289797 | | ETH[0], FTT[0], LUNA2_LOCKED[205.9833276], NFT (339747045533120759/FTX AU - we are here! #52538)[1], NFT (517158732615872571/FTX AU - we are here! #52550)[1], TRX[ 101982], USD[28.56], USDT[0.29621294] | | |
| 00289798 | | AAVE-20201225[0], AAVE-PERP[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL-PERP[0], ATOM[0.10630688], ATOM-PERP[0], AVAX-PERP[0], BAL-20201225[0], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20200925[0], BTC-20201225[0], BTC[28.67720065], BTC-MOVE-0205[0], BTC-MOVE-0220[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2022Q1[0], BTC-PERP[ -28], CAKE-PERP[0], CEL-0930[0], CEL-1230[80000], CEL-PERP[-86000], COMP-PERP[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DOT-20200925[0], ETC-20200925[0], ETC-20210326[0], ETC-PERP[0], ETH-0624[0], ETH[116.2292520], ETH-20201225[0], ETH-20210326[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FIL-PERP[0], FTM[100919.53], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTT[12075.27], FTT-PERP[0], GRT-20201225[0], GRT-PERP[0], HT-PERP[0], IND[6000], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNA2[27.49288481], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-20201225[0], OKB-20201225[0], OKB-PERP[0], RAMP-PERP[0], RNDR[120000.7062058], RNDR-PERP[-10000], RUNE-PERP[0], SC-0325[0], SOL-1230[-4000], SOL[5601.37591808], SOL-PERP[-1500], SRM[908.89466716], SRM_LOCKED[5478.24533284], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20200925[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-0930[0], TRX[2999.877868], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[1368929.63], USDT[0.06655338], USDT2FT[2], USTC-PERP[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[ -7194.5], XRP-20201225[0], XRP-PERP[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00289811 | | APE[.01024666], ATOM[.00309], AXS[.0017995], BADGER[58.18054535], BTC[0.00008070], CHR[2350.016685], ETH[.00093146], ETHW[0.00052371], FTM[.74429], FTT[750.9482945], FTT-PERP[0], LINK[.00412], MEDIA[.0002357], RAY[151.89309857], SLP[.12215], SOL[.00722338], SRM[1245.36626954], SRM_LOCKED[128.89730162], TRX[206337.00001000], USD[3.95], USDT[0.88150516], WAVES[.00044] | | |
| 00289818 | | 1INCH[0], AAVE[0], AXS[0], BTC[0.00000002], BTC-PERP[0], CRV[.00000001], ETH[0.00000002], ETHW[0], FTT[25], GRT[0], LINK[1199.10314657], LOGAN2021[0], LUNA2_LOCKED[16.62776064], LUNC[.00000001], MATIC[7948.00980721], PERP[0], RAY[0], SOL[0], SRM[3.45455909], SRM_LOCKED[171.26001339], SUSHI[0], TRX[.000008], USD[0.00], USDT[0.00000000006], YFI[0.00000000] | Yes | |
| 00289825 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[-0.00499999], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[15730], BNB[0.93130744], BNB-PERP[0], BTC[0.00049186], BTC-MOVE-20200905[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000015], CAKE-PERP[0], CLV[0], CLV-PERP[0], CONV[0], CONV[1.18639805], CONV-PERP[0], DAI[0.30111235], DASH-PERP[0], DEFI-PERP[0], DOGE[12694.53686022], DOGEBULL[254.21492498], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[-0.02000000], ENJ-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], FIDA[1.31596083], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[-0.18999999], FTM-PERP[0], FTT[0.00031345], FTT-PERP[-4.7], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HOLY[.6212], HXRO[.76903], ICP-PERP[0], KIN-PERP[0], LINK[0.05892261], LINKBULL[4.1], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[25.81738241], LUNA2_LOCKED[60.24055895], LUNC[758695.44389], LUNC-PERP[0], MATIC-PERP[0], MER[0], NEO-PERP[0], OMG-PERP[0], OXY[.59636], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[1.42014851], RAY-PERP[0], RSR[0], RUNE[25.35660000], RUNE-PERP[0], SC-PERP[-100], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[ -1], SUSHI-PERP[0], SXP[.0623525], SXPBULL[.0002385], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.376659], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[ -2073.74], USDT[497.45785133], USTC[3161.3676], USTC-PERP[0], VETBULL[12.459], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZECBULL[299.94000272], ZEC-PERP[24.55], ZIL-PERP[0] | | |
| 00289828 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.45701879], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0517[0], BTC-MOVE-0705[0], BTC-MOVE-20200103[0], BTC-MOVE-20201005[0], BTC-MOVE-20201007[0], BTC-MOVE-20201009[0], BTC-MOVE-20201101[0], BTC-MOVE-20201103[0], BTC-MOVE-20201113[0], BTC-MOVE-20201130[0], BTC-MOVE-20201207[0], BTC-MOVE-20201214[0], BTC-MOVE-20201221[0], BTC-MOVE-20201223[0], BTC-MOVE-20210122[0], BTC-MOVE-20210203[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210212[0], BTC-MOVE-20210609[0], BTC-MOVE-20210612[0], BTC-MOVE-20210616[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHSB[0.00000001], CONV[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-1230[ -400], DOT[27.5001375], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00500001], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FTT[658.07999684.10000000], GAL[1.12], GALA[8646.00465], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC[27.8], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NFXS-PERP[0], OLY2021[0], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-0930[0], SOL[1], SOL-20210924[0], SOL-PERP[435.65000000], SRM[1.45014405], SRM_LOCKED[26.62985595], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[170.94414], TRX[.000844], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[27378.49], USDT[0.48249675], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210925[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZEC-PERP[0] | | |
| 00289829 | | BNT[.00000001], DOGE[3], EUR[0.00], FTT[5], SRM[6.21208693], SRM_LOCKED[ 16288327], USD[0.00], USDT[0.00000338] | | |
| 00289830 | | ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00007702], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210326[0], DOGE-20210326[0], DOGE-20211231[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC[3.507898], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[0.593655], SOL[0.00000001], SOL-PERP[0], SRM[47.78788533], SRM_LOCKED[222.33988658], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[2.40], USDT[0], XLM-PERP[0] | | |
| 00289838 | | CONV[0], FTT[0.00000001], MATIC-PERP[0], ONT-PERP[0], SRM[.00570182], SRM_LOCKED[4.94062703], UNI-PERP[0], USD[ -0.02], XRP[0] | | |
| 00289844 | | ALPHA[0.00000001], ALPHA-PERP[0], BLD[0.00000001], BNB[0], BNBBULL[0.00000001], BTC[0], BTC-PERP[0], BULL[0.00000003], DOGE[0.00000002], DOGEBULL[0.00000001], ETHBULL[0.00000001], ETH[0], FTT[0], FTT-PERP[0], LINKBULL[0.00000001], LTCBULL[0], LUNA2[0.00001434], LUNA2_LOCKED[0.00003347], MATIC[0], MATIC-PERP[0], NFT (41045427839962425/FTX EU - we are here! #246518)[1], NFT (41573948984300161/FTX EU - we are here! #246506)[1], NFT (42605067006021893/FTX EU - we are here! #246446)[1], NFT (54377068807360631/The Hill by FTX #34530)[1], OKB[0], OKBBULL[0.00000001], SOL-PERP[0], SRM[0.005046], SRM_LOCKED[0.03308863], SRM-PERP[0], SXPBULL[0], TOMOBEAR[19994397.5], UNI[0], USD[897.42], USDT[0.00000002], USTC[0.00203090], XRP[0.00000001], XRP-PERP[0], ZECBULL[0] | | |
| 00289845 | | AAVE-PERP[0], ETH[0], EUR[0.00], FTT[781.14423833], SRM[6.88029578], SRM_LOCKED[164.26185076], USD[0.00], USDT[0] | | |
| 00289861 | | AAVE[ -0.00000031], BTC[0.00000001], BTC-PERP[0], ETH[0.15525713], ETH-PERP[0], ETHW[0.15525713], LUNC-PERP[0], PERP[0.00000012], RAY[0.00000047], SOL[0.00954508], SRM[65.89694832], SRM_LOCKED[306.99535067], SUSHI[0.00263761], UNI[0.00000011], USD[26573.60] | | |
| 00289868 | | AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DAI[0], DYDX[0.00000001], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.01324229], SRM_LOCKED[18071088], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00289870 | | ATLAS[999.8], CHZ[9.942], ETH[0.000919], ETHW[.000919], FTT[10.4979], HOLY[.9988], LINK[9.99322], MATIC-PERP[0], SRM[32.38385216], SRM_LOCKED[37342622], SUSHI-PERP[0], SXP[102.4323], UNI[30.98175], USD[0.40], USDT[1.83699801] | | |
| 00289875 | | ADA-PERP[0], BAL[0.00000001], BAND[0], BNB[0], BTC[0.00539240], CBSE[0], CON[1.05505029], ETH[0.00000001], FTT[0.07051012], LINK[0], LTC[0.00000001], LUNA2[17.03103593], LUNA2_LOCKED[39.83724716], LUNC[3717704.76125394], PAXG[0.00000001], RUNE[0], SNX-PERP[0], SOL[0], SRM[2.96207741], SRM_LOCKED[12.38800242], USD[50303.27], USDT[0.00000001], YFI[0.00000001], YFII[0] | | |
| 00289883 | | ALT-PERP[0], BTC[0], FTT[.04169], LINK-20200925[0], SRM[.6247866], SRM_LOCKED[2.3752134], TRX[6.9951], USD[0.00], USDT[1.75050573], YFI[0] | | |
| 00289898 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00000001], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ.28974], EOS-PERP[0], ETC-PERP[0], ETH[0.00021965], ETH-PERP[0], ETHW[0.00211964], FIL-PERP[0], FLM-PERP[0], FTT[0.00616910], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA[0], MTA-PERP[0], OMG-PERP[0], PERP-PERP[0], SHIT-PERP[0], SLP[2], SOL-PERP[0], SRM[.71862699], SRM_LOCKED[2.46048557], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[3.16995113], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00289941 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DODO[.2342], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02965570], LUNC[.02902], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (265884086591954227/FTX Crypto Cup 2022 Key #14666)[1], NFT (398851801046747363/FTX EU - we are here! #29283)[1], NFT (442174251457674[4/FTX AU - we are here! #34243)[1], NFT (459127825914161250/FTX AU - we are here! #33893)[1], NFT (463151297597170130/FTX EU - we are here! #30315)[1], NFT (471797027612325281/FTX EU - we are here! #30176)[1], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.00000137], TRX-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[0.09], USDT[0.00291943], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[.00589331], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00289949 | | BNB[0], BTC[2.56620868], ETH[0.00000001], ETHW[0], FTT[27.61357422], HT[0], LUNA2[1.97745178], LUNA2_LOCKED[6.61405417], LUNC[425594.29], TRX[34], USD[19797.01], USDT[324.63260003], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00289959 | | BTC[0.01765111], BTC-20201225[0], BTC-PERP[0], CEL[0], DEFI-20201225[0], DEFI-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00205227], LUNA2_LOCKED[0.00478863], SHIT-PERP[0], TRX[.000005], USD[2.22], USDT[0.00010983], USTC[.290509], XRP[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00289971 | | FTT[106.98740307], SRM[141.79705995], SRM_LOCKED[1.87022719], TRX[.000005], USD[1774.57], USDT[112.73897736] | | |
| 00289999 | | APT-PERP[0], ATLAS-PERP[0], BTC[8.72007550], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.01], ETH-PERP[0], ETHW[.01], FIL-PERP[0], FTT[.011653], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SOL-PERP[0], SRM[62.5715127], SRM_LOCKED[718.7418753], USD[0.00], USDT[0] | | |
| 00290006 | | BAND[0], BNB[0], BTC[0.05162395], DEFI-20210625[0], ETH[0], ETH-20210924[0], FTM[0], FTT[57.26021250], LTC[0], SAND[43], SNX[0], SOL[9.75599766], SRM[.5881257], SRM_LOCKED[.1295938], UNI[0], USD[0.00], USDT[0.00939706], VET-PERP[0], YFI[0] | | |
| 00290011 | | ALCX[.0002856], ALGOBULL[5949330], APT[.9858], ATLAS[4.402], BALBULL[5178.964], BAO[624], BNB[.00328819], BSVBULL[100.8], BTC[.00004774], CONV[7.386], CRO-PERP[0], DMG[903.91918], DOGEBULL[39.804205], DOT-PERP[0], DYDX-PERP[0], EOSBULL[158772.77], ETH[.0006812], GALFAN[.02826], HGET[.02892], KSHIB-PERP[0], LINA[4.424], LINKBULL[5790.740022], LRC-PERP[0], LUNA[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009264], MER[510.5428], ORBS[9], PTU[.6856], SLP[2.356], SLP-PERP[0], STEP[.06688], SUSHIBULL[1206658.62], TLM-PERP[0], TRX[.000135], TRYB[.0757], TRYB-PERP[0], USD[2224.96], USDT[0.00000001], XRPBEAR[6006], XRPBULL[15207.0625], XRP-PERP[0] | | |
| 00290023 | | APT-PERP[0], ATLAS[1000.01], BNB[-0.00073596], BNB-PERP[0], BOBA-PERP[0], BTC[0.00002971], COIN[0.00775350], CRO-PERP[0], DAI[500.4], ETH-0930[0], ETH[2.74898401], ETH-PERP[0], FIL-PERP[0], FTT[500.06223890], FTT-PERP[0], GBP[6.71], GMT-PERP[0], HXRO[1000.01], LUNA2[0], LUNA2_LOCKED[10.37451539], LUNC[0], MBS[250.0025], RAY-PERP[0], SOL[0.97994146], SOL-PERP[0], SRM[1.79097637], SRM_LOCKED[401.96429074], TRUMP[0], USD[13311.87], USDT[910.14101769], USTC[500.74082], USTC-PERP[0], WBTC[0] | | |
| 00290029 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENS-PERP[0], EOS-20210225[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOOD[0], HT[0], ICP-PERP[0], KNC[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA[24.5944261 1], LUNA2_LOCKED[10.72032759], LUNC[0], LUNC-PERP[0.00000018], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT(363914565884)[1], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[4001395], SRM_LOCKED[344.8598605], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[1438486], TRX-PERP[0], UNISWAP[0], USD[-4.73], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00290040 | | BABA[0], BNB[0], BTC[4.44270919], ETH[0.00084876], ETHW[0.00033934], FTT[25.00081315], HT[0], LTC[0], PAXG[0], SOL[.00000001], SRM[.63300509], SRM_LOCKED[8.66494648], USD[1.03], USDT[0.00000001] | | |
| 00290041 | | BTC[0.00005306], INDI[.072643], MBS[.666198], SRM[4.823018], SRM_LOCKED[49.176982], TRX[.000002], USD[26.59], USDT[2.32327842] | | |
| 00290042 | | AMPL[0.05570128], LUNA2[0.01170064], LUNA2_LOCKED[0.02730150], LUNC[2547.84], TRX[.000779], USD[0.00], USDT[0.00877206], XLM-PERP[0], XRP-PERP[0] | | |
| 00290056 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMC[0], ASD[0], ATOM-PERP[0], AVAX-PERP[0], BABA[0], BAND[0], BAT-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BNT[0], BRZ[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00213823], ETH-PERP[0], ETHW[0.00213822], FB[0], FIDA[5934.1499989 1], FIDA_LOCKED[1.42842361], FTM-PERP[0], FTT[150.08708627], FTT-PERP[0], GALA-PERP[0], GOOGL[.00000004], GOOGLPRE[0], GRT[0], GRT-PERP[0], HOOD[0], HT[0], ICP-PERP[0], KNC[0], LEND-PERP[0], LINK[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MSTR[0], NEO-PERP[0], NFT (366387630975937672/Boarpheus)[1], NFT (372615373156896137/PlumberBoar)[1], NFT (390136774401407702/SpecialOpBoar)[1], NFT (467933544584727299/SolBoar #2)[1], NFT (543399130012673340/OlympicBoar )[1], NFT (546724996647017427/MamaBoar)[1], NFT (562707069736815064/GoldenBoar)[1], OKB[0], OMG-PERP[0], RAY[7133.66643202], RAY-PERP[0], SAND[0], SAND-PERP[0], SHIT-PERP[0], SOL-9136390 0], SOL-PERP[0], SRM[1160.97901213], SRM_LOCKED[596.50212098], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-20211231[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[40.02], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00290073 | | BNB[.008925], BTC[0.00055338], ETH[.000862], FTT[.077464], GMT[.56638], GST[.080304], LUNA2[0], LUNA2_LOCKED[0.01018010], LUNC[92.4222464], MER[86.088208], RAY[.442905], SOL[.004], SRM[.62], USD[0.00], USDT[0.00320001], USTC[.55750846] | | |
| 00290084 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND[0], BIT[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00015829], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SOL[0.00054111], SOL-PERP[0], SRM[.25230194], SRM_LOCKED[2.37634665], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.14], USDT[1.88747846], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00290103 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA[46102.22839713], ALPHA-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL[0.02934345], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[121.27683005], BABA[10.00005], BAND[127.24475845], BICO[.0696247 6], BNB[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BSV-20210326[0], BTC[0.00000001], BTC-20201225[0], BTC-PERP[0], CHR-PERP[0], CREAM-20200925[0], CREAM-20210326[0], CREAM-20210322[0], DOGE-20210326[0], EOS-20210326[0], ETH[0.00000003], ETH-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[79.24263333], FTT-PERP[0], GME-20210326[0], GRT-20210326[0], GRT-PERP[0], ICP-PERP[0], LINK[145.22427103], LTC-20210326[0], NEO-20201225[0], NEO-PERP[0], NFT (443345159498223771/The Hill by FTX #33100)[0], OKB-20210326[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SOL[0.00980083], SOL-20210326[0], SRM[4.05079054], SRM_LOCKED[9.32851141], STSOL[.00221562], SUSHI[0.01150001], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210326[0], THETA-20210924[0], THETA-PERP[0], TRUMP[0], TRUMPEBWIN[227.8], TRX[.000227], UBXT[11588.25586959], UNI[129.42571526], UNI-20210924[0], UNI-PERP[0], USD[101.03], USDT[0.00000002], WAVES-20210326[0], XRP-20201225[0], XRP-20210326[0], YFI[0.00034052] | Yes | BAND[125.102589] |
| 00290119 | | AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AMC-20210326[0], ANC-PERP[0], ATLAS[647.128485], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[1011.46349732], CRV[0], CRV-PERP[0], CVX[.0075], CVX-PERP[0], DOGE[0], DOGE-PERP[534], DOT-PERP[0], ENS[.00000001], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[121.0807026], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[100], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[1.24188625], SRM_LOCKED[0.08256493], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX[.00088], TRX-PERP[0], UNI-PERP[0], USD[147.42], USDT[14.0301462], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00290142 | | SRM[.02613384], SRM_LOCKED[.09935991], USDT[0] | | |
| 00290159 | | AAVE[0], AAVE-PERP[0], ALCX[.00000001], AMC-20210326[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], BULLSHIT[0], CEL-PERP[0], CHZ-PERP[0], DEFIBULL[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], HBAR-PERP[0], HT-PERP[0], LINK[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00010715], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MDBULL[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[0], TRX-PERP[0], UNISWAPBULL[0], USD[26256.04], USDT[0], WAVES-PERP[0], WSB-20210326[0], YFI-PERP[0] | | |
| 00290161 | | LUNA2[1.64266855], LUNA2_LOCKED[3.83289329], LUNC[.00734], USD[57.43], USTC[2232.52766841], USTC-PERP[0] | | |
| 00290163 | | APT[5.02439712], BTC[0], ETH[.00000001], EUR[0.00], FTT[26.28736429], LUNA2_LOCKED[0.00000001], LUNC[0], NFT (302113302264753496/Monza Ticket Stub #225)[1], NFT (317985794301157108/Austin Ticket Stub #274)[1], NFT (324155116292090317/FTX Crypto Cup 2022 Key #302)[1], Yes NFT (362765446058337017/The Hill by FTX #287)[1], NFT (365449726487862535/Belgium Ticket Stub #308)[1], NFT (391518949726748950/Japan Ticket Stub #743)[1], NFT (422392185591438657/France Ticket Stub #11)[1], NFT (486078179436207654/Mexico Ticket Stub #641)[1], NFT (521593353257168714/Singapore Ticket Stub #713)[1], NFT (545724608494321774/Netherlands Ticket Stub #422)[1], TRX[0.00000724], USD[0.04], USDT[0.00000001] | Yes | |
| 00290171 | | AMPL-PERP[0], AR-PERP[0], BTC[0], BTC-MOVE-20200902[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTT[1.3501082], FTT-PERP[0], SOL-PERP[0], SRM[3.27310854], SRM_LOCKED[14.25861252], SUSHI-PERP[0], USD[1.46], USDT[0] | | |
| 00290172 | | BTC[0], CAKE-PERP[0], CREAM[0], CREAM-PERP[0], FTT[0], SRM[1.28046907], SRM_LOCKED[31.3188810 5], SUSHI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00290182 | | ALGO-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05314706], LINK-PERP[0], OMG-PERP[0], SRM[.01200477], SRM_LOCKED[.04698287], SXP-PERP[0], USD[1.34], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00290185 | | 1INCH[-2021062S[0], 1INCH[486.99876525], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ABNB[0.02061747], ADA-PERP[0], AKRO[21054.46563698], ALCX[6.79448973], ALICE[81.64624523], ALPHA[0.46232007], ALPHA-PERP[0], AMPL[45.31820918], AMPL-PERP[0], AMZN[.00000014], AMZNPRE[0], ATLAS[3659.28956302], AUDIO[1629.76498027], AVAX-PERP[0], AXS[0.4154442], BABA[0], BADGER[0.021048], BAL[166.85836584], BAL[0.0473855], BIT[327.73549706], BITW[0.00169482], BLT[343.78055905], BNB[0.00010630], BNT[0.08117582], BOBA[402.1125151], BRZ[0], BTC[0], BTC-PERP[0], CHR[865.33601113], CHZ[577.06295639], CLV[313.96572930], COIN[0.00593358], CONV[7391.40419605], COPE[160716], COPE[160716]S], CQT[2916.82427508], CREAM[4.4266], CRV[95.42634776], CRV-PERP[0], CUSDT[0], DAWN[385.24795108], DENT[191013.60253919], DFL[744.48000455], DMG[8304.43285117], DODO[974.13100602], DOT-PERP[0], DYDX[.00135455], EDEN[508.38147803], EMB[2381.04494102], ENJ[321.12448491], ENJ-PERP[0], ETH[0.00033708], ETH-PERP[0], ETHW[0.00033708], FB[0], FIDA[6318459], FRONT[916.45222237], FTM[1.4353402], FTT[25.07577315], FTT-PERP[0], GODS[203.03530542], GRT[2332.8466319], GRT-PERP[0], GT[53.86144413], HBAR-PERP[0], HGET[141.86687875], HMT[404.73868645], HOLY[440.07688], HT[.01447905], HUM[4562.75106309], HXRO[3.31402069], ICP-PERP[0], IMX[1438.17308669], JOE[131.97912517], KIN[0], LEO[7.88215625], LINA[20020.46467258], LINA[18.32242801], LINK-PERP[0], LRC[8455907559], LTC-PERP[0], LUA[894.13907848], MANA[115.66592849], MATH[802.06930042], MATIC[51.56452425], MATIC-PERP[0], MCB[18.26793624], MEDIA[7.25035837], MER[2745.45513536], MKR[0.09464246], MNGO[715.55224596], MOB[0.19573935], MTA[1342.87109536], MTL[380.32573318], N[0.0018713], OK[0.05321590], ORBS[3404.80153139], OXY[430.28156017], PEFP[12.07200035], PFE[33.19314242], PT[U364.86149], PUNDIX[297.44327229], RAMP[2464.36033873], RAY[575.45869067], RAY-PERP[0], REEF[23627.19499594], REN[3.31929906], RNDR[38.76071745], ROOK[1.19027431], RSR[0], RSR-PERP[0], RUNE[0.05145131], SAND[380.38319473], SECO[4.10000086], SKL[969.03178068], SLP[39939.04446346], SLRS[2417.09428511], SNX[200.04393650], SNX-PERP[0], SNY[535.83147332], SOL[22.31697924], SOL-PERP[0], SPELL[13923.86534471], SRM[0.45794310], SRM_LOCKED[33.1967348], STEP[131.01 84144163], STMX[15101.2620592], STORJ[428.53972169], STORJ-PERP[0], SUN[11300.59673601], SUSHI[0.43838049], SUSHI-PERP[0], SXP[0.06271450], SXPBULL[15.14403716], SXP-PERP[0], THETA[0.17820304], THETABULL[0.78292304], THETA-PERP[0], TIME[94.05038457], TOMO[30.15144408], TONCOIN[3.45875280], TRU[1.TRX[1.45752468], TRY[80], TSM[.00103260], TULIP[0.00220622], UBER[.02200117], UBXT[118956.98122192], UBXT_LOCKED[55.79337746], UNI[53.62098038], UNI-PERP[1428.5], USD[-7607.46], USDT[0], VETBULL[11.62529402], VET-PERP[0], VGX[318.9545604], WAVES[5.26903318], WRX[225.68773113], XLMBULL[2.37052052], XRP[0.42279515], XRP-PERP[0], XTZ-PERP[0], ZM-20210326[0] | | MATIC[1.403324], MKR[.094116], SNX[.043723] |
| 00290214 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[2], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-20210426[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0330[0], ETH-20210625[0], ETH-20211231[0], ETH-20210624[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.8], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC[.21], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-2020125[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.2], SOL-PERP[0], SRM[.041474], SRM-LOCKED[1.15920418], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000012], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.01920800], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00290217 | | SRM[1.75550295], SRM_LOCKED[5.76996743] | | |
| 00290225 | | FTT[0.09708750], SRM[17.2578979], SRM_LOCKED[66.52809906], USD[0.42], USDT[0] | | |
| 00290235 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000003], ETH-PERP[0], FTM[0.00000001], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[41.33167844], LUNA2_LOCKED[96.44058303], LUNC-PERP[0], OXY[179389.31297705], OXY_LOCKED[82610.68702295], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[2048.48305509], SOL-PERP[0], SRM[397.93112053], SRM_LOCKED[3130.04878923], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[188.99], USDT[0.80078603], XTZ-PERP[0], YFI-PERP[0] | | |
| 00290276 | | ADA-PERP[0], ALT-PERP[0], BAO-PERP[0], BTC[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[.00000001], ETHW[0.00048547], FIL-20201225[0], FTT[0], MATIC[16.01901097], PRIV-PERP[0], SOL-PERP[0], SRM[.00008246], SRM_LOCKED[0.00377329], SUSHI-PERP[0], SWEAT[34.78342682], UNISWAP-PERP[0], USD[0.00], USDT[0.00001037], VET-PERP[0] | | |
| 00290280 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00002], BTC[0.00001748], BTC-20210924[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[7.46531800], ETH-PERP[0], ETHW[7.42921558], EUR[2.21], FTM-PERP[0], FTT[1000.5990965], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[35.47875505], SRM_LOCKED[298.25454691], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[53296.35], USDT[0.29853], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | EUR[2.19] |
| 00290288 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.52676752], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00001894], BNB-PERP[0], BOBA-PERP[0], BTC[0.00005073], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01124001], ETH-0325[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00540746], FIL-PERP[0], FTM[0.13135410], FTM-PERP[0], FTT[0.12584264], FTT-PERP[0], FXS[.7742046], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.01626883], LTC-PERP[0], LUA[388.19565769], LUNA2[15.72110305], LUNA2_LOCKED[36.68257379], LUNC[254540 8.07971726], LUNC-PERP[0], MANA-PERP[0], MATIC[.01617069], MATIC-PERP[0], NEAR[.66765219], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY[0.00000003], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[11.94200235], SRM_LOCKED[63.19653736], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000015], TRX-PERP[0], UNI-PERP[0], USD[2646.08], USDT[19.88511232], USTC[407.56546431], VET-PERP[0], XLM-PERP[0], XRP[.05010184], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00290292 | | ADA-PERP[0], BCH-20210625[0], BCH-20210924[0], BTC-0331[0], BTC-0614[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BULLSHIT[9.49882862], DOGEBULL[7.19368471], DOGE-PERP[0], DRGN-PERP[0], EOS-20210625[0], ETH-0325[0], ETH-0331[0], ETH-0614[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], FTT-PERP[0], LTC[1], LTC-20210625[0], LUNA2[2.11249392], LUNA2_LOCKED[4.92915249], LUNC[4600000], LUNC-PERP[0], OMG-PERP[0], RAY[106.81222837], SHIT-PERP[0], USD[802.99], USDT[97.90213084], VET-PERP[0], XRP-20210625[0], XRPBULL[1100], XTZBULL[2.49981] | | |
| 00290296 | | ADABULL[0], ADA-PERP[0], AMPL[0], BALBULL[0], BAL-PERP[0], BTC[0.00001409], BTC-PERP[0], BULL[0], DOGE[0.00000002], DOGEBULL[0.00000022], DOGE-PERP[0], ETC-PERP[0], ETH[0.00082938], ETHBULL[0.00000001], ETH[0.04764827], SOL-PERP[0], SUSHIBULL[5.698803e+08], SUSHIBULL[0.00000001], SUSHI-PERP[0], TONCOIN[.00000001], TRX[0], TRX-PERP[0], USD[0.39], USDT[1.22745394], USTC[0.99981000], USTC-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00290302 | | AAVE-20211231[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-20210317[0], BTC-MOVE-2020109[0], BTC-MOVE-20210812[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-20210820[0], BTC-MOVE-20210203[0], BTC-MOVE-20210923[0], BTC-MOVE-2020109[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-20210929[0], BTC-MOVE-20210219[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-0924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20210930[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000007], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SRM[.01024772], SRM_LOCKED[.0006533], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.04727302], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[-0.00000001], XRP-PERP[0], YFI[0], YFI-20211231[0], YFII-PERP[0], ZEC-PERP[0] | | USDT[.04711] |
| 00290329 | | BTC[0.00000014], SRM[.99187831], SRM_LOCKED[.04767495], USD[0.00] | | |
| 00290342 | | BTC[0.94685001], ETH[3.46669681], FTT[25.196092], LUNA2[1.12372228], LUNA2_LOCKED[6.22018867], NFT [3084158163607333348/FTX EU - we are here! #272556][1], NFT [34512714461575787S/FTX EU - we are here! #272555][1], NFT [56066000574872086S5/FTX EU - we are here! #272536][1], USD[12179.62], XRP[174.920052] | | |
| 00290356 | | AVAX[0.00348473], BTC[0.00004037], BTC-HASH-20210Q4[0], BTC-MOVE-20201111[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[25.86487756], INJ-PERP[0], LINK-PERP[0], RUNE-20201225[0], SOL[.008828], SOL-PERP[0], SRM[.77344417], SRM_LOCKED[3.37339874], SXPBEAR[2.4983375], UNI-PERP[0], USD[21.56], USDT[0], XRP[1], XRP-PERP[0], YFI-PERP[0] | | |
| 00290381 | | LUNA2[0.03539276], LUNA2_LOCKED[0.08258312], LUNC[2706.85], TRUMP[0], TRUMPFEBWIN[184.75528], USD[0.00], USDT[0] | | |
| 00290385 | | AVAX[0.01725000], BTC[0.00051577], BTC-0325[0], BTC-20210623[0], BTC-PERP[0], DEMSENATE[0], DOGE[0], ETH[0], ETH-0325[0], FTT[25.8948986], LUNA2[0.00004059], LUNA2_LOCKED[0.00009472], LUNC[8.84], SOL[0.00316779], SRM[.65770996], SRM_LOCKED[.69501244], UNI[0.0466912], UNI-20211231[0], USD[0.00], USDT[0.0611990], ZEC-PERP[0] | | |
| 00290430 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEGO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LINK-20220125[0], LINA[2.53120159], LUNA2_LOCKED[5.90613705], LUNA2-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TSLA-0624[0], UNI-PERP[0], UNISWAP-0624[0], USD[360.35], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[1402.11150141], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00290432 | | ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], BNB[0.00904766], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTT-PERP[0], JASMY-PERP[0], LUNA2_LOCKED[53.5777445], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.40877236] | | |
| 00290440 | | AAVE[.06151389], ADABULL[313.62321816], AKRO[5556.70101532], ALGOBULL[[733738535.780383], ALPHA[110.18364766], ALTBULL[80.72001478], ASDBEAR[2649187.3336], ASDBULL[1168456.24814680], ATOMBULL[1964138.5608], BAQ[163641.24793563], BAT[80.75553943], BCHBULL[2046526.32191881], BNB[0.44508104], BRZ[244.98936047], BSVBULL[6917057.23924435], BTC[0.05232098], CHZ[5061.13242233], COMPBULL[2210.02729128], CUSD[567.28345463], DEFIBULL[500], DOGE[2753.21951415], DOGEBULL[32.996314], DOT[2.02601239], ENJ[18.22234916], EOSBULL[34834227.80655413], ETCBULL[2045.80799478], ETH[0.18167771], ETHBEAR[2207639.324], ETHBULL[62.56735983], ETHW[0.18140145], EUR[1739.76], FTM[152.93779397], FTT[22.16210552], GRTBULL[3032088.59387113], HBAR-PERP[100], JST[0.0406753], KIN[2126920.08911432], LINA[1256.07164019], LINKBULL[1157837.22413679], LUA[509.76735734], LUNA2[0.53765685], LUNA2_LOCKED[2.3904770], LUNC[2117134.7339485], MANA[30.38719793], MATIC[40.49410091], MATICBULL[2565469.18791200], OKBBULL[10.09077884], RUNE[0.07903587], SAND[5.06409736], SHIB[60424417.722582], SNX[4.25188148], SOL[1.7221101], SRM[7.96190939], SUSHIBULL[240077106.73063699], THETABULL[152.98824063,9017359], TRX[924.63970906], TRXBULL[153.70350932], TRYB[440.23976434], USD[143.61], USDT[0.87097037], VETBULL[294944.32854076], XLMBULL[8405.1527729], XRP[221.70851497], XRPBULL[2473174.19301518], XTZBULL[239977.61076908], YFI[0.00502559], ZECBULL[369427.02108492], ZIL-PERP[400], ZRX[30.37058187] | Yes | |
| 00290448 | | APE-PERP[0], BTC[0], BTC-MOVE-0911[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[1], FTT[25], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], PERP[0.00000001], SOL[0], SOL-PERP[0], USD[213.53], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00290456 | | SRM[.77453096], SRM_LOCKED[2.48527456], TRX[.928164], USD[0.00], USDT[0] | | |
| 00290457 | | FTT[.25056275], MER[.27705], SRM[3.12978286], SRM_LOCKED[11.87021714], USD[640.46] | | |
| 00290458 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALCX[0.00064751], ALCX-PERP[0], AMPL-PERP[0], AURY[.56], AXS-PERP[0], BADGER-PERP[0], BAL[.00938434], BAL-PERP[0], BNB[0], BNB-PERP[0], BNT[0.03133437], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], DODO[.04294824], DODO-PERP[0], DYDX[.00917265], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00053641], ETH-PERP[0], ETHW[0.00064576], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[.05825251], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], JET[3.1934402], LINK[.0173492], LINK-PERP[0], LOOKS[.35134819], LOOKS-PERP[0], LUNA2_LOCKED[6575.521806], LUNC[0.00470000], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[.000015], MEDIA-PERP[0], MTA-PERP[0], OMG[0.09453136], OMG-PERP[0], PAXG-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], STORJ-PERP[0], TRX[170511.95582], USD[71.45], USD[0.00952980], USDT-PERP[0], WAVES-PERP[0], WBTC[0], YFI[0], YFI-PERP[0] | | |
| 00290459 | | BTC[0], BTC-PERP[0], FTT[0.00000001], SRM[5.62325502], SRM_LOCKED[19.56812606], USD[0.44], USDT[0] | | |
| 00290467 | | FTT[.25561789], SRM[.73449308], SRM_LOCKED[2.457473], TRUMP[0], TRUMPFEBWIN[1744.1], UBXT[10171.993], USD[0.00], USDT[0] | | |
| 00290468 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0.00000003], BTC-PERP[0], BULL[0.00000002], DOGE-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00000479], ETHW[0.00000477], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.016587], SRM_LOCKED[.09757113], SRM-PERP[0], USD[-0.01], USDT[0.09014647], XRP[0], XRP-PERP[0] | | |
| 00290474 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-2021123[0], ALGOBULL[700000], AMC[0], AMPL[0], AMPL-PERP[0], AMZN-2021032[0], ASDBULL[1.9066], ATOMBULL[129.974], AXS-PERP[0], BABA-2021032[0], BAO[4999], BCH[0], BCH-PERP[0], BTC[0.00026886], BTC-2020092[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-2020092[0], COMP-PERP[0], CONV[29.994], CREAM-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC[4.999], DENT[299.94], DOGE[.9998], DOGEBULL[21.68074000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[.9998], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EOS-2020092[0], ETHBULL[1.30904679], ETH-PERP[0], FB-0624[0], FTT[0], GBTC-0624[0], GME[00000003], GME-PERP[0], HXT-PERP[0], HT-PERP[0], ICP-PERP[0], JET[3.9902], KSHIB[19.996], LINA[19.996], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[2.99952.9994], MAPS-PERP[0], MATICBULL[21.929974], MATIC-PERP[0], MKR-2010326[0], NIO-2021032[0], OKB[0], ORBS[9.998], PERP-PERP[0], PFE-2021032[0], RAMP[5.9988], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLRS[4.999], SOL-PERP[0], SOS[95.629474], SPELL-PERP[0], SQ-2021032[0], SRM[29.9926], SUSHI-PERP[0], TLM[3.9992], TLM-PERP[0], TOMO-PERP[0], TRX-2020092[0], TRYB[0], TSLA-2021032[0], USD[-2.16], USDT[0], VET-PERP[0], WAVES-0624[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00290495 | | AMPL-PERP[0], BTC[0], COMP-PERP[0], DOGE-PERP[0], LINK-PERP[0], SRM[.00050727], SRM_LOCKED[.0019265], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00290505 | | 1INCH[0], ATOM[4.33853903], AVAX[0], BNB[0], BTC[0], CEL[0], DAI[0], DOGE[0], DOT[0], ETH[0.01991663], EUR[0.00], FTM[0], FTT[25.00000003], LINK[0], MATIC[0], OKB[0], PAXG[0], SOL[0.00631381], SRM[.01726029], SRM_LOCKED[.07455944], TRX[0], UNI[0], USD[126.59], USDT[145.38223255], XRP[0] | | ATOM[4.328444], ETH[.019916], SOL[.006312], USD[126.55], USDT[145.37659] |
| 00290508 | | AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.06699000], FTT-PERP[0], GENE[.09], GMT-PERP[0], GODS[.01586617], GST-PERP[0], HT-PERP[0], IMX[.01111111], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006882], LUNC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL[0.00972573], SOL-PERP[0], SRM[2.19123115], SRM_LOCKED[12.46294048], TRUMP[0], TRX[.000787], UMEE[30], UNI-PERP[0], USD[0.11], USDT[0.00738883] | | |
| 00290531 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], ALTBEAR[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV[3234.00001501], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[1001], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENS[2290.06202016], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[10.22179712], ETH-PERP[0], ETHW[8.69643080], FIL-PERP[0], FLOW-PERP[0], FTM[816.88622567], FTM-PERP[0], FTT[158.29332691], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], INDI_0C_TICKET[1], KLAY-PERP[0], KNC[.00000001], KSHIB[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[2], LINK-PERP[0], LOQAN02[0.5], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUQ[0.68938230], LUNA2_LOCKED[24.94186202], LUNA2-PERP[0], LUNC[2325943.46998415], LUNC-PERP[0], MAGIC[5039.54152972], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MIDBULL[0], MNGO[12351.59573338], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[316.48489836], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[100.50328830], SOL-PERP[0], SPELL[264507.97700000], SPELL-PERP[0], SRM[.00613602], SRM_LOCKED[1.96921217], SRM-PERP[0], STG[05534.64013738], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI[658.04444050], UNI-PERP[0], USD[4925.43], USDT[0.00000002], USTC[0.94701974], UST-PERP[0], VET-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YGG[196.00097500], ZIL-PERP[0] | | |
| 00290550 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-2020092[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC[.00288907], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-0309[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC[0.00272100], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.003288], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-43.05], USDT[20.00000002], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-2020122[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00290551 | | APT[.021], ETH[0.00054324], ETHW[0.00054324], LUNA2_LOCKED[11.3413748], LUNA2-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 00290607 | | AURY[40], BTC-PERP[0], CONV[26295.003], ETH-PERP[0], FIDA[.56325712], FIDA_LOCKED[2.33874857], FTM[.62], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], RAY[2.99696], SOL-PERP[0], TRX[.000004], TULIP[14.72455630], USD[95.61], USDT[11.06000000] | | |
| 00290631 | | ALICE[.047273], APE[.08391], AR-PERP[0], ATLAS[4.58601108], AUDIO[.02], AURY[.31129698], BADGER[.0027695], BADGER-PERP[0], BNB[.00041317], BNT[.03], BTC[0.000895], BTC-0325[0], BTC-1230[0], BTC-20210326[0], BTC-20210326[0], BTC-20210326[0], BTC-PERP[0], COPE[.1], CREAM[.001], DAWN-PERP[0], EOS-20210326[0], ETH[.00000001], ETH-0930[0], ETH-20210326[0], ETH-2021123[0], ETH-PERP[0], FIDA[100.0013], FIL-20210326[0], FTM[.036006], KNC-PERP[0], KSM-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC[.0002], MER[.049377], MOB[0], MTA[.066144], MTA-PERP[0], OMG-20210326[0], OMG-2021123[0], OMG-PERP[0], POLIS[.00853178], RAY[.524259], REAL[.0138624], ROOK[.000446], SLP[1.5], SOL[.518462], SRM[.98346405], SRM_LOCKED[.538.92653596], STEP[.SRM[.009051], SUSHI[.391], SUSHI-PERP[0], WAVES[.01], XRP[.029430], YFI-0325[0], YFI-20210326[0], YFI-2021092426[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00290656 | | AGLD-PERP[0], AVAX[19.39072], AVAX-PERP[0], BAO-PERP[0], BNB[1.5369863], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV[0], CONV-PERP[0], COPE[0], CRO-PERP[0], DOGE[BULL[0], DOT[33.7151895], DOT-PERP[0], ETCBULL[0], ETH[0.21300000], ETHW[0.21300000], FIL-PERP[0], FTM[0.1003[11], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-2021092[0], GRT-PERP[0], ICP-PERP[0], INJ-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], MANA[30.95540000], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], OMG[0], OMG-PERP[0], RAY[608.39617839], RAY-PERP[0], REEF[0], REEF-PERP[0], RUNE[110.79716000], RUNE-PERP[0], SLP-PERP[0], SOL[28.08014774], SOL-PERP[0], SRM[269.98871758], SRM_LOCKED[0.02268774], SRM-PERP[0], STEP[0], STEP-PERP[0], SXP[0], SXP-PERP[0], TRX[.000799], USD[0.23], USDT[0.00286191], XRP[0], XRP-PERP[0] | | |
| 00290668 | | BAO[1], DENT[82844.8715], DYDX[492.564679], FTT[10.8164165], LUNA2[3.21395025], LUNA2_LOCKED[49921725], LUNC[699844.4342883], OXY[2893.49288], RAY[743.794515], SRM[298], SUSHI[633.439675], USD[0.00] | | |
| 00290674 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.75709608], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], KBTT-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00049814], LUNA2_LOCKED[0.00208095], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00078464], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00290676 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AVAX[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-PERP[0], C98-PERP[0], DEFI-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[0.00000001], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MOB[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-2021123[0], SOL-PERP[0], SRM[1.27294018], SRM_LOCKED[51.30246164], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[1.42], USDT[0.08110002], VET-PERP[0], XAUT-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00290692 | | ATLAS[2420], LUNA2[2.15993826], LUNA2_LOCKED[5.03985595], LUNC[470331.104617], POLIS[47.1], USD[0.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00290744 | | ETH[0], ETHW[0], FTT[25], MOB[0], SOL[0], SRM[.40224364], SRM_LOCKED[348.54411406], USD[56257.22] | | |
| 00290748 | | BTC[.00006335], ETH[0], SRM[3.16873726], SRM_LOCKED[21.19126274], TRX[.001619], USD[0.81], USDT[401.23278256] | | |
| 00290762 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE[4.13695509], AAVE-PERP[0], AMPL[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[1.434805], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MOB[0], MTA-PERP[0], OXY[72.968145], RAY[9.59412536], REN[4655.68498615], RUNE[236.46418608], SOL[0.00000001], SRM[77.66342797], SRM_LOCKED[539.18943194], SUSHI[125.38321976], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.82], USDT[0.00000001], XRP-PERP[0] | | |
| 00290770 | | OXY[0], SRM[261.64646469], SRM_LOCKED[6.5226193], USD[0.00], XRP[0] | | |
| 00290782 | | AGLD-PERP[0], APE[.00000001], APE-PERP[0], APT[.00023], AXS[0], BADGER-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[160.11014631], HUM-PERP[0], LUNA2[0.00185826], LUNA2_LOCKED[0.00433594], LUNC[0], LUNC-PERP[0], MOB[0], MOB-PERP[0], OP-PERP[0], PSG[.00000003], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM[.61027004], SRM_LOCKED[11.49563142], STG[.80288023], SXP[0], USD[1.34], USDT[0], USTC[.263046], USTC-PERP[0], XRP[0] | Yes | |
| 00290783 | | APT-PERP[0], FTT[0.00030817], GAL-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], RAY-PERP[0], USD[0.00], USDT[0], WAXL[.1285] | | |
| 00290793 | | ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.06331656], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNA2[1.35418906], LUNA2_LOCKED[3.15977448], LUNC[2948877.52], LUNC-PERP[0], MANA-PERP[0], NFT [3667490447142336322/FTX EU - we are here! #153490][1], NFT [385001292660648078/FTX AU - we are here! #3586][1], NFT [415860859716140627/FTX AU - we are here! #153408][1], NFT [434925952198007819/FTX AU - we are here! #3602][1], NFT [468721128892653132/FTX AU - we are here! #29969][1], NFT [472054637503442019/FTX EU - we are here! #153134][1], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SPELL-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00290794 | | BTC[0], ETH[0], LUNA2[0.00046335], LUNA2_LOCKED[0.00108116], LUNC[100.89657663], SOL-PERP[0], TRX[.000197], USD[0.00], USDT[0] | | |
| 00290828 | | MNGO[0.998], SRM[.85981322], SRM_LOCKED[.01432118], TRUMP[0], TRX[.000001], USD[0.77], USDT[0] | | |
| 00290835 | | APT-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.09615145], GRT-PERP[0], NFT [344145250224087812/FTX x VBS Diamond #227][1], SOL-PERP[0], SRM[4.76942595], SRM_LOCKED[72.90057405], USD[2299.56], USDT[0.00589424], XRP-PERP[0] | | |
| 00290850 | | BNB[0], C98[15.20397631], FTT[.60820884], NFT [371319263058941780/FTX EU - we are here! #35569][1], SOL[2.39486509], SRM[.52278753], SRM_LOCKED[.02987401], USD[1.75], USDT[0] | Yes | |
| 00290863 | | AKRO[.0942], FTT[.34143], SRM[1.55540086], SRM_LOCKED[4.97072794], SUSHI[.20845], USD[0.01], USDT[0.00709202] | | |
| 00290902 | | APT-PERP[0], BTC-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[.17239819], FTT[.3011], GMX[.00607], HMT[.441], LUNA2[0.08201836], LUNA2_LOCKED[0.19137617], MAGIC[.4904], MATIC-PERP[0], POLIS[70], SRM[3.5837393], SRM_LOCKED[72.29584459], USD[30.00], USDT[0] | | |
| 00290912 | | BTC[0.00002537], GENE[.095193], MEDIA[.0079491], NFT [362547658970830625/FTX AU - we are here! #49762][1], NFT [553088726216136445/FTX AU - we are here! #49746][1], PTU[.46027], SRM[1.67430683], SRM_LOCKED[13.32569317], TRX[.000055], USD[1.14], USDT[0], USDT-PERP[0] | | |
| 00290919 | | APT[.02262], HT-PERP[0], NFT [348316544353081229/FTX AU - we are here! #49815][1], NFT [574136009986104759/FTX AU - we are here! #49802][1], SRM[1.68925595], SRM_LOCKED[13.32160961], TRX[.00002], USD[0.09], USD[0.02201550], USDT-PERP[0] | Yes | |
| 00290928 | | BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP[49.99677000], DOGE[26197], FTT[618.27311245], LINK[500], ROOK[0], SOL[104.15890255], SRM[9367.02230083], SRM_LOCKED[236.553728], TRX[.000001], USD[0.00], USDT[1.95484912], YGG[1805] | | |
| 00290930 | | NFT [524176274112589760/FTX AU - we are here! #48849][1], NFT [570947945703170586/FTX AU - we are here! #44509][1], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00290940 | | BRZ-20201225[0], BRZ-20210326[0], BRZ-PERP[0], FTT[.142175], NFT [546188676211851332/The Hill by FTX #31818][1], SRM2.0819113], SRM_LOCKED[19.2780887], TRX[.000002], USD[1.29], USDT[3.61325136] | | |
| 00290953 | | ALT-PERP[0], BNB-PERP[0], DEFI-PERP[0], FTT[0], SHIT-20201225[0], SRM[5.3773773], SRM_LOCKED[19.83518424], TRUMPFEB[0], UBXT[318.56533999], USD[0.03], USDT[0] | | |
| 00290958 | | BTC[.00005376], EGLD-PERP[0], FTT[.17277588], LUNA2[0.00021928], LUNA2_LOCKED[0.00051166], LUNC[47.74961385], NFT [430069372813932561/FTX EU - we are here! #117943][1], NFT [473433842192292017/FTX EU - we are here! #117784][1], NFT [502961387503872412/FTX EU - we are here! #117564][1], TRX[.001849], USD[0.00], USDT[0] | Yes | |
| 00290963 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00299371], SRM_LOCKED[.01685579], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 00290984 | | ETH[0], GST[.02000001], GST-PERP[0], LUNA2[0.00004857], LUNA2_LOCKED[0.00011334], LUNC[10.57732241, RAY[.14802], SOL[0.00000001], TRUMP[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 00291000 | | BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFIBEAR[2099.9], DEFIBULL[10.2558446], LUNA2[0.00000128], LUNA2_LOCKED[0.00003000], LUNC[.28], MATIC[.5], NFT [482043793699780690/FTX EU - we are here! #35303][1], NFT [487750037906505766/FTX EU - we are here! #33738][1], NFT [509632338225166648/FTX EU - we are here! #35409][1], TRX[.001118], USD[0.00], USDT[1.19183964] | Yes | |
| 00291011 | | APE-PERP[0], APT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00000001], GAL-PERP[0], HBAR-PERP[0], LUNA2[0.00381221], LUNA2_LOCKED[0.00889515], USD[0.04], USDT[0.00000002], USTC[0.53963691] | | |
| 00291033 | | ETH[0], ETHW[.0004651], FTT[0.00626609], MAX[.01333333], SRM[1.88914333], SRM_LOCKED[7.45459508], TRX[.000001], USD[0.00], USDT-PERP[0] | | |
| 00291035 | | 1INCH-PERP[0], AAVE-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.0002], ETH-PERP[0], ETHW[.0002], FIDA[.75262], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER[6.86220B], NEAR-PERP[0], RAY[.82319623], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLRS[.37086377], SNX-PERP[0], SOL-PERP[3.79328611], SRM_LOCKED[14.28156303], SRM-PERP[0], SUSHI-PERP[0], TRX[.000003], UNI-PERP[0], USD[29.33], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00291056 | | 1INCH[.00000001], 1INCH-PERP[0], BNB-PERP[0], FTT[0], NFT [355755022517597276/The Hill by FTX #10651][1], SRM[.15890724], SRM_LOCKED[2.37402867], TOMO-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00291064 | | BTC-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 00291065 | | FTT[.38216389], RAY[.98936], SRM[1.24964408], SRM_LOCKED[4.75035592], STEP[612.103388], USD[0.33], USDT[0.00982526] | | |
| 00291072 | | FTT[.36825], SRM[.62596122], SRM_LOCKED[2.38006178], USD[0.00] | | |
| 00291074 | | NFT [378711500451109654/FTX AU - we are here! #44939][1], NFT [560036553884031185/FTX AU - we are here! #48852][1], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00291081 | | SRM[.38702351], SRM_LOCKED[5.61297649], TRUMPFEB[0], TRX[.000796], USD[0.00], USDT[0.00000038] | | |
| 00291083 | | ETH[.00000001], MER[.6194], MOB[.4116], RAY[.4992], SNY[.7804], SRM[.62593773], SRM_LOCKED[2.37406227], TRUMP[0], TRUMPFEBWIN[.3443], TRX[.000016], USD[97.41], USDT[0.00000001] | | |
| 00291091 | | BOBA[.068301], LUNA2[0.00008192], LUNA2_LOCKED[0.00019116], LUNC[17.84], NFT [314431464801268583/FTX EU - we are here! #142922][1], NFT [374261898391987135/FTX AU - we are here! #142798][1], NFT [506488113289051948/FTX EU - we are here! #142591][1], SOL[.0103], TRUMPFEBWIN[96.93616], TRX[.000001], USD[0.00], USDT[0.00923932] | | |
| 00291093 | | HOLY[.8775], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009254], SECO[.6967], USD[0.02], USDT[0.93719218] | | |
| 00291141 | | FTT[.0195], SRM[1.42610228], SRM_LOCKED[5.42150252], USD[5.00], USDT[3.02969196] | | |
| 00291145 | | AAVE[.00312852], ATOM[.02646], C98[.99316], FTT[.0278302], GRT[0.85626352], POLIS[.09865], REEF[8.262], SAND[.0266], SRM[1.56824275], SRM_LOCKED[3.76286223], SUSHI[.1763425], SXP[.009804], TRUMPFEBWIN[1099.321], TRX[1299.740001], USD[1779.29], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00291149 | | ETH[.00070498], ETHBULL[0.06115417], ETHW[.00070498], FTT[.9667444], SOL[.89227], SRM[4.96460369], SRM_LOCKED[17.07655109], SUSHI[.234], USD[0.00], USDT[2.62575000] | | |
| 00291153 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000041], COMP-PERP[0], CRO-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[71.216], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[545.14550409], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200025[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[65.16105485], SRM_LOCKED[441.26171439], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-26735.42], USDT[0.00162900], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00291156 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00291159 | | BTC-PERP[0], C98-PERP[0], CQT[692.86833], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW-PERP[0], FIDA[.962], FTT[0], HNT-PERP[0], LUNA2[0.00000002], LUNC[.0049828], LUNC-PERP[0], MATIC-PERP[0], NFT [306160065314917335/FTX EU - we are here! #24157 3][1], NFT [311585224355102989/FTX EU - we are here! #241576][1], NFT [544793695100732438/FTX EU - we are here! #241558][1], SOL-PERP[0], STEP[5251.901949], TOMO-PERP[0], TRX[.004466], UNI-PERP[0], USD[0.00], USDT[0.00007498], XRP-PERP[0] | | |
| 00291162 | | BNB[.00076359], MOB[.32729], RAY[.89512], SRM[.62365335], SRM_LOCKED[2.37634665], TRX[.000053], USD[0.00], USDT[0] | | |
| 00291164 | | BLT[527.17996665], BNB[32.62655251], CRO[3059.07326596], DOGE[.04217], ETH[7.7960066], ETH-PERP[-0.01], ETHW[10.80555042], FIDA[.54656], FTT[688.65435513], GMT[3018.22361695], GST[0.00308439], HT[.0001], LINA[81966.4951528], MER[.62336], MOB[.36356], NFT [289873993170602878/Official Solana NFT][1], NFT [299017010094529124/Official Solana NFT][1], NFT [353826342914665320/Official Solana NFT][1], NFT [420520821882563829/Official Solana NFT][1], NFT [445918798157916018/Official Solana NFT][1], OXY[.29324], RAY[204.7752538], RAY-PERP[0], SOL[163.63138326], SRM[2.87480798], SRM_LOCKED[62.65957029], STEP-PERP[0], TRX[.001145], USD[36024.70], USDT[6369.79863387] | Yes | |
| 00291170 | | BNB-20200925[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FIDA[.02096879], FIDA_LOCKED[.04840683], LINK-PERP[0], SRM[.00245462], SRM_LOCKED[.01080525], TRX[.00001], TRX-PERP[0], USD[1.82], USDT[0.00089334] | | |
| 00291192 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT-PERP[0] | | |
| 00291194 | | BTC[.00000215], FTT[3.92343855], HGET[1.698005], LUA[.003958], MER[.9362322], MNGO[799.891263], SOL[7.0635957], SRM[4.06961829], SRM_LOCKED[.08738679], SXP[11.58936], USD[3.12], USDT[0.00732762] | | |
| 00291200 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.12779549], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[1.71897473], ETH-PERP[0], ETHW[.21388238], FTM-PERP[0], FTT[2.74970004], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX[.14808459], IMX-PERP[0], KAVA-PERP[0], KNC[.00000001], LEO-PERP[0], LINK-PERP[0], LUNA2[12.69152874], LUNA2_LOCKED[29.61356705], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MINA-PERP[0], NFT [312410967051431949/FTX EU - we are here! #51384][1], NFT [439373752506753479/FTX EU - we are here! #50535][1], NFT [551368409542553011/FTX EU - we are here! #43793][1], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRUMPFEBWIN[862.426105], TRX[.887581], TRX-PERP[0], USD[0.43], USDT[0] | | |
| 00291205 | | NFT [486044736703581794/FTX AU - we are here! #48855][1], NFT [557952127948824013/FTX AU - we are here! #45073][1], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT-PERP[0] | | |
| 00291221 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-0930[0], APE-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[.0000241], BNB-PERP[0], BTC[0.00000025], BTC-20210326[0], BTC-20210329[0], BTC-MOVE-20201010[0], BTC-PERP[0], CEL-1230[0], CELO-PERP[0], COMP-20201225[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], FTT[.00712283], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-003[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-20201225[0], MANA-PERP[0], MATIC-PERP[0], MKR-20200925[0], MKR-20201225[0], MTA-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00054478], SRM_LOCKED[.00641276], SRM-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.28835800], TRX-20201225[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.03], USDT[0.00000001], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XAUT-20201225[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0], YFI-20201225[0], YFII-PERP[0] | | |
| 00291231 | | FTT[.168], HGET[41.160389], NFT [327338481402760822/FTX AU - we are here! #213004][1], NFT [489737565288403354/FTX AU - we are here! #209202][1], NFT [522888948576033389/FTX AU - we are here! #212947][1], SRM[.0131214], SRM_LOCKED[.04989216], USDT[1.265] | | |
| 00291238 | | ALGO-20200925[0], AMPL-PERP[0], COMP-PERP[0], DMG-PERP[0], MKR-PERP[0], MTA-PERP[0], SOL-PERP[0], SRM[.00656712], SRM_LOCKED[.02562333], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX-20200925[0], TRX-PERP[0], USD[0.57], USDT[0.99805411] | | |
| 00291244 | | ATLAS[26.74304879], ETH[.00001168], ETHW[.00001168], NFT [297844762972318951/FTX AU - we are here! #3169][1], NFT [309565692192685605/Monaco Ticket Stub #1207][1], NFT [323377135538083265/FTX AU - we are here! #10618S][1], NFT [346802582819002840/FTX EU - we are here! #104581][1], NFT [362636533465067754/FTX Crypto Cup 2022 Key #1890][1], NFT [379973724410256559/Silverstone Ticket Stub #275][1], NFT [393127496821896084/Hungary Ticket Stub #1198][1], NFT [414916925171958569/Romeo #19][1], NFT [425889625665627591/Montreal Ticket Stub #12][1], NFT [509327354646982467/France Ticket Stub #1949][1], NFT [520623440776236877/FTX AU - we are here! #106243][1], NFT [526013619988574118/FTX AU - we are here! #3167][1], NFT [547134160465305423/Austria Ticket Stub #355][1], NFT [572115669701763836/FTX AU - we are here! #23587][1], SOL[.00045943], SRM[17.49076669], SRM_LOCKED[7.05730023], USD[0.09], USDT[0], USDT-PERP[0] | Yes | |
| 00291252 | | NFT [382242665241966298/FTX AU - we are here! #45119][1], NFT [494432055593289347/FTX AU - we are here! #48858][1], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT-PERP[0] | | |
| 00291258 | | FTT[.17], SRM[.6247866], SRM_LOCKED[2.3752134], SUSHI[.319386], USD[0.57] | | |
| 00291261 | | 1INCH[0], AAPL[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MAPS[0], RAY-PERP[0], SOL-PERP[0], SPY[0], SRM[.55953736], SRM_LOCKED[5.2121568], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.15], USDT[0], XRP-PERP[0], YFI-PERP[0] | | USD[0.13] |
| 00291263 | | APE[.099069], FTT[39.11451452], GMT[10.56813156], JST[9.7967], KIN[1], LINK[.095478], LUNA2[0.00065666], LUNA2_LOCKED[0.00153221], LUNC[540.99], NFT [347371463014508240/FTX Crypto Cup 2022 Key #1767][1], NFT [355613635001852025/FTX AU - we are here! #113890][1], NFT [388378178193116172/Belgium Ticket Stub #1279][1], NFT [396503685202773884/FTX AU - we are here! #28799][1], NFT [520860572972587771/Mexico Ticket Stub #1813][1], NFT [526084403928685045/FTX AU - we are here! #114235][1], NFT [542191966047355232/FTX EU - we are here! #145161][1], NFT [575347932947124086/Austin Ticket Stub #528][1], USD[627.86], USDT[10.00674198] | Yes | |
| 00291265 | | BTC[.00000582], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], ETH[.01118043], ETHW[.0110557], HT-PERP[0], LUNA2[0.00002525], LUNA2_LOCKED[0.00005893], LUNC[5.5], MATH[.05671], MNGO-PERP[0], TRX[.001145], USD[0.00], USDT[347.48963801] | Yes | |
| 00291277 | | NFT [309996247320663730/FTX AU - we are here! #48918][1], NFT [412412911300844459/FTX AU - we are here! #48004][1], SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.00], USDT-PERP[0] | | |
| 00291285 | | ALCX[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[.0891], ATOMBULL[0], BCHBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009332], BTC-PERP[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[4.77400000], FLOW-PERP[0], FTT[1000.00165174], FTT-PERP[1.2], GALFAN[6.8], GMT-PERP[0], GST-PERP[0], HGET[0.04710543], IMX[.04888889], LINKBULL[0], LTC[0], LTCBULL[0], LUNA2[0.00682435], LUNA2_LOCKED[0.01592348], LUNA2-PERP[0], LUNC-PERP[0], MAPS[60261.49294675], MATIC[.01225], MCB[3.92], MOB[0], NFT [445006287717477879/The Hill by FTX #8268][1], OXY[0.919897], POP[0], RAY[.0094912], RUNE[000714], RUNE-PERP[0], SOL-PERP[0], SRM[1.05818575], SRM_LOCKED[287.10181425], SUSHBEAR[0], SUSHI-PERP[0], SUSHIBULL[0], TRUMP[0], TRX[.000011], USD[89.85], USDT[0], USTC[.96602], UTC-PERP[0], VETBULL[0], XLMBULL[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00291286 | | NFT [402180714326576845/FTX AU - we are here! #48913][1], NFT [408127963941545072/FTX AU - we are here! #45434][1], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT-PERP[0] | | |
| 00291295 | | ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000007], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.61304208], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.58675456], SRM_LOCKED[3.62099766], SRM-PERP[0], TRX[.000069], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZBULL[0], ZEC-PERP[0] | | |
| 00291313 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.0806671], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], NFT [529094181773953738/FTX AU - we are here! #200601], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[.8955], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0.00941554], SRM[1.25191232], SRM_LOCKED[4.74808768], SUSHI-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.01], USDT[0.06188919], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00291319 | | NFT [409343401080491089/FTX AU - we are here! #45473][1], NFT [451127262806225823/FTX AU - we are here! #48702][1], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.01], USDT-PERP[0] | | |
| 00291325 | | BCHBULL[732.86073], ETHBULL[.000003], GRTBULL[348.48201984], LUNA2[0.00028566], LUNA2_LOCKED[0.00066655], LUNC[62.204781], TRX[.4321], USD[3.79], USDT[0.58804300], XRPBULL[714.464226] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00291326 | | ADABULL[0], ALTBULL[0], BAO[0], BNB[0], BNBBULL[0], BTC[0.00000715], BULL[0], ETCBULL[0], ETH[0], ETHBULL[0], ETHW[2.03154118], FTT[0.05378351], GODS[722.80743465], GRTBULL[0], LINKBULL[0], LTCBULL[0], MATH[0], MATIC[0.00933693], NFT[392211793859014133/FTX AU - we are here! #37520][1], NFT [397743944700028477/FTX AU - we are here! #37650][1], NFT [458544019659854263/FTX EU - we are here! #34676][1], NFT [522275686243618623/FTX EU - we are here! #34766][1], NFT [533303927412068286/FTX EU - we are here! #34387][1], PERP[0], SOL[0], SRM[.59239068], SRM_LOCKED[12.2215884], SUSHI[0], SUSHIBULL[0], TRX[.000001], UNISWAPBEAR[0], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[0], XRPBULL[0], YFI[0] | Yes | |
| 00291327 | | BNB[.00000001], BTC[0.19910000], CRO-PERP[0], ETH[.00001], ETHW[.00001], FTT[1830.26215197], FTT-PERP[0], LUNA2[0.00463697], LUNA2_LOCKED[0.01081959], LUNC[1009.71], MATIC[9], SRM[.03391161], SRM_LOCKED[.23068444], TRX[0.00000200], USD[8289.13], USDT[0.00000001] | | |
| 00291330 | | SRM[17.40310374], SRM_LOCKED[59.04913884], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00291345 | | BTC[0.00000359], BTC-PERP[0], ETHBULL[.0220082S], LUNA2[0.00137215], LUNA2_LOCKED[0.00320169], LUNC[298.79], NFT [334355572042330935/FTX AU - we are here! #114425][1], NFT [349755389294362714/FTX EU - we are here! #113868][1], NFT [564556078534080536/The Hill by FTX #8650][1], SOL[.00908187], SOL-PERP[0], USD[0.00013568] | | |
| 00291348 | | ANC-PERP[0], APT-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[150.09310131], IMX[-0.00000001], KNC-PERP[0], LUNA2[0.00141135], LUNA2_LOCKED[0.00329316], LUNA2-PERP[0], LUNC-PERP[0], MINA-PERP[0], NFT [321862415745019860/FTX AU - we are here! #36445][1], NFT [379665386907772624/FTX AU - we are here! #36425][1], SOL-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[3.26821429], SRM_LOCKED[655.13238349], TRX-PERP[0], UNI-PERP[0], USD[1.45], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 00291368 | | 1INCH[0], AAVE[0], ADABULL[0.00000005], ALGOBULL[5.6084], FTT[0], GRTBULL[0], LINKBULL[0.00035589], LUNA2[0.00069429], LUNA2_LOCKED[0.00162002], LUNC[0.022366], MER[0], SOL[0], STEP[0], USD[5.45], USDT[0.00000001], VETBULL[0.12357768], XRPBULL[2.2985064] | | |
| 00291369 | | APE-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], LUNA2[0.07690980], LUNA2_LOCKED[0.17945621], LUNC[0.00479752], LUNC-PERP[0], MCB[.009436], MOB[0.23978676], NEXO[.25425], NFT [534680831431939292/FTX AU - we are here! #49630][1], NFT [556836054117230962/FTX AU - we are here! #49651][1], OMG-PERP[0], SRM[2.0396196], SRM_LOCKED[19.2033801], TOMO-PERP[0], TRUMPFEBWIN[28888], TRX[.000028], USD[0.00], USDT[0.00658618], USTC[10.88695191], USTC-PERP[0] | | |
| 00291378 | | DODO[.066056], LUNA2_LOCKED[50.25080504], POLIS[.097473], REAL[.091526], TRX[.000001], USD[0.21], USDT[0.00058636] | | |
| 00291425 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-2021062S[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC2-0000001[0], BTC-2021062S[0], BTC-PERP[0], BTMX-PERP[0], BTP-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD1-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EGLL-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000324], ETH-PERP[0], ETHW[0.00000053], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[.0002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [444022307480318269/FTX Swag Pack #294 (Redeemed)][1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.33129542], SRM_LOCKED[26.93462719], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[5.33], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00291436 | | NFT [542845496094342291/FTX AU - we are here! #49855][1], NFT [565165243279243276/FTX AU - we are here! #49851][1], SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.00], USDT-PERP[0] | | |
| 00291441 | | APE-PERP[0], ATOM[.07056], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000548], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHE-0.00012788], ETH-PERP[0], EUR[39.99], FTM-PERP[0], FTT[27.886765], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], INJ-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.102028], USD[-0.76], USDT[0], USDT-PERP[0], USTC[1], WAVES-PERP[0], XRP-PERP[0] | | |
| 00291447 | | ATLAS[3.6388], BNB-PERP[0], BTC[.00000103], BTC-PERP[0], DOGE[38162.42467], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.02129133], FTT-PERP[0], INDI[.05977], INDI_IEO_TICKET[1], KIN[5826.05519665], LDO-PERP[0], MATIC-PERP[0], NFT [425953144867162081/FTX EU - we are here! #156962][1], SAND[.005], SAND-PERP[0], SOL-PERP[0], SRM[3.43625081], SRM_LOCKED[82.08374919], STG-PERP[0], TRX[14.99715], USD[0.01], USDT[1694.87046723], XPLA[.02] | | |
| 00291450 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021092S[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-2021062S[0], BNB-PERP[0], BNT-PERP[0], BTC-2021092S[0], BTC-PERP[0], BTMX-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-2021062S[0], CEL-PERP[0], CHR-PERP[0], CHZ3.057047S], CHZ-PERP[0], COMP-2021032S[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00082219], ETH-2021032S[0], ETH-PERP[0], ETHW[0.00082220], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.05592078], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0.04447367], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HXRO[.02061582], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2021032S[0], LTC-PERP[0], LUNA2[0.24309007], LUNA2_LOCKED[2.4310978], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [402135329504996744/Nature #1][1], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY1.906932], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.6703008], SRM_LOCKED[3.9630794], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-2021032S[0], SUSHI-PERP[0], SXP[0], SXP-2021032S[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-2021032S[0], TRX-PERP[0], UNI-PERP[0], USD[6.42], USDT[0.12622292], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-2021032S[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00291457 | | AMPL[0], AUDIO[0], BTC[0], COIN[0], ETH[0], FTT[0.02059622], NFT [452169137247462170/The Hill by FTX #37314][1], SOL[0], SRM[63.02099966], SRM_LOCKED[35.70], USDT[0], VETBULL[0] | | USD[5.67] |
| 00291492 | | APT[.28190178], BLT[.54609], BNB[.0070384], CQT[.80718], ETH[.00025368], ETHW[0.00025368], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0032012], MER[.16973], SOL[.0044535], TRX[.16040994], USD[0.00], USDT[0] | Yes | |
| 00291495 | | FTT[.001042], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0083482], TRX[.000001], USD[0.19], USDT[0] | | |
| 00291498 | | NFT [361052588876156457/FTX AU - we are here! #48865][1], NFT [504777958917797859/FTX AU - we are here! #45458][1], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT-PERP[0] | | |
| 00291514 | | NFT [331897628730571052/FTX AU - we are here! #249177][1], NFT [483141957874674275/FTX AU - we are here! #249139][1], NFT [544745064422031495/FTX AU - we are here! #249158][1], SRM[.62365335], SRM_LOCKED[2.37634665], USD[0.00], USDT[0.00000020] | | |
| 00291518 | | AAVE[.0014864], ETH[.0001], ETHW[.00001], FTT[.011174], LINK[.01], POLIS[22632.85314045], SKL[148.00405483], SOL[.00588057], SRM[4.9474744], SRM_LOCKED[19.78159728], TRX[.000004], USD[3013.46], USDT[0.00000052] | Yes | |
| 00291520 | | NFT [333246867599837600/FTX AU - we are here! #45820][1], NFT [515870954294705764/FTX AU - we are here! #48909][1], SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.00], USDT[0] | | |
| 00291535 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-1230[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0331[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0919[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0826[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0331[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-0930[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[1028.37708632], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-0930[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBT[330216], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000009], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM[.4706432], SRM_LOCKED[15.62022439], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN [.90282298], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[626.48938], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[40866.26], USDT[0.00000005], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00291545 | | NFT [520616979199227838/FTX AU - we are here! #45490][1], NFT [543075800405410605/FTX AU - we are here! #48868][1], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT-PERP[0] | | |
| 00291558 | | NFT [308874898884431481/FTX AU - we are here! #23546][1], NFT [406106230956464799/FTX AU - we are here! #23503][1], NFT [554939061499698166/FTX AU - we are here! #23491][1], OXY_LOCKED[2051526.71755746], USD[0.02], USDT[2640.76000000] | | |
| 00291561 | | NFT [353738396103220928/FTX AU - we are here! #49121][1], NFT [422890112006209944/FTX AU - we are here! #45810][1], SRM[1.29136565], SRM_LOCKED[7.70863435] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00291565 | | ATLAS[348.858], BNB[.002716], FTT[.178106], IP3[8.9658], LUNA2[0.00702060], LUNA2_LOCKED[0.01638140], NFT[560278435066803198/The Hill by FTX #34390][1], SAND[1.2684], USD[2318.05], USDT[0.00000001], USTC[.9938], USTC-PERP[0] | | |
| 00291569 | | BTC-PERP[0], NFT [312974844188851084/The Hill by FTX #35183][1], NFT [433481671435987489/FTX EU - we are here! #280480][1], NFT [524586630125985725/FTX EU - we are here! #280482][1], SRM[1.25194393], SRM_LOCKED[4.74805607], USD[19.06], USDT[0] | | |
| 00291576 | | NFT [379986617770233118/FTX AU - we are here! #49102][1], NFT [483524070146938093/FTX AU - we are here! #46805][1], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT-PERP[0] | | |
| 00291583 | | C98-PERP[0], FTT[0.00000050], FTT-PERP[0], HGET[.044], OMG-PERP[0], RAY-PERP[0], SRM[.42929888], SRM_LOCKED[2.41620216], TRX[.00000688], USD[0.55], USDT[0.21440401] | | |
| 00291606 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[.440504], DODO-PERP[0], DOGE[0.18283825], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00061383], ETH-PERP[0], ETHW[0.00061383], FIDA[1.79206004], FIDA_LOCKED[0.10473072], FIL-PERP[0], FLOW-PERP[0], FTT[9.998], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[2.51828892], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY[51.96704799], RAY-PERP[0], REN-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0093889], SRM[72.46285601], SRM_LOCKED[1.92501909], STEP[215.853336], STEP-PERP[0], TOMO-PERP[0], TRX[.000002], USD[18.02], USDT[0.00201841], YFI-PERP[0] | | |
| 00291608 | | ATLAS[2.41713976], AURY[.00000001], FTT[750.48894736], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], SOL[.00004812], SRM[.27797756], SRM_LOCKED[120.43379094], TRX[1021.99487], USD[0.33], USDT[0.00000001] | Yes | |
| 00291613 | | BTC[2.63018670], DOGE[10], FTT[.0042033], SRM[845.15053852], SRM_LOCKED[2897.58149856], SUSHIBULL[1.04202], TRX[.000002], USD[1000299.46], USDT[872356.28191471], YFI[.00046513] | | |
| 00291616 | | ATLAS[9.2419], ATOM-PERP[0], ENS-PERP[0], EOSBULL[0], ETH[0.00029542], ETHBULL[0.00346597], ETH-PERP[0], ETHW[-1.00170857], ETHW-PERP[0], FTT[15.150853], HT[-0.00729439], LINK-PERP[0], LUNC-PERP[0], OKB[0.07492731], RAY[0.24505222], RSR-PERP[0], SOL[1.23573519], SRM[2.42264904], SRM_LOCKED[15.81735096], SUSHI-PERP[0], TRX[.446], USD[0.22], USDT[0.72286562], USTC-PERP[0], XRP-PERP[0] | | |
| 00291624 | | NFT [360295244263652675/FTX AU - we are here! #45505][1], NFT [573087404508630530/FTX AU - we are here! #48872][1], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT-PERP[0] | | |
| 00291627 | | BTC-PERP[0], SRM[.6247866], SRM_LOCKED[2.3752134], USD[0.00] | | |
| 00291654 | | FTT[.06], SRM[1.24479026], SRM_LOCKED[4.75520974], USD[0.27] | | |
| 00291659 | | ATLAS[1], BTC[.00002872], BTC-PERP[0], DOGE[.45611157], DOGE-PERP[0], ETH[.00000512], ETH-PERP[0], ETHW[.00000512], FTT[16.0736817], FTT-PERP[0], GMT[.03], LINK-PERP[0], SRM[115.84758786], SRM_LOCKED[563.79355214], SRM-PERP[0], USD[26460.15], USDT[-17489.13597705] | | |
| 00291666 | | 1INCH[0], 1INCH-PERP[200], AAPL-0930[0], AAPL-1230[0], AAVE[0], AAVE-PERP[0.09999999], ADA-PERP[1000], ALGO[.045], ALGO-PERP[2000], ALPHA[0.00000001], ALPHA-PERP[1000], ALT-PERP[0], AMZN[.0001], ANC-PERP[0], ATOM[0.02248695], ATOM-PERP[0], AVAX[150.92658000], AVAX-PERP[0], AXS-PERP[0], BADGER[-0.00000001], BADGER-PERP[0], BAL-PERP[0.99999999], BAND-PERP[0], BNB[0.01028011], BNB-PERP[0], BTC[0.80725874], BTC-PERP[0], CAKE-PERP[0], CEL[1.70693354], CEL-PERP[0], COIN[.00025], COMP-PERP[0.09999999], COPE[181.00181], CREAM[.0015], CREAM-PERP[0], CRO-PERP[0], CRV[.00000011], CRV-PERP[0], CVX-PERP[0], DAI[0.00000001], DOGE-PERP[0], DOT[0.00460774], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[36.14183076], ETH-PERP[0], ETHW[44], FTM[14521.70033138], FTM-PERP[0], FTT[1500.00560000], FTT-PERP[100], GRT[3725.88815821], GRT-PERP[0], HT[0], KSM-PERP[0], LINK-PERP[1], LTC[10.28107055], LTC-PERP[0], LUNA2[0.0551089], LUNA2_LOCKED[0.1285875], LUNC[1200.00942626], LUNC-PERP[0], MATIC-PERP[-3000], MID-PERP[0.001], MKR-PERP[.01], MNGO-PERP[5000], NEAR-PERP[501], OMG-PERP[100], OMG-PERP[100], REN[154.21574420], REN-PERP[1830], RUNE[0], RUNE-PERP[880], SAND-PERP[0], SHIB-PERP[2000000], SHIT-PERP[0], SKL[1500.015], SKL-PERP[500], SOL[2.94596991], SOL-PERP[0], SRM[83.85309077], SRM_LOCKED[501.26690923], SRM-PERP[0], SUSHI[1068.86409130], SUSHI-PERP[100], SXP-PERP[0], TRU-PERP[0], TULIP[112.940589], TULIP-PERP[0], UNI[.002146], UNI-PERP[1], USD[222032.49], USDT[1402.33135612], VGX[3052.92025987], WBTC[1.28019257], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[500], YFI[0], YFI-PERP[0], YGG[2000.02] | | |
| 00291668 | | ATOM-2020122500], BAT-PERP[0], BCH-2020122500], BCH-PERP[0], BTC-2020122500], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-2020122500], DYDX-PERP[0], EOS-2020122500], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LTC-2020122500], LUNA2-PERP[0], MANA-PERP[0], SHIT-2020122500], SOL-2020122500], SPY-2020122500], SRM[5.58502014], SRM_LOCKED[103.14388087], SXP-2020122500], TRX[.000039], TRX-PERP[0], TSLA-2021123100], TSLAPRE-0930[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-2020122500], XRP-PERP[0] | | |
| 00291699 | | BTC-PERP[0], ETH[.0005915], ETH-PERP[0], ETHW[.0005915], OXY[7.293239], SOL[.29943], SRM[2.75389081], SRM_LOCKED[18.36610919], TRX[.000001], USD[0.00], USDT[6.13933400], USDT-PERP[0] | | |
| 00291707 | | DYDX-PERP[0], FTT[0], NFT [523545734123484874/FTX AU - we are here! #33873][1], NFT [560811377405238034/FTX AU - we are here! #17158][1], SOL[2.0077409], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000174], USD[0.00], USDT[0.90132663] | | |
| 00291716 | | 1INCH-2020122600], ATLAS-PERP[0], BAL-2021062500], BAO-PERP[0], BCH[0], BCH-2021032600], BSV-2021032600], BTC[0], BTC-2021032600], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CVC-PERP[0], EOS-PERP[0], EOS-2021062500], FIL-2021032600], FIL-2021062500], FTT[0.00000001], FTT-PERP[0], GRT-2021032600], KIN-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0043329], LUNC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], OKB-2021032600], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], REEF-2021062500], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SXP-2021032600], TRU-2021032600], TRU-2021062500], USD[50.83], USDT[0], USTC-PERP[0], XTZ-2021032600], YFI-PERP[0] | | |
| 00291724 | | ETH-PERP[0], FTT[1982.74509], SRM[5.90394544], SRM_LOCKED[156.27605456], USD[0.00], USDT[0] | | |
| 00291741 | | BNB[0], BTC[0.0000961515], ETHW[.00005], FTT[155.5], GRT[7055.035275], LUNA2[24.73317083], LUNA2_LOCKED[57.71073193], LUNC[1665.001575], MCB[116.15], NEAR[101.5005075], REN[4782.02391], SKL[7251.036255], STETH[0], TRX[.000002], USD[0.00], USDT[250.02963980], USTC[3500.0175] | | |
| 00291770 | | LUNA2[0.10575788], LUNA2_LOCKED[0.24676839], LUNC[23029.0016569], TRX[.000777], USDT[0] | | |
| 00291783 | | BNB[0.00360787], BTC[0.00004394], COPE[1.346767], DOGE[.905], ETH[0.00080197], ETHW[0.00080197], FTT[.07472], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], RAY[.23606104], SOL[.00582], SRM[.900058], UNI[.0905], USD[-1.91] | | |
| 00291807 | | SRM[.62593773], SRM_LOCKED[2.37406227], USD[5.00] | | |
| 00291860 | | AMPL-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], FTT[.6], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNA2[0.00000501], LUNA2_LOCKED[0.00001169], LUNC[1.09177121], MCB-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000002], USD[-24.27], USDT[252.08957075] | | |
| 00291876 | | AAPL[359.3508423], ADA-PERP[0], AMZN[86.17107684], BTC[0.00000001], BTC-2021032600], BTC-PERP[0], CEL[0], DAI[.00000002], DOGE-2021062500], DOGE-PERP[0], ETH[0.09787671], ETH-2021123100], ETH-PERP[0], FTT[1000.0443405], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL[.66553179], KLUNC-PERP[0], LTC[0], LUNC-PERP[0], SOL-032500], SOL-2021123100], SOL[.9], SOL-PERP[0], SPY[115.39876661], SRM[79.07086692], SRM_LOCKED[744.56538566], SUSHI[0.00000001], SUSHI-2021123100], UNI[.00000001], USD[104612.97], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0] | | |
| 00291896 | | AAVE[0], ATLAS-PERP[0], BCH[0], BICO[.67078569], BIT[.83], BLT[.00904], BNB[0.00160575], BNB-PERP[0], BTC[0], BTC-MOVE-2021122100], BTC-PERP[0], C98[.5628], CLV-PERP[0], COMP[0], CRO[7.40355138], DAI[0], DOGE[0], DOGE-PERP[0], ENJ[.00000001], ETH[0.00038199], ETH-PERP[0], ETHW[.00038199], FIL-PERP[0], FLOW-PERP[0], FTT[3788.21745800], FTT-PERP[0], GODS[.05418639], GRT-PERP[0], ICP-PERP[0], KNC[.04], KSM[36.52093194], LINK[0], LOOKS[0.84120100], LTC[0], LUA[.06572738], LUNA2[0.35041734], LUNA2_LOCKED[0.81764047], LUNC-PERP[0], MATIC[1.94715500], MATIC-PERP[0], MKR[0], NFT [391581902043120115/The Hill by FTX #21852][1], OMG[0], RAY-PERP[0], SHIB-PERP[0], SNX[0], SOL[0.00000001], SOL-PERP[-150], SRM[7.31889203], SRM_LOCKED[183.02199894], SUSHI[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[0.35549000], UNI[0], USD[2309.43], USDT[4999.10000003], XRP[0], YFI[0], ZRX[.07395001] | | |
| 00291914 | | BLT[48608.84], GOG[.58012347], MIX[.07191327], SRM[2.67615716], SRM_LOCKED[15.32384284], TRX[.000001], USD[0.00], USDT[11.70830970] | | |
| 00291945 | | 1INCH-PERP[0], ALGO-2021092400], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATOM-2021123100], ATOM-PERP[0], AVAX-2021123100], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0.00000004], BNB-0930[0], BNB-PERP[0], BTC[0.00000002], BTC-032500], BTC-0930[0], BTC-1230[0], BTC-2021092400], BTC-2021123100], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-2021092400], DOT-2021123100], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-032500], ETH-0930[0], ETH-2021092400], ETH-2021123100], ETH-PERP[0], FTM[0], FTT-PERP[0], FTT-032500], FTT-0930[0], FTT-2021092400], FTT-2021123100], GALA-PERP[0], GMT[.00000001], GMTPRE[.002], GRT-PERP[0], GST-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSM-2021123100], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00099451], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [334466243058255076/Netherlands Ticket Stub #160][1], NFT [304446300123801548/aku Ticket Stub #784][1], NFT [336408727205600456/MF1 X Artists #18][1], NFT [348051054457854134/FTX EU - we are here! #3020][1], NFT [378954524731076232/Monaco Ticket Stub #68][1], NFT [415491498096880746/Monza Ticket Stub #966][1], NFT [417375419207419694/Silverstone Ticket Stub #588][1], NFT [418330755312486655/NFT][1], NFT [434460791852260490/The Hill by FTX #5361][1], NFT [452267603096899857/FTX EU - we are here! #30152][1], NFT [457475540568655560/FTX EU - we are here! #1686][1], NFT [475758680466422446/Official Solana NFT][1], NFT [486694968856314712/FTX AU - we are here! #1687][1], NFT [500263436188223121/FTX AU - we are here! #24602][1], NFT [513786337127827865/Netherlands Ticket Stub #162][1], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-2021092400], SOL-2021123100], SOL-PERP[0], SRM[.00013456], SRM-LOCKED[1.12477971], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STETH[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[3596.16798531], UNI-PERP[0], USD[0.03], USDT[0.00000005], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-2021092400], XTZ-PERP[0], YFI-0930[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00291952 | | LUNA2_LOCKED[0.00000001], LUNC[.001864], NFT [502018750062153460/The Hill by FTX #44822][1], TRX[.000017], USD[114.25], USDT[0] | | |

Amended Schedule F Part 2 Priority/Unsecured Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00291961 | | ETH[0], FTT[.05977681], SRM[.88634], SRM_LOCKED[5.23366], TRX[.720317], USD[4.03], USDT[5.67380222] | | |
| 00291962 | | ATOM[.00526319], BTC[0.02839476], FTT[.00852795], FTT-PERP[0], LUNA2[0.00142326], LUNA2_LOCKED[0.00332095], NFT (378082346124970459/FTX Crypto Cup 2022 Key #11760)[1], NFT (508121605001180804/The Hill by FTX #18811)[1], SOL-PERP[0], TRX[.000127], USD[0.11], USDT[0.53523218], USTC[.20147] | Yes | |
| 00291972 | | FTT[.00546], INDI_ICO_TICKET[2], MATIC[.7], SRM[4.57619702], SRM_LOCKED[29.50380298], USD[0.00], USDT[0] | | |
| 00292003 | | COIN[0.00435012], FTT[.01966], INDI_ICO_TICKET[2], SECO[.1534], SRM[3.85268371], SRM_LOCKED[28.65579028], TRX[.000024], UNI[0], USD[0.00], USDT[0] | | |
| 00292014 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.02521799], BTC-PERP[0], CAKE-PERP[0], CVX-PERP[0], DAI[0], DOGE-2021032[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ[.00000001], ENJ-PERP[0], ETH[1.1373491], ETH-PERP[10], ETHW[12.66682692], EUL[500.0025], FIL-PERP[0], FTT[306.68848817], FTT-PERP[0], GRT[0.00000001], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC[5355.44726214], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRM[.00854406], SRM_LOCKED[0.00000001], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], USD[-4742.01], USDT[0] | | BTC[.025077], ETH[1.126712] |
| 00292017 | | ATOM-PERP[0], BNB[0], BTC[0], FTT[25], GST-PERP[0], LUNA2[18.15198296], LUNA2_LOCKED[42.3546269], LUNC[762.33], MATIC[1], NFT (568849447198864304/NFT)[1], SOL[0], TRX[0.00093900], USD[0.00], USDT[0], USTC[2569.00535104] | | |
| 00292049 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.83391486], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00032463], LUNA2_LOCKED[0.00075746], LUNC[70.69], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000018], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.80], USDT[0.85410096], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00292061 | | AAVE-PERP[0], ALT-PERP[0], AMPL[0], BAO[1], BNB-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00051150], LUNA2_LOCKED[0.00119351], LUNC[111.38195504], LUNC-PERP[0], MKR-20200925[0], MKR-PERP[0], MVDA25-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.31], USDT[1.52244239], VET-PERP[0], XMR-PERP[0] | | |
| 00292073 | | BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[57.90496777], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00020720], USTC[.2482], USTC-PERP[0], XRP-PERP[0] | | |
| 00292130 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002752], USD[0.00], USTC-PERP[0] | | |
| 00292155 | | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0.00000001], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[.00000001], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00002176], BTC-20201225[0], BTC-20210328[0], BTC-20211231[0], BTC-MOVE-0209[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-20211112[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0.00000001], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN[0], DAWN-PERP[0], DENT-PERP[0], DODO[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0.00004134], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00004132], EXCH-03251[0], EXCH-20210326[0], EXCH-20210625[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM[.005], FTM-PERP[0], FTT[0.00949159], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT[0], GRT-20210326[0], GRT-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HT[0.00000001], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00996855], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00823525], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR[0.00000001], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NFT (366889316266291115/The Hill by FTX #38620)[1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[58.86643647], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX[269.04623258], TRX-PERP[0], TULIP-PERP[0], USD[0.09], USDT[0.00411101], USDT-PERP[0], USTC-PERP[0], XAUT[0], XAUT-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI[0], YFII[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00292179 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.5], EGLD-PERP[0], ETHW[.0000408], ETHW-PERP[0], FTT[4459.898955], GAL-PERP[0], GMT[.18], GMT-PERP[0], HT[.06942], LUNA2[137.771343], LUNA2_LOCKED[321.466467], LUNC-PERP[0], MATIC[.9794], RON-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL[.001054], SRM[.01892198], SRM_LOCKED[2.98107802], TRX[.123408], USD[0.76], USDT[4972.33552948], YFI-PERP[0] | | |
| 00292180 | | ATLAS-PERP[0], BNB[.00005683], ENJ[.8776], ETHW[.000977], FLOW-PERP[0], GENE[.04426], LUNA2[0.00058776], LUNA2_LOCKED[0.00137144], LUNC[.00112], MAPS[.235026], MKR[.0001724], POLIS[.43454], SWEAT[.5328], TRX[.000045], USD[0.25], USDT[0.00434590], USTC[.0832] | | |
| 00292229 | | 1INCH-PERP[0], APE-PERP[0], ATLAS[4.6768], BNB-PERP[0], BTC-0930[0], BTC-20201225[0], BTC-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00005217], LDO-PERP[0], MATIC-PERP[0], MOB[.0082219], OP-PERP[0], PEOPLE-PERP[0], POLIS[.07062406], RAMP[.76649], SAND-PERP[0], SNX-PERP[0], SRM_LOCKED[.11748032], TRUMP[0], USD[0.00], USDT[0.00000001] | | |
| 00292235 | | AAVE-PERP[0], ATLAS[5.6325], BADGER-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.062209], HT-PERP[0], KIN[2685.3], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00196040], LUNA2_LOCKED[0.00457428], POLIS[.030988], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[0], USD[18595.17], USDT[2807.19029434], USDT-PERP[0], USTC[.277505], YFI-PERP[0] | | |
| 00292253 | | AMPL[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB[0.00661992], BTC[1.27165899], BTC-PERP[0], ETH[0.57704037], ETH-PERP[0], ETHW[.00001396], FTT[11002.12759836], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], NFT (360620678608386382/FTX AU - we are here! #20863)[1], NFT (374890112256595214/FTX EU - we are here! #105018)[1], NFT (402526810380333317/FTX EU - we are here! #105360)[1], NFT (408974746250751548/FTX EU - we are here! #105841)[1], NFT (429385835180667244/FTX AU - we are here! #20057)[1], NFT (451615736133881209/Monaco Ticket Stub #249)[1], OXY-PERP[0], SHIB-PERP[0], SNX[0], SRM[35.93319085], SRM_LOCKED[496.19970429], SUSHI[.00000001], UNI[0], USD[2319.72], USDT[0] | Yes | |
| 00292265 | | ALICE-PERP[0], ATLAS[180000], ATOM-20211231[0], BNB[16.00398919], BNB-PERP[0], BTC[0.00017524], BTC-PERP[0], CLV[6919.06], ETH[.00022469], FTT[780.0508185], GMT-PERP[0], GRT-PERP[0], LTC[3.2166728], NFT (344584180111112331/The Hill by FTX #19348)[1], OKB-2021123[0], POLIS[3600], SOL[99.6768135], SRM[9.83684617], SRM_LOCKED[115.44315383], USD[15685.93], USDT[97926.58193393] | | SOL[99] |
| 00292270 | | NFT (381037723265216954/FTX AU - we are here! #49875)[1], NFT (553389925121187774/FTX AU - we are here! #49877)[1], SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00292273 | | FTT[.040116], SRM[.6248025], SRM_LOCKED[2.3751975], USD[0.02], USDT[0] | | |
| 00292321 | | BLT[.09583562], LUNA2[0.00094239], LUNA2_LOCKED[0.00219891], TRX[.000001], USD[0.00], USDT[0], USTC[.1334] | | |
| 00292324 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[.09975205], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[0], BTC[0.00000005], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-20210625[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DEFI-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00000184], FTT[0], FTT-PERP[0], GALA-PERP[0], GBTC[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.00015001], LUNC[.00105551], LUNC-PERP[0], MATIC-PERP[0], MTA[.00000001], MTA-PERP[0], NEAR-PERP[0], NFT (358776736490094660/The Hill by FTX #8166)[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.00047263], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00404877], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SWEAT[.1796825], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.30], USTC-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00292338 | | ETH[0], ETHBULL[.0], FTT[156.00391], RAY[1.1791886], RSR[287150.7116274], SRM[.62365335], SRM_LOCKED[2.37634665], SUSHIBULL[83643.418215], SXPBULL[0], TRX[.000012], USD[0.00], USDT[0] | | |
| 00292344 | | BTC[0], FTT[0.03799027], SRM[.04936428], SRM_LOCKED[4.75269203], SXP[0], USD[0.00], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00292387 | | 1INCH[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMC[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BB[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTMX-PERP[0], CHB-PERP[0], CHR-PERP[0], CHZ[0.00000001], CHZ-1230[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-1230[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-1230[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[27.61523821], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GRT[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA20 0045446[0], LUNA2_LOCKED[0.01060422], LUNC[589.61055546], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-1230[0], MATIC-PERP[0], MER-PERP[0], MINGO-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT (330632312906723987/FTX Crypto Cup 2022 Key #21045)[1], NFKS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200625[0], SOL[7.02136097], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.00318242], SRM_LOCKED[0.04959516], SRM-PERP[0], SRN-PERP[0], STARS[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00003500], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.39], USDT[0.00000008], USTC-PERP[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00292408 | | BNBBULL[3.35745461], BTC[.17096116], BTC-PERP[.1093], BULL[0.48478948], ETH[.474603], ETHBULL[1.94136906], ETH-PERP[2.094], ETHW[.474603], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], SOL[.000008], SXPBULL[79638.07155515], TRX[0], USD[4562.99], USDT[6.31195527], USTC[10] | | USD[569.27] |
| 00292411 | | FTT[.00000001], SOL[112.94108332], SRM[4.14496148], SRM_LOCKED[2052.95386165], USD[0.00], USDT[0.06194354] | | |
| 00292432 | | SRM[1.23161353], SRM_LOCKED[4.69289424] | | |
| 00292436 | | ASD[102.4], ATLAS[310], FTT[0.08771043], ROOK[1.81039451], SRM[.50823598], SRM_LOCKED[2.38051072], SUSHI[0], USD[0.63], USDT[0.03281529] | | |
| 00292442 | | DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.02406545], LUA[362.8], SRM[.08603327], SRM_LOCKED[32783029], USD[0.00], USDT[0] | | |
| 00292447 | | AAVE-20210625[0], AAVE-202210924[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AURY[.00000001], AXS[0], AXS-PERP[0], BAND-PERP[0], BICO[.00000001], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.12060063], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-2021Q1[0], BTC-PERP[-0.1206], CEL[0], CEL-PERP[0], COMP[0], COMP-20210625[0], COMP-PERP[0], CQ-PERP[0], DAI[.00001665], DMG-PERP[0], DOT[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ETH[0.00000018], ETH-0325[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[.00000018], FLOW-PERP[0], FTT[150.00209955], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.03717306], LUNA2_LOCKED[0.00740382], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MIMA-PERP[0], MKR-PERP[0], NFT (296513541005143450/Japan Ticket Stub #934)[1], NFT (408516887449619205/Austin Ticket Stub #672)[1], NFT (451521983381445947/Monza Ticket Stub #1874)[1], NFT (466233125588259691/NFT)[1], NFT (547903206985826769/Singapore Ticket Stub #1098)[1], NFT (565304936368686742/Mexico Ticket Stub #1352)[1], NFT (566776633048800798/NFT)[1], OMG-20210924[0], OP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.00400500], SOL-20210625[0], SOL-PERP[0], SRM[2.48718762], SRM_LOCKED[527.17764604], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.00002], TRX-PERP[0], USD[2190.01], USDT[0.29000001], USDT-PERP[0], VET-PERP[0], XMR-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 00292451 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20201130[0], BTC-MOVE-20210430[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGEBEAR[9056.5], DOT-PERP[0], DYDX-PERP[0], EOSBULL[111.11491379], EOS-PERP[0], ETC-PERP[0], ETHBEAR[334.555], ETH-PERP[0], FTM-PERP[0], FTT[0.04940292], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], NFT (291604341704400345/FTX EU - we are here! #181975)[1], NFT (307261727146084918/FTX EU - we are here! #181782)[1], NFT (532479216411651744/FTX EU - we are here! #181902)[1], OMG-PERP[0], ONT-PERP[0], SLP-PERP[0], SRM[.6248025], SRM_LOCKED[2.37519775], SRM-PERP[0], SUSHBEAR[909.7], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.21], USDT[.173846], WAVES-PERP[0], XRP-PERP[0] | | |
| 00292464 | | NFT (405409122773679698/FTX AU - we are here! #50033)[1], NFT (552272709308138665/FTX AU - we are here! #50035)[1], PSY[20000], SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.01], USDT[.08], USDT-PERP[0] | | |
| 00292473 | | AAVE[.00454530], AKRO[.331855], ATLAS[100898.50235944], BTC[0.00005159], ETH[.000035], ETHW[150.110335], FIDA[.01776769], FIDA[0.09443678], KIN-PERP[0], MEDIA[.0017101], NFT (367249812262277996/The Hill by FTX #42276)[1], NFT (437426397436804636/FTX EU - we are here! #240254)[1], NFT (468592922381489850/The Reflection of Love #3401)[1], NFT (500960290147681851/Medallion of Memoria)[1], NFT (517548975365195408/FTX Crypto Cup 2022 Key #20903)[1], NFT (555694026959522603/FTX EU - we are here! #240266)[1], NFT (560866330156114069/Medallion of Memoria)[1], NFT (566294003310367658@/FTX EU - we are here! #240238)[1], POLIS[2], RAY[.8], SECO[.42818], SOL[.007606], SRM[2.51880529], SRM_LOCKED[15.55784449], SXP[.0449565], TOMO[.0972415], TRU-PERP[0], TRX[3.45540837], USD[0.55], USDT[0.00690312], USDT-PERP[0] | | |
| 00292490 | | NFT (320715866082488282/FTX AU - we are here! #50079)[1], NFT (404512609199515655/FTX AU - we are here! #50085)[1], SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.00], USDT-PERP[0] | | |
| 00292501 | | NFT (330181234652245666/FTX AU - we are here! #50120)[1], NFT (469991119673830002/FTX AU - we are here! #50114)[1], SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.00], USDT-PERP[0] | | |
| 00292524 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-20201220[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[2.04542848], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (289257187556744490/Belgium Ticket Stub #743)[1], NFT (338572566076994756/FTX AU - we are here! #3778)[1], NFT (409354437834990703/France Ticket Stub #892)[1], NFT (415876003014409/Medallion of Memoria)[1], NFT (464623167569226045/Austin Ticket Stub #1712)[1], NFT (473731954483657303/The Hill by FTX #404)[1], NFT (480154137790502850/FTX AU - we are here! #24940)[1], NFT (500519504848674287/FTX AU - we are here! #3788)[1], NFT (505082719533309308/Monza Ticket Stub #1042)[1], NFT (523079743910152871/FTX Crypto Cup 2022 Key #1146)[1], NFT (525464374521813030/Netherlands Ticket Stub #872)[1], NFT (535109378841939995/Hungary Ticket Stub #739)[1], NFT (535218400131976197/FTX EU - we are here! #83841)[1], NFT (555532881872195062/Baku Ticket Stub #1369)[1], NFT (556197599422636651/Singapore Ticket Stub #548)[1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[12.42351864], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[10.13083582], SRM_LOCKED[41.73716547], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000019], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00292541 | | NFT (353431567794821583/FTX AU - we are here! #50147)[1], NFT (509202497682687046/FTX AU - we are here! #50145)[1], SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.00], USDT-PERP[0] | | |
| 00292548 | | AAPL[.56988942], AMD[.82], AURY[57.5628039], BTC[0], CEL[10], COIN[6], ETH[0], ETHBULL[35.675], ETHW[0.69700000], FTT[110.0403997], LINKBULL[15700], LUNA2[0.53841867], LUNA2_LOCKED[1.25631024], LUNC[117241.8], LUNC-PERP[0], MAPS[762.41279999], OXY[381.99389313], OXY_LOCKED[82061.08702295], OXY-PERP[0], SRM[.596674], TRX[.000004], USD[0.18], USDT[1.24055333] | | |
| 00292550 | | FTT[750], HGET[100], IND[4000], PSY[5000], SRM[104.99100147], SRM_LOCKED[508.20899853], TRX[.000001], USD[0.00], USDT[0] | | |
| 00292566 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[.02031], BIT-PERP[0], BNB[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-20210924[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00002269], ETH-PERP[0], EZ-PERP[0], FIDA[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.15156.1071238], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.50471236], LUNA2_LOCKED[1.17766218], LUNC[109902.18], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[9.99377730], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUN[0.00000001], RUNE-PERP[0], RUNE[0.00000001], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.491154], SOL-PERP[0], SPELL-PERP[0], SRM[9.49812118], SRM_LOCKED[37.25538342], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SUSH-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], USD[5685.69], USDT[7.05785802], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00292569 | | ETH[.00000005], LINK[.08003124], SRM[1.25194393], SRM_LOCKED[4.74805607], USDT[0] | | |
| 00292570 | | BNB[.005], FTT[.5986], SOL[.25], SRM[.06264549], SRM_LOCKED[.05899029], TRUMP2024[0], TRUMPFEB[0], TRUMPFEBWIN[2263.0901], TRX[.000013], USD[-0.35], USDT[1776.32619918] | | |
| 00292582 | | NFT (308075587823712637/FTX AU - we are here! #50260)[1], NFT (511317584955198988/FTX AU - we are here! #50265)[1], SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.00], USDT[0] | | |
| 00292585 | | APE-PERP[0], APT[.1298], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[0.02575559], FTT-PERP[0], GMT-PERP[0], HT[.0739218], IP3[9.915], LINK-PERP[0], LUNC-PERP[0], NFT (377446567852173281/NFT)[1], NFT (573689003637640680/FTX EU - we are here! #138124)[1], OKB-PERP[0], RAY-PERP[0], ROSE-PERP[0], SOL[.00741401], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[6.61297649], SRM-PERP[0], USD[2.70], USDT[0.00535876], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00292587 | | NFT (294895830096755970/FTX AU - we are here! #50279)[1], NFT (393101809550621778/FTX AU - we are here! #50275)[1], SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.00], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00292589 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021092400], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000002], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-2021092400], BTC-MOVE-WK-2021041600], BTC-PERP[0], BULL[0], CHB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DOGE-2021092600], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0000002], ETH-0930[0], ETH-1230[0], ETH-2021062500], ETHBULL[0], ETH-PERP[0], ETHW[0.00046808], FIDA[0.02922625], FIDA_LOCKED[4.46577101], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03328643], FTT-PERP[1000], GAL-PERP[0], GME[0.00000006], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-2021062500], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], LUNC-PERP[0], MAINS-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3762337184725550047) X Artists #78[1], NFT (4026621814724425328/Hungary Ticket Stub #773)[1], NFT (4073437894600518277/France Ticket Stub #31)[1], NFT (4390425756660550358/The Hill by FTX #2770)[1], NFT (5321373836128434535/aku Ticket Stub #696)[1], OKB-2021092500], OKB-PERP[0], OLY2021[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.77502473], SRM_LOCKED[170.1635404], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-2021122500], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEB/WIN[624.584375], TRU-PERP[0], TRX[0.67242528], TRX-2021062500], TRX-PERP[0], TSM[0], TSM-2021062500], UNI[0], UNI-PERP[0], UNISWAP-2021123100], USD[-4877.0677], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00292598 | | 1INCH-PERP[0], ALCX[.0004686], ATOM-PERP[0], AURY[.31129698], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DFL[8.058], DYDX[.02416], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00018878], FIL-PERP[0], FLOW-PERP[0], FTT[0.07126833], GENE[.050584], HT-PERP[0], ICX-PERP[0], IMX[.0000112], LUA[.09555358], LUNA2[0.00687507], LUNA2_LOCKED[0.01604184], LUNC-PERP[0], MEDIA[.008868], MOB[56.4828], NFT (2951772984473658101/FTX Crypto Cup 2022 Key #14481)[1], NFT (3025792809768159012/FTX EU - we are here! #20964)[1], NFT (3065299992117244417/FTX EU - we are here! #20961)[1], NFT (4016741150887003/FTX EU - we are here! #209578)[1], PTU[.9422], RAY[.350742], RAY-PERP[0], SOL-PERP[0], SPELL[92.28], SUSHI-PERP[0], TRX[.000796], USD[0], USDT[0], USTC[.9732], USTC-PERP[0], XLM-PERP[0] | | |
| 00292599 | | 1INCH-PERP[0], AAVE[0.00922001], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0.00164511], ATOM-PERP[0], AUDIO[.6651], AVAX-PERP[0], AXS[0.04885039], AXS-PERP[0], BAO[936.945], BAO-PERP[0], BCH-PERP[0], BEAR[1186.497], BNBBULL[0.00000652], BNB-PERP[0], BSV-PERP[0], BTC[0.00011343], BTC-PERP[0], BULL[0.00000020], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00027683], ETHBULL[0.00000342], ETH-PERP[0], EUR-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FRONT[0.00671], FTM[.78110236], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], LUNA2_LOCKED[23.08635084], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MOB[.41823], MTA-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[.04501189], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0.00356876], SOL-PERP[0], STARS[.97875], STX-PERP[0], SUSHI[0.00553363], SUSHI-PERP[0], SXPBULL[0.00050114], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.215428], UNI-PERP[0], USD[4879.04], USDT[16352.97099482], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.26142492], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00292601 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[7.50000000], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[165.93031665], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000236], LUNA2_LOCKED[12.18705219], LUNC[137224.11659215], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (3357344674163480507/FTX AU - we are here! #59093)[1], NFT (3755036694786513847/FTX EU - we are here! #144752)[1], NFT (4665793766125221912/FTX AU - we are here! #5916)[1], NFT (4833164273580171207/FTX EU - we are here! #44470)[1], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.07481545], SRM_LOCKED[37.33854472], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.01], USDT[14610.64295986], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00292605 | | AVAX[.00000001], BNB[0], BTC[0], DAI[.04929889], ETHW[.61016337], FLOW-PERP[0], FTM[.4836], FTT[.08965343], GRT-PERP[0], ICP-PERP[0], LOOKS[.70759576], LUNA2[1.14729141], LUNA2_LOCKED[2.67701329], LUNC[249825.12], MTA[.9825], NEAR-PERP[0], RAY-PERP[0], SOL[0], SRM[.63584784], SRM_LOCKED[55.31414216], TRX[.001209], USD[0.00], USDT[7.04758066] | | |
| 00292620 | | NFT (3858024986479296053/FTX AU - we are here! #50330)[1], NFT (4838460054862376666/FTX AU - we are here! #50327)[1], SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.00], USDT-PERP[0] | | |
| 00292627 | | NFT (4349205565854039590/FTX AU - we are here! #50351)[1], NFT (5510405400324679/FTX AU - we are here! #50350)[1], SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.00], USDT-PERP[0] | | |
| 00292628 | | AAVE[.005734], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX[0.00005890], BADGER-PERP[0], BNB[.03714072], BTC[0.00052641], BTC-PERP[0], COMP[.00001248], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000002], ETHW[0], FTT[0.35460365], GMT[.00000001], HT-PERP[0], LTC[.00731836], LUNA2-20.00176751], LUNA2_LOCKED[0.04412419], SNX-PERP[0], SOL[.00026], SXP[.01294], TRX[.000202], USD[9686.10], USDT[16190.12513593], USTC[.2502], YFI-PERP[0] | | |
| 00292634 | | CITY[.059378], DOGE[1], DYDX-PERP[0], ETH[0.003], ETHW[.003], LUNA2[0.00111637], LUNA2_LOCKED[0.00260488], LUNC-PERP[0], MOB[0.03546414], NFT (2940110865468997762/FTX AU - we are here! #49953)[1], NFT (3240679064123041300/FTX AU - we are here! #49933)[1], PTU[.94471], SWEAT[36.67377], TRX[.000203], USD[0.01], USDT[14.90233176], USDT-PERP[0], USTC[0.15802892] | | |
| 00292641 | | NFT (3149525728303631099/FTX AU - we are here! #50502)[1], NFT (3731834460585694618/FTX AU - we are here! #50500)[1], SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.00], USDT-PERP[0] | | |
| 00292644 | | SRM[1.87446647], SRM_LOCKED[7.12553353], USD[5.00], USDT[0] | | |
| 00292655 | | AAVE[0.00945669], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-2021062500], BNB-PERP[0], BSV-PERP[0], BTC[0.20005172], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.591077], DOT-2021062500], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00342431], ETHW[.00334021], FIDA-PERP[0], FTM-PERP[0], FTT[176.186248], FTT-PERP[0], GMT[.03049], GMT-PERP[0], HNT[0.03549832], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.25258079], LUNA2_LOCKED[.589355518], LUNC[55000], LUNC-PERP[0], MANA-PERP[0], MAPS[.2165096], MATIC-PERP[0], NEAR-PERP[0], NFT (3551442131012266636/FTX AU - we are here! #4229)[1], NFT (4238017244109517037/FTX AU - we are here! #4215)[1], OMG-PERP[0], OXY[.791722], RAY[19.98803], RAY-PERP[0], RUNE[0.07875748], RUNE-PERP[0], SAND[1], SAND-PERP[0], SLP-PERP[0], SOL[150.1003922], SOL-PERP[0], SRM[11.07702723], SRM_LOCKED[123.08297277], STEP-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.00], USDT[1516.81520958], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00292727 | | BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000648], BTC-1230[0], BTC-2021123100], BTC-PERP[0], ETH[0], ETH-0325[0], ETH-2021123100], ETH-PERP[0], FLM-PERP[0], FTT[1000.23642324], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SLP-PERP[0], SRM[14.84490045], SRM_LOCKED[492.96969084], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00292729 | | APT[0], CEL[.0939], CONV[.0465], CONV-PERP[0], DYDX[.01975633], DYDX-PERP[0], ETH[0.00000001], FLOW-PERP[0], FTT[0.03143745], FTT-PERP[0], MATIC-PERP[0], NFT (3431908351769032600/FTX AU - we are here! #55458)[1], NFT (3534279944690012768/The Hill by FTX #7400)[1], NFT (3416809744955828131/FTX AU - we are here! #15755)[0], NFT (5078086649545258247/FTX EU - we are here! #15760)[1], SOL[0], SRM[.27917073], SRM_LOCKED[88.92726685], USD[-0.07], USDT[0.00000001] | | |
| 00292736 | | BICO[6428.86885907], BTC[0], BTC-PERP[0], ETH[4.21752891], ETH-PERP[0], ETH[0.00033503], FTT[161.26282856], GRT[52941.41580661], HT[.4], LUNA2[15.70097364], LUNA2_LOCKED[35.97948783], LUNC-PERP[0], NEAR[.02593024], ORCA[.00800348], RAY[.00005245], SOL[.00011852], SRM[6.43908058], SRM_LOCKED[52.55410401], TRX[.000029], UNI-PERP[0], USD[0.90], USDT[0.21843478] | Yes | |
| 00292738 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[.0063605], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.03449], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.60651696], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HGET[100], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000012], LUNA2_LOCKED[0.00000023], LUNC[10404][0], LUNA2_LOCKED[0.32855244], LUNC[30661.28], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00000001], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[6.9115004], SRM_LOCKED[38.55451072], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[142.05], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00292739 | | CEL[.032217], DYDX[.098223], ETHW[.00049309], ETHW-PERP[0], FTM[.78277132], LUNA2[94.60705741], LUNA2_LOCKED[220.7498006], MER[.57709], MNGO[6.2], NEAR[.0110184], POLIS[0.05244892], POLIS-PERP[0], SOL[.00196], STEP[.036293], TLM[.32288], TRX[.000027], USD[1038.11], USDT[2304.0361278B], USDT-PERP[0] | | |
| 00292742 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOMBULL[.0], ATOM-PERP[0], AURY[.00000002], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.04733408], ETH-PERP[0], ETHW[0.04693400], FLOW-PERP[0], FTT[0.11201089], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.16819578], LUNA2_LOCKED[0.39245682], LUNC[3804.99], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAD-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.72230175], SRM_LOCKED[47.24965811], SUSHI-PERP[0], TRX[0.000007], USDT-PERP[0], WBTC[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 00292747 | | ALCX[2.46786483], ALPHA[29570.3171169], ATLAS[740.70695], AUDIO[.120445], AVAX[26.737522], BNB[.10313639], BTC[58.46616728], BTT[578858133], CVX[.070342], DAI[.07624209], ENS[31.0988378], ETH[410.90802026], ETH[455.04661270], FTM[34050.01017], FTT[250.57496668], LINK[26.953509], LOOKS[1468.795306], LUNA2[219.110884], LUNA2_LOCKED[497.2587396], LUNC[143366.63516], MATIC[58981.01615873], NEAR[1708.8], REN[340125], RUNE[15522.4519805], SOL[2401.24510134], SRM[725.82596912], SRM_LOCKED[1866.14005282], SUSHI[5142.58460486], TRX[.002538], USDT[26181.42], USDT[28184.55136612], USTC[.921], VGX[104648.37754], WBTC[.00005734], YFI[1.07861859] | | |

Amended Schedule F: Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00292808 | | AMPL[0], AMPL-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], FTT[28.1064762], SRM[4.89541785], SRM_LOCKED[16.98687767], SUSHI-PERP[0], USD[1.69], USDT[0], YFI[0] | | |
| 00292863 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.0363000], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[91.57919807], LUNA2_LOCKED[213.6847565], LUNC[199415 63.19], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (327535119893944661/FTX Crypto Cup 2022 Key #16023)[1], NFT (366114522841025703/The Hill by FTX #10341)[1], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[0.00401928], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-692.43], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00292865 | | AURY[0.00000001], BTC[0.00001859], FTT[0.08539884], LUNA2[0.00000003], LUNC[.007253], TRX[.000001], USD[0.37], USDT[0] | | |
| 00292867 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-2020122[0], FIL-PERP[0], FLM-PERP[0], FTT[-0.00000001], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINA[7.16899718], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MER[292], NEO-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00411369], SRM_LOCKED[2.37634665], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00292895 | | BTC[0.00450710], BTC-PERP[0], DMG-PERP[0], ETH-PERP[0], FTT[32.19348167], RUNE[0], SOL[10.08111865], SOL-PERP[0], SRM[87.06839674], SRM_LOCKED[2.3765043], USD[5.33] | | |
| 00292905 | | ADA-PERP[0], APE[.09], APT[301.453], AR-PERP[0], AUD[0.00], ATOM-PERP[0], AURY[.00000001], BTC[0], DAI[.003928], ETH[0.00000579], ETHW-PERP[0], FTT[250.0001], GALFAN[.0047965], IMX[.08893333], MER[.86304], MPLX[3780], NFT (296036155563962181/FTX EU - we are here! #188341)[1], NFT (303867854917069109/FTX EU - we are here! #188338)[1], NFT (319407875873586287/FTX EU - we are here! #188398)[1], NFT (527516473665552235/FTX Crypto Cup 2022 Key #14076)[1], RAY[0.85549395], SRM[3.90119747], SRM_LOCKED[58.43880253], STG[.008355], TRX[.000054], USD[4000.06], USDT[31945.47137568] | | |
| 00292919 | | DOGE-PERP[0], ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0056133], USD[0.00], USDT[1.91155371] | | |
| 00292961 | | FTT[.00000001], NFT (476457317742348504/The Hill by FTX #8886)[1], RAY-PERP[0], SRM[.87636571], SRM_LOCKED[4.12936634], TRX[.000265], USD[0.01], USDT[4.09197691] | | |
| 00292970 | | ETH[.0000005], ETHW[.0000005], EUR[3.27], FTT[412.9], LUNA2[23.00850054], LUNA2_LOCKED[53.68650126], LUNC[50101 49.43460335], PERP[.00000001], TRX[.000001], USD[249.45], USDT[1.26680815] | | |
| 00292973 | | BTC[.0056254], SXP-PERP[0], USD[0.00] | | |
| 00292981 | | AVAX[0], ETH[0], LUNA2_LOCKED[114.8391899], TRX[7.30332846], USD[0.00], USDT[0.80180355] | | |
| 00292988 | | ALCX[0.01399096], CHZ[39.974198], CONV[399.74198], FIDA[0.0088221], FIDA_LOCKED[0.7128336], FTT[3.43358071], LEO[20.09866939], LINA[249.8387375], SOL[18.67462991], SRM[39.12181054], SRM_LOCKED[1.13174326], TRX[231.52287525], USD[166.96], USDT[2.86712034] | | LEO[19.987099], SOL[.0306471], TRX[199.870993], USD[164.64] |
| 00293010 | | 1INCH[.00000001], 1INCH-062 4[0], 1INCH-PERP[0], AAVE[.0003102], AAVE-PERP[0], AGLD-PERP[0], ALGO[172956.76329700], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.00789917], AMPL-PERP[0], APE[.100012], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[94.62614202], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO[.8623177], AUDIO-PERP[0], AVAX[7.41421649], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0.06489303], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-1230[0], BCH-2021123 1[0], BCH-PERP[0], BIT[.99988], BIT-PERP[0], BNB[187.13528774], BNB-PERP[0], BNT[.0303 45], BSV-0325[0], BSV-0624[0], BTC[.05633327], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021123 1[0], BTC-MOVE-1019[0], BTC-MOVE-1102[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0.00066061], CAD[0.00], CAKE-PERP[0], CEL[0.07737577], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ[.65 28], CHZ-PERP[0], COMP[533.494], COMP-PERP[0], CQT[1.062], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.0249672 7], DASH-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE[1.14785550], DOGE-1230[0], DOGE-PERP[0], DYDX[.0007], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.0036295], ENS-PERP[0], EOS[-0.196377], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-2021123 1[0], ETH[755.0821 5649], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[1.43], FTM-PERP[0], FTT[3894.052284], FTT-PERP[0], GALA[496390], GALA-PERP[0], GARI[52.44437], GMT-PERP[0], GRT-0930[0], GRT[1.11836369], GRT-1230[0], GRT-PERP[0], HBAR-PERP[0], HNT[91633.524036], HNT-PERP[0], IMX[.16], KNC-PERP[0], KSM-PERP[0], LINK[0.02550664], LINK-0930[0], LINK-PERP[0], LOOKS[.25], LRC-PERP[0], LTC[0.00044474], LTC-0624[0], LTC-0930[0], LTC-2021123 1[0], LTC-PERP[0], LUNA2[0.01625869], LUNA2_LOCKED[30264.54722696], LUNC[0.00000004], LUNC-PERP[0], MANA-PERP[0], MATIC[255284.3528], MATIC-PERP[0], MKR-PERP[0], MTA[7260.146], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OTM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX[-69.00317270], SNX-PERP[0], SOL[-0.84179], SOL-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-2021123 1[0], SOL[31.52510996], SOL-PERP[0], SPELL-PERP[0], SRM[120.56309143], SRM_LOCKED[1079.74690857], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI[0.87991594], SUSHI-0930[0], SUSHI-PERP[0], SYLD.11227057], SXP-0624[0], SXP-0930[0], SXP-PERP[0], THETA-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-0624[0], UNI-0930[0], UNI[1.09207172], UNI-1230[0], UNI-PERP[0], USD[8766754.56], USDT-0624[0], USDT-0930[0], USDT[97762.85221404], USDT-PERP[.-1], USTC[1.57546], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-0624[0], XRP[0.99999981], XRP-2021123 1[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | LINK[.02920208] |
| 00293015 | | ETHW[0], TFM[.34934491], LUNA2[0.00000279], LUNA2_LOCKED[0.00000651], LUNC[.6079083], TRX[.000781], USD[1.30], USDT[0] | | |
| 00293017 | | ALGO[.195106], AVAX[1.00002232], BTC[0], ETH[.00000001], HT[0], LUNA2[0.00050414], LUNA2_LOCKED[0.00117634], LUNC[109.77901070], MATIC[0], NFT (330184038739907532/FTX EU - we are here! #1276)[1], NFT (531687906853751460/FTX EU - we are here! #1359)[1], SOL[2.73950.23909100], USD[0.01], USDT[250.42688165] | | |
| 00293018 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000003], ETH-0624[0], ETH-0930[0], ETH-20210328[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EUR[0.00], FIDA[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000007], LUNA2_LOCKED[0.48000002], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[0.00002300], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.30], USDT[0.48000002], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0] | | |
| 00293042 | | ETH[0.00016989], ETHW[0.00016989], FTT[.938558], SRM[.73129526], SRM_LOCKED[2.45887254], USD[0.00] | | |
| 00293045 | | 1INCH-PERP[0], AAVE[.0057648], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[60.43], BNT-PERP[0], BTC[0.00000252], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.6484], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[0.00056555], ETH-PERP[0], ETHW[0.00056555], FTM-PERP[0], FTT[0.09330112], FTT-PERP[0], HT-PERP[0], LINK[0], LTC-PERP[0], MATIC[7.2916], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], OMG-PERP[0], RAY-PERP[0], REN[40954], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.44726852], SRM_LOCKED[2.55437628], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.00], USDT[0.00091126], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00293051 | | AMPL-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTT[0.00000001], MATIC-PERP[0], ORBS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], SRM[87.40455978], SRM_LOCKED[476.02475457], STEP[.00000008], STEP-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00293059 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00002001], BTC-0325[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], DEFI-20210326[0], DOGE[.013462], DOGE-PERP[0], ETH[0.00297037], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00297037], FTT[0.03601372], FTT-PERP[0], GME-20210326[0], KIN-PERP[0], LINK-0325[0], LINK-PERP[0], LUNA2[8.78054100], LUNA2_LOCKED[20.48792901], MATIC-PERP[0], RAY[.4190845], RAY-PERP[0], ROOK[0.00040795], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.01474400], SOL-20211231[0], SOL-PERP[0], SRM[1.27632152], SRM_LOCKED[2.39875618], SRM-PERP[0], SXP-20210326[0], SXP-PERP[0], TRX-PERP[0], UBXT[.00000001], USD[13.55], USDT[0.00000001], WBTC[0.00004406], XRP-20210326[0], YFI-20210326[0] | | |
| 00293086 | | AUD[0.00], AVAX[0], BAND[0], BAT[.00000001], BNB[0], BTC[0], CEL[0], ETH[0], FTT[25.00000001], LINK[0], LUNA2[0], LUNA2_LOCKED[0.00178047], LUNC[0], MATIC[0], PAXG[.00000001], SNX[0], SOL[0], USD[0.10], USTC[0.10801463] | | USD[0.10] |
| 00293095 | | SRM[.6247866], SRM_LOCKED[2.3752134], USD[0.01], USDT[.184418], USDT-PERP[0] | | |
| 00293106 | | BAO-PERP[0], BLT[.2368], BNB[0], BRZ[9613], BTC[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], DASH-PERP[0], ETH[0], ETHW[0], FIL-PERP[0], FTT[0], KNC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00505525], LUNA2_LOCKED[0.01179559], MATIC[0], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[.00067049], SUSHI[0], SUSHI-PERP[0], USD[0.42], USDT[0], USTC[0], VET[0], XLM[0] | | |
| 00293119 | | ADABULL[0], ALPHA[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAT-PERP[0], BCHBULL[0], BF_POINT[200], BTC[0], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRO[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[0], FIL-PERP[0], FTT[0.00027033], FTT-PERP[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], OXY[0], POLIS-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00293128 | | BTC[0], FTT[1153.39163042], LUNA2[13.7807308], LUNA2_LOCKED[32.15503853], LUNC-PERP[0], SOL[6.4619683], SRM[44.30890933], SRM_LOCKED[338.20677322], USD[0.00], USDT[0] | | |
| 00293134 | | 1INCH-PERP[0], BTC-PERP[0], CAD[145.22], CEL-PERP[0], ETH[.99682886], ETHW[.99682886], LINK[.00000001], MAPS[9676.96815286], MAPS-PERP[0], OXY[6361.32061068], OXY-PERP[0], RAY-PERP[0], USD[16989.39], USDT[0.00000002] | | |
| 00293171 | | AAVE-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00003317], BTC-PERP[0], CREAM-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.0450754], SRM[28.34467179], SRM_LOCKED[108.00326043], SUSHI-PERP[0], UBXT[144.97716496], USD[2.63], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00293201 | | ASD-PERP[0], BIT[.5], CLV-PERP[0], DAI[0.02139139], DYDX-PERP[0], ETC-PERP[0], ETH[0.00006540], ETHW[0.00006540], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.06326275], FTT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.022939], LINK-PERP[0], LOOKS-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OKB[0.00854086], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SPA[5.168652], SRM[1.16639719], SRM_LOCKED[5.02889098], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.16249679], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00293208 | | BAL[0], BTC[0], FTT[0], KSM-PERP[0], SRM[1.66402791], SRM_LOCKED[.17418956], UNI-PERP[0], USD[0.00], USDT[0.00444800] | | |
| 00293212 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE[.44463], DOT-PERP[0], ENS-PERP[0], ETH[0], FTM-PERP[0], FTT[0.02721832], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNA2[0.00042034], LUNA2_LOCKED[0.00098081], LUNC[.0037757], MATIC-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], REN[.58504], REN-PERP[0], TRX[.000083], USD[-49.21], USDT[53.85481712], USTC[.0595], XRP-PERP[0] | | |
| 00293217 | | ALPHA-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], LTC-PERP[0], ONE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.03903073], SOL-PERP[0], SPELL-PERP[0], SRM[.2455615], SRM_LOCKED[.0069268], SRM-PERP[0], STEP-PERP[0], SWEAT[83], TRUMPFEB[0], TRX-PERP[0], USD[2.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00293246 | | SOL[0], SRM[.62365335], SRM_LOCKED[2.37634665], USD[0.00], USDT[0] | | |
| 00293251 | | ATLAS-PERP[0], BAND-PERP[0], BULL[0], CEL[.1], CEL-PERP[0], DEFI-PERP[0], ETH[0.00204907], ETHW[0.00204997], FIDA[.03300723], FIDA_LOCKED[.07619004], FLOW-PERP[0], FTT[.0543884], FTT-PERP[0], NEAR-PERP[0], RAY-PERP[0], SRM[.00092418], SRM_LOCKED[.0367204], SRM-PERP[0], TRX[.000016], TULIP[30.950916], USD[0.00], USDT[124.27113208], XRP-PERP[0] | | |
| 00293271 | | SRM[8.69771598], SRM_LOCKED[74.70228402], USD[0.00], USDT[0.20200925[0], USDT-20201225[0], USDT-20210326[0] | | |
| 00293279 | | ATLAS[7.834], CLV[.05356], COPE[.9152], DYDX[.09194], EMB[9.102], FTT[.09898], GST[.04968], LUA[.00662], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00331], TRX[.000003], USD[0.03], USDT[86.82740157] | | |
| 00293281 | | INDI_IEO_TICKET[1], MATIC[1.1], SRM[3.15556453], SRM_LOCKED[24.08443547], USD[1.70], USDT[1.01775600] | | |
| 00293296 | | ATLAS[1999.62], SRM[.62450377], SRM_LOCKED[2.37703533], TRX[.000001], USD[0.00], USDT[0] | | |
| 00293301 | | ETH[0], FTT[0], GST[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0061758], USD[0.01], USDT[0.01955605] | | |
| 00293320 | | AKRO[.47002], ALPHA[.32473], APT[.899452], APT-PERP[0], ATLAS[1108.87017691], ATLAS-PERP[0], BCH[0.00078401], BCH-PERP[0], BF_POINT[100], BNB-PERP[0], C98[.92441], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[0.00016428], FTT[0.00360255], FTT-PERP[0], LTC-20680757], LTC-PERP[0], MEDIA[0.00274524], MER[.264624], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLRS[.50144], SNY[2915.37], SOL-PERP[0], SRM[9.16426432], SRM_LOCKED[39.68329268], SXP-PERP[0], TRX[.000005], UBXT[.66667], UNI-PERP[0], USD[16.26], USDT[0] | | |
| 00293323 | | BTC-PERP[0], FTT[420], NFT [546592387322052829/The Hill by FTX #22550][1], OKB-PERP[0], SRM[29.7561016], SRM_LOCKED[112.76391306], TRX[.000004], USD[0.00], USDT[0.00027401] | | |
| 00293325 | | BTC[0.00004845], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.12979261], SRM[1.49650952], SRM_LOCKED[13.62349048], USD[0.35], USDT[24.51336388] | | |
| 00293326 | | SOL-PERP[0], USD[0.00] | | |
| 00293332 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00018049], BTC-PERP[0], COMP-PERP[0], COPE[.86798151], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SLV[.01], SNX-PERP[0], SOL[.0002005], SOL-PERP[0], SRM[179.0686518], SRM_LOCKED[1366.62683262], SUSHI[0.33433349], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMP_TOKEN[1000], TRX[.000001], TSLA[.00117204], UNI-PERP[0], USD[183.62], USDT[-0.07595396], WAVES-PERP[0], YFI-PERP[0] | | |
| 00293345 | | 1INCH-20210326[0], ALGO-PERP[0], BNB-PERP[0], BTC[0.00000483], BTC-20200925[0], BTC-PERP[0], CEL-20210625[0], CRV-PERP[0], EOS-PERP[0], ETH[0], ETH-20201225[0], GRT-PERP[0], NFT [373576200457549301/FTX Swag Pack #281][1], OMG-PERP[0], RAY[.000015], RAY-PERP[0], SRM[.00273982], SRM_LOCKED[2.37406227], SUSHI-PERP[0], USD[3.50], USDT-PERP[0], ZM-20201225[0] | | |
| 00293374 | | SRM[.56301491], SRM_LOCKED[8.43698509], USD[0.83], USDT[0], USDT-20200925[0], USDT-20210326[0] | | |
| 00293382 | | BTC[0], BTC-PERP[0], DFL[10725.11515312], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA[827.910791], FIDA-PERP[0], FTT[35.05216495], FTT-PERP[0], GENE[.00000001], MEDIA-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[1289.88655306], RAY-PERP[0], SHIB-PERP[0], SOL[0.00075368], SOL-PERP[0], SRM[2.01498693], SRM_LOCKED[34.61490219], SRM-PERP[0], STEP-PERP[0], SUSHI[0], USD[1108.81], USDT[0] | | |
| 00293388 | | SRM[3.86017898], SRM_LOCKED[14.47454617], USD[0.00], USDT[0], XRP[0] | | |
| 00293398 | | 1INCH-PERP[0], AAPL-0624[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[.01259], APE-PERP[0], ARKK-20210326[0], ARKK-20210625[0], ARKK-20210924[0], ARKK-20211231[0], AR-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-20210625[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BYND-20210625[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], CVX-PERP[0], DAI[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[.00000001], EDEN[.00000001], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.00613398], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP[.00000001], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.00000001], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM[4.0101622], SRM_LOCKED[17.48980712], SRM4-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI[.00000000], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[1.99], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], YFI[0], YFI-20211231[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00293401 | | ETHW[45.83901233], FTT[510.100664], LUNA2[0.00035322], LUNA2_LOCKED[0.00082418], QI[.00000001], RAY[20.431951], SRM[4.93296611], SRM_LOCKED[82.42703389], TRX[.000196], USD[392.85], USDT[0], USTC[.05], WBTC[.00006431] | | |
| 00293403 | | BTC[0], ETH[0.01783479], ETHW[0.01783479], FTT[1345], SRM[4191.43929061], SRM_LOCKED[868.07956646], USD[0] | | |
| 00293404 | | 1INCH[459.66655], AAVE[.00584215], BTC[0.00004214], ETH[.00081582], ETHW[.00081582], FTT[0.02837787], RAY[.196015], REEF[260507.88861], SRM[14.00355264], SRM_LOCKED[50.43337472], USD[5.31], USDT[0] | | |
| 00293405 | | BNB[4.64961584], ETH[.00058357], ETHW[.00058357], FTT[156.5622207], HGET[2786.30627233], OXY[173888.8841506], OXY_LOCKED[820610.68702295], SRM[5.73754675], SRM_LOCKED[21.38710972], TRX[.000004], USD[295.51], USDT[12889.19916254] | Yes | |
| 00293410 | | FTT[.04944473], SRM[.82218268], SRM_LOCKED[3.14248246], USD[0.65], USDT[0] | | |
| 00293417 | | 1INCH-PERP[0], BNB[0.37246351], BTC[0.10831095], DYDX-PERP[0], ETH[0.01452706], ETHW[.01452706], LUNA2[0.07336584], LUNA2_LOCKED[0.17118697], USD[-3.72], USDT[10.38529] | | |
| 00293430 | | 1INCH-PERP[0], ADA-PERP[0], ALCX[8.117], ALCX-PERP[0], AMPL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01405560], FTT-PERP[0], GRT-PERP[0], HGET[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MTA-PERP[0], NEAR-PERP[0], REEF-PERP[0], SLP-PERP[0], SRM[514.14493292], SRM_LOCKED[84.26944825], SRN-PERP[0], STEP-PERP[0], SUSHI[200.5], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-20201225[0], YFI-PERP[0] | | |
| 00293438 | | SRM[.77467322], SRM_LOCKED[2.48754884], USD[5.00] | | |
| 00293438 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX[0], AXS-PERP[0], BICO[.00000003], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DFL[.00000001], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GODS[.00000001], GOGL-0.00000004], HAG[-0.00000023], KNC-PERP[0], LUA[0.00000001], LUNA20.07093851], LUNA2_LOCKED[0.09999906], MATIC-PERP[0], MINA-PERP[0], NFT [42488802353547305/FTX AU - we are here! #39714][1], NFT [437795736930730665/FTX AU - we are here! #39767][1], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], SXP[0], SXP-PERP[0], USD[0.00], USDT[10.04169695], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00293439 | | ALGO[0.04700000], BTC-PERP[0], NFT [293825485557931940/FTX EU - we are here! #280923][1], NFT [496109369745795679/FTX EU - we are here! #280921][1], SRM[1.13900836], SRM_LOCKED[4.74812291], USD[0.00] | | |

Amended Schedule F Nonpriority Unsecured Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00293445 | | BTC-PERP[0], ETH-PERP[0], FTT[0], NIO-20210326[0], SRM[10.52342325], SRM_LOCKED[43.91884754], USD[0.37], USDT-20201225[0], ZM-20210326[0] | | |
| 00293446 | | SRM[1.24957746], SRM_LOCKED[4.75042254] | | |
| 00293453 | | ALGO[0.02200000], BTC-PERP[0], NFT (425279582565550366/FTX EU - we are here! #280930)[1], NFT (463018629125434617/FTX EU - we are here! #280931)[1], SRM[1.24076072], SRM_LOCKED[4.74812291], USD[0.00] | | |
| 00293457 | | ALGO[0.09700000], BTC-PERP[0], NFT (495775595313510838/FTX EU - we are here! #280948)[1], NFT (534889335166090944/FTX EU - we are here! #280945)[1], SRM[1.11726263], SRM_LOCKED[4.74812291], USD[0.00] | | |
| 00293473 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LUNA2[26.24283797], LUNA2_LOCKED[61.23328859], LUNC[5714433.21875270], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.33], USDT[27.07307610], XRP-PERP[0] | | |
| 00293481 | | FTT[.3217], SRM[1.24964408], SRM_LOCKED[4.75035592], TRX[.000016], USD[0.00] | | |
| 00293481 | | ASD-PERP[0], BCH[.00137945], BNB[0], CHR[.065125], CLV-PERP[0], ETH[0], FIDA[1], FIDA-PERP[0], FTT[1020.37526990], FTT-PERP[0], HT[0.12074879], LUNA2[0.06361882], LUNA2_LOCKED[0.14844392], LUNC[13853.13289425], MAPS[.750399], MOB[.0098475], NFT (559287997299891546/USDC Airdrop)[1], OKB[0.02903507], OKB-2021123[0], OKB-PERP[0], SOL[0.01660452], SRM[369.619586], TRX[10], USD[0.00], USDT[0.57790482] | | |
| 00293487 | | APT[.993], BADGER-PERP[0], BOBA-PERP[0], DOGE-PERP[0], MEDIA[.005], MER[.617456], OKB[0.03492335], RAY-PERP[0], SOL[.0009395], SRM[1.63666882], SRM_LOCKED[10.36333118], TRX[.001181], USD[0.40], USDT[0.57790482] | | |
| 00293491 | | BOBA[19090.98355658], BTC[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[157.43375999], GRT-PERP[0], OKB-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[1.24730797], SRM_LOCKED[4.75269203], TRUMP[0], TRX[.000171], USD[0.00], USDT[505.00021646], XRP-20201225[0] | | |
| 00293513 | | BNB-PERP[0], ETH[0], FTT[0.03276400], LUNC-PERP[0], MOB[0], NFT (373523137972869666/FTX AU - we are here! #4917)[1], NFT (558181777171732462/FTX AU - we are here! #4919)[1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], SAND-PERP[0], SRM[.33153189], SRM_LOCKED[16.54187644], USD[0.00], USDT[0] | Yes | |
| 00293515 | | 1INCH-PERP[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-20201225[0], AVAX-20210326[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-20201225[0], BCH-PERP[0], BNB[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210326[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000000], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FIL-20201225[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-20201225[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0.00000001], LINK-0624[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LTC[.00000001], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SRM[.01648616], SRM_LOCKED[12887116], SRM-PERP[0], SUSHI[0.00000001], SUSHI-0624[0], SUSHI-20200626[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0.00000002], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-0325[0], TRX-20200925[0], TRX-20201225[0], TRX-20210326[0], UNI-PERP[0], UNI-0624[0], UNI-20201225[0], UNI-PERP[0], USD[-0.42], USDT[0.50807711], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00293517 | | ATLAS[1887], SRM[5.08179575], SRM_LOCKED[ 14265217], TRUMP[0], USD[0.46], USDT[0] | | |
| 00293519 | | FTT[0.06595863], SRM[1.24960885], SRM_LOCKED[4.75039115], USD[0.00], USDT[0] | | |
| 00293533 | | APE-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[.08890277], FTT-PERP[0], LTC[.00298844], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[.00074973], SOL-PERP[0], SRM[.80093109], SRM_LOCKED[10.3633978], SXP-PERP[0], TRX[.000171], TRX-PERP[0], USD[0.00], USDT[0.94173214], WFLOW[4.51835932] | Yes | |
| 00293548 | | BTMX-20210326[0], FTT[0], MOB[183.90675643], NFT (301863687431168850/FTX AU - we are here! #4938)[1], NFT (318559055873540493/FTX AU - we are here! #4933)[1], SRM[.03049636], SRM_LOCKED[16.51685482], USD[0.00], USDT[0], USDT-PERP[0] | Yes | |
| 00293550 | | ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGEBULL[3992], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ETC-PERP[0], ETH-20210325[0], ETH-20210625[0], ETH-PERP[-0.19999999], FIDA[.03877525], FIDA-PERP[0], FLOW-PERP[0], FTT[75.26273304], FTT-PERP[0], GAL[4700], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[4.41550912], LUNA2_LOCKED[10.30285463], LUNC[500000], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NFT (293234550584756404/FTX AU - we are here! #5680)[1], NFT (315754424738360040/FTX EU - we are here! #11283)[1], NFT (329167860897102075/FTX EU - we are here! #11297)[1], NFT (349924930168633002/Baku Ticket Stub #2223)[1], NFT (360224276057929497/FTX EU - we are here! #11307)[1], NFT (360224276057929497/FTX EU - we are here! #11307)[1], NFT (471233901370794942/Montreal Ticket Stub #1266)[1], NFT (471268899045174142/FTX AU - we are here! #20727)[1], NFT (528315824042668300/The Hill by FTX #20175)[1], OKB-PERP[0], OMG-20211231[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RUNE[500], SAND-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[-60], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[261.34], USDT[541.43456652], USTC[300] | | |
| 00293558 | | BTC[0.00005000], ETH[.00007202], ETH-PERP[0], MAPS[.6452], SOL[.07905], SRM[8.79352913], SRM_LOCKED[33.50647087], TRX[.000005], USD[0.00], USDT[0] | | |
| 00293574 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTT[0.00614218], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (381057144109871817/The Hill by FTX #10653)[1], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], SOL-PERP[0], SRM[.55560362], SRM_LOCKED[7.98817276], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[132.3131], TRX-PERP[0], USD[19.07], USDT[0], USDT-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00293609 | | FTT[0], MOB[128.17331512], NFT (432629243806069743/FTX AU - we are here! #4955)[1], NFT (490664645001975919/FTX AU - we are here! #4953)[1], SRM[.00971661], SRM_LOCKED[5.61297649], USD[0.00], USDT[0], USDT-PERP[0] | Yes | |
| 00293613 | | NFT (292324838800754770/FTX AU - we are here! #4981)[1], NFT (507019474346451551/FTX AU - we are here! #4978)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT-PERP[0] | | |
| 00293622 | | ASD-PERP[0], BNB[0.01804376], BTC-PERP[0], COPE[.338325], DAI[.05133], DOGE[3.78048781], EGLD-PERP[0], ETH[0], FIDA[.399822], FTT[0.07320762], LUNA2[0.03351136], LUNA2_LOCKED[0.00819317], NFT (438553937813558782/FTX EU - we are here! #100994)[1], NFT (535580046901084423/FTX AU - we are here! #100763)[1], NFT (561916612506525555/FTX AU - we are here! #101181)[1], OKB[0], PERP[0.01012100], ROOK[0], SOL[0.00980811], SRM[.098709], TRX[.000036], USD[0.00], USTC[.49705] | | |
| 00293624 | | SRM[3.07160035], SRM_LOCKED[18.73715791] | | |
| 00293627 | | BNB-PERP[0], FTT[802.004275], INDI_IEO_TICKET[2], SRM[10.77136625], SRM_LOCKED[0.01], USDT[0], USDT-20200925[0], USDT-PERP[0] | | |
| 00293628 | | AXS-PERP[0], BNB[.009536], ETH[.008726], ETH-PERP[0], ETHW[.000492], FTT[.099809], ICP-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000008], LUNC[.007864], RAY[.84], SRM[1.25421202], SRM_LOCKED[4.74578798], TRUMP[0], TRX[.000233], USD[-1.88], USDT[12.13117783] | | |
| 00293637 | | ETH-PERP[0], FTT[0.00384210], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], MATIC[0], NFT (301986501092372827/FTX Crypto Cup 2022 Key #21140)[1], NFT (305141266962605760T/FTX EU - we are here! #141707)[1], NFT (311224388869609741/FTX AU - we are here! #13504)[1], NFT (415575723971789610/FTX by FTX #2804)[1], NFT (430590948313653538/FTX by FTX #14205)[1], NFT (441140363337234983/FTX AU - we are here! #14160)[1], NFT (543590808683497603/FTX AU - we are here! #13514)[1], USD[0.00], USDT[0] | Yes | |
| 00293654 | | FTT[0], NFT (354768259957206518/FTX AU - we are here! #5025)[1], NFT (521401129662845234/FTX AU - we are here! #5035)[1], SRM[.36275344], SRM_LOCKED[5.61297649], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00293670 | | FTT[0], NFT (304867152803370298/FTX AU - we are here! #5056)[1], NFT (393340789560384964/FTX AU - we are here! #5051)[1], SRM[.36275344], SRM_LOCKED[5.61297649], USD[0.00], USDT-PERP[0] | | |
| 00293685 | | AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00002173], BTC-PERP[0], CBSE[0], COIN[0], COMP-PERP[0], DOT-PERP[0], ETH[0], FIDA[.55043743], FIDA_LOCKED[1.98365725], FIL-PERP[0], FTT[155.13029762], GMT[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC[0], MTA-20200925[0], MTA-PERP[0], RAY[166.44245250], SOL[0], SOL-20200925[0], SOL-PERP[0], SRM[195.09549345], SRM_LOCKED[5.48306745], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UBXT_LOCKED[109.71155276], USD[0.86], USDT[2.91508735], USDT-PERP[0], XRP-PERP[0] | | RAY[15.25568568] |
| 00293695 | | NFT (488533279329142864/FTX AU - we are here! #5072)[1], NFT (545563435893345285/FTX AU - we are here! #5076)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 00293698 | | SRM[1.24957746], SRM_LOCKED[4.75042254] | | |
| 00293704 | | BOBA[.019759], ETH[0], FTT[.0006826], MOB[.03868], SRM[.12999102], SRM_LOCKED[75.09147922], TRX[.000004], USD[0.01], USDT[0] | | |
| 00293714 | | ALGO[0.04700000], BTC-PERP[0], SRM[1.13507839], SRM_LOCKED[4.75269203], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00293723 | | ALGO[0.04700000], BTC-PERP[0], SRM[1.13693062], SRM_LOCKED[4.75035592], USD[0.00] | | |
| 00293727 | | SRM[1.24960885], SRM_LOCKED[4.75039115], USD[5.00] | | |
| 00293728 | | ALGO[.047], BTC-PERP[0], ETH[0], SRM[1.24730797], SRM_LOCKED[4.75269203], USD[0.00] | | |
| 00293738 | | BTC-PERP[0], SRM[.6248199], SRM_LOCKED[2.3751801], USD[0.00], USDT[3] | | |
| 00293741 | | SRM[3.75313559], SRM_LOCKED[38.24686441], USD[5.00] | | |
| 00293744 | | SRM[1.24957746], SRM_LOCKED[4.7504223], USD[5.00] | | |
| 00293750 | | BNB[.00000004], ETH[0.00049279], ETH-PERP[0], FTT[0.06831346], FTT-PERP[0], LUNA2[0.00692311], LUNA2_LOCKED[0.01615394], LUNC[.001073], LUNC-PERP[0], MATIC-PERP[0], NFT (333925197031294480/The Hill by FTX #32553)[1], NFT (360098943223702655/Austria Ticket Stub #1582)[1], SOL-PERP[0], SRM[0.06194335], SRM_LOCKED[5.61297649], TRX[.000001], USD[-0.48], USDT[0], USTC[0], USTC-PERP[0] | Yes | |
| 00293757 | | SRM[1.24939727], SRM_LOCKED[4.75060273], USD[5.00] | | |
| 00293762 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER[0], BADGER-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BICONOMY[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000002], DYDX-PERP[0], ETH[0.00000004], ETH-0325[0], ETH-PERP17.5], FIL-PERP[0], FTM-PERP[0], FTT[283.75417333], FTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[.25087694], LOOKS-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[0.64499999], SOL-PERP[-1333], SRM[.17819562], SRM_LOCKED[102.93766982], STEP[0.00000001], STEP-PERP[0], SUSHI[.00000001], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], UNI[0], UNI-PERP[0], USD[5336.89], USDT[0.00000002], USDT-20210625[0], USDT-PERP[0], XRP[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00293764 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BOBA[49.97112857], BOBA-PERP[0], BSV-PERP[0], BTC[0.00779379], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210201[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-20210625[0], ETH-PERP[4.757], FIL-PERP[0], FLOW-PERP[0], FTT[11.98590747], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[27.3], HNT-PERP[0], IBVCL[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OMG[0], OMG-20211123[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0.17130929], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.08363679], SOL-20210326[0], SOL-PERP[0], SPY[0], SQ[0], SRM[0.42408523], SRM_LOCKED[.0601624], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210924[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], UNI[0], UNI-PERP[0], USD[1523.80], USDT[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00293767 | | BTC-PERP[0], ETH-PERP[0], ETH[0], ETH-PERP[0], LEND-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM[4.99844103], SRM_LOCKED[19.00155897], USD[0.00] | | |
| 00293774 | | BTC[0.00000221], ETH[0.00016931], EUR[0.00], FTT[1.96111275], FTT-PERP[0], LUNA2[0.01056642], LUNA2_LOCKED[0.02465498], LUNC[0], MATIC[.1592025], SRM[.00501951], SRM_LOCKED[2.8996098], SUSHI[.00000001], TRX[439], USD[201091.23], USDT[0] | Yes | |
| 00293779 | | 1INCH-PERP[0], FTT[1.02015204], SRM[4.76942595], SRM_LOCKED[72.99057405], USD[2864.86], USDT[0] | | |
| 00293787 | | 1INCH-PERP[0], AAVE-PERP[0], BNB-PERP[0], BSV-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000008], FIDA-PERP[0], FTM-PERP[0], FTT[0.13187037], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (383297738478351203/The Hill by FTX #10661)[1], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.15891536], SRM_LOCKED[2.37415312], THETA-PERP[0], UNI-PERP[0], USD[19.20], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00293800 | | AVAX[.056], BCH[.00020756], BICO[.1885101], BLT[.16168797], ETH[0.00052234], ETHW[0.00052233], FTT[3], LTC[.03296379], NFT (329910186247135265/The Hill by FTX #16980)[1], NFT (456886892241660396/FTX AU - we are here! #33894)[1], NFT (515231784072112035/FTX AU - we are here! #34235)[1], SRM[1.46252277], SRM_LOCKED[81.44640232], TRX[.000191], USD[120.99], USDT[0] | | |
| 00293812 | | SRM[.73760654], SRM_LOCKED[2.46107632], USD[0.00], USDT[0], USDT-20200925[0], USDT-PERP[0] | | |
| 00293822 | | BNB-PERP[0], SRM[.6248199], SRM_LOCKED[2.3751801], USD[0.13], USDT[0.00432431] | | |
| 00293829 | | BTC[0], DAI[.00000004], ETH[0.00089967], ETHW[0.00089969], SOL[0.00319524], SRM[1.87441378], SRM_LOCKED[7.12558622], UNI[0], USD[0.00], USDT[0.50770679] | | |
| 00293843 | | 1INCH-PERP[0], ATLAS[179.964], BEAR[10000], BTC-PERP[0], EOS-PERP[0], ETHBEAR[12000000], ETHBULL[71.63575806], ETH-PERP[0], LUNA2[0.17013544], LUNA2_LOCKED[0.39698271], UNI-PERP[0], USD[6.74], USDT[.00655566], XLM-PERP[0], XRP-PERP[0] | | |
| 00293852 | | BTC-PERP[0], SRM[4.13848597], SRM_LOCKED[26.73194317], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00293860 | | BLT[.06545], FTT[.34], SRM[1.24960885], SRM_LOCKED[4.75039115], USD[0.00], USDT[0] | | |
| 00293863 | | AMPL[0], FTT[1870.88954406], FTT-PERP[0], NFT (295498850473814957/FTX EU - we are here! #96852)[1], NFT (312138561357775620/Montreal Ticket Stub #100)[1], NFT (319959526645393190/FTX AU - we are here! #57115)[1], NFT (339498793653398473/FTX EU - we are here! #98206)[1], NFT (373505283544985790/FTX AU - we are here! #3189)[1], NFT (380631512811351850/FTX EU - we are here! #96953)[1], NFT (457150465112319348/The Hill by FTX #18221)[1], NFT (533769151448807989/FTX AU - we are here! #3177)[1], SRM[10.63130885], SRM_LOCKED[120.45711025], USD[0.68], USDT[0] | | |
| 00293866 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000702], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.00000001], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00005065], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[183.36525593], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMEPRE[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[1], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.86530759], SRM_LOCKED[71.74253964], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.72], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | Yes | |
| 00293867 | | ADA-PERP[0], AMPL[0.06257201], BTC[0], DEFI-PERP[0], ETH[0.00001898], ETHW[0], FTT-PERP[0], MID-PERP[0], SRM[.01643883], SRM_LOCKED[9.4961727], USD[0.00] | | |
| 00293874 | | BTC-PERP[0], FTT[0], SRM[2.61420003], SRM_LOCKED[12.67170214], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00293880 | | AMPL[-1.27538713], BAND[.08], BCH[4.999], BIT-PERP[9500], BNB-PERP[0], BTC[7.71304390], BTC-PERP[0], DOGE-1230[0], DOGE[29995.725], DOGE-PERP[450008], ETH[9.998575], ETHW[9.998575], FTT[5290.6558262], FTT-PERP[0], GALA-PERP[0], LTC[4.999], LUNA2[51.24760200], LUNA2_LOCKED[119.57773799], LUNC[11159273.232848], MANA-PERP[0], SAND[1996.015], SAND-PERP[0], SHIB[79992020], SOL[499.52585], SRM[141.08924031], SRM_LOCKED[1606.51075969], STORJ-PERP[0], SUSHI[.0860465], TRX[.001676], USD[-146813.80], USD[297993.68272389] | | |
| 00293885 | | BCH[0], ETH[0], ETHW[0], FTT[0], NFT (314958215535137813/FTX EU - we are here! #114086)[1], NFT (339916203436540913/FTX EU - we are here! #116095)[1], NFT (513142621399944181/FTX EU - we are here! #115990)[1], OP-PERP[0], SRM[.28632723], SRM_LOCKED[9.94179275], TRX[.100001], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00293889 | | SRM[2.50375721], SRM_LOCKED[9.49624279], USD[5.00] | | |
| 00293892 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.40263229], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.91940468], LUNA2_LOCKED[4.47861092], PAXGBULL[0], THETA-PERP[0], USD[0.02], USDT[0], USTC[271.70100984], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00293899 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIDEN[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210924[0], BTC-20211021[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00098803], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00098803], FIL-PERP[0], FTM-PERP[0], FTT[25.37380701], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00363678], LUNA2_LOCKED[0.00848582], LUNC[191.91660148], LUNC-PERP[0], MAPS[350.632825], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[.9522663], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL[.49935495], SOL-PERP[0], SRM[57.17686328], SRM_LOCKED[16082345], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX[0.000003], UNI-0325[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[111.29418902], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00293923 | | FTT[.007], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[0.000001], USD[0.02], USDT[0.00000001], USDT-20200925[0], USDT-20201125[0], USDT-PERP[0] | | |
| 00293943 | | BNB[.00611108], BTC[0.00004408], DOGE-PERP[0], FTT[35.30341075], GENE[1.3], ICP-PERP[0], LUNA2[0.00425522], LUNA2_LOCKED[0.00992885], SNX[.0023825], SOL[.00005], SRM[9.92398028], SRM_LOCKED[87.87906472], TRX[.000008], USD[0.00], USDT[-3.42791708], USTC[.60234721], USTC-PERP[0] | | |
| 00293946 | | SRM[54.32792321], SRM_LOCKED[.23872219], USD[27.95], USDT[0], XRP[.9] | | |
| 00293959 | | APE-PERP[0], AURY[.00000001], BNB[0.00276452], BNB-PERP[0], DFL[14000], ETH[-0.05445160], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTT[0.03015181], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009412], MATIC[-0.05084954], OMG-20211231[0], OP-PERP[0], RAY-PERP[0], SOL[0.00540749], SRM[1.22322305], TRX[.00212], USD[123.91], USDT[0] | | |
| 00293960 | | FIDA[.07], SRM[.38702351], SRM_LOCKED[5.61297649], SXP[0], USD[0.00], USDT[0] | | |
| 00293985 | | ETH[0], SRM[.38702351], SRM_LOCKED[5.61297649], SXP[0], USD[0] | | |
| 00293994 | | ALCX[0.27394950], BTC[0.00089940], FTT[8.08560976], MAPS[45.9671946], MATH[3.47340754], MOB[9.5], PTU[70], RAY[2], SOL[.38], SRM[.000684], SRM_LOCKED[.00261288], TRX[.000003], USD[0.39], USDT[0.00058300] | | |
| 00293998 | | 1INCH-PERP[0], ALCX[.00050244], ALGOBEAR[876504427.575], ALGO-PERP[0], AMPL-PERP[0], ASDBEAR[4789619747.475], ATOM-PERP[0], BAO-PERP[0], BCH[.00051033], BCHBULL[321.63804706], BCH-PERP[0], BNBBULL[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00138777], CHZ-PERP[0], COMP-PERP[0], COPE[.87935], DEFIBULL[1.0065], DOGE[.99072], DOT-PERP[0], DYDX[.0912277], ETC-PERP[0], ETHBULL[0.06218995], FIDA[.78000], FIL-PERP[0], FLOW-PERP[0], FTT[1.36794065], HMT[.95329], HNT-PERP[0], KIN[6942.33], KSM-PERP[0], LINK-PERP[0], LTCBULL[2.3], LTC-PERP[0], LUA[.030623], MAPS-PERP[0], MATH[0.07128842], MATICBEAR2021[130.3127639], MEDIA[.0062], MEDIA-PERP[0], MER[12064.68777], MKR-PERP[0], MKRBEAR[27692.769], MOB[.31176], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP[.0443471], PERP-PERP[0], PTU[2174.479916B], RAY[.76564925], RAY-PERP[0], RSR[6.715215], RUNE-PERP[0], SKL[.174841], SLP-PERP[0], SLRS[2362.10244], SNY[.90272], SOL[0.00971737], SRM[12.1255924], SRM_LOCKED[85.7021492], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXPBEAR[31113111], SXPBULL[22.43652454], SXP-PERP[0], TOMOBEAR2021[.03499625], TRU-PERP[0], TRX-PERP[0], USD[1.50], USDT[0.23304990], VET-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00294004 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0.09554714], ATOM-PERP[0], AVAX[.097229], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.63429628], LUNA2_LOCKED[1.48002466], MANA-PERP[0], MATIC-PERP[0], MFL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.41], WAVES-PERP[0], XEM-PERP[0], XRP[.202986], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00294013 | | FTT[14.99955], SRM[1.02618549], SRM_LOCKED[.02210161], USD[67.55] | | |
| 00294020 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000162], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00000001], FIL-PERP[0], FLOW-PERP[0], FTT[0.03318261], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LEND-PERP[0], LINK-PERP[0], LUNA2[5.36792247], LUNA2_LOCKED[12.52515243], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMPFEB[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[97.23], USDT[0.98590249], USDT-PERP[0], USTC-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00294023 | | ETH[0.00011689], ETHW[.0008339], FIDA[.791588], FLOW-PERP[0], FTT[1000.17531609], LUNA2[0.02281613], LUNA2_LOCKED[0.06570086], LUNC[.009187], OXY[.538759], TRX[.942505], USD[2303.06], USDT[0.89530806], USTC[.3986315] | Yes | |
| 00294030 | | FTT[.59822499], SRM[1.24730797], SRM_LOCKED[4.75269203], USD[5.00], USDT[0] | | |
| 00294042 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[1.22463411], LUNA2_LOCKED[2.8574796], LUNC[266666.656666], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[8.29], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00294050 | | HGET[200], SRM[1.24730797], SRM_LOCKED[4.75269203], USD[5.00] | | |
| 00294051 | | BTC-PERP[0], SRM[.6248025], SRM_LOCKED[2.3751975], USD[2.39] | | |
| 00294064 | | SRM[1.25187709], SRM_LOCKED[4.74812291], USD[5.00] | | |
| 00294069 | | BTC-PERP[0], CLV[.0842], FIDA[.141998], FLOW-PERP[0], FTT[1721.69336603], FTT-PERP[0], LUNA2[0.00297478], LUNA2_LOCKED[0.00694116], MAPS[.7968], OXY[.936185], TRX[.301407], USD[286.19], USDT[4.04910790], USTC[.421095] | Yes | |
| 00294070 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[.03962854], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.9996], ETH-20210924[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00246547], LUNA2_LOCKED[0.00575277], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[1.98397342], SOL-PERP[0], SUSHI-PERP[0], TRX[.000785], UNI-PERP[0], USD[9699.58], USDT[2748.43137022], USTC[.349], USTC-PERP[0], XRP-PERP[0] | | |
| 00294075 | | SRM[1.24960885], SRM_LOCKED[4.75039115], USD[5.00] | | |
| 00294092 | | SRM[1.24957746], SRM_LOCKED[4.75042254], USD[5.00] | | |
| 00294103 | | AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], CEL[0], DYDX-PERP[0], ETH[.00000001], FIDA-PERP[0], FLOW-PERP[0], FTT[0.25500618], GAL-PERP[0], GST-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00176317], LUNA2_LOCKED[0.00411408], LUNC[0], MOB[0], NFT (427248107477078283/FTX.EU - we are here! #144757)[1], OKB[0], OMG-PERP[0], RAY-PERP[0], SOL[0], SPELL-PERP[0], SRM[.285464], SRM_LOCKED[5.64331281], USD[0.28], USDT[0.00000001], USTC[0] | Yes | |
| 00294107 | | SRM[1.24957746], SRM_LOCKED[4.75042254], USD[5.00], USDT[0] | | |
| 00294109 | | BAO[969.5905], BTC[0.04537905], BTC-PERP[0], COPE[51.99012], DOGE[.91944], DOT[.02418], ETH[.03699107], ETHW[.03699107], FTM[.66864], FTT[.08215026], GALA[9.7853], LUNA2[0.00003347], LUNA2_LOCKED[0.00007810], LUNC[7.2886149], MNGO[9.221], RAY[.29444], SHIB[99126], STEP[.078821], TRX[.000782], USD[29.39], USDT[50.90792371], YFI-PERP[0] | | |
| 00294124 | | SRM[1.24964408], SRM_LOCKED[4.75035592], USD[5.00], USDT[0] | | |
| 00294125 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[784.66], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[2], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[.11174289], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[6.90919375], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[3.25600408], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[10.4153200], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[18181659], SRM_LOCKED[12.69246119], SRM-PERP[0], STEP[15.1], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[3.000015], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.39], USDT[1.23699547], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00294127 | | DOT-PERP[0], KSM-PERP[0], SGD[0.76], SOL[.0044064], TRX[.000018], USD[0.84], USDT[0.00000001], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00294133 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.0855], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.01405448], LUNA2_LOCKED[0.03270379], LUNC[3060.393225], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], SAND-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[114.18], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[10.53070300], XRP-PERP[0] | | |
| 00294149 | | BTC[0.16240441], ETH-0325[0], ETH-PERP[0], FTT[231.84915977], MATIC[.00505], NFT (576073606473645144/FTX Swag Pack #678)[1], SRM[4.01020014], SRM_LOCKED[119.61093102], TSLA-20221225[0], USD[20242.35], USDT[1030.45049169] | | |
| 00294169 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.01998644], LUNA2_LOCKED[0.04663504], LUNC[4352.090761], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.43], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00294172 | | AKRO[1], ASD-PERP[0], BNB[0], BTC-PERP[0], CEL[1.00061791], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], FIDA-PERP[0], FLOW-PERP[0], LUNA2[0.00245559], LUNA2_LOCKED[0.00572972], TRX[.00000001], USD[0.00], USDT[0.00000001] | Yes | |
| 00294180 | | BTC[.879868], CRV[1], ETH[48.5377], ETHW[48.5377], FTT[7971.42387], FTT-PERP[1170], LUNA2[1102.872654], LUNA2_LOCKED[2573.369525], LUNC[2401528442.28516], MANA[1], MATH[6358.8114], NFT (299226890242706517/X-Doge)[1], SOL[187.966828], SRM[180.84892077], SRM_LOCKED[1874.15107923], TRX[.000002], USD[-18037.64], USDT[44.30640097] | | |
| 00294182 | | ANC-PERP[0], AR-PERP[0], AVAX[.00002369], BAND[.01779013], BTC[0.00000002], BTC-PERP[0], CEL[.0138], DOGE-PERP[0], ETH[0.00020120], ETH-PERP[0], ETHW[0.00020119], FTM[0], FTM-PERP[0], KNC-PERP[0], LINK[.14121858], MTL-PERP[0], RUNE[.04778713], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[13.00734865], SRM_LOCKED[160.01053655], TRX[.010303], TRX-PERP[0], USD[0.01], USDT[0.00011794], USTC-PERP[0], WAVES-PERP[0], XRP[.0081], ZIL-PERP[0] | | |
| 00294195 | | BTC[0.00000001], BNB[0], BULL[0], ETH[0], FTT[0.00000001], FTT-PERP[0], NFT (558907018085497018/FTX Crypto Cup 2022 Key #1735)[1], SHIB-PERP[0], SRM[1.08636673], SRM_LOCKED[17.90521586], TRX[.00085], USD[0.01], USDT[1.46675889] | Yes | |
| 00294201 | | ATLAS[20000], BICO[.951607], BTC[0], DOGE[.90389], ETH[2.30500000], ETHW[0.00232288], FTM[.968992], FTT[25], POLIS[200], SGD[0.00], SOL[9.997435], TRX[369.000078], USD[0.26], USDT[0.00000039], USDT-PERP[0] | | |
| 00294205 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.00878829], AMPL-PERP[0], AR-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00021818], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00077622], ETH-PERP[0], ETHW[0.00077622], EXCH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[.25038875], FTT-PERP[0], HT-20200925[0], HT-PERP[0], IBVOL[0.00026794], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], REAL[1619.07612], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[8.24991095], SRM_LOCKED[36.99008005], SRM-PERP[0], SUSHI[.479], SUSHI-PERP[0], TRX[.000003], UNI-PERP[0], USD[9.22], USDT[3.54748788], XRP-PERP[0], ZEC-PERP[0] | | |
| 00294209 | | BADGER-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000009], USD[0.00], USDT[0] | | |
| 00294224 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.11200000], BTC-PERP[0], C98[0], C98-PERP[0], COMP[0], COMP-PERP[0], CREAM[0], CRV[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EXCH-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GRT[0], GRT-PERP[0], IMX[0], KNC[0], KSHIB[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], LUNC[.005], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO[0], MTA-PERP[0], OXY[0], RAY[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRUMP2024[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3763.47], USDT[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC[0], ZEC-BULL[0], ZEC-PERP[0] | | |
| 00294262 | | BTC[.00008426], NFT (346555780630799992/FTX EU - we are here! #262594)[1], NFT (348666432559196734/FTX EU - we are here! #262588)[1], NFT (479203735916842548/FTX EU - we are here! #262591)[1], NFT (497676490563038070/FTX AU - we are here! #35951)[1], NFT (513237077669114155/FTX AU - we are here! #13140)[1], NFT (538128101958655867/FTX AU - we are here! #13131)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 00294265 | | BTC-PERP[0], FTM-PERP[0], MAPS[.7756], MATIC-PERP[0], ONE-PERP[0], SOL[.0014841], SOL-PERP[0], SRM[52.23709041], SRM_LOCKED[463.76290959], TRX[.000029], USD[0.00], USDT[0] | | |
| 00294284 | | BTC[.00007989], NFT (297008050861803222/FTX AU - we are here! #262721)[1], NFT (370085418639542633/FTX AU - we are here! #262717)[1], NFT (376228589185837940/FTX AU - we are here! #262719)[1], NFT (409157071693055130/FTX AU - we are here! #13164)[1], NFT (420942471691764027/FTX AU - we are here! #31170)[1], NFT (453530194723265511/FTX AU - we are here! #36045)[1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.28861], USD[0.00], USDT[0] | | |
| 00294288 | | BTC-20200925[0], BTC-PERP[0], ETH-PERP[0], INDI_IEO_TICKET[2], NEO-PERP[0], PAXG-20210326[0], SRM[2.56944373], SRM_LOCKED[19.03055627], USD[0.00] | | |
| 00294292 | | 1INCH[0.06674500], AGLD[0.017496], ALICE[.0285835], AMPL[1.16623504], AMPL-PERP[0], APT[0], APT-PERP[0], ATLAS[101.15215], ATLAS-PERP[0], ATOM[0], AUDIO[.259135], AVAX[0], AXS[0], AXS-PERP[0], BAL-06240[0], BIT-PERP[0], BNB[0.00000001], BTC[0.00000001], BTC-MOVE-0802[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210810[0], BTC-MOVE-WK-1111[-0.0005], BTC-MOVE-WK-1202[.0001], BTC-MOVE-WK-20210820[0], BTC-PERP[0], C98[.12589], CAKE-PERP[0], CLV[.085], CLV-PERP[0], COMP[0], DASH-PERP[0], DOGE[33964.174755], DOT[0], DYDX-PERP[0], EDEN[.0050185], ETH[1.08316097], ETHW[1.66410741], FIDA[.044735], FIL-PERP[0], FTT[1.35523612], GALA[.00000001], GRT[.082365], HNT[0.5933333], HT[0.12154443], HT-PERP[0], IMX[.022846], KSOS-PERP[0], LINK[.0000001], LINK-PERP[0], LUNA2[1.95312913], LUNA2_LOCKED[265.89063460], LUNC[374.32593421], LUNC-PERP[0], MATIC[.22760], MOB[0], MOB-PERP[0], OKB[0.09210090], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS[019912], POLIS-PERP[0], RAY[-4.54041183], RAY-PERP[0], SAND[.04262], SLP[9.94895], SLP-PERP[0], SNX[0.00082060], SNY[1.02564548], SRM_LOCKED[777.17574136], STSOL[0.00085991], TLM[.41934], TRX[100.001952], USD[10429.34], USDT[134.47417702], USDT-PERP[0], USTC[1.77077821], USTC-PERP[0], XRP[.3465450], ZEC-PERP[0] | | |
| 00294301 | | BCH[0], BLT[.2688], ETH[0.00055000], FTT[0.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0077022], SRM[6.32590835], SRM_LOCKED[62.97409165], TRX[.000042], UNI[0], USD[0.01], USDT[0] | | |
| 00294316 | | AVAX[7.05179346], BNB[2.42197237], BTC[0.00076287], DAI[0.09484334], DOT[1.34892606], ETH[0.29569349], ETHW[1.10171581], FTT[601.11107039], GAL[83.78451538], INDI_IEO_TICKET[1], LTC[0], LUNA2[16.42543934], LUNA2_LOCKED[38.32602512], LUNC[1949660.32311478], MATIC[5077.67317724], NFT (375418701774892749/NFT)[1], RUNE[238.95597330], SNX[0], SOL[263.42065399], SRM[619.55756928], SRM_LOCKED[224.82891116], SUSHI[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[7700], TRX[0.00022228], USD[232.26], USDT[78.95068272], USTC[0], XRP[4652.85959432] | | |
| 00294340 | | ATOM-PERP[0], BCH-20210924[0], CLV-PERP[0], DOGE-20210924[0], ETC-PERP[0], ETH-20210924[0], NFT (362343431441593181/FTX Crypto Cup 2022 Key #4806)[1], SLRS[.529], SRM[.38702351], SRM_LOCKED[5.61297649], SWEAT[.6384], USD[0.00], USDT[0] | | |
| 00294348 | | FTT[.0439], SRM[1.32583927], SRM_LOCKED[4.98923198], USD[0.00], USDT-PERP[0] | | |
| 00294365 | | ADABULL[7.87990603], ALGOBULL[0], ATLAS[363.79617394], BALBULL[0], BNB[.00000001], BNBBULL[3.44497589], DFL[180.14989266], DOGEBULL[.68880839], EOSBULL[0], ETHBULL[3.00020000], FTT[0], GRTBULL[0], LINKBULL[0], LUNA2[0.03808307], LUNA2_LOCKED[0.08886050], LUNC[8292.66961198], MATICBULL[0], OMG[0], SUSHIBULL[0], SXPBULL[0], THETABULL[1.40447404], USD[0.00], USDT[0], VETBULL[40.09198000], WAVES[0], XRPBULL[0] | | |
| 00294366 | | ANC[0], APT[0], DOGE[0.00000002], ETH[0.00000001], FTT[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.00000010], MATIC[0], NFT (438373865606043701/FTX Crypto Cup 2022 Key #2477)[1], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00294373 | | ETH[0.00000007], ETHW[0], SOL[.006144], SRM[.0068528], SRM_LOCKED[2.3751975], TRX[.00001], USD[0.00], USDT[0.59822718], USDT-20210326[0] | | |
| 00294376 | | FTT[18], NFT (315301141109796226/FTX EU - we are here! #105692)[1], NFT (345590189825198264/FTX EU - we are here! #105590)[1], NFT (424678597806278502/FTX EU - we are here! #105816)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[750] | Yes | |
| 00294384 | | ALCX[.05065066], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB[.00011516], BNB-PERP[0], BOBA[2028.55324581], BOBA-PERP[0], BTC[1.01486327], BTC-20210625[0], BTC-20210625[0], CEL[.00315], COTI[.20536664], COMP[1.11569], CREAM[.00453671], CREAM-PERP[0], DAWN[1.30046898], DAWN-PERP[0], DMG-20201225[0], DMG-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[.28.969], ETHW[.0069304], FIDA[.001545], FIL-PERP[0], FLOW-PERP[0], FTT[790.97177755], FTT-PERP[0], GALA-PERP[0], HT[1.0000094], HT-PERP[0], IBVOL[.0391208], IBVOL-PERP[0], MAPS-PERP[0], MATH[1014.20723498], MATIC-PERP[0], MKR-PERP[0], OKB[416.71367269], OKB-PERP[0], OMG-20211231[0], OMG[2529.75319869], OMG-PERP[0], ORBS[19352.50490657], ORBS-PERP[0], PAXG[.00246182], POLIS[.000635], RAY[67.25499452], REEF-20210924[0], ROOK[0.00020959], ROOK-PERP[0], SHIB-PERP[0], SOL[.06510202], SOL-PERP[.644.59], SPELL-PERP[0], SRM[10.23822168], SRM_LOCKED[117.77810068], TRU-PERP[0], TRX[.000085], TRX-PERP[0], USD[132489.81], USDT[8927.57950623], XRP-PERP[0] | Yes | |
| 00294392 | | 1INCH[5.997195], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA[.93179], ALPHA-PERP[0], ASD-PERP[0], AUDIO[.266415], AUDIO-PERP[0], AURY[.75], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC[20.00000033], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[.00213], CHZ-PERP[0], CLV[1671.39430827], CLV-PERP[0], COMP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[9953.14841668], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00024302], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[.0045914], LUNC[999.8], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER[.66025], MID-PERP[0], MKR-PERP[0], MNGO[4220.28399234], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIT-PERP[0], SLP-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[-44.16], USDT[0.82399869], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00294393 | | ALCX[.00042617], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0.80574132], AMPL-PERP[0], ANC[.40445], ANC-PERP[0], APE[.0467205], APE-PERP[70999.3], ATOM[.010185], ATOM-PERP[0], AVAX[777.837753S], AVAX-PERP[0], BNB[1.00987525], BNB-PERP[0], BNT-PERP[0], BTC[0.5646614], BTC-PERP[0], CEL[.016665], CEL-PERP[0], CREAM[.0017717], CREAM-PERP[0], CRV-PERP[0], CVX[0.36647516], CVX-PERP[0], DAI[0.60121827], DOGE-PERP[1595643], DOT[999.19915373], DYDX[.03110457], ENS[.0034749], ENS-PERP[0], ETH[354.77706822], ETH-PERP[0], ETHW[287.12464934], FIL-PERP[0], FTM[77887], FTT[15395.2459255], FTT-PERP[0], FXS[.08553192], GAL-PERP[0], GARI[.80127], GMT-PERP[979119], GST-PERP[9215.2.4], KNC[0.04947799], KNC-PERP[0], KSM-PERP[0], LDO[.01638208], LOOKS-PERP[0], LTC-PERP[0], LUNA[24376.725404], LUNA2_LOCKED[10212.35928], LUNC[405626.96727355], LUNC-PERP[0], MANA[.97444107], MATIC[0.68785475], MOB[28597.9228725], MOB-PERP[149899.6], OP-PERP[0], SAND[00000062], SAND-PERP[0], SOL[84323.97912031], SOL-PERP[13640.42], SRM[33976.0796578S], SRM_LOCKED[2296.53747436], USD[-835027.43], USDT[2.88801552], USTC[610573.1790522S], USTC-PERP[0], WBTC[.00007066] | | |
| 00294395 | | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.94839003], LUNA2_LOCKED[2.21291008], LUNC[206513.926826], LUNC-PERP[0], NEO-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[185.14], XLM-PERP[0], XRP[.688258], XRP-PERP[0] | | |
| 00294403 | | FTT[.02180471], SRM[3.76184338], SRM_LOCKED[11.87013862], SUSHI[.45212], TRX[.000001], USD[0.00], USDT[0.27226531] | | |
| 00294405 | | APT[0], AVAX[0], BNB[0], ETH[0], LUNA2[0.00015123], LUNA2_LOCKED[0.00035287], LUNC[32.341083], MATIC[4.24470133], NFT (295954896279336594/FTX EU - we are here! #360)[1], NFT (330641809026205834/FTX EU - we are here! #389)[1], NFT (549006848042952921/FTX EU - we are here! #370)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000006] | | |
| 00294419 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00000391], BTC-PERP[0], DFL[159.985159], DOT-PERP[0], EOS-PERP[0], ETC-PERP[11], ETH[0.00006340], ETH-PERP[0], ETHW[0.00006340], FIL-PERP[15], FTT[12.03198414], GMT-PERP[0], GST-PERP[0], LINK[2.0986702], LINK-PERP[0], LTC-PERP[0], LUNA2[4.59386896], LUNA2_LOCKED[10.71902759], LUNC[1000324.63924312], LUNC-PERP[0], MANA[32.9981861], SOL[4.13], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-776.31], WRX[7517.01578768], XLM-PERP[0], XRP[2162.0128053], XRP-PERP[0] | | |
| 00294420 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001493], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00018329], ETH-PERP[0], FIL-PERP[0], FTT[0.00823114], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00406203], LUNA2_LOCKED[0.00947807], LUNC-PERP[0], PRIV-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-SWAP-PERP[0], USD[-194.04], USDT[217.68563640], USTC[.579], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00294425 | | BNB-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], SRM[.70509488], SRM_LOCKED[10.91009996], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00294445 | | BAO[3], DAI[0], DOGE[0], DOGE-PERP[0], DYDX[.00017458], ETH[0], ETHW[0.00000273], FTM[0], KIN[2], MOB[.00001397], SHIB[19151.67604643], SOL[0], TRX[0], UBXT[1], UNI[0.00003624], USD[92.50], USDT[0.00000001], USDT-PERP[0] | Yes | |
| 00294456 | | 1INCH-2021032620[0], 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-2021032620[0], BNB-PERP[0], BTC[0], BTC-2021032620[0], BTC-20211231[0], BTC-MOVE-2021030120[0], BTC-MOVE-2021031420[0], BTC-MOVE-2021032120[0], BTC-MOVE-2021033180[0], BTC-MOVE-2021032520[0], BTC-MOVE-2021040220[0], BTC-MOVE-2021040940[0], BTC-MOVE-2021041620[0], BTC-MOVE-2021092120[0], BTC-MOVE-2021092910[0], BTC-MOVE-WK-2021022520[0], BTC-MOVE-WK-2021031920[0], BTC-MOVE-WK-2021121020[0], BTC-PERP[0], DEFI-PERP[0], DOGE-2021062920[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-2021032620[0], ETH-2021042520[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[160.03871971], FTT-PERP[0], GRT-2021022520[0], GRT-2021062920[0], GRT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB[.4819975], NEAR-PERP[0], NFT (344865853611466243/USDC Airdrop)[1], PAXG-PERP[0], PEPR[.00736], POLIS-PERP[0], RAY[.895473], RAY-PERP[0], RON-PERP[0], SAND[.559], SAND-PERP[0], SHIB-PERP[0], SLP[0.00999636], SPELL-PERP[0], SRM[90.15627424], SRM_LOCKED[312.85033868], SUSHI-2021062620[0], SUSHI-PERP[0], SXP-2021032620[0], TLM-PERP[0], UNI-2021032620[0], USD[1157.95], USDT[0.00000004], USDT-PERP[0], USTC-PERP[0] | | |
| 00294462 | | BTC[0.31964853], FTT[353.23514969], NFT (329461956199802549/FTX AU - we are here! #40314)[1], NFT (501183961163249170/FTX EU - we are here! #92094)[1], NFT (506679420871249730/FTX AU - we are here! #92286)[1], NFT (564068201800318253/Silverstone Ticket Stub #609)[1], NFT (569143893622062614/FTX EU - we are here! #95765)[1], SRM[10.74029746], SRM_LOCKED[120.43379094], TRX[.002123], USD[0.04], USDT[3943.83050746] | | |
| 00294481 | | BOBA-PERP[0], ETH[0.00000003], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[0], HT-PERP[0], LUNA2[0.05584561], LUNA2_LOCKED[0.13030643], LUNC[12160.5], MATIC[0], NFT (573898995467297159/The Hill by FTX #3178)[1], OKB-20210326[0], SOL[0], TRX[.001515], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00294486 | | DOGE[0], FIDA[.85138], FIDA-PERP[0], RAY[.419704], RAY-PERP[0], SRM[1.24964408], SRM_LOCKED[4.75035592], TRX[.000008], USD[0.00], USDT[0] | | |
| 00294513 | | BTC[0], NFT (522683319971555772/The Hill by FTX #42590)[1], SRM[1.88317578], SRM_LOCKED[31.68489034], USD[126.14], USDT[0] | | |
| 00294520 | | DFL[2.92244075], ETH[0], FTT[0], INDI_IEO_TICKET[1], NFT (326875940056259687/FTX EU - we are here! #13975)[1], OXY[.914382], SRM[.11818508], SRM_LOCKED[18.67685327], USD[-0.02], USDT[0] | | |
| 00294524 | | BTC[0], ETH[0], NFT (296008475209823060/Medallion of Memoria)[1], NFT (302282409580882776/The Reflection of Love #4678)[1], NFT (331713483593350627/The Hill by FTX #42593)[1], NFT (340027172569906493/Medallion of Memoria)[1], SRM[1.53380027], SRM_LOCKED[139.89873234], USD[0.00], USDT[0] | | |
| 00294558 | | BTC-PERP[0], ETH[.00000001], FTT[850.24603545], RAY[6], SOL[0.0016162S], SRM[24.07633007], SRM_LOCKED[205.18366993], TRX[0.01152], USD[15.00], USDT[24.70206580] | | |
| 00294573 | | ADABEAR[42620], ATLAS[9.658], BTC[0.00002551], DMG[.07243], LUNA2[0.00000003], LUNC[.007412], TRX[.000006], USD[0.00], USDT[0] | | |
| 00294598 | | ANC-PERP[0], APE-PERP[0], BNB-PERP[0], COIN[.0084918], CREAM-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA[.6], FTT[.06664], GODS[.01188], ICP-PERP[0], IMX-PERP[0], KSOS-PERP[0], LUNA2[0.00050157], LUNA2_LOCKED[0.0117033], LUNC-PERP[0], MEDIA[.0022], NFT (288528563147174088/FTX EU - we are here! #68333)[1], NFT (427877281572516954/FTX AU - we are here! #16906)[1], NFT (560089786371639152/FTX EU - we are here! #68269)[1], NFT (562669879835291550/FTX EU - we are here! #68177)[1], OXY[.86], PEOPLE-PERP[0], PRISM[104406.392], PROM-PERP[0], RAMP-PERP[0], RON-PERP[0], ROSE-PERP[0], SRN-PERP[0], TRX[13737.300626], USD[23.02], USDT[.071], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00294606 | | FTT[0.08479716], NFT (318952944263659161/The Hill by FTX #10664)[1], SRM[.15906268], SRM_LOCKED[2.3763466S], USD[0.00], USDT[0] | | |
| 00294610 | | ADABULL[0.40774665], BCHBULL[16759.90526444], BEAR[1167101.5582], BNBBULL[0.20317900], BTC[0.00003451], BTC-PERP[0], BULL[0.50300078], DOGE[0], EOSBULL[4734.20948465], ETHBEAR[115701379.845], ETHBULL[5.75257296], ETH-PERP[0], FTT[44.09634509], FTT-PERP[0], LINKBULL[21701.81], LTCBULL[36606.5], LUNA2[15.64077078], LUNA2_LOCKED[36.49513181], OXY-PERP[0], REN[100.93733625], SOL-PERP[0], SUSHIBULL[123982800], USD[64.03], USDT[138.56644488], USTC[2214.02669981], XLMBEAR[0], XRPBULL[150434.09255898] | | |
| 00294619 | | APE-PERP[0], DOGE[1.58238322], DOT[.02266366], ETHW[.00053179], FTT[780.69769494], LUNC-PERP[0.00000001], PSY[.004995], RON-PERP[0], SRM[13.91427288], SRM_LOCKED[132.07506784], TRX[206.04181727], USD[0.00], USDT[0.31314740] | Yes | |
| 00294623 | | BTC-PERP[0], FTT[0.00290759], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], SRM[.54053716], SRM_LOCKED[.44108008], USD[0.01], USDT[1] | | |
| 00294633 | | APT[0], ATLAS-PERP[0], BTC[0], CRO[.00425], ETH[0.00000001], ETHW[47.95856828], GODS[3369.20312602], INDI[1927.56602082], LUA[.00967], LUNA2[0.00075633], LUNA2_LOCKED[30.80918625], LUNC[0.00395781], MOB[0], POLIS[21.14819722], PSY[10216.52041043], SRM[186.52787625], SRM_LOCKED[1662.54820254], TRX[.00025], USD[2452.57], USDT[0.00071508], USTC[0.37721680] | | |
| 00294664 | | BTC[.00000686], NFT (390510740343527575/FTX EU - we are here! #262739)[1], NFT (403740701742764512/FTX AU - we are here! #36149)[1], NFT (472245402619253292/FTX AU - we are here! #262745)[1], NFT (511208370631048255/FTX EU - we are here! #262736)[1], NFT (526255270024301146/FTX AU - we are here! #13219)[1], NFT (566526271681793351/FTX AU - we are here! #13228)[1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.059462], USD[0.00], USDT[0] | | |
| 00294668 | | BNBBEAR[3823192.5], ETHBEAR[256099.812765], ETHBULL[.00000225], LUNA2[0.04784541], LUNA2_LOCKED[0.11163930], LUNC[10418.44], USD[0.00], USDT[0.02783001] | | |
| 00294670 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-MOVE-042[0], BTC-MOVE-0425[0], BTC-PERP[0], BTTPRE-PERP[0], CAB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.45055305], LUNA2_LOCKED[12.77519398], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.30077046], SRM_LOCKED[33.32519171], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00000002], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00294684 | | BTC[.00005662], NFT (291022843895550913/FTX EU - we are here! #262776)[1], NFT (321227309011830479/FTX AU - we are here! #36214)[1], NFT (335519916420337986/FTX AU - we are here! #262767)[1], NFT (365941685308675768/FTX EU - we are here! #262770)[1], NFT (492106119104753918/FTX AU - we are here! #13249)[1], NFT (559889636749019254/FTX AU - we are here! #13247)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 00294694 | | LUNA2_LOCKED[2.14310978], SOL[.009995], USD[0.00], USDT[0.01025798] | | |
| 00294700 | | FTT[0.04552256], SRM[.68560624], SRM_LOCKED[4.75269203], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00294704 | | BNB[0], SRM[1.87436684], SRM_LOCKED[7.1256316], USD[0.24] | | |
| 00294708 | | 1INCH[10.87476718], AAVE[0.00238800], AAVE-PERP[0], AKRO[.7622835], ALPHA[0], AMC[6.24236121], AUD[0.00], BAL[.00449114], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.30119750], BTC-PERP[0], BULL[0], CEL[0.00020000], CRV[.9790525], CUSDT[0], DAI[0.27060580], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[6.37357766], ETHBULL[0.00000111], ETH-PERP[0], ETHW[6.37357766], FIDA[.805362], FIDA_LOCKED[3.16983339], FTT[.0000001], FTT-PERP[0], GME[.00000002], GMEPRE[0], HOOD[1.54813234], HOOD_PRE[0], HXRO[330.79089075], LINK[146.30091614], LINK-PERP[0], LTC-PERP[0], MAPS[18], MATIC[34.78799053], MATIC-PERP[0], NOK[0], OXY[85], REN-PERP[0], RSR[1005.36812683], RUNE[117.05853408], SLV[0], SLV-202103226[0], SNX[7.01178079], SNX-PERP[0], SOL[76.98237589], SRM[56.64009403], SRM_LOCKED[48.80500499], SUSHI[6.32969717], SXP[20.14137659], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UBXT[12749.70413869], UBXT_LOCKED[63.82251813], UNI[.0658855], UNI-PERP[0], UNISWAP-PERP[0], USD[867.83], USDT[.- 902.78619732], USTC[0], WBTC[0.02028590], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00294712 | | BTC[.00008028], NFT (29601891203906320/FTX AU - we are here! #13312)[1], NFT (343206199225994751/FTX EU - we are here! #262794)[1], NFT (345793200749829778/FTX AU - we are here! #36299)[1], NFT (399215726977750518/FTX EU - we are here! #262791)[1], NFT (545116523903014795/FTX AU - we are here! #13319)[1], NFT (566579371572363503/FTX EU - we are here! #262800)[1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.38777], USD[0.00], USDT[0] | | |
| 00294724 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.000035], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.17058467], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.58075744], LUNA2_LOCKED[22.35510070], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[0], NFT (317153583703758605/FTX EU - we are here! #101342)[1], NFT (325736249847955351/FTX EU - we are here! #102689)[1], NFT (442818237637746990/FTX AU - we are here! #17858)[1], NFT (473818972465821957/FTX EU - we are here! #101238)[1], NFT (478173060721476539/FTX AU - we are here! #37351)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-00085], SOL-PERP[0], SPELL-PERP[0], SRM[.39257863], SRM_LOCKED[2.63645171], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.00363637], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00734], TRX-PERP[0], UNI-PERP[0], USD[0.95], USDT[101.04119236], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00294727 | | FTT[0], INDI_IEO_TICKET[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058341], MATIC[4.6], SLRS[.063205], SRM[3.14578132], SRM_LOCKED[24.09421868], TRX[.00167], USD[0.02], USDT[0.00000001] | | |
| 00294743 | | AXS[.099696], BTC-PERP[0], ENJ[2], FTT[800], NFT (305776783944446680/FTX AU - we are here! #280458)[1], NFT (565791898781926639/FTX EU - we are here! #280442)[1], OXY[13], RAY[1], SOL[.0093331], SRM[6.17507087], SRM_LOCKED[55.86435913], USD[2890.66], USDT[982.8432243] | | |
| 00294779 | | APT[.01], AURY[.00000001], AVAX[3.32989056], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[3.00000001], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], LTC[0.00048800], LUNA2[0.24074113], LUNA2_LOCKED[0.56172932], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL[20.22987750], SOL-PERP[0], TRX-PERP[0], USD[2566.90], USDT[0.00000001], USTC-PERP[0], YFI-PERP[0] | | |
| 00294783 | | SRM[2.50389981], SRM_LOCKED[9.49611019], USD[5.00] | | |
| 00294788 | | BNB-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], INDI_IEO_TICKET[2], LINK-PERP[0], PSY[1.19556], SRM[1.55652336], SRM_LOCKED[24.08443547], SXP-PERP[0], USD[0.00], USDT-PERP[0], USDT-0.000925[0], USDT-PERP[0], YFI-PERP[0] | | |
| 00294794 | | SRM[2.49922019], SRM_LOCKED[9.50077981], USD[5.00] | | |
| 00294801 | | 1INCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[2], LTC-PERP[0], PROM-PERP[0], SRM[1.55715616], SRM_LOCKED[24.09421868], USD[0.00], USDT-20200925[0], USDT-PERP[0] | | |
| 00294808 | | APT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.00057175], FTT[0.12352908], RAY[.05347867], RAY-PERP[0], SRM[1.29371523], SRM_LOCKED[4.78683067], TRX[1000.32911], USD[1046.96], USDT[0] | | |
| 00294821 | | BALBULL[0], FTT[0.07597030], OXY[.353835], POLIS[.044], SRM[3.53589837], SRM_LOCKED[24.90410163], TRX[.000003], USD[-7.85], USDT[9.28025970], USTC-PERP[0] | | |
| 00294824 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM4.63335358], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAL-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0.00000002], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[5.09000000], ETH-PERP[0], FIDA[0.00930545], FIDA_LOCKED[0.02339013], FIL-PERP[0], FTM-PERP[0], FTT[0.00113038], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], KSHIB-PERP[0], LINA[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[1.01545520], LTC-PERP[0], LUNA2[0.00022961], LUNA2_LOCKED[0.00053577], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[.00000001], RAY-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.01007082], SRM_LOCKED[0.0265323], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRUMPFEBWIN[46.97154329], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1996.78], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUTBULL[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00294831 | | BNB-PERP[0], ETH-PERP[0], INDI_IEO_TICKET[2], SRM[1.55715616], SRM_LOCKED[24.09421868], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00294834 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[144596.65], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[10.02276367], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH[300], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], JPY[57.56], KLUNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[1445.97], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR[.05314596], RNDR-PERP[0], SGD[0.02], SOL[32.27879431], SOL-PERP[0], SRM[266.59714939], SRM_LOCKED[38.82393283], TRU-PERP[0], TRX-1230[0], TRX[29682.000283], USD[0.19], USDT[9662.72647800], WAVES-PERP[0] | | |
| 00294836 | | ASD-PERP[0], ETH[0], FIL-PERP[0], FTT[125.07002543], LTC[100.03381594], SRM[.87349582], SRM_LOCKED[10.2977809], TRX[.030024], UNI[.00129013], USD[67037.86], USDT[0.47856258] | | |
| 00294868 | | SOL[.97], SRM[1.25191232], SRM_LOCKED[4.74808768], USD[0.01] | | |
| 00294872 | | FTT[0], MATIC[.1], SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.00], USDT[0] | | |
| 00294873 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[110400.525], ATLAS-PERP[0], ATOM[.0343512], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCC[0.20827], BIT-PERP[0], BNB-PERP[0], BOBA[.16065032], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT[.93932218], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FRONT[.358175], FTM-PERP[0], FTT[2.61818866], FTT-PERP[0], GALA[20.31314988], LUNA2_LOCKED[0.73068307], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX[.03895], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LINC[32784.44566565], LUNC-PERP[0], MANA-PERP[0], MATH[.017856], MATIC-PERP[0], MNGO-PERP[0], MOB[.0003875], MTA-PERP[0], NEAR-PERP[0], NFT (343928570963737154/FTX EU - we are here! #260016)[1], OMG[.16065032], OMG-20210924[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM[4.95920838], SRM_LOCKED[36.60874228], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[55.001063], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[140.14], USDT[53.58741569], USTC[.5880575], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00294876 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[11.28580381], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210623[0], BTC-PERP[0], CAKE[7.28], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EMB[5.68625], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.2209626], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[20.0002077], GALA-PERP[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00090077], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (508425968848790693/FTX EU - we are here! #53737)[1], OKB-20210625[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.47672256], SRM_LOCKED[7.19725706], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.105842], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[2.35], USDT[0.00000016], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00294881 | | BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], LTC-PERP[0], LUA[13.297606], LUNA2[0.02223437], LUNA2_LOCKED[0.05187996], LUNC[4841.5596582], LUNC-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.00777], USD[0.02], USDT[0.53825474] | | |
| 00294883 | | DOGE[1.90848433], ETHW[0.75264557], FLOW-PERP[0], FTT[150.019], INDI[1200], PSY[552.27], SRM[6.259555], SRM_LOCKED[2.3740445], STEP[1657.9], SXP[158.3], TRX[.000003], USD[1308.45], USDT[3.33884348] | | |
| 00294893 | | AXS-PERP[0], BADGER-PERP[0], CLV-PERP[0], DYDX-PERP[0], ETH[.00021612], ETHW[.00076328], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], MOB[0.28581584], PSY[.13148131], RAY-PERP[0], SRM[1.49184486], SRM_LOCKED[16.32634025], TRX[.000769], USD[0.00], USDT[2.68097547], USTC-PERP[0] | Yes | |
| 00294898 | | BTC[.00006399], CHR-PERP[0], DOT-PERP[0], FTT[.03623], MATH[.07761], SRM[6.29787551], SRM_LOCKED[30.42212449], TRUMPFEB[0], TRUMPFEBWIN[7178.02326699], TRUMPSTAY[19589.1557], TRX[.000007], USD[0.00], USD[0.00186960] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00294900 | | BNB[.00957977], ETH[0], FTT[161.74861848], GENE[203.68687599], OXY[304.47399088], SOL[23.61298565], SRM[3.12402522], SRM_LOCKED[11.87597478], TRUMP[0], TRX[.000067], USD[0.01], USDT[0.08431052] | Yes | |
| 00294903 | | 1INCH-0250[0], 1INCH-1230[0], 1INCH-20210326[0], 1INCH-20210629[0], 1INCH-20211231[0], 1INCH-PERP[0], AAPL-1230[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ABNB-20210326[0], ABNB-20210629[0], ACB[0], ADA-0325[0], ADA-0930[0], ADA-1230[0], ADA-20210625[0], ADA-20211231[0], ALCX[0], ALGO-0930[0], ALGO-1230[0], ALT-1230[0], ALT-PERP[0], AMC-20210326[0], AMC-20210625[0], AMPL[0], AMPL-PERP[0], AMZN[0], AMZN-1230[0], APE-0930[0], APE-1230[0], APE-PERP[0], ARKK[0.00000002], ARKK-0930[0], ARKK-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], AVAX-20210625[0], AXS-PERP[0], BABA-1230[0], BABA-20201225[0], BADGER-PERP[0], BAL-0930[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BB-20210326[0], BCH[0], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-1230[0], BNB[0.00000001], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-0930[0], BSV-1230[0], BSV-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-031[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-1010[0], BTC-MOVE-0223Q1[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], BTMX-20210326[0], BYND[0.00076261], BYND-20201225[0], CAKE-PERP[0], CEL[0.00000001], CEL-0930[0], CEL-1230[0], CEL-20210625[0], CEL-20211231[0], CEL-PERP[0], CGC-1230[0], CHR-PERP[0], CHZ-0624[0], CHZ-0930[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], COMP[0], COMP-0930[0], COMP-1230[0], COMP-20210629[0], CREAM[0], CREAM-20210625[0], CRV-PERP[0], CUSDTBEAR[0], CUSDTBULL[0], DEFI-0624[0], DEFI-1230[0], DEFIHALF[0], DEFI-PERP[0], DKNG-1230[0], DMG-PERP[0], DOGE-1230[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETC[0.00000002], ETH-0331[0], ETH-0624[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETH[0], EURB[0.00], EXCH[0.000001], EXCHBULL[0], EXCH-PERP[0], FB-1230[0], FB-20201225[0], FIL-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[160.15641722], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GDX[0], GDXJ-20210326[0], GLMR-PERP[0], GME[.00000001], GME-20210326[0], GMEPRE[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GOOGL-1230[0], GRT-0930[0], GRT-20210625[0], GRT-PERP[0], HALF[0], HEDGE[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEOBULL[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-0624[0], LINK-20210326[0], LINK-20211231[0], LINK-PERP[0], LTC[0], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-PERP[0], LUNA2[0.00903795], LUNA2[0.00883795], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-1230[0], MATICBULL[0], MATIC-PERP[0], MID-0930[0], MID-1230[0], MID-PERP[0], MKR-PERP[0], MRNA-0930[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NFLX-1230[0], NFLX-20201225[0], NFLX-20210326[0], NIO-0010100[0], NIO-20210326[0], OKB[0], OKB-PERP[0], PAXG[0.00006886], PAXG-20200925[0], PAXG-20210625[0], PAXGBULL[0], PAXG-PERP[0], PENN-1230[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0930[0], PRIV-1230[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-1230[0], PYPL-20201225[0], PYPL-20210326[0], REEF-0325[0], REEF-0624[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-1230[0], SLV[0], SLV-0624[0], SLV-20210326[0], SNX[0], SOL-0325[0], SOL-0624[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SPY-0930[0], SRM[0.00000003], SRM_LOCKED[18.88765888], STEP-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-1230[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-0930[0], SXP-20210625[0], SXP-PERP[0], THETA-0325[0], THETA-20210625[0], THETA-20211231[0], THETA-PERP[0], TLRY[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[-50], TRU-PERP[0], TRX-0624[0], TRX-1230[0], TRX-20200925[0], TRX-20210625[0], TRX[770.000017], TRXBULL[0], TSLA-20210326[0], TWTR-1230[0], TWTR-20201225[0], UBER-1230[0], UBER-20201225[0], UNI[0], UNI-20210326[0], UNI-20211231[0], UNI-PERP[0], USD[147276.48], USDT-0930[0], USDT-PERP[0], USO[0], USO-20210326[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], XAUT[0.00000001], XAUT-0325[0], XAUTBEAR[0], XAUTBULL[0], XLM-PERP[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-0930[0], XTZ-1230[0], YFI[0], YFI-0325[0], YFI-0624[0], YFI-0930[0], YFII[0], YFII-PERP[0], YFI-PERP[0], ZM-1230[0], ZM-20201225[0], ZM-20210326[0] | | |
| 00294908 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD[.000117], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210326[0], AMZN-20201225[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BOBA[.00245557], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-20211231[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[54.99950680], FTT-PERP[0], KIN-PERP[0], LIK-PERP[0], LINK-20211231[0], LINK-PERP[0], LOGAN20210[0], LTC-PERP[0], LUNA2[0.33604428], LUNA2_LOCKED[.78410332], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-20201225[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000002], UNI[0], UNI-PERP[0], USD[59.62], USDT[0.00000042], VET-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00294911 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BLT[.234015], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GENE[20.038386], GRT-PERP[0], IMX[.0334078], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2[0.00000006], LUNC[0.0611485], LUNC-PERP[0], MATIC-PERP[0], NEAR[.281694], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[16], SOL-PERP[0], SRM[1.24709247], SRM_LOCKED[4.75290753], SUSHI-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[1.01], USDT[5.19670749], WAVES-PERP[0] | | |
| 00294940 | | ATLAS[999.8], ETHW[0.00076420], LUNA2[0.45269675], LUNA2_LOCKED[1.05629242], LUNC[98575.671088], SOL[.009734], TRX[.00001], USD[0.01], USDT[1.53675602] | | |
| 00294945 | | BNB-20210326[0], CRO[0], DOGE[13103.69526], FTT[249.73942800], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0], SOL[0], USD[1581.16], USDT[0], YFI-20210326[0] | | |
| 00294946 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00], USDT[0] | | |
| 00294951 | | FIDA[.030804], FTT[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000027], USD[0.01], USDT[0] | | |
| 00294970 | | FTT[.685], SRM[.6248199], SRM_LOCKED[2.3751801], USD[0.00], USDT[0] | | |
| 00294980 | | ALGO-PERP[0], BCH[0.00077556], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00059712], FIL-PERP[0], HNT[.01511142], LINK[0.00221042], LINK-PERP[0], SRM[.64613112], SRM_LOCKED[2.39726346], TRX[.000156], UNI[0.02660193], USD[ -0.19], USDT[0] | | |
| 00294986 | | SRM[4.03193163], SRM_LOCKED[28.20806837], TRX[.000001], USD[0.00], USDT[0] | | |
| 00294997 | | SRM[1.91365975], SRM_LOCKED[16.32634025], TRX[.000002], USD[0.00], USDT[0] | | |
| 00295013 | | FTT[0], NFT[318188173094726124/FTX AU - we are here! #59202][1], NFT[321625386654404038/FTX AU - we are here! #7088][1], NFT[323306712798020862/FTX AU - we are here! #7081][1], SRM[1.18197002], SRM_LOCKED[16.3758023], USD[0.00], USDT[0] | Yes | |
| 00295016 | | SRM[1.24730797], SRM_LOCKED[4.75269203], USD[5.00] | | |
| 00295040 | | ATOM[0.00074291], BTC[0], DAI[.00000001], ETH[8.00000011], FLOW-PERP[0], FTT[155.00002102], FTT-PERP[0], GAL-PERP[0], RAY[45.131458], RAY-PERP[0], SRM[1.34302069], SRM_LOCKED[8.01697931], TRX[.000304], USD[803.64], USDT[0], WBTC[0] | Yes | |
| 00295058 | | BULL[0], C98[.43], CRO-PERP[0], ETH-PERP[0], FTT[0.08631548], FTT-PERP[0], GMT-PERP[0], LUNA2[27.6828485], LUNA2_LOCKED[64.59331316], LUNC-PERP[0], NFT[.290956201693027336/FTX AU - we are here! #4050][1], NFT[.507925870550683774/FTX AU - we are here! #4054][1], SOL-PERP[0], TRX-PERP[0], USD[169.26], USDT[0], USDT-PERP[0], USTC[1398] | Yes | |
| 00295071 | | BCH-PERP[0], BTC-PERP[0], ETH[0], FLOW-PERP[0], LUNC[.000338], NFT[.377845915334933366/FTX AU - we are here! #20987][1], NFT[.447486902904356517/FTX AU - we are here! #21063][1], NFT[.467295212529288490/FTX AU - we are here! #20776][1], OXY[.512695], SOL-OVER-TW[0], SRM[.08507226], SRM_LOCKED[4.14341391], TRUMPFEB[0], TRX[.000002], USDT[0] | | |
| 00295083 | | ETH[0.00078910], ETHW[.0007891], SRM[2.41815354], SRM_LOCKED[36.70184646], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00295086 | | FTT[775], IP[1500], SRM[12.75532387], SRM_LOCKED[120.32467613], TRX[.000002], USD[2.47], USDT[.59] | | |
| 00295091 | | FTT[780], SRM[7.56364143], SRM_LOCKED[72.47635857], TRX[.000002], USD[23.04822021] | | |
| 00295095 | | FTT[165], SRM[5.6119245], SRM_LOCKED[21.3880755], TRX[.000001], USD[7]543.13436862] | | |
| 00295110 | | FTT[161], SRM[5.62340582], SRM_LOCKED[21.37659418], TRX[.000002], USD[0.00] | | |
| 00295124 | | APE[.0056], APE-PERP[0], AXP-PERP[0], BNB[0.33360578], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[2500.05], COIN[.06], COPE[.994946], CQT[1390.35712747], DOGE[500.0025], DOGE-PERP[0], DOT[149.33201946], ETH[0.00000001], FIDA[.686732], FLOW-PERP[0], FTT[420.09752099], ICP-PERP[0], LINA[2000], MAPS[400], MATH[399.87365], MER[169.9144], NFT[.317171990887338297/The Hill by FTX #19213][1], NFT[.361872306841670520/FTX EU - we are here! #152480][1], NFT[.363253140669827592/Austria Ticket Stub #1421][1], NFT[.497364428493537926/FTX EU - we are here! #152597][1], NFT[.513494082693930347/FTX AU - we are here! #18486][1], RAY[3.04192125], RAY-PERP[0], SAND[6], SOL[.00000001], SRM[.14918579], SRM_LOCKED[2.3308421], TRUMP[0], TRUMP_TOKEN[576.8], TRX[.000216], UBXT[1268], USD[0.00], USDT[0] | | |
| 00295140 | | ASD-PERP[0], ATLAS-PERP[0], BLT[.52074442], BTC[0], BTC-PERP[0], CHZ-PERP[0], COIN[0], ETH[0.00000004], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00069351], FTT-PERP[0], LUNA2[0.00239258], LUNA2_LOCKED[0.00558269], LUNC-PERP[0], TONCOIN-PERP[0], TRX[.000957], USD[0.02], USDT[0.00000001], USTC-PERP[0] | | |
| 00295163 | | 1INCH[.73979513], APT[.001965], BNB[0.02484322], DAI[.00000001], ETH[.00000001], FTT[150.01507052], INDI_IEO_TICKET[2], MKR[0.00000535], OXY[.9754437], SOL[.00002902], SRM[.80651904], SRM_LOCKED[24.52072671], TRX[.013378], USD[0.00], USDT[0.00127677], USTC-PERP[0] | Yes | |
| 00295170 | | EDEN[3019.04019], FTT[843.75325317], MATH[13037.941366], MER[7636.07636], PSY[12001], SRM[612.02948341], SRM_LOCKED[550.44532009], TRX[.000004], UBXT[.22803241], USD[0.00], USDT[9.95000000] | | |
| 00295184 | | ALPHA[1], BAO[1], CQT[133257.41852587], FRONT[2], SRM[.04806474], SRM_LOCKED[5.95193526], UBXT[1], USD[14303.39] | Yes | |
| 00295190 | | SRM[1.24730797], SRM_LOCKED[4.75269203] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00295197 | | BCH-PERP[0], BIT-PERP[0], BTC[-0.00000001], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000002], FTT-PERP[0], NEAR-PERP[0], SHIT-PERP[0], SRM[8.93744678], SRM_LOCKED[69.76950242], SUSHI-PERP[0], TRUMP[0], USD[0.00], XEM-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00295199 | | ETH[.0000011], FTT[180.97886002], HT[0], NFT[319481056253628127/FTX EU - we are here! #36969][1], NFT[507035381928038571/FTX AU - we are here! #31568][1], NFT[525339928175181336/FTX EU - we are here! #37270][1], NFT[559971923082779902/FTX EU - we are here! #13737][1], SLP-PERP[0], SRM[.90515849], SRM_LOCKED[11.12198433], TRX[.00183], USD[0.00], USDT[0] | | |
| 00295200 | | ETH[.000031], ETHW[.000031], NFT[293340044170193992/FTX AU - we are here! #7141][1], NFT[331874469700433605/FTX AU - we are here! #7136][1], NFT[466282570009662434/FTX AU - we are here! #59204][1], SRM[1.85997058], SRM_LOCKED[16.38150285], USD[0.18], USDT[0.04522000] | Yes | |
| 00295207 | | SRM[1.25194393], SRM_LOCKED[4.74805607] | | |
| 00295217 | | 1INCH-PERP[0], AAVE[11.24764345], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FLT-PERP[0], FTT[0.02781524], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00358489], LUNA2_LOCKED[0.00836475], LUNC[780.61825377], NEAR[0.06602700], NEAR-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.57711839], SRM_LOCKED[2.42288161], STEP-PERP[0], SUSHI[565.34220606], SUSHI-PERP[0], TRX[0.00000200], UNI-PERP[0], USD[0.32], USDT[0], YFI-PERP[0] | | |
| 00295225 | | ADA-20210326[0], ATOM-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FTT[0.00000036], GRT-PERP[0], HT-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[22.37334438], NFT[327528682002739278/The Hill by FTX #16786][1], NFT[374508192543284567/FTX AU - we are here! #17087][1], NFT[391275276838463121/FTX AU - we are here! #43692][1], NFT[545912203447879327/FTX Crypto Cup 2022 Key #1796][1], SUSHI-20210326[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00295229 | | SRM[1.24730797], SRM_LOCKED[4.75269203] | | |
| 00295235 | | SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000001], USD[7.84], USDT[0] | | |
| 00295240 | | ASD-PERP[0], FTT[0], NFT[431143763791406235/FTX EU - we are here! #201749][1], NFT[436209808020862799/FTX AU - we are here! #30157][1], NFT[459611969380357021/FTX EU - we are here! #201785][1], NFT[468267976730186135/FTX AU - we are here! #17859][1], NFT[556121501165568689/FTX EU - we are here! #201804][1], SRM[0.98661667], SRM_LOCKED[88.26886462], USD[0.55], USDT-PERP[0] | Yes | |
| 00295241 | | BTC[.00008604], SRM[8.7510479], SRM_LOCKED[125.49084684], TRX[.000002], USDT[0] | | |
| 00295250 | | AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BIDEN[0], BLT[1389.0222224], BNB-PERP[0], BTC[0.00005044], BTC-PERP[0], COMP-20210326[0], DAI[.94107152], DOT-PERP[0], ETH[0.01878877], ETH-PERP[0], ETHW[5.24135884], FB-20201225[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[155.48124913], FTT-PERP[0], KAVA-PERP[0], LUNA2[0.32973486], LUNA2_LOCKED[0.76938134], LUNC[71800.46017072], NFT[307067640724753600/Belgium Ticket Stub #342][1], NFT[330745445826790391/France Ticket Stub #305][1], NFT[348745042830106855/FTX AU - we are here! #25475][1], NFT[351285193915319963/The Hill by FTX #2928][1], NFT[357949665612004789/Japan Ticket Stub #1880][1], NFT[365373975636769779/Monaco Ticket Stub #409][1], NFT[365613086680636854/FTX AU - we are here! #2117][1], NFT[367381399584033591/FTX EU - we are here! #96478][1], NFT[396308794278953519/FTX Crypto Cup 2022 Key #1545][1], NFT[420029573871504859/FTX EU - we are here! #96537][1], NFT[449444531857844977/Hungary Ticket Stub #1739][1], NFT[495082897887178333/Netherlands Ticket Stub #96][1], NFT[506062729574893545/FTX EU - we are here! #96003][1], NFT[530093716514202158/Austria Ticket Stub #1800][1], NFT[530638828252355067/Singapore Ticket Stub #696][1], NFT[555452790600180405/FTX AU - we are here! #2120][1], PAXG-20210326[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[55.96276], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX[.0000047], TRYB-20210326[0], USD[62.43], USDT[3.08249658], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00295264 | | ASD-PERP[0], BADGER-PERP[0], DOGE-PERP[0], FIL-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[.0787221], LUNA2[0.00201695], LUNA2_LOCKED[0.00470623], OKB-PERP[0], RUNE-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[3.65484287], SRM_LOCKED[29.46515713], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TOMO-20200925[0], USD[0.00], USDT[0.00000001], USTC[0.28550999], USTC-PERP[0] | | |
| 00295268 | | NFT[345542966199838494/FTX AU - we are here! #59205][1], NFT[424491463608349167/FTX AU - we are here! #7179][1], NFT[513930841646292378/FTX AU - we are here! #7169][1], SRM[1.86567567], SRM_LOCKED[16.3758023], USD[0.17] | Yes | |
| 00295272 | | NFT[292086111251740116/FTX AU - we are here! #7217][1], NFT[333170661451168467/FTX AU - we are here! #7220][1], NFT[535547757565770864/FTX AU - we are here! #59210][1], SRM[1.86566487], SRM_LOCKED[16.3758023], USD[0.00], USDT[0] | Yes | |
| 00295277 | | NFT[367224215195528575/FTX AU - we are here! #7252][1], NFT[533747948339133051/FTX AU - we are here! #59211][1], NFT[545246945476397747/FTX AU - we are here! #7250][1], SRM[1.85995971], SRM_LOCKED[16.38150285], TRX[.000001], USD[0.07], USDT[0] | Yes | |
| 00295280 | | SRM[1.24960885], SRM_LOCKED[4.75039115], USD[5.00], USDT[0] | | |
| 00295285 | | AAVE-PERP[0], AVAX-PERP[0], CHR-PERP[0], ETH[0.00001321], ETH-PERP[0], FTM[20000], FTM-PERP[0], FTT[153.46155108], LUNA2[0.92209602], LUNA2_LOCKED[2.1515574], NEAR-PERP[0], SOL[16.000091], THETA-PERP[0], USD[-84.11], USDT[20049.88932695] | | |
| 00295289 | | HGET[100], SRM[1.24730797], SRM_LOCKED[4.75269203], USD[5.00] | | |
| 00295301 | | ATLAS[274.94741254], BADGER[.009031], C98-PERP[0], FTT[.10185414], LUNA2[0.00277630], LUNA2_LOCKED[0.06647805], MAGIC[44221.00150484], MOB[.4527], PERP[.01696], PTU[255.73727319], RAY[.9726], SOL[.08180092], TRX[.000093], USD[5250.47], USDT[0], USTC[.393] | Yes | |
| 00295303 | | HGET[100], SRM[1.25421202], SRM_LOCKED[4.74578798], USD[5.00], USDT[0] | | |
| 00295304 | | BNB-PERP[0], BTC[0.00003181], BTC-MOVE-20201112[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.01187443], LUNA2_LOCKED[0.02770701], LUNC[2585.68276], MASK-PERP[0], SLRS[0], SOL[0], SOL-PERP[0], TRX[.000805], USD[0.78], USDT[1.44653028], XAUT-PERP[0], XRP-PERP[0] | | |
| 00295315 | | ALGOBULL[984800], BNBBEAR[0.00000003], DOGEBEAR[172388398.18820064], DOGEBULL[.902164], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007552], MATICBEAR[29622434341.4], THETABULL[.018202], TOMOBULL[6866.88], USD[0.00], USDT[0], XRPBULL[44.02] | | |
| 00295321 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], NFT[342450282206016390/FTX AU - we are here! #241][1], NFT[416285390245489829/FTX Crypto Cup 2022 Key #5088][1], NFT[428855818934812875/FTX AU - we are here! #109558][1], NFT[434073606429701237/FTX EU - we are here! #108135][1], NFT[504902209644349049/FTX AU - we are here! #106813][1], SRM[.07477508], SRM_LOCKED[32.39631457], TRX[.000001], USD[0.00], USDT[-0.00000001] | | |
| 00295323 | | SRM[1.24960885], SRM_LOCKED[4.75039115], USD[5.00] | | |
| 00295331 | | HGET[100], SRM[1.25194393], SRM_LOCKED[4.74805607], USD[5.00], USDT[0] | | |
| 00295334 | | HGET[100], SRM[1.25194393], SRM_LOCKED[4.74805607], USD[5.00] | | |
| 00295342 | | ASDBEAR[.090908], ASD-PERP[0], BTC[.00001747], ETH[0.00065335], ETHW[0.00065335], FTT[.80296675], SRM[.6247866], SRM_LOCKED[2.3752134], USD[0.00], USDT[0] | | |
| 00295347 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], CHR-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.76515562], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT[428817202609468397/FTX AU - we are here! #256288][1], NFT[523352460256014595/FTX EU - we are here! #256274][1], NFT[557957154922158369/FTX AU - we are here! #256301][1], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.56622321], SRM_LOCKED[20.00138106], SRM-PERP[0], SRN-PERP[0], UNI-PERP[0], USD[6.26], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00295351 | | BADGER-PERP[0], SRM[1.91365975], SRM_LOCKED[16.32634025], TRX[.000001], USD[0.00] | | |
| 00295355 | | SRM[1.91365975], SRM_LOCKED[16.32634025], USD[0.00], USDT[0] | | |
| 00295358 | | SRM[1.91365975], SRM_LOCKED[16.32634025], USD[0.00], USDT[0] | | |
| 00295361 | | BADGER-PERP[0], SRM[1.91365975], SRM_LOCKED[16.32634025], USD[0.00], USDT[0] | | |
| 00295364 | | SRM[1.91365975], SRM_LOCKED[16.32634025], TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00295367 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-1230[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-MOVE-0718[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1026[0], BTC-MOVE-1108[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[4326], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT-1230[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA121.08359519], LUNA2 LOCKED[2.52838878], NEO-PERP[0], NFT (3779200638316338385/FTX EU - we are here! #82803[1], NFT (404330413395296350/FTX EU - we are here! #82197[1], NFT (498305245197795023/FTX EU - we are here! #82711[1], ONT-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SHIB-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[.089759], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[153.38813688], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00295372 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT-PERP[0], FLM-PERP[0], LEND-PERP[0], LINK-PERP[0], LUNA2[0.02902709], LUNA2_LOCKED[0.06772987], LUNC[6320.71], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000007], UNI-PERP[0], USD[0.00], USDT[0.0800000], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00295377 | | SRM[1.9136597S], SRM_LOCKED[16.32634025], TRX[.000001], USD[0.00], USDT[0] | | |
| 00295378 | | 1INCH[.972127], BTC[0.00006143], ETH/W[.00008737], FTT[775.03188925], ICP-PERP[0], INDI_IEO_TICKET[1], JOE[0.05538049], NFT (2964176639877454581/FTX AU - we are here! #32918[1], NFT (515555475929463602/FTX AU - we are here! #32831[1], RAY-PERP[0], SRM[11.0686693], SRM_LOCKED[123.0913557], TRX[420653.86714], UBXT[.0000035], USD[156.53], USDT[103.86293672], YGG[.42] | | |
| 00295381 | | SRM[1.9136597S], SRM_LOCKED[16.32634025], TRX[.000001], USD[0.00], USDT[0] | | |
| 00295383 | | COPE[.9084865], ETH[0], FTT[.01937834], GENE[.089], GODS[.083109], MATH[.05714215], MER[17198.55119], MOB[.27572875], SOL[6.99867], SRM[10.1418932], SRM_LOCKED[117.7781068], TRX[.000781], USD[1048.12], USDT[0.00964617] | | |
| 00295385 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DMGBULL[.179], DOT-PERP[0], ETH[0], FTT[51.12797166], LINKBULL[0], MKR-PERP[0], OXY[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], UBXT_LOCKED[216.83608314], UNI-PERP[0], USD[0.25], USDT[0], VET-PERP[0] | | |
| 00295404 | | SRM[1.9136597S], SRM_LOCKED[16.32634025], USD[0.00], USDT[0] | | |
| 00295406 | | FTT[.0853], LUNA2[0.00081046], LUNA2_LOCKED[0.00189108], LUNC[176.48], USDT[22.04955] | | |
| 00295408 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00060729], ETH-PERP[0], ETHW[0.00060729], FTT[0.00420708], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[12.39663874], SRM_LOCKED[146.46650727], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[114.99], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00295433 | | AURY[.11], BTC[0], DYDX[.03], EMB[5], ETH[0.00000002], ETHW[.00000001], FIDA[.002488], FTT[25.001], GOG[.68744583], IMX[.00000003], LTC[.00466787], MATH[.0411], MEDIA[.006669], NFT (2897983615411105741/FTX EU - we are here! #172434[1], NFT (403144659052046639/FTX EU - we are here! #172358[1], NFT (498694157658254726/FTX EU - we are here! #172466[1], OXY[.840032], RUNE[.000385], SAND[.4], SRM[1.27241866], SRM_LOCKED[10.69805558], TRX[.000028], USD[10924.79], USDT[7274.05183325], WAXL[67.02114] | | |
| 00295439 | | 1INCH[.7606], 1INCH-PERP[0], ATLAS-PERP[0], BTC[0], ETHW[.00038224], FIDA[.376495], FTT[810.39653265], ICP-PERP[0], INDI_IEO_TICKET[1], NFT (293413620751693208/FTX AU - we are here! #29656[1], NFT (311096484966547542/FTX AU - we are here! #28731[1], RAY-PERP[0], RON-PERP[0], SRM[11.0686443], SRM_LOCKED[123.0913557], USD[0.01], USDT[0] | | |
| 00295447 | | AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BLT[.00649], BTC[0.0005817], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00437562], ETH-PERP[0], ETHW[0.00434999], FLOW-PERP[0], FTM-PERP[0], FTT[0.06510541], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MEDIA[.42090007], NFT (5108966043694860674/FTX Moon #390[1], RAY[.245812], RAY-PERP[0], SOL[.00001], SRM[1.19195931], SRM_LOCKED[118.4696775], TRX[.00015], USD[24.13], USDT[0.00119236], USDT-PERP[0] | Yes | |
| 00295467 | | BNB[0.00360234], BNB-PERP[0], BTC[0.00005444], BTC-PERP[0], ETH[0.00004576], ETH-PERP[0], ETHW[0.00004576], FTT[0.00847425], FTT-PERP[0], HT-PERP[0], LUNA2[0.19760495], LUNA2_LOCKED[0.46107822], LUNC[0.00512785], MANA-PERP[0], SOL-PERP[0], SRM[20.8100223], SRM_LOCKED[6797373T], SRM-PERP[0], TRX[1065.61113], UNI[0.031443], UNI-PERP[0], USD[0.85], USDT[12432.55465763] | | USDT[10000] |
| 00295471 | | BTC[0], BTC-PERP[0], FTT-PERP[0], SRM[1.29136565], SRM_LOCKED[7.0863435], USD[0.00] | | |
| 00295475 | | ASD-PERP[0], BCH[.000328], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.022097], LUNA2[0.00517820], LUNA2_LOCKED[0.01208247], SOL[.006954], TRX[.000896], USD[0.00], USDT[0], USTC[.733], XRP[.721653] | | |
| 00295477 | | 1INCH-PERP[0], AAVE[0], AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ADABEAR[0], ADABULL[0.00000001], ADA-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-0930[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBEAR[0], ASDBULL[0], ASD-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOMBEAR[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], AXSBULL[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-0325[0], BAL-0624[0], BAL-0930[0], BAL-2021123[0], BALBEAR[0], BALBULL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-2021123[0], BCHBEAR[0], BCHBULL[0], BCH-PERP[0], BEAR[0], BIT-PERP[0], BNB[0.00000002], BNB-0325[0], BNBBULL[0], BNB-PERP[0], BRZ-PERP[0], BSVBULL[0], BSV-PERP[0], BTC[0.00004796], BTC-0325[0], BTC-0325[0], BTC-0325[0], BTC-1231[0], BTC-PERP[0], BULL[0.00008000], C98-PERP[0], CEL-0325[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-0325[0], COMP-0624[0], COMP-0930[0], COMP-2021123[0], COMPBEAR[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMGBEAR[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-2021123[0], DOGEBEAR[0], DOGEBULL[0], DOGE-PERP[0], DOT-0325[0], DOT-2021123[0], DOT-PERP[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-0325[0], EDEN-2021123[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOSBULL[0], EOS-PERP[0], ETC-0325[0], ETC-PERP[0], ETH[0.00000004], ETH-0325[0], ETH-2021123[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[134.80020548], FTT-PERP[14.50000000], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-0624[0], GRT-0930[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HTBEAR[0], HTBULL[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0.00000001], KNCBEAR[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEND-PERP[0], LEOBEAR[0], LEOBULL[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000002], LINK-0325[0], LINKBULL[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000004], LTC-0325[0], LTCBEAR[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00095876], LUNA2_LOCKED[0.60800377], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MDI-PERP[0], MKR[0], MKRBEAR[0], MKRBULL[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0.00000001], OKB-0624[0], OKB-0930[0], OMBBEAR[0], OKBBULL[0], OKB-PERP[0], OMG-0325[0], OMG-0930[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG[0.00000001], PAXGBULL[0], PAX-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-0624[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBEAR[0], SUSHIBULL[0.00000001], SUSHI-PERP[0], SXP-0325[0], SXP-0624[0], SXP-0930[0], SXP-2021123[0], SXPBULL[0], SXP-PERP[14.68646999], THETA-0325[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0325[0], TRX-0624[0], TRX-0930[0], TRX-2021123[0], TRXBULL[0], TRX-PERP[0], TYB-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[-76.16], USDT[0.00975531], VETBEAR[0], VETBULL[0.00000001], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0325[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-0930[0], XTZ-2021123[0], XTZBULL[0], XTZ-PERP[0], YFI[0.00000002], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00295492 | | UBXT[70000.14277056], UBXT_LOCKED[92.465868], USD[0.00], USDT[0] | | |
| 00295506 | | 1INCH-PERP[0], AAVE-2021092410], AAVE-PERP[0], ADA-20210924[0], ADA-20210924[0], ADA-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], APE-PERP[0], ATLAS-PERP[0], ATOM[14.82613831], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX[0.01155069], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC[0.00000001], BTC-20210225[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20201204[0], BTC-MOVE-20201218[0], BTC-PERP[0], BTBSE-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CHZ-2021123[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT[16.28127037], DOT-20210326[0], DOT-20210423[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00036860], ETH-0325[0], ETH-2021123[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00036860], EXCH-PERP[0], FIL-PERP[0], FTM[0.79480875], FTM-0749.04821875], FTT[0.02119864], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTCBULL[0], LUNA2[4.90673525], LUNA2_LOCKED[11.44904893], LUNC[0.00673598], LUNC-PERP[0], MANA-PERP[0], MATIC[255.42587574], MATIC-PERP[0], MEDIA-PERP[0], MDBULL[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[44.92670855], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0.00972844], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.00916413], SRM_LOCKED[.54557111], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI[0], UNISWAP-PERP[0], USD[-451.49], USDT[0.00028762], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | ATOM[14.297515], AVAX[4.411012], DOT[15.459582], MATIC[245.854871] |
| 00295525 | | AAVE-PERP[0], ADA-2021062S[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-2021062S[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-2021062S[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[151.32507065], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (43403540634734636601/FTX AU - we are here! #3945[1], NFT (43463543636477430/FTX AU - we are here! #36157[1], NFT (453810378428603001580/FTX AU - we are here! #3952[1], NFT (548156378426030389574/FTX AU - we are here! #36157[1], NFT (453810378428603001580/FTX AU - we are here! #186056[1], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.10501431], SRM_LOCKED[3.70853492], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[201.79870779], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00295533 | | BIDEN[0], BNB-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIDA[0.03118011], FIDA_LOCKED[.07197397], FTT[41.22391309], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2[2.39744731], LUNA2_LOCKED[5.59404373], LUNC[522049.2], MATIC-PERP[0], OXY[0], RAY-PERP[0], SHIT-PERP[0], SUSH[0.00000001], SXD[0], TRUMP[0], TRX[.000001], TSM-2021062S[0], USD[0.88], USDT[138.18729829] | | |
| 00295535 | | ASD-PERP[0], CLV[.03], CLV-PERP[0], FTT[775], HMT[.02133331], SRM[9.24774451], SRM_LOCKED[111.83225549], TRX[.00009], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00295538 | | FTT[1.09632062], GENE[2897.967778], SRM[67.11059344], SRM_LOCKED[252.2055587], TRUMP[0], USD[2.47], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00295561 | | FTT[.0995], SRM[.6259555], SRM_LOCKED[2.3740445], SUSHI[1], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 00295566 | | DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.09572], IMX[.02888888], RON-PERP[0], SRM[2.49461631], SRM_LOCKED[9.50538369], USD[0.00] | | |
| 00295571 | | FTT[780.2], SRM[48.30464842], SRM_LOCKED[292.88003558], USD[16834.67] | | |
| 00295593 | | BTC-PERP[0], SRM[.6247866], SRM_LOCKED[2.3752134], USD[0.00] | | |
| 00295598 | | BTC-PERP[0], FTT[1.9454], NFT (360394815407971027/FTX EU - we are here! #97490)[1], NFT (471838284021529144/FTX EU - we are here! #98117)[1], NFT (507060545962970265/FTX AU - we are here! #54152)[1], NFT (524587729450453923/FTX AU - we are here! #18520)[1], NFT (564168640788644208/FTX EU - we are here! #95584)[1], SRM[.62365335], SRM_LOCKED[2.3763465], USD[0.00], USDT[0.32275000] | | |
| 00295616 | | 1INCH[1.99962], 1INCH-PERP[0], AAVE-PERP[0], ADA[0.00000884], ADA-PERP[0], ALCX-PERP[0], ALGO[2], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.000202], BADGER-PERP[0], BAL[.0025653], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BOBA[3.2], BTC[0.00061943], BTC-PERP[0], BTTMR-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0.00400545], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00071568], ETH-PERP[0], ETHW[0.00071568], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOOD[.0066546], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC[.0435415], KNC-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00192500], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (380795777601499736/The Hill by FTX #19992)[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[.086833], RUN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00245056], SRM_LOCKED[0.08749], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY[.0999335], TONCOIN-PERP[0], TRU-PERP[0], TRX[41.62724061], TRX-PERP[0], UNI[.0640235], UNI-PERP[0], USD[1.49], USDT[0.80981800], VET-PERP[0], WAVES-PERP[0], WRX[.41428], XEM-PERP[0], XMR-PERP[0], XRP[0.10608521], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00295639 | | FTT[800.21], IP3[1500], SRM[48.24095759], SRM_LOCKED[292.94372641], USD[18154.59] | | |
| 00295642 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAL[0], BAND-PERP[0], BAT[0], BAT-PERP[0], BCH[0], BNB[0.00000007], BNB-20210326[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00000003], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ[0], CLV-PERP[0], COMP[0], COPE[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20210924[0], ENJ[0], ENJ-PERP[0], ETH[0.00000004], ETH-20210326[0], ETH-PERP[0], EXCH-20210625[0], FIDA[0.00000003], FIDA_LOCKED[.29043546], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000002], FTM-PERP[0], FTT[0.00000001], GRT-PERP[0], HOLY[0.00000002], HOLY-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LINA[0.00000004], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LUNA2[.06455534], LUNA2_LOCKED[2.48396246], LUNC[231809.16683], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210625[0], MID-PERP[0], MKR[0], NEAR[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF[0.00000001], REEF-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], SEC[0.00000002], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SNX-PERP[0], SOL[0.00000003], SOL-20210625[0], SOL-PERP[0], SRM[0.00245056], SRM_LOCKED[0.08749], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX[0.00077701], TRX-PERP[0], UNI[0.00000003], UNI-PERP[0], USD[0.88], USDT[0.32485046], VET-PERP[0], WAVES[0], WAVES-PERP[0], XRP-20210924[0], YFI[0], YFI-20210625[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00295651 | | AAVE-PERP[0], ADABEAR[1821767], ADA-PERP[0], AGLD[.3], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBEAR[104730.308], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], ATOMBULL[.6637], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BEAR[2081.57, BLT[.905], BNBBEAR[1998910], BNB-PERP[0], BNT-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGEBEAR[1329036.915], DOGE-PERP[0], DOT-PERP[0], DYDX[.05898425], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.01545], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[8.42088334], LUNA2_LOCKED[14.58208446], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR[3597606000], MATICBULL[1.036288], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (396497174928889937/FTX AU - we are here! #227405)[1], NFT (436357260208873985/FTX EU - we are here! #227386)[1], NFT (436535098814260367FTX EU - we are here! #227380)[1], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[.0000001], TRX[.000782], UNI-PERP[0], USD[0.87], USDT[0.00372801], USTC[.525], WAVES-PERP[0], XAUT-PERP[0], XRPBULL[.229953], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00295661 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-20201010[0], BTC-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA[.00142428], FIDA_LOCKED[.00327932], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HGET[0], KAVA-PERP[0], LINA-PERP[0], LOGAN202[0], LRC-PERP[0], MAPS-PERP[0], MTL-PERP[0], OLY202[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM[.62560077], SRM_LOCKED[4.90586305], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], THETA-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00295668 | | 1INCH-PERP[0], AAVE-PERP[78], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[-1], BNT-PERP[0], BTC[0.00590000], BTC-20210326[0], BTC-20210924[0], BTC-PERP[-0.0208], BULL[0.00990251], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRO[1079.305615], CRO-PERP[0], CVC-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOGE[1270], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ELON-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0331 -1], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHBULL[0.0133602], ETH-PERP[0.29199999], ETHW[.00047], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.03784000], FTT-PERP[-70], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.38365166], LUNA2_LOCKED[4.62852054], LUNC[431944.53530269], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[1], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[28.22054498], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.9302904], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHIBULL[827.41270712], SUSHI-PERP[0], SXP-PERP[0], THETABULL[.002851], THETA-PERP[0], TRX[.73386995], TRX-PERP[0], UBXT[1500], UNI-PERP[0], USD[2320.11], USDT[10.30108662], LUNC[.199962], 1INCH-PERP[0], AMM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00295673 | | NFT (448733909988233020/FTX EU - we are here! #174206)[1], NFT (472285854955110629/FTX AU - we are here! #174134)[1], NFT (478690006186577552/FTX EU - we are here! #174076)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01], USDT[0] | | |
| 00295688 | | NFT (406203021898740361/FTX AU - we are here! #175394)[1], NFT (506146497290471705/FTX AU - we are here! #181505)[1], NFT (559055085881650151/FTX AU - we are here! #175296)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01], USDT[0] | | |
| 00295695 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALTBULL[.00089444], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00719612], BNBBULL[0.00000015], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-0418[0], BTC-MOVE-0424[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[.056607], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGEBULL[0.00081828], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[.00001752], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[33.22489135], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINKBULL[2.0619372], LINK-PERP[0], LTC-PERP[0], LUNA2[3.5105274], LUNA2_LOCKED[54.85789728], LUNC[55788.09751217], LUNC-PERP[0], LUNA1[883615166], LUNA2_LOCKED[24.62852054], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHIBULL[186348.708], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRXBULL[.007646], TRX-PERP[0], UNI-PERP[0], USD[2372.42], USDT[0.22611933], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRPBULL[5259.3159], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00295712 | | AMPL-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTT[3.7553465], SRM[2.12664295], SRM_LOCKED[9.6865909], SUSHI-PERP[0], USD[0.19] | | |
| 00295719 | | FTT[27.889], MNGO[639.87365], RAY[.16614026], SOL[42.57074285], SRM[343.65312935], SRM_LOCKED[5.80816854], USD[54.20], USDT[16.55666323] | | |
| 00295735 | | BTC-PERP[0], FTT[.9503], NFT (328671580949090717/FTX AU - we are here! #196163)[1], NFT (387100908865373063/FTX EU - we are here! #120012)[1], NFT (476285975031841178/FTX AU - we are here! #120473)[1], NFT (484998839563153363/FTX AU - we are here! #18937)[1], NFT (490405234555182980/FTX AU - we are here! #54130)[1], SRM[.6248199], SRM_LOCKED[2.3751801], USD[0.00], USDT[0] | | |
| 00295759 | | AAVE[0], BNB[0], BTC[0], ETH[0], FTT[786.00254550], SRM[33.72596335], SRM_LOCKED[208.31403665], TRX[.00006], USD[1802.00], USDT[82.48863897], YFI[0] | | USDT[81.08394636] |
| 00295786 | | ATLAS[23900], COIN[0], DOT[.0007585], ETH[0], FTT[25.04461060], LUNA2[0], LUNA2_LOCKED[16.18193069], SOL[0], SRM[.27889778], SRM_LOCKED[.9484029], USD[0.01], USDT[0.89000000], USTC[.66261336] | | |
| 00295816 | | FTT[781], SRM[12.7603775], SRM_LOCKED[84.3996225], USD[1800.00], USDT[0] | | |
| 00295825 | | ATLAS[3.46443004], BTC[0.00008612], FTT[780.3625051], GMT[.0104], ICP-PERP[0], INDI_ICO_TICKET[2], JOE[0.11086049], NFT (311184330244601764/NFT)[1], NFT (515012261553824553/FTX AU - we are here! #30624)[1], NFT (557687591761571723/FTX AU - we are here! #30610)[1], RAY-PERP[0], SOL[.00703812], SRM[11.07702723], SRM_LOCKED[123.08297277], TRX[.000021], USD[0.00], USDT[0] | | |
| 00295843 | | BTC[.000271], BTC-PERP[0], FTT[1.9454], NFT (296453371402502608/FTX AU - we are here! #18520)[1], NFT (328115333066556230/FTX EU - we are here! #95583)[1], NFT (363735080422226569/FTX EU - we are here! #97512)[1], NFT (411097579304108049/FTX AU - we are here! #98153)[1], NFT (426120262291030214/FTX AU - we are here! #54165)[1], SRM[.62365335], SRM_LOCKED[2.3763465], USD[0.01], USDT[0.37100000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00295868 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.09718784], FTT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2[0.19340871], LUNA2_LOCKED[0.45128699], LUNC[41879.55], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.03745923], SRM_LOCKED[21.63896371], USD[2222.17], USDT[0.00000001], USTC[.15316], USTC-PERP[0] | | |
| 00295871 | | BCH[3], BTC[.1], DOGE[8490], ETH[1], FTT[458.10000000], SOL[.00000001], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.400012], TRX-PERP[0], USD[0.06], USDT[454.95639480] | | |
| 00295875 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BIT[13953.50054284], BIT-PERP[0], BNB-PERP[0], BTC[0.00000005], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.256], FLOW-PERP[0], FTT[125.97964826], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], LUNC-PERP[0], MATIC-PERP[0], NIO-2020122S[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[2.66730076], SRM_LOCKED[291.69888212], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[7643.17], USDT[40.38818862], XRP-PERP[0], YFI-PERP[0] | | |
| 00295879 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAO[.00000001], BAT-PERP[0], BNB-PERP[0], BTC[0.00009319], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-201062S[0], DOT-220318S[0], DOT-2021123I[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00168371], ETH-PERP[0], ETHW[0.00096863], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-202106S[0], SOL-PERP[0], SRM[1.59037818], SRM_LOCKED[316.36526545], SRM-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[.00000001], SXP-PERP[0], TRUMP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[33.67], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00295885 | | ATLAS-PERP[0], BTC[0.00000216], ETH[.0006152], FTT[795.904652], GMT[.04814], HGET[.027765], ICP-PERP[0], INDI_IEO_TICKET[2], JOE[0.11086049], LOOKS[.11477647], NFT [395445260674876506/FTX AU - we are here! #29366][1], NFT [566656647812793016/FTX AU - we are here! #28934][1], RAY-PERP[0], SOL[.009995], SRM[11.0392956], SRM_LOCKED[123.1205994], TRX[.000044], USD[41.35], USDT[0] | | |
| 00295890 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.68636025], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003436], BTC-PERP[0], CVX-PERP[0], DAI[.00000001], DOT-PERP[0], DYDX-PERP[0], ETH[0.00869576], ETH-PERP[0], ETHW[0.00040261], ETHW-PERP[0], FIL-PERP[0], FTT-PERP[0], FTT[1025.00153625], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LDO-PERP[0], LTC[.0005486], LUNA2[0.00336963], LUNA2_LOCKED[0.00786249], LUNC-PERP[0], NFT [495084712719432740/FTX Swag Pack #394][0], ONE-PERP[0], RSR-PERP[0], SGD[1.35], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[111.42595329], SRM_LOCKED[1803.2805642], SUSHI-PERP[0], TRX-PERP[0], USD[5.59], USDT[0.00000002], USTC[.47698873], XRP-PERP[0] | Yes | |
| 00295896 | | ANC-PERP[0], FTT[0], KNC-PERP[0], LUNA2[0.00089591], LUNA2_LOCKED[0.00209047], LUNC[.00246235], LUNC-PERP[0], MATIC[0], SRM[.38702351], SRM_LOCKED[6.2129649], TRX[0.00000200], USD[0.00], USDT[0.00000740], USTC[.12682], USTC-PERP[0] | | |
| 00295897 | | APE-PERP[0], DAI[.00283623], FTT[780.0270475], ICP-PERP[0], INDI_IEO_TICKET[1], LOOKS-PERP[0], MER[.8196415], NFT [440923398258992270/NFT][1], NFT [509317516248959999/FTX AU - we are here! #44910][1], OXY[.474843], RAY-PERP[0], RON-PERP[0], SRM[11.06603579], SRM_LOCKED[123.09396421], TRX[.000001], USD[0.00], USDT[0] | | |
| 00295932 | | ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAI[19.95603446], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.05011219], FTT-PERP[0], HT[.09962], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.35583145], LUNA2_LOCKED[10.16360673], LUNC-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], SOL[.006], USD[253.53], USDT[0] | | |
| 00295948 | | BNB[.00000001], FTT[25.00535609], LUNA2[0], LUNA2_LOCKED[3.28294382], MATIC[0], REAL[.04696847], USD[197.44], USDT[0] | | |
| 00295955 | | SRM[6.25939445], SRM_LOCKED[23.74060555], USD[0.00] | | |
| 00295960 | | AAVE[0], AVAX-PERP[0], BAND[0], BTC[0.15997121], BTC-MOVE-2020120S[0], BTC-MOVE-2020122S[0], BTC-PERP[0], BULL[0], COMP[0], COMPBULL[0], CREAM[0], DEFIBULL[0], DEFI-PERP[0], ETH[0.97782396], ETHBULL[0], FTT[0], GRT[0], HOLY-PERP[0], LTC[0], LUNA2[1.11069194], LUNA2_LOCKED[2.59161454], NFT [379568756399888403/vagabond #1][1], NFT [397667629559870094/vagabond #5][1], NFT [413172687835574411/vagabond #4][1], NFT [498651562222548661/vagabond #3][1], NFT [530039467347499941/vagabond #2][1], NFT [549786564615989048/vagabond #1 #1][1], SNX[0], SOL[0], SOL-PERP[0], SRM[.38116036], SRM_LOCKED[165.13773004], SUSHI[0], UNI[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[6352.74], USDT[0] | | |
| 00295966 | | ATLAS[5.016046], BTC[0], DYDX[.00000001], DYDX-PERP[0], EDEN[.0056885], EDEN-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], GAL[.03333333], GAL-PERP[0], ICP-PERP[0], IMX[.0115548], LUNA2[0.00023599], LUNA2_LOCKED[0.00055065], MATIC[.00330745], NEAR-PERP[0], NFT [288479223503702019/FTX Crypto Cup 2022 Key #11767][1], NFT [308660281164787877/The Hill by FTX #20557][1], SHIB-PERP[0], SOL[.00000002], SUSHI[.00000001], TRX[.31364851], USD[1.54], USDT[0], USTC[.033406], USTC-PERP[0], WBTC[.00000307] | | |
| 00295975 | | 1INCH[0], BTC[0], FIDA-PERP[0], FTT[0], LUNA2[0.02916417], LUNA2_LOCKED[0.06804973], LUNC[6350.56], USD[0.00], USDT[0] | | |
| 00295979 | | BNB[0], BNB-2020092S[0], BNB-2020122S[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], EUR[2.67], FTT[25.26372663], LUNA2[0.11325465], LUNA2_LOCKED[0.26426086], USD[13127.46], USDT[0.00021243] | Yes | |
| 00295985 | | ATLAS[1.02242626], SOL[.00349253], SRM[6.09084723], SRM_LOCKED[51.14915277], TRX[.000068], USD[0.00], USDT[0] | | |
| 00295986 | | AVAX[18.96520860], BITW[0], CBSE[0], COIN[0], ETH[0.00261963], ETHW[2.00261963], EUR[0.70], FIDA_LOCKED[3.60608765], FTT[160.08937745], IMX[721.3036065], INDI_IEO_TICKET[1], KIN[729052.375], MATIC[2616.01308], OXY[.15325], SOL[164.28272732], SUSHI[26.91018578], TRX[.000008], USD[391.41], USDT[14.20621128] | | AVAX[18], SUSHI[24.5] |
| 00295996 | | ALT-PERP[0], ATLAS-PERP[0], ATOM[15], BAND[0], BNB[6.60000000], BNB-PERP[0], BTC[0.47859592], BTC-PERP[0], COIN[1.22920658], DEFI-PERP[0], ENS[34], ETH2.58900000], ETH-PERP[0], ETHW[0], EUR[2000.27], FTT[123.47777810], LUNA2[14.83524053], LUNA2_LOCKED[34.91553618], MBS[21], MSTR[0.61988573], NFT [515677545315951544/FTX Punks #012][1], NFT [565536842760136062/FTX Moon #464][1], OP-PERP[0], ROOK[1.03431172], SHIT-PERP[0], SNX[0], SOL[3.416], SOL-PERP[0], SUSHI[24.98387375], SWEAT[2556.6604], TRX[.000028], USD[29321.85], USDT[0.00000002], USTC[2100] | | |
| 00295999 | | BTC[0], ETH[.00000002], ETHW[.00000001], FTT[1023.72373036], SOL[.00699669], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.83], USDT[0], USTC[.00000021], WBTC[0] | | |
| 00296000 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.24712516], BNB-PERP[0], BTC[0.00008027], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.01566628], FIDA[1.94417677], FIDA_LOCKED[24.43461509], FIDA-PERP[0], FTT[30.35105948], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-2020S[0], LINK-2212S[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NOK[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.45605851], SRM_LOCKED[5.51261446], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-2020122S[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-23.38], USDT[0.00680999], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00296001 | | BADGER[0], FIDA[.68786707], FIDA_LOCKED[9.55395043], FTT[.00002806], SRM[0.61433510], SRM_LOCKED[212.92854602], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 00296006 | | HT-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0] | | |
| 00296010 | | FTT[288.65691372], PSY[.73], SOL[.005], SRM[.77235514], SRM_LOCKED[11.22764486], TRX[.000002], USD[0.00] | | |
| 00296011 | | BNB[0.00001670], BTC[0.25336891], ETC-PERP[0], CEL[0], ENJ[0], ETH[0], FTT[0], SOL[0], SRM[1.14349814], SRM_LOCKED[4.40058356], TRX[.000004], USD[1.18], USDT[0.00003009], WBTC[0] | Yes | |
| 00296028 | | BLT[.16168797], FTT[13.02968351], NFT [316422731603935078/FTX EU - we are here! #256403][1], NFT [406908293713226312/FTX EU - we are here! #256449][1], NFT [550823817794234366/FTX EU - we are here! #256475][0], OXY[3817.7557252], OXY_LOCKED[820610.68702295], USD[2.40], USDT[0] | | |
| 00296029 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00270738], ETH-PERP[0], ETHW[.00270738], FTT[.04174674], LTC-PERP[0], SRM[3.36943202], SRM_LOCKED[10.98898578], SXP-PERP[0], USD[0.00], USDT[0.00000449], ZEC-PERP[0] | | |
| 00296030 | | ALEPH[0], AMPL[0], DFL[0], FTT[0], GALA[0], GOG[0], KNC[0], LUNA2[4.85844587], LUNA2_LOCKED[11.3363737], LUNC[1057936.817592], OMG[7.4985], SOS[0], SRM[.18571865], SRM_LOCKED[2.45828182], SXP[0.62045483], USD[0.00], USDT[0] | | |
| 00296036 | | BRZ[62447.36353202], BTC[0.00005171], ETH[2.03043913], ETHW[1.88543912], FTT[0], SRM[.85327858], SRM_LOCKED[.01788279], TRX[7072.000002], USD[0.12], USDT[11275.46272594], XRP[0.00071916] | | |
| 00296042 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 00296047 | | ETH[0], FTT[.23867561], SRM[11.47978188], SRM_LOCKED[39.79756392], USD[100.01], USDT[0] | | |
| 00296065 | | FTT[.060121], LUNA2[0.00339348], LUNA2_LOCKED[0.00791813], TRX[.000664], USD[50.00], USDT[854.07214967], USTC[.48036469] | | |
| 00296075 | | BTC-PERP[0], ETH-PERP[0], FTT[.00000001], SRM[.13551429], SRM_LOCKED[78.28210283], STETH[0], USD[118.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00296079 | | 1INCH-PERP[0], AR-PERP[0], BADGER[4.26170154], BAT-PERP[0], BNT-PERP[0], BOBA[144], BOBA-PERP[0], BTC[.000035], BTC-PERP[0], CELO-PERP[0], CLV[512.3], CLV-PERP[0], COIN[0.00597455], CONV-PERP[0], CQT[667], DOT-PERP[0], EDEN-PERP[0], ETCBULL[44.84], ETH[.01806226], ETHW[.01806226], FIDA-PERP[0], FIL-PERP[0], FTT[150.082934S], GLMR-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], LUNA2[0.00265618], LUNA2_LOCKED[0.0619776], LUNC[578.390009], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB[10.95], MCB-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (349009063582817302FTX Crypto Cup 2022 Key #146121[1], OKB-PERP[0], OXY[1046.188296], OXY-PERP[0], PSY[1867.00974], RAY[46.2458], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX[0.03036447], SOL[0.01882807], SOL-PERP[0], SRM-PERP[0], STEP[469.9], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00007], TULIP-PERP[0], USD[-10.55], USDT[0.01526746], USTC-PERP[0], WAVES-PERP[0], XRP[.75], XRPBULL[49180], ZECBULL[366.7], ZIL-PERP[0] | | |
| 00296087 | | BTC-PERP[0], ETH[0], INDI_IEO_TICKET[2], NEO-PERP[0], PAXG-20210326[0], SRM[6.45126868], SRM_LOCKED[46.46873132], USD[0.00] | | |
| 00296096 | | 1INCH[.00000001], ALT-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AXS-PERP[0], BAL[.00000001], BCH-PERP[0], BTC[6.09400000], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.00000001], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01000000], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], ROOK-PERP[0], SNX-PERP[0], SRM[.49170628], SRM_LOCKED[283.15455403], SXP-PERP[0], TRX-PERP[0], UNI[.00000001], USD[6054.14], USDT[0], VET-PERP[0], WBTC[0], XTZ-PERP[0], YFI[.00000001], YFII-PERP[0] | | |
| 00296109 | | 1INCH[.02442], AFT-PERP[0], ATOM-PERP[0], BCHBULL[0], BNB[0.00045902], BNBBULL[0.00010521], BNB-PERP[0], BTC[.0001], BTC-PERP[0], DOGE[99898], DOGEBULL[0.00565354], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0.01015141], ETH-PERP[0], ETHW[2.7342397]1, FTM[1.000005], FTT[30.524082]1, FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], KLAY-PERP[0], LTCBULL[.0000001], LUNC-PERP[0], MATIC[2.0418], MATIC-PERP[0], NEAR-PERP[0], POLIS[.003277], POLIS-PERP[0], RAY[.00002], SLP-PERP[0], SOL[1.16638269], SPELL[.7455], SPELL-PERP[0], SRM[16.2236774], SRM_LOCKED[.16948777], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], USD[3.84], USDT[29.54128740], XRP[.8892775], XRPBULL[.05443481], XRP-PERP[0] | | |
| 00296113 | | COPE[.97739], FTT[.0867], HGET[0.00489469], MTA[.36081091], PERP[.09642747], RAY[.604508], SRM[.0961547], SRM_LOCKED[.06306172], TRX[.000328], UBXT[.23809088], USD[0.00], USDT[0] | | |
| 00296118 | | ETH[0], IP3[9.79005], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 00296127 | | BNB-PERP[0], BTC[0.37205878], BTC-PERP[0], FTT[.99867], LUNA2[.00020000001], LUNA2_LOCKED[0.00000003], LUNC[.003346], SUSHI-PERP[0], USD[0.92], USDT[2019.57084734] | | |
| 00296132 | | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ADA-20210625[0], ADA-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-20210326[0], BTC-20210625[0], BTC-20211123[0], BTC-PERP[0], CEL[0], COMP-PERP[0], CREAM[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[.00000001], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LNK-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210625[0], SOL-PERP[0], SRM[17.42902717], SRM_LOCKED[56.57039783], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.39], USDT[0], VET-PERP[0], XLMBULL[0.00000001], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00296142 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00036466], ETH×0325[0], ETH-PERP[0], ETHW[0.00019395], FIDA[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], INJ-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.24495600], SRM_LOCKED[17.29141911], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.64], USDT[0.96255680], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210924[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00296143 | | ETH[0], ETH-PERP[0], SRM[1.24964408], SRM_LOCKED[4.75035592], USD[176.09], USDT[.112545] | | |
| 00296145 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[2068], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[.947465], DEFI-20210924[0], DEFI-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[1.489], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GOG[374], GST-PERP[0], INJ-PERP[438], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.10269416], LUNA2_LOCKED[2.2396107]1, LUNC[22361.67], LUNC-PERP[0], MATIC-PERP[-2946], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3841.92], USDT[0.00000001], XAUT-PERP[0], XLM-PERP[0] | | |
| 00296152 | | BTC[0.00241805], FTT[0.09538313], SRM[1.24566914], SRM_LOCKED[4.75269698], USD[0.00], USDT[3.47171466] | | |
| 00296154 | | ATLAS[2168], BAO[29994], BAO-PERP[0], BTC[0], LTC[.00774781], POLIS[.03732], RSR[6.7], SHIB[99940], SOL[.007956], SRM[1.09570833], SRM_LOCKED[5.87825433], TRX[.000843], USD[0.43], USDT[0.33644700], XRP[696.7604] | | |
| 00296156 | | AAPL-0329[0], AAPL-0624[0], AAPL-0930[0], AAPL-1230[0], AAPL-20211231[0], ADA-1230[0], ADA-PERP[0], AMC-0324[0], AMC-0624[0], AMC-0930[0], AMC-1230[0], AMC-20210625[0], AMC-20210625[0], AMC-20211231[0], AMC[2.576], AMZN-0325[0], APEAMC[20], APE-PERP[0], ARKK-0325[0], ARKK-0624[0], ARKK-0930[0], ARKK-1230[0], ARKK-20210625[0], ARKK-20210625[0], ARKK-20210625[0], ARKK-20211231[0], AR-PERP[0], ATOM-PERP[0], AVA-PERP[0], BCH-PERP[0], BNB-PERP[0], BOLSONARO[2020], BRZ-PERP[0], BTC[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0623[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0708[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0714[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0801[0], BTC-MOVE-0813[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0829[0], BTC-MOVE-1002[0], BTC-MOVE-1005[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1016[0], BTC-MOVE-1022[0], BTC-MOVE-1025[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1103[0], BTC-MOVE-1110[0], BTC-MOVE-202[0], BTC-MOVE-2022Q4[.4249], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], BULL[0], BVOL[1.70028026], CEL-PERP[0], CQT[30.5758], DOT-PERP[0], DYDX-PERP[0], EUR[0.48], FB-0624[0], FDA[3.76860691], FIDA_LOCKED[.0993558], FIDA-PERP[0], FTT[3.60080101], FTT-PERP[0], GBP[0.47], GME[-0.00330316], GME-0624[0], GME-0930[0], GMT-PERP[0], HXRO[4.84], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.04896086], LTC-PERP[0], LUNA2[.02579419], LUNA2_LOCKED[0.29342644], LUNA2-PERP[0], LUNC[27383.24], LUNC-0329[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MSTR-0325[0], MSTR-0624[0], MSTR-0930[0], MSTR-20210625[0], MSTR-20210625[0], MSTR-20211231[0], NEAR-PERP[0], NFLX-0624[0], PAXG0-30301167], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[1.01775661], SOL-PERP[0], SPELL-PERP[0], SRM[1.71782759], SRM_LOCKED[.03103877], STEP-PERP[0], SUSHI[.0005], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLA-20210625[0], TSLA-20210924[0], TSLA-20211231[0], TSLAPRE-0930[0], TWTR-0325[0], TWTR-1230[0], USD[1795.81], USDT[0.03114655], USDT-PERP[0], USO-0325[0], USO-0624[0], USO-0930[0], USO-1230[0], USO-20211231[0], USTC-PERP[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], YFI[0.00003824], YFI-PERP[0] | | SOL[.017011], USD[247.28], USDT[.030172] |
| 00296162 | | ATLAS-PERP[0], ATOM-PERP[0], BCH[0], BCHBULL[0], BOBA[.00000002], BTC[0], BTC-PERP[0], CEL-PERP[0], COIN[0], ETH[0], ETHW[0], FTT[0.23461387], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LTC[0], LUNA2[0.04592378], LUNA2_LOCKED[0.11763634], LUNC-PERP[0], NFT (326132461581579068FTX EU - we are here! #24588[1], NFT (390349261744217052FTX Crypto Cup 2022 Key #36955[1], NFT (439950461276471949FTX AU - we are here! #36256[1], NFT (497191709598448499FTX EU - we are here! #24734[1], NFT (507613380953696829FTX AU - we are here! #36244[1], NFT (511215393359717866FTX EU - we are here! #24865[1], NFT (559302911955011822The Hill by FTX #8641[1], POLIS-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0] | Yes | |
| 00296164 | | 1INCH-PERP[0], AAVE[0.00614993], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.02860000], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0.00005063], DEFI-PERP[0], DOGE[5], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[.09228073], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[.004685], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[1.48701872], SRM_LOCKED[2.37760628], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[.03191135], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[1.17], USDT[0.71987634], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00296174 | | AMPL[0], BTC-PERP[0], ETH-PERP[0], FTT[1.02758648], SRM[2.13118518], SRM_LOCKED[11.87605564], USD[0.16], YF[0] | | |
| 00296183 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00466819], SRM_LOCKED[.0367613], STEP[0], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[16.54], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00296192 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], AMPL-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[0.25214742], LUNA2_LOCKED[0.58834398], LUNC[54905.63176162], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[17.71687419], SRM_LOCKED[.34644023], SRM-PERP[0], SUSHI-PERP[0], TRX[0.74293168], UBXT_LOCKED[61.63721263], UNI[.00000001], UNI-PERP[0], USD[268.75], USDT[0.00000002], XRP-PERP[0] | | |
| 00296194 | | AAVE[0.00000001], ADA-PERP[0], AMPL[0], BADGER[.00000001], BADGER-PERP[0], BCH[0.00000001], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], CREAM[.00000001], CREAM-PERP[0], DEFIHEDGE[0.03667559], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], KSM-PERP[0], MTA-PERP[0], REN-PERP[0], SNX[0], SOL-PERP[0], SRM[2.08891025], SRM_LOCKED[6.95708594], SUSHI[.00000001], SUSHI-PERP[0], USD[820.46] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00296198 | | AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], IOTA-PERP[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-20210924[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[6236535], SRM_LOCKED[2.37634665], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[-0.71], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00296201 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[0], LUNA2_LOCKED[19.52452568], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], POLIS[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.01], USDT[0.00855511], XLM-PERP[0], XRP-PERP[0] | | |
| 00296227 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALEPH[449.43856165], ALGO[12130.43625503], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE[5812.73988813], DOGE-PERP[0], DOT-PERP[0], ENJ[34.238318], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[1000], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY-PERP[0], RAMP[6366.11], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP[21548], SNX-PERP[0], SOL-20210625[0], SOL[4.39973865], SOL-PERP[0], SRM[104.67649835], SRM_LOCKED[579.36115821], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[4854.32], USDT[1656.03392797], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP[3774.39749814], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | DOGE[5709.069186] |
| 00296295 | | AUD[0.00], BNB[.00000003], CHF[0.00], FIL-20210225[0], FTT[6.85521458], GBP[0.00], GRT-20210326[0], LEO[.00000885], LUNA2[0.00323811], LUNA2_LOCKED[0.00755559], MATIC[.00008416], OKB-20210326[0], OKB-PERP[0], OMG-20211231[0], OP-PERP[0], RAY-PERP[0], RUNE[.02640098], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000001], USD[1.56], USDT[0], USTC-PERP[0], XAUT[0] | Yes | |
| 00296301 | | AAVE[.15284256], ALCX[.00027444], ASD[1], ASD-PERP[0], BLT[.906055], BOBA[.007655], BOBA-PERP[0], BTC[0.00000294], BTC-PERP[0], CQT[.04714], EGLD-PERP[0], ETH[.00069153], ETHW[0.00069030], FIDA[.000205], FTT[321.03425302], GRT[.04938], HNT[.0001125], HTD[.06866231], INTER[.0000004], KNC[0.0948440], LUNA2[0.64996793], LUNA2_LOCKED[1.48959327], MAPS[.11724], MATIC[9.62343575], MNGO[906.16534006], NFT [531399008211982607/FTX au - we are here! #17532][1], OKB[0.07040707], RAY[.005165], SAND[1.00673041], SLP-PERP[0], SOL[.06088577], SRM[.64180976], SRM_LOCKED[2.46899024], STORJ[.00983], TRX[.000097], TULIP[144.64072907], TWTR-0624[0], UNI[.001789], USD[600.17], USDT[0.32844781], USTC[92.00822811] | Yes | |
| 00296305 | | BIT[17], BNB[.0098], ENJ[1373.7948], LUNA2[0.12027654], LUNA2_LOCKED[0.28064526], LUNC[26190.47], MAGIC[7057.0786], MOB[5092.43105763], USD[0.79], USDT[1.00541321], WAVES[290.9418] | | |
| 00296321 | | 1INCH-PERP[0], AAVE[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], AXS-PERP[0], BAL-20210924[0], BAL-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00082900], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00082900], FLOW-PERP[0], FTT[0.06035253], FTT-PERP[0], GME[0.00000022], GME-20210326[0], GMEPRE[0], ICP-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], OLY2021[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SQ[0], SRM[.61448926], SRM_LOCKED[3.39155611], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TSLA-20210326[0], TSLA[.00000002], TSLA-20210326[0], TSLAPRE[0], USD[2.16], USDT[0], WSB-20210326[0], XLM-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00296322 | | AAVE[0], APE[0], APE-PERP[172.9], BAND[0], BNB[0], BTC[0.00000001], BTC-PERP[0], COMP[0.00000001], CRO[0], ENS[24.13368724], ETH[0], ETH-PERP[0], ETHW[3.01248763], FTT[840.00005145], GMX[5], KNC[0], KSOS-PERP[0], LUNA[25.79], LUNA2_LOCKED[13.5], LUNC[1260263.69730789], MER-PERP[0], MKR[0], NFT [476972384315624880/ProsPEPEcity][1], OXY-PERP[0], SOL[163.61626284], SOL-PERP[0], SRM[4.7983662], SRM_LOCKED[107.04256442], SUSHI[0.00000001], TRX[.000001], UNI[0], UNI-PERP[0], USD[-712.76], USDT[0], USDT-PERP[0], USTC[0.00000001], YFI[0], YFI-PERP[0], YGG[.00000001] | | |
| 00296341 | | BCH[0.00000547], BCHA[.00000547], BTC[0.00000098], ETH[.00000001], LINK[.08662869], LTC[0], NFT [309921620218677318/FTX EU - we are here! #233937][1], NFT [413499848508968278/The Hit by FTX #10793][1], NFT [446816293016608347/FTX EU - we are here! #233956][1], NFT [454987969906294333/FTX EU - we are here! #233919][1], SNX[0.08506242], SRM[.16641897], SRM_LOCKED[.10896557], SXP[0.03356727], TRX[.000001], USD[0.01], USDT[4.03865737] | | |
| 00296354 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], SOL-PERP[0], SRM[8.14383579], SRM_LOCKED[31.030908], USD[0.00] | | |
| 00296358 | | AGLD[87.79884318], BCHBEAR[107913.15501], BCHBULL[35597.01905767], BNB[0.71860153], BNB-PERP[0], BTC[20.00819868], BTC-PERP[0], CHZ[9.767782], CREAM[4.34081975], CRO[350], CRV[114.41056763], DOGE[700.4680788], DOGE-PERP[0], ETH[0.03127349], ETHBEAR[99941.5], ETHBULL[0], ETH-PERP[0], ETHW[0.03089017], FTT[25.24803506], GALA[10.02752632], GMT[30], GST[40.3], LINKBEAR[165140], LINKBULL[538.5685682], LUNA2[23.62319761], LUNA2_LOCKED[54.94552772], LUNC[261744.77939370], MATIC[0.43051818], MATIC-PERP[0], RAY[1.00516988], REN[170.82548435], ROOK[0], SHIB[7772929.56638835], SOL[0.75936825], SOL-PERP[0], TRX[.000006], TRX-PERP[0], UNI[21.10819072], UNI-PERP[0], USD[-294.73], USDT[1.15176023], USTC[3219.15402068], XRP[124.64594839], XRP-PERP[0] | Yes | |
| 00296360 | | BNB[.004558], CREAM[.003462], ETHBULL[0], FTT[0.04342339], ICP-PERP[0], MAPS[5.70478641], SRM_LOCKED[21.6658123], USD[0.01], USDT[.00000001] | | |
| 00296365 | | ALPHA[.0132175], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BLT[.49402], BNB[0], BNB-20210326[0], BNB-PERP[0], BOBA[.23750604], BSV-PERP[0], BTC[0], BTC-PERP[0], CBSE[0], CLV-PERP[0], COIN[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.08744186], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], MAX[.094683], LOGAN2021[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], OKB[0.01313943], OLY2021[0], OMG[0.04951851], OMG-20211231[0], OMG-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.27221386], SRM_LOCKED[9.97638402], TRUMP[0], TSLA-20210326[0], USD[0.10], WBTC[.00002176], XRP[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00296395 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMC-20210326[0], AMPL-PERP[0], AR-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], ETH[0.37050436], ETH-20210326[0], ETH-PERP[0], ETHW[3.60030412], FIL-PERP[0], FTM[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[3.49472657], LUNA2_LOCKED[8.15436199], LUNC[760984.068396], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[101.13314549], SRM_LOCKED[3.1320953], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[316.85], USDT[0.00000324], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00296399 | | BTC[0.00000317], DOT-PERP[0], FTT[.077496], ICP-PERP[0], SOL[.0012845], SRM[.62593773], SRM_LOCKED[2.37406227], USD[0.00], USDT[0] | | |
| 00296423 | | BTC-PERP[0], SRM[12.687902], SRM_LOCKED[108.3031006], TRYB-20200925[0], TSLA-20201225[0], USD[2.88] | | |
| 00296426 | | AMPL[0.01448264], BNB[.0069765], HT[.09573], SRM[.00005027], SRM_LOCKED[.00019606], USD[0.00], USDT[0.02714297] | | |
| 00296435 | | AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[1], DOT[.038], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00032300], FTT[870.28840087], FTT-PERP[0], ICP-PERP[0], LTC-0325[0], LTC-20211231[0], LTC-PERP[0], MATIC-PERP[0], NFT [397765037871317748/FTX AU - we are here! #10997][1], NFT [494542337969402308/FTX AU - we are here! #10966][1], OKB-PERP[0], POLIS[.05775], PSY[5000], RSR[1], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[14.83667007], SRM_LOCKED[136.68187549], TRX[.000962], UBXT[1], USD[7.75], USDT[11073.78016426], WAVES-20211231[0] | | |
| 00296452 | | FTT[.04219999], SRM[1.2502035], SRM_LOCKED[2.37634665], SUSHI[.4601], USD[0.00], USDT[0.46716904] | | |
| 00296468 | | BTC[0], SRM[.08378489], SRM_LOCKED[31469171], USD[0.03] | | |
| 00296476 | | AVAX[2.09730565], AXS[11.13236830], BTC[0.02285155], EDEN[23.3001165], ETH[0.45627936], ETH-20210326[0], ETHW[0.42198256], FTT[526.1002305], FTT-PERP[0], GMT[29.000145], IND[700.000005], LUNA2[0.00016286], LUNA2_LOCKED[0.00038002], LUNC[4.19461461], MAPS[16], MATIC[9.57077102], NEAR[3.00015], OXY[44.0084], SLRS[3320], SOL[.00006], SRM[136.30653753], SRM_LOCKED[280.89471001], TONCOIN[10.00005], USD[456.50], USDT[563.28881665], XRP[15.36288789], XRP-20210326[0] | | AVAX[2.041518], AXS[9.377506], BTC[0.02674], ETH[.419213], MATIC[9.320888], USD[450.00], USDT[500], XRP[15.134291] |
| 00296477 | | AXS-PERP[0], DAI[.00000001], DOGE-PERP[0], ENS[.00000001], ETH-PERP[0], FIDA[.01564212], FIDA_LOCKED[.0538362], FLOW-PERP[0], FTT[0.42405668], FTT-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.01427436], SRM_LOCKED[.11143772], SRM-PERP[0], STEP[.00000001], SUSHI-PERP[0], USD[0.00] | | |
| 00296508 | | BTC[0], ETH[0], ETHW[0], FIDA[.303209], FTT[.115781], LUNA2[11.94018306], LUNA2_LOCKED[27.86042714], MER[.96572], RAY[.119995], SOL[.0000023], TRX[.000075], USD[1.13], USDT[0] | | |
| 00296517 | | AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[.5966095], BNB-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CQT[.15021], CREAM-PERP[0], DOGE[108660.32360574], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00045296], ETH-PERP[0], ETHW[0.00038808], FIL-PERP[0], FTT[1009.99796517], FTT-PERP[0], ICP-PERP[0], KIN[1827.9], LINK[451.804206], LINK-PERP[0], MATIC[836010.43716], MATIC-PERP[0], MNGO[.2181], MTA-PERP[0], OKB-PERP[0], PERP[.066884], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SLP[.1431], SLP-PERP[0], SOL[.0089974], SOL-PERP[0], SRM[58.35649498], SRM_LOCKED[430.80350502], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-PERP[0], SWEAT[.47614], TRUMP[0], TRU-PERP[0], TRX[1.00502], TRX-PERP[0], TULIP[.016219], UNI-PERP[0], UNISWAP-PERP[0], USD[439691.45], USDT[150.00465960], USDT-20210326[0], XRP[739094] | | DOGE[106857.424217] |
| 00296530 | | AGLD-PERP[0], ALGO-PERP[0], APE[.00000001], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.09491], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00018567], LUNA2_LOCKED[0.00043323], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-20210625[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[33178.73], USDT[0.00003697], USDT-PERP[0], WBTC[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00296539 | | AAVE-PERP[0], ADA-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], ARS[0.00], AUD[0.00], AVAX-PERP[0], BAND-PERP[0], BCH[.0000001], BLT[89], BNB[0.00176222], BNT-PERP[0], BTC[0.00000003], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHF[0.00], COIN[0], CREAM[0], DENT-PERP[0], ETH[0.00000004], ETH-PERP[0], FLOW-PERP[0], FTT[0.07287566], FTT-PERP[0], GMT[1.6125651], GMT-PERP[0], GST-0930[0], GST-PERP[0], HKD[0.00], JPY[0.00], LTC[0], LUNA[29.84476683], LUNA2[0.42510842], LUNC[0], LUNC-PERP[0], MKR[.000000001], MXN[0.00], NEAR-PERP[0], NFT (383481528217427098/Montreal Ticket Stub #1949)[1], NFT (503010918103510609/Silverstone Ticket Stub #808)[1], NFT (563281615233891214/FTX Swag Pack #226)[1], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00006874], SOL-PERP[0], SRM[26.14802703], SRM_LOCKED[332.82916541], STETH[0.00000001], SUSHI[0], THETA-PERP[0], TRUMPFEBWIN[10654.50891], TRUMPSTAY[1274], TRY[0.00], USD[-12546.20], USDT[0.00815027], USTC-PERP[0], WAVES-PERP[0], WSB-1230[1.19], XAUT[.00000001], YFI[0], YFII[.00000002], YFI-PERP[0], ZAR[0.00] | Yes | |
| 00296541 | | BTC[.00009162], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUA[.03307067], SRM[5.07156183], SRM_LOCKED[32.04843817], SUSHI-PERP[0], TRX[40000.000013], USD[2135.77], USDT[.249625] | | |
| 00296548 | | BTC[.00006231], BTC-PERP[0], COIN[0], FTT[1.5606276], SOL[.909693], SRM[.6248025], SRM_LOCKED[2.3751975], SUSHI-PERP[0], USD[4.59], USDT[0] | | |
| 00296550 | | DOGE[1], DOT[.07257156], ETH[.00068465], ETHW[.00068449], FTT[1.17450994], KNC[.04602], LUNA2[.00489421], LUNA2_LOCKED[0.01141984], LUNC[.000762], MATH[.07841], MOB[.4657], SOL[.00701436], SRM[5.15219186], SRM_LOCKED[19.57146202], USD[0.00], USDT[0], USTC[.6928], XRP[.426] | Yes | |
| 00296568 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM[1.09448439], SRM_LOCKED[5.07244786], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00296598 | | DOT-PERP[0], ETH[.00000001], FTT[0.07126589], MER[.478091], SOL[2.28613682], SRM[.00217287], SRM_LOCKED[.00906359], USD[13.22], USDT[0.29016000] | | |
| 00296602 | | COMP-PERP[0], ETH-PERP[0], FTT[.70492365], LINK-PERP[0], SRM[2.94339097], SRM_LOCKED[9.81089127], SUSHI-PERP[0], TRX-PERP[0], USD[8.19], USDT[0] | | |
| 00296609 | | DEFIBULL[0.00000350], ETH[.00059627], ETH-PERP[0], ETHW[0.00059626], FTT[0.0972], POLIS[.096], SOL[0], SRM[.62365335], SRM_LOCKED[2.37634665], SUSHI[.22936172], SXP[.04552], SXPBULL[0.00000222], USD[4.07], USDT[16.09210465] | | |
| 00296639 | | APE-PERP[0], AURY[.00000001], ETH[0.00012291], ETHW[0.00002288], FTT[0], ICP-PERP[0], IPS[.15], NFT (351348682672052572/FTX EU - we are here! #101852)[1], NFT (375672042720238769/FTX Crypto Cup 2022 Key #4684)[1], NFT (403898302202930628/FTX AU - we are here! #50529)[1], NFT (415367878799469211/FTX EU - we are here! #102088)[1], NFT (469231987909722788/The Hill by FTX #30695)[1], NFT (501011942557841020/FTX AU - we are here! #30307)[1], NFT (531538485693374969/FTX EU - we are here! #102236)[1], OXB-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.002055], USD[3.25], USDT[0], USTC-PERP[0] | | |
| 00296652 | | FTT[.000585], SRM[.62354503], SRM_LOCKED[2.37645497], USD[0.00] | | |
| 00296679 | | FTT[.0000065], SRM[7.69423107], SRM_LOCKED[66.34576893], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00296680 | | AAVE[0], APE[24], APT[10], BTC[.0239], CEL-PERP[0], COIN[0], DOGE[0], ETH[.273], FTT[25.15199412], NFT (320268361274936985/FTX Crypto Cup 2022 Key #14342)[1], SRM[.00844559], SRM_LOCKED[.04478866], TRX[.000947], USD[0.50], USDT[10.89362595] | | |
| 00296698 | | DYDX[1426.61462], NFT (334724541680938417/FTX EU - we are here! #82376)[1], NFT (471573579717725807/FTX EU - we are here! #82206)[1], NFT (560092153817840498/FTX EU - we are here! #82286)[1], SRM[7.69623318], SRM_LOCKED[44.26376682], SUSHI[1.13026984], USD[1.63], USDT[.23321726] | | SUSHI[1.027226] |
| 00296735 | | CQT[7635.3008], EMB[10498.68516913], ETH[0.03000000], ETHW[0], FTT[0.00000002], GARI[2132.090505], HGET[1100], NFT (351697413374940323/FTX EU - we are here! #60481)[1], NFT (552066389911154868/FTX EU - we are here! #80787)[1], NFT (562210750980841783/FTX EU - we are here! #80695)[1], SRM[.25183536], SRM_LOCKED[145.47691013], SUSHI[0], TRX[.000169], USD[-0.63], USDT[0.00853100] | | |
| 00296738 | | AAVE[0], AAVE-PERP[0], AGLD-PERP[0], AVAX-PERP[0], DENT[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], ICP-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[.01705576], SRM_LOCKED[.06973514], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[4.80], USDT[0], WAVES-PERP[0] | | |
| 00296771 | | BTC[0], FTT[0.03432105], SRM[1.71401712], SRM_LOCKED[11.88172834], USD[1.88] | | |
| 00296777 | | ETH[0.00075860], ETHW[0.00075860], FTT[0], LUNA2[0.33436404], LUNA2_LOCKED[0.78018276], USD[0.00], USDT[0] | | |
| 00296795 | | AAPL[0.00526790], ABNB[160.37595187], ADA-PERP[0], BIDEN[0], BOLSONARO2022[0], BTC-20201225[0], BTC[4.34900679], BTC-PERP[0], DAI[0.05751465], DEMSENATE[0], DOGE[597.61732763], DOGEBULL[0.00065305], DOGE-PERP[-600], ETH[19.00051547], ETH-PERP[0], ETHW[0.00049047], EUR[8.00], FB[31.000225], FTT[783.1087605], FTT-PERP[0], LOGAN2021[0], LTC[0.00600261], MATIC[54.30610049], MSTR[0], OLY2021[0], SHIB-PERP[0], SOL[0.00044163], SPY[40.00260512], SRM[20.81705368], SRM_LOCKED[240.98294632], TRUMP2024[-7569.4], TRUMPFEB[0], USD[7055.49], USDT[-0.00680474] | | DOGE[590.00295], EUR[7.99] |
| 00296802 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00002197], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTM[0.89297742], FTM-PERP[0], FTT[2.18621447], FTT-PERP[0], LTC[.12], LTC-PERP[0], LUNA2[1.84158573], LUNA2_LOCKED[4.29703338], LUNC[706.86903186], OXY[.96846], SAND-PERP[0], SOL[5.53084782], SOL-PERP[0], USD[-1.52], USDT[0.00196911], XRP-PERP[0] | | |
| 00296808 | | FIDA[0.19852642], FIDA_LOCKED[.45685673], FTT[0.08368057], GBP[0.00], RAY[.01688934], RUNE[0], SRM[0.22120028], SRM_LOCKED[.72852915], USD[2.29], USDT[0] | | |
| 00296812 | | ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALT-20211231[0], ATOM-20210326[0], ATOM-20210622[0], ATOM-20211231[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BF_POINT[300], BNB[0.82059468], BNB-1230[0], BTC-0325[0], BTC-0325[0], BTC[0.55752906], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], COMP-20210924[0], CUSDT[0.71008441], DEFI-20210326[0], DEFI-20210924[0], DOGE-1230[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EUR[0.50], FIDA-PERP[0], FTT[10864.96367183], FTT-PERP[0], FTT[0.00000003], LINC[0], LUNA2_LOCKED[0], LUNC[0.06423325], LUNC-PERP[0], MNGO-PERP[0], NFT (501556684885625264/infinity #1)[1], PAXG[0.00000150], RAY-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-1230[0], SHIT-20210326[0], SHIT-20210924[0], SHIT-20211231[0], SOL[0], SOL-1230[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[107.46003231], SRM_LOCKED[423.30540413], SRM-PERP[0], SUSHI-20200925[0], SUSHIBEAR[0], SUSHI-PERP[0], USD[3857.47], USDT[0.00000001], YFI[0], YFI-20210625[0] | | BNB[.802148], USD[1.00] |
| 00296826 | | ALTBULL[0], BEAR[60.454], BEARSHIT[0], BTC[0.10008100], BULL[0.00042074], DEFIBULL[0.00000001], DOGEBEAR[0], DOGEBULL[0], ETH[0], ETHBEAR[200056369.35], ETHBULL[0.00000002], EXCHBULL[0], FTT[1.62834040], GRTBEAR[0], GRTBULL[0], KNCBULL[0], LTCBULL[0], LUNA2[3.93212685], LUNA2_LOCKED[9.17496266], LUNC[854982.8887061], SOL[0], USD[3170.39], USDT[0], USTC[.81], XRPBEAR[0], XRPBULL[0] | | |
| 00296829 | | AR-PERP[0], ETHW[0.00033940], LUNA2[0.02225357], LUNA2_LOCKED[0.00525834], MATIC-PERP[0], TRX[.000777], USD[137345.12], USDT[37496.55181299], USTC[31900445] | | |
| 00296846 | | APE[0.00783599], AVAX[0], BLT[.7061086], KAVA-PERP[0], LUA[.03419], LUNA2[0.00674708], LUNA2_LOCKED[0.01574320], LUNC-PERP[0], NFT (338282674319253704/The Hill by FTX #22119)[1], NFT (365376013167062389/FTX Crypto Cup 2022 Key #1476)[1], NFT (426686147130106802/FTX EU - we are here! #126778)[1], NFT (485754137914829173/FTX EU - we are here! #126701)[1], NFT (519721031009455952/FTX EU - we are here! #126830)[1], SOL[0], SRM[1.28783332], SRM_LOCKED[7.71271668], TRX[.00007], USD[0.05], USDT[0.84770156], USTC[0.95508278] | | |
| 00296883 | | BTC[0.08057276], EDEN[602.7830374], FTT[2.751285], SRM[1.90300624], SRM_LOCKED[7.21709176], TRX[.000002], USD[48.11], USDT[145.70465216] | | |
| 00296896 | | AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NPXS-PERP[0], OLY2021[0], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL[0.08666283], SOL-PERP[0], SRM[1.63503481], SRM_LOCKED[10.08381155], SRP-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.52], USDT[0], XAUT[0.00000001], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00296897 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 00296903 | | ATOM-PERP[0], AVAX[47.18497017], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[.51385915], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210623[0], BTC-PERP[0], BTTPRE-PERP[0], CRV[1198.96651909], CRV-PERP[0], ETH[0], ETH-PERP[0], FTM[143.45606656], FTT[.00000064], FTT-PERP[0], LINK[164.65937241], LINK-PERP[0], LUNC-PERP[0], MATIC[411.60558023], MATIC-PERP[0], NEAR-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRM[200.2867239], SOL[28.07903905], SOL-PERP[0], SRM[2254.81153563], SRM_LOCKED[9448.42380663], SUSHI[?], USD[-70.64], USDT[0.00000001] | | |
| 00296905 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], JOE-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNC[.00407518], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-20210625[0], USD[0.03], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00296914 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00296932 | | COPE[0], ETH[0.00054659], ETHW[0.00054660], FTT[0], MTA-PERP[0], SOL[0], SRM[1.42031068], SRM_LOCKED[5.99260189], USD[ -0.29], USDT[0] | | |
| 00296945 | | FTT[25.89497564], OXY[.95345], SOL[10.42410814], SRM[38.84594863], SRM_LOCKED[.55906677], USD[0.00], USDT[.01551] | | |
| 00296958 | | FTT[775], SRM[9.24774451], SRM_LOCKED[11.83225549], USD[0.00], USDT[0] | | |
| 00296971 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALEPH[.00000001], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AR-PERP[0], ASD[0.00065500], ASD-PERP[0], ATOM-PERP[0], AVAX[0.03818600], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO[600], BCH[0], BCH-PERP[0], BNB[0.00067024], BNB-PERP[0], BSV-PERP[0], BTC[-0.02441344], BTC-PERP[-1.495], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CHZ[0.01067193], CQT[.01771], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.06125541], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.005255], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.50089125], ETH-PERP[-17.7], ETHW[0.00010120], FIL-PERP[0], FLM-PERP[0], FTM[.000005], FTM-PERP[0], FTT[150.00043402], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], HGET[.033603], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[.6], LTC-PERP[0], LUNA2[0.00282576], LUNA2_LOCKED[0.00659344], LUNC-PERP[0], MATIC[0.00055000], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR[.000005], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG[0.00415625], POLIS-PERP[0], PUNDIX[0.07019692], RAY[.902904], RSR-PERP[0], RUNE-PERP[0], RUNE[0.00019047], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0.09708188], SOL-PERP[0], SPELL-PERP[0], SRM[44.41367315], SRM_LOCKED[26.34328356], STORJ-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.590095], TRX-PERP[0], UNI-PERP[0], USD[156406.33], USDT[0.00722794], USDT-PERP[0], USTC[0.40000000], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00296978 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00185511], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00378732], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0], LUNA2_LOCKED[0.00000001], LUNC[.001748], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0.00000001], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5954.92], USDT[2.12178342], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00296981 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[7.92], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.00193657], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (370769489715661532/FTX EU - we are here! #175899)[1], NFT (451613966934124601/FTX AU - we are here! #16406)[1], NFT (459090135923330307/FTX AU - we are here! #53351)[1], NFT (462409593310586191/The Hill by FTX #5313)[1], NFT (500300523509733206/FTX EU - we are here! #175770)[1], NFT (576442190807490539/FTX Crypto Cup 2022 Key #21517)[1], OP-PERP[0], PSY[5000], SAND-PERP[0], SRM[.44801799], SRM_LOCKED[28.77084716], SRM-PERP[0], USD[-1.46], USDT[0.00159395] | | |
| 00296993 | | FTT[0.05228602], MOB[0], SRM[.00207164], SRM_LOCKED[.05359449], USD[0.00], USDT[0] | | |
| 00296994 | | AAPL-20201225[0], BTC-PERP[0], SRM[.33870027], SRM_LOCKED[108.2738347], TRYB-20200925[0], USD[2.85] | Yes | |
| 00296995 | | ADABEAR[1244750851], ADABULL[1000.3088], ALGOBULL[200000], ALTBEAR[30002000], ALTBULL[132], ASDBEAR[443580000], ASDBULL[106100], ATOMBULL[1001050], BALBEAR[41930000], BALBULL[100000], BCHBEAR[101094.623], BCHBULL[1000000], BEAR[1002862.95], BEARSHIT[35050000], BSVBEAR[6510000], BSVBULL[50800000], BULLSHIT[251], COMPBEAR[10420000], COMPBULL[1009608.6], DEFIBEAR[100100], DEFIBULL[522], DOGEBEAR[20211038.1], DOGEBULL[1000.03], DRGNBEAR[1119990.5], DRGNBULL[12], EOSBEAR[5390000], EOSBULL[100650000], ETCBULL[1048.62], ETHBEAR[2100000], EXCHBEAR[101000], GRTBEAR[1013000], GRTBULL[3080000], HTBEAR[101400], KNCBEAR[102999810], KNCBULL[100932], LTCBEAR[1000500], LTCBULL[100400], LUNA2_LOCKED[3.99770734], MATICBEAR[22273991800], MATICBULL[100000], MATIC-PERP[0], MIDBEAR[100000], MKRBEAR[300000], MKRBULL[4.96751], PRIVBEAR[1000], PRIVBULL[251], SUSHIBULL[800000], SXPBULL[35300000], THETABULL[5110], TOMOBEAR[2021[502], TOMOBULL[500000], TRX[.023688], TRXBEAR[9000000], UNISWAPBEAR[1069], UNISWAPBULL[255], USD[0.03], USTC[1], VETBEAR[3040000], VETBULL[100000], XAUT[300], XRPBEAR[52941860], XRPBULL[1200000], XTZBEAR[304599867], XTZBULL[1015090], ZECBEAR[3000], ZECBULL[104900] | | |
| 00296996 | | AAVE[.00464878], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[.0616128], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.18494200], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0625[0], BTC-MOVE-0710[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.00002189], ETH-PERP[0], ETHW[.00052189], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.94345525], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.83659490], LUNA2_LOCKED[4.28538811], LUNC-PERP[0.00000001], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.0493394], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[.0104426], SNX-PERP[0], SOL[0.16842618], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[1.44329194], STG-PERP[0], STORJ[.0433364], SUSHI-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX-PERP[0], UNI-PERP[0], USD[25511.29], USDT[985.22859806], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WAXL[10.042748], XRP-PERP[0], YFI[0.00091871], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00297009 | | BTC[0.00009775], FTT[.0261198], SOL[.00612], SRM[3.74893507], SRM_LOCKED[14.25106493], USD[1.86], USDT[0.00623025] | | |
| 00297011 | | 1INCH[4514.00059146], BOBA[1999.62], BTC[0.00005111], ENJ[33306.6251705], FTT[831.75709815], GRT[16388.3523], OMG[1999.62], RAY[2028.71050471], SRM[21.77846256], SRM_LOCKED[169.87181594], SUSHI[9438.55875592], TRX[0.75676528], USD[18.94], XRP[.98] | | |
| 00297018 | | ADA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAI[0], DOT-PERP[0], EOS-PERP[0], ETH[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[17.00476584], LUNA2_LOCKED[39.67778697], LUNC-PERP[0], MOB[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.3629693], SRM_LOCKED[2.45628861], SUSHI-PERP[0], TOMO[0], TRX[0], USD[-0.01], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00297021 | | AVAX-PERP[0], BTC-PERP[0], ETH[.00054274], ETHW[0.00054274], LUNA2[0], LUNA2_LOCKED[11.04109917], USD[0.00], USDT[0.00000001] | Yes | |
| 00297029 | | ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00003460], BTC-MOVE-0621Q4[0], BTC-MOVE-WK-2021052B[0], BTC-PERP[0], COMP-PERP[0], COPE[0788], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[1.921], ETH-PERP[0], ETHW[1.921], FIL-PERP[0], FTT[0.05763634], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.32858242], LUNA2_LOCKED[3.10002565], LUNC[289301.62], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[-98.93], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00297031 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL[0], CEL-PERP[0], COMPBULL[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[2.57501047], FIL-PERP[0], FLOW-PERP[0], FTT[0.00872036], FTT-PERP[-100.9], GBTC[8.400042], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], MKR-PERP[0], PAXG-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[8.61685917], SRM_LOCKED[39.53462058], STEP-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.000778], UNI-PERP[0], USD[834.84], USDT[0.00152217], XRP-PERP[0], YFI-PERP[0] | | |
| 00297060 | | BNB[0], BTC[0.20834581], BTC-PERP[0], CRO[5060.44785931], ETH[-0.00017299], ETHW[202.57589860], FTM[859.93623848], FTT[191.68457541], LUNA2[0.00692291], LUNA2_LOCKED[0.01615347], LUNC[1507.47990736], RUNE[128.61889292], SHIB-PERP[0], SPA[530725.22898941], TRU[.50048619], TRX[.000215], USD[6269.05], USDT[0], USTC[0], USTC-PERP[0], XRP[755.53883087] | | |
| 00297063 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.502288], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OXY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.04808413], SRM_LOCKED[33.25248004], SUSHI-PERP[0], SXP-PERP[0], TOMO-2020122S[0], TOMO-PERP[0], TRUMP[0], TRUMP_TOKEN[26.7], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00297065 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[1.54001986], BNB-PERP[0], BOBA-PERP[0], BTC-2020925[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[150.56785892], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[0], JOE[0], TICKET[2], LINK-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2.91], USDT[0], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 00297067 | | BTC[0.47432961], COPE[0], FTT[155.62756923], RAY[0], SLRS[2095.13523782], SOL[0.00000001], SRM[46.87110614], SRM_LOCKED[168.13553394], USD[37.66], USDT[0] | | |
| 00297070 | | BTC-PERP[0], FTT[0.02970387], SRM[.6235625], SRM_LOCKED[2.376437S], USD[0.00], USDT[0] | | |
| 00297089 | | AMPL[0], FIDA[.9814], FTT[0.08722804], MOB[.3484275], POLIS[.09204], ROOK[.0004454], SRM[51.45095625], SRM_LOCKED[29.84794387], TRX[.000001], USD[0.01], USDT[0] | | |
| 00297093 | | SRM[2.49461631], SRM_LOCKED[9.50538369], USD[0.00], USDT[0.00000001] | | |
| 00297094 | | NFT (291951421008232915/FTX EU - we are here! #177377)[1], NFT (434391825660179271/FTX EU - we are here! #177425)[1], NFT (559186673028491819/FTX EU - we are here! #177406)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00297106 | | ETH[0], ETHW[0.00024630], FTT[150], NFT (306304220296230338/FTX EU - we are here! #188699)[1], NFT (415752891158027996/FTX EU - we are here! #188790)[1], NFT (503821734951775550/FTX EU - we are here! #188683)[1], SRM[1.34302069], SRM_LOCKED[0.01697931], USD[0.00], USDT[1081.09910361] | | |
| 00297135 | | SRM[2.47635819], SRM_LOCKED[13.22935913], USD[0.00], USDT[0], USDT-PERP[0], USDT-PERP[0] | | |
| 00297158 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-202103260], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20200925[0], BCH-PERP[0], BIT-PERP[0], BNB-20200125[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTMB-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-062426[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0], DAWN-PERP[0], DEFI-202103260], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-202012250], ETH-20210924[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HGET-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20201225[0], LINKBULL[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.64010321], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[1.8845304], SRM_LOCKED[2.74967742], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[0], TRU-PERP[0], TRX[0.00024], TRX-20200925[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.12], USDT[0.30651064], USTBULL[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20210326[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00297174 | | SRM[.7647683], SRM_LOCKED[7.12563316], USD[0.00], USDT[0], WRX[.79] | | |
| 00297192 | | AAVE-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000036], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.04902087], SRM_LOCKED[28.31772479], TRX[.0000028], TRX-PERP[0], USD[72.01], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | | |
| 00297193 | | NFT (367741774717379806/FTX EU - we are here! #177621)[1], NFT (372293218095614041/FTX EU - we are here! #177655)[1], NFT (474265983342092038/FTX EU - we are here! #177679)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01], USDT[0] | | |
| 00297203 | | SRM[1.87096209], SRM_LOCKED[7.12903791], USD[5.01] | | |
| 00297216 | | ETH-PERP[0], LUNA2[0.00360284], LUNA2_LOCKED[0.08440663], SOL[.00000001], USD[0.00], USDT[0.00302628] | Yes | |
| 00297231 | | SRM[1.25187709], SRM_LOCKED[4.74812291], USD[5.00], USDT[0] | | |
| 00297240 | | NFT (350255776909070227/FTX EU - we are here! #177802)[1], NFT (386746163153702195/FTX EU - we are here! #177771)[1], NFT (484985810279397853/FTX EU - we are here! #177817)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01], USDT[0] | | |
| 00297242 | | BTC[0.99358526], ENS[.00000001], ETH[0], FTT[1000], LUNA2[0.00733563], LUNA2_LOCKED[0.17167563], SRM[38.40361501], SRM_LOCKED[0.48875156], USD[0.00], USDT[0.00019486], USTC-PERP[0], WBTC[0] | Yes | |
| 00297267 | | 1INCH-202103260], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BTC-PERP[0], CEL[1.3271685], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[2.00035], ETH-PERP[0], ETHW[50.00035], FIL-202012250], FIL-PERP[0], FTT[385.52211306], FTT-PERP[0], LTC-20210326[0], LUNA2[65.45578815], LUNA2_LOCKED[152.73017246], LUNC[14253135.68], RAY-PERP[0], SOL-PERP[0], SRM[74.06743135], SRM_LOCKED[469.52857598], USD[7420.35], USDT-PERP[0] | | |
| 00297290 | | ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[0], CREAM-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002502], LUNC-PERP[0], MER-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.05802397], SRM-PERP[0], USD[1398.91], USDT[0], USTC-PERP[0] | | |
| 00297291 | | ALGO[170], BAND[51.8], BNB[5.32143295], BTC[.2479], BTT[3000000], CRV[21], DOGE[0], ETH[.0009988], ETHW[.0009988], FTT[7.37962], LTC[.00487], LUNA2[0.05591056], LUNA2_LOCKED[0.12878032], LUNC[12018.079804], TRX[.856592], USD[4.27], USDT[0.00588633], XRP[1.184885] | | |
| 00297298 | | ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LUNA2_LOCKED[55.62152993], TONCOIN-PERP[0], TRX[.000057], USD[0.00], USDT[0] | | |
| 00297310 | | ATLAS[22720.77204241], BAO[611894.4323316], BTC[0.00000005], ETH[.00000100], FTT[0.00000002], FTT_PERP[0], LUNA2[0.00047848], LUNC[1597.35], SRM[38.40361501], USD[0.00019486], USDT-PERP[0], WBTC[0] NFT (289942309640689682/FTX Crypto Cup 2022 Key #3973)[1], NFT (362946199963822161/FTX EU - we are here! #28082)[1], NFT (430188981936427846/FTX AU - we are here! #32699)[1], NFT (452282975861596350/FTX AU - we are here! #44514)[1], NFT (502876344991133421/FTX EU - we are here! #29158)[1], NFT (518375910097100533/The Hill by FTX #6363)[1], NFT (538972040727654972/FTX EU - we are here! #29229)[1], SRM[.13452696], SRM_LOCKED[58.28381005], TRX[.447516], USD[105.64], USDT[0], XRP[.448889] | Yes | |
| 00297318 | | 1INCH[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.01583544], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000988], BTC-PERP[0], CAKE-PERP[0], CEL[0.0205657?], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-202106250], CREAM-PERP[0], CRV-PERP[0], CUSDT[0], CVX-PERP[0], DEFI-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00009431], ETH-202109240], ETH-PERP[0], ETHW[0.00009431], FIL-PERP[0], FTT[325.37319882], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[1.07], ICX-PERP[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[6.43460572], LUNA2_LOCKED[15.01408001], LUNC[140148.94369], LUNC-PERP[0.00000019], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP[4.00079], SLP-PERP[0], SNX-PERP[0], SOL[0.00996548], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0.61413099], TOMO-PERP[0], TRU-PERP[0], TRX[0.99888098], UNI-202106250], UNI-PERP[0], USD[3103.50], USDT[104.39023651], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00297330 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[0], BAT-PERP[0], BNB[.0028432], BTC[0.00005412], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFT[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE[.0224642], RUNE-PERP[0], SLV-202103260], SNX-PERP[0], SOL-PERP[0], SRM[0.61170681], SRM_LOCKED[108.00281102], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[63.77], USDT[94.90277966], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00297339 | | APE-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GMT-PERP[0], NEAR-PERP[0], SRM[3.82902435], SRM_LOCKED[70.27061867], TRX[.00001], USD[0.00], USDT[0] | | |
| 00297345 | | BTC[0.00009667], BTC-PERP[0], DODO-PERP[0], EMB[5.0733], ETH[0.00066949], ETHW[0.00066949], FTT-PERP[0], LOCKED_SRM_STRIKE-0.1_VEST-2030[0283], LTC-202106250], LTC-20210924[0], MAPS-PERP[0], MOB[0.29967747], NFT (299551516792334793/SITH TROOPER SEE #10)[0], NFT (305733065775840578/FTX AU - we are here! #17411)[0], NFT (438738953236278362/RED VADER PONCHO #2)[0], NFT (490688489183828996/KYLO REN TEE #10)[0], OKB-PERP[0], ROOK-PERP[0], SOL-202106250], SOL-PERP[0], SRM[0308.71], USDT[0], XRP-PERP[0] | | USD[0.10] |
| 00297350 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-202112310], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-202106250], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.01583929], LTCBULL[0], LTC-PERP[0], LUNA2[2.96667792], LUNA2_LOCKED[6.99224848], LUNC[65252.9266373], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0933[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.03558956], SRM_LOCKED[13530144], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0309314.80390334], SUSHI-PERP[0], SXP-PERP[0], THETA-202103260], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.14], USDT[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 00297366 | | FTT[21115.93395749], LUNA2[0.00211953], LUNA2_LOCKED[0.00494557], MER[.347525], OMG-PERP[0], SRM[471.24692519], SRM_LOCKED[6178.75157613], USD[0.00], USDT[0.65001000], USTC[.30003] | | |
| 00297403 | | 1INCH[0], AAVE[0], APE-PERP[0], AUDIO[.65369502], AVAX[0.00720811], BNB[0.00572623], BNB-PERP[0], BTC[0], DAI[0], ETH[0], FLOW-PERP[0], FTT[25.26243041], HT[0], HT-PERP[0], KNC[0], LTC[0], LUNA2[0.03097353], LUNA2_LOCKED[0.07221158], LUNC-PERP[0], NFT (480689435535539577/FTX AU - we are here! #4260#)[1], OKB[0], OP-PERP[0], RAY-PERP[0], SOL[0], TRX[3603.882808], USD[0.10], USDT[0], USDT-PERP[0] | | |
| 00297424 | | BTC-PERP[0], DOT[.0838381], ETHW[.2303967], LUNA2_LOCKED[370.0359638], LUNC[.0005059], TRX[.000027], USD[0.50], USDT[0.00734323] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00297489 | | AXS[0.36799985], BTC[.001759], CHZ[66.02750694], DOGE[91.19796945], ENJ[17.76601597], ETH[.0272036], ETHW[.0272036], HNT[1.1374221], LTC[.01], MANA[17.63294786], MATIC[14.65476415], RUNE[2.58207005], SAND[16.23793522], SRM[6.04363532], SRM_LOCKED[.27232362], SUSHI[.80618908], UNI[.54058792], USD[0.13] | | |
| 00297500 | | BTC-PERP[0], FTT[.00000001], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 00297510 | | BTC[0], FTT[69.35550441], SRM[446.61456870], SRM_LOCKED[6.15354021], SUSHIBULL[0.24984206], USD[0.22], YFI[0] | | |
| 00297516 | | ASD[0], BTC[0], BTC-PERP[0], BTMX-20201225[0], ETH[0], FTT[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TRUMPSTAY[25500.352685], TRX[.000001], USD[0.39], USDT[131.71246880] | | |
| 00297519 | | APE-PERP[0], AVAX[0], BAL-PERP[0], BNB-PERP[0], ETCBEAR[.001418], ETH-PERP[0], FTT[0.02767978], GBP[0.00], LUNA2[0.00002663], LUNA2_LOCKED[0.00006215], LUNC[5.8], LUNC-PERP[0], MTA[.00000001], NEAR-PERP[0], SOL[.00612], USD[0.34], USDT[0], USTC[0] | | |
| 00297535 | | BTC[0], FTT[.05691764], SRM[21.01180837], SRM_LOCKED[.74312257], USD[0.00], USDT[0] | | |
| 00297543 | | ALPHA[.00000001], AURY[.00000001], DAI[0], ETH[0], FIDA-PERP[0], FTT[6.07147772], LUNA2[0.00000441], LUNA2_LOCKED[0.00001030], LUNC-PERP[0], RAY[.96344037], USD[978.75], USDT[0] | | |
| 00297557 | | ANC-PERP[0], BTC-PERP[0], CELO-PERP[0], CQT[.8898], ETH[0], ETH-PERP[0], ETHW[.00005129], ETHW-PERP[0], GAL-PERP[0], GST-PERP[0], KNC-PERP[0], LUA[.0203055], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0073705], NEAR-PERP[0], NFT [405555951760080357/FTX EU - we are here! #55469][1], NFT [45590303861611552/6/FTX EU - we are here! #55385][1], RAY-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEBWIN[470.8], TRX[.001333], USD[0.03], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00297571 | | ALTBULL[940], APE[.08], BIL[3.99734], BNB[.00602225], BTC-PERP[0], BULL[18.453], BULLSHIT[3651], COIN[1.66888945], DEFIBULL[17639.4585], ETHBULL[362.76698838], FTT[.02322111], FTT-PERP[0], IP3[210], LUNA2[119.4223462], LUNA2_LOCKED[21.4310978], NFT [325937915261971055/The Hill by FTX #33534][1], SOL[.00570003], USD[51.79] | | |
| 00297575 | | CQT[.0951], ETH[0], ETHW[0], FTT[0.00003169], NFT [345339963151396311/FTX EU - we are here! #19844][1], NFT [346592312637907374/FTX Crypto Cup 2022 Key #3923][1], NFT [393503888157323655/FTX EU - we are here! #20014][1], NFT [452604690323686596/FTX AU - we are here! #37709][1], NFT [564427123571124755/FTX EU - we are here! #19977][1], NFT [555136240119078222/FTX AU - we are here! #42814][1], SRM_LOCKED[42.8224522], USD[0.00], WRX[.78], XRP[0] | | |
| 00297632 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00], USDT[0.52658700] | | |
| 00297634 | | BTC-PERP[0], LOOKS-PERP[0], SRM[8.24419644], SRM_LOCKED[120.75580356], TRX[.000001], USD[0.33], USDT[0] | | |
| 00297640 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BLT[.590475], BTC[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SRM2[2.2828498], SRM_LOCKED[12.69334068], SUSHI-PERP[0], USD[25.00], USDT[0.00274101], WBTC[.00004194], ZEC-PERP[0] | | |
| 00297671 | | ADABULL[0.00000214], BCH[0.00072953], BCHBEAR[1.14908895], BCHBULL[.07596215], BCH-PERP[0], BEAR[185.3443], BNBBULL[0.00020761], BSVBEAR[4.72761], BSVBULL[14.83487], BTC[0], BTC-PERP[0], BULL[0.00001625], EOSBEAR[.9590285], EOSBULL[1.6069945], ETH[.00082501], ETHBEAR[1805.31705], ETHBULL[0.00034460], ETH-PERP[0], ETHW[.00082501], LINK[.093293], LINKBULL[0.00029871], LTC[.0094262], LTCBEAR[1.776265], LTCBULL[.10061685], LTC-PERP[0], LUNA2[0.02313644], LUNA2_LOCKED[0.05398503], USD[0.00], USDT[0.00000075], USTC[3.27507559], XRPBULL[1.7554175], XTZBEAR[9.08415], XTZBULL[1.0099884] | | |
| 00297682 | | 1INCH[-1116.23854240], 1INCH-PERP[1116], AAVE[21.93000003], AAVE-PERP[-21.93], ADA-PERP[0], AGLD-PERP[0], ALCX[0.00000001], ALCX-PERP[0], ALGO[0.00000001], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT[0.00000001], APT-PERP[0], ASD[212580.10000004], ASD-PERP[-212540.8], ATLAS[731870], ATLAS-PERP[-1834.9], AVAX[0.00000002], AVAX-PERP[0], AXS[0.00000024], AXS-PERP[0], BADGER[95.30000001], BADGER-PERP[-258.32], BAL[0.00000001], BAL-PERP[0], BAND[0.00000002], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00000003], BCH-PERP[0], BNB[0.00000004], BNB-20201225[0], BNB-PERP[0], BOBA-PERP[0], BRZ[3735.00000004], BRZ-PERP[-253], BTC[0.01134956], BTC-20201225[0], BTC-MOVE-20200424[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], C98-PERP[0], CEL-PERP[0], CEL[0.00000001], CEL[0.00000003], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[0.00000001], CLV-PERP[0], COMP[0.00000001], COMP-PERP[0], CONV-PERP[0], CREAM[429.35000002], CREAM-PERP[-392.46], CRO-PERP[0], CRV-PERP[0], CVC[2.4], CVX-PERP[-267.6], DAWN[0.00000001], DAWN-PERP[0], DENT-PERP[0], DMG[0], DMG-PERP[0], DODO[0], DODO-PERP[0], DOGE[0.00000003], DOGE-PERP[0], DOT[0.00000002], DOT-PERP[0], DYDX-PERP[0], EDEN[944.9], EDEN-PERP[-1944.1], ENJ-PERP[0], ENS-PERP[0], ETH[-4.24318514], ETH-PERP[0], ETHW[235.39300001], ETHW-PERP[-235.3], FIDA[6773], FIDA-PERP[-6561], FTM[0.00000004], FTM-PERP[0], FTT[155.53073431], FTT-PERP[0], FTX_EQUITY[0], FXS[239.4], FXS-PERP[-239.4], GAL-PERP[0], GMT[0.00000002], GMT-PERP[0], GRT[160508.00000004], GRT-PERP[-16042.3], GST-00003[0], GST-PERP[0], HNT[385.20000001], HNT-PERP[-385.2], HOLY-PERP[0], HT[-2960.05182207], HT-PERP[2813.6], HUM-PERP[0], ICP-PERP[0], IMX[2549], IMX-PERP[-2548], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC[0.00000004], KNC-PERP[0], KSHIB[292390], KSHIB-PERP[-250310], KSOS-PERP[0], LDO-PERP[0], LEO[930.19147420], LEO-PERP[-931], LINA[31820], LINA-PERP[-31820], LINK[0.00000002], LINK-PERP[0], LOOKS[0.00000002], LOOKS-PERP[0], LRC-PERP[0], LTC[0.01472613], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[38.50355361], LUNC[0.00000003], LUNC-PERP[0], MAPS[1281], MAPS-PERP[-1282], MATIC[424.00000004], MATIC-PERP[-424], MCB-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MKR[0.00272196], MKR-PERP[0], MNGO[500980], MNGO-PERP[-50092], MOB[2688.00000003], MOB-PERP[-2688], MTA-PERP[0], MTL-PERP[0], NEAR[888.9], NEAR-PERP[-888.9], NFT [347369147072390431/FTX AU - we are here! #1302][1], NFT [358518740919974684/Montreal Ticket Stub #914][1], NFT [361338961060872975/Hungary Ticket Stub #1085][1], NFT [362863145682191040/FTX EU - we are here! #7833][1], NFT [385952401276502245/FTX EU - we are here! #7807][1], NFT [391912854599364109/FTX AU - we are here! #1306][1], NFT [450109658586754448/FTX AU - we are here! #68009][1], NFT [479342584392293094/FTX EU - we are here! #7827][1], OKB[0], OKB-PERP[0], OMG[111.50000002], OMG-PERP[-112], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0.00000002], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM[0.00000002], PROM-PERP[0], PUNDIX[0.00000001], PUNDIX-PERP[0], RAMP-PERP[0], RAY[30960.00000001], RAY-PERP[-31152], REEF-PERP[0], REN[27704.00000003], REN-PERP[-27704], RNDR[14919.3], RNDR-PERP[-14915.8], ROOK[0.00000001], ROOK-PERP[0], RSR[0.00000003], RSR-PERP[0], RUNE[0.00000002], RUNE-PERP[0], SAND-PERP[0], SECO[7280.00040], SECO-PERP[-6938], SHIB-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0.00000004], SNX-PERP[0], SOL[0.83864537], SOL-PERP[0], SRM[85029], SRM-LOCKED[.09216428], SRM4-PERP[-81344], SRN-PERP[0], STEP[168633.50000000], STEP-PERP[-168631.5], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[0.08016038], SUSHI[729.50000002], SUSHI-PERP[0], SXP[0.00000003], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0.00000004], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000004], TRX-PERP[0], TRYB[0.00000003], TRYB-PERP[0], TULIP-PERP[0], UNI[0.00000002], UNI-PERP[0], USD[136.50], USDT[492.37948962], USTC[0.00000003], USTC-PERP[0], WAVES-PERP[0], WSB-1230[0], XAUT[0.00000002], XAUT-PERP[0], XRP[0.00000001], XRP-PERP[0], ZRX-PERP[0] | | |
| 00297692 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[30.00], USDT[0] | | |
| 00297697 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[30.00], USDT[0] | | |
| 00297716 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BNB[0.40000001], BNB-PERP[0], BTC[.24994365], BTC-MOVE-20210922[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[20], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[20.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNA-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR[0], NEAR[1.09063331], SRM_LOCKED[4.92547579], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-5823.55], USDT[6377.09477870], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00297732 | | BTC-PERP[0], FTT[0], SRM[6.47401766], SRM_LOCKED[24.81258061], USD[0.00] | | |
| 00297740 | | ALGO[32], ASD-PERP[0], BNB[.00260325], ETH[0.00000001], FLOW-PERP[0], FTT[26.19688649], GMT[.8], LTC[.19], LUNA2[5.55232235], LUNA2_LOCKED[12.95541883], LUNC[100029.88265167], POLIS[89.5], SOL[0.50600612], TRX[.900245], USD[0.00], USDT[157.45079498], USDT-PERP[0] | | |
| 00297759 | | BNB[0.00000001], BTC[0.51866333], CRV[1114.12240113], EDEN[16579.58902021], ENJ[526.05364654], ETH[1.03828106], ETHW[1.03763988], FIDA[233.06086256], FTM[120.69944163], FTT[540.00215478], FTT-PERP[0], GRT[16220.90218796], HNT[54.68883627], IMX[453.24149627], LINK[63.66382939], LOOKS[988.90965776], MATIC[143.11704856], MEDIA[45.04842640], MNGO[7922.00400424], RAY[240.96540483], RAY-PERP[0], SHIB-PERP[0], SOL[10.86590674], SRM[38.84447624], SRM_LOCKED[229.16110679], STEP[2291.86402215], USD[10243.82], USDT[11206.41175245] | | BTC[.51865], ETH[1.037712], FTM[120.618719], GRT[16204.557784], LINK[63.640547], MATIC[143.106956], USD[10234.09], USDT[11203.077604] |
| 00297782 | | AAPL[.0099981], ALGO[160.9696], BTC[0.00170031], CEL[.086681], CHZ[99.9772], COPE[475.90956], FTT[264.64909026], LUNA2[0.00001420], LUNC[1.3252185], MANA[25.99506], NEAR[84.69], RUNE[.0873475], SXP[24.99525], USD[269.79], USDT[108.80144678] | | |
| 00297789 | | ADA-PERP[0], APE[.000233], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.04294521], AXS-PERP[0], BIT-PERP[0], BNB-PERP[20], BOBA-PERP[0], BTC[0.09605781], BTC-PERP2[.30780000], CEL-PERP[0], DOT[0], DOT-PERP[0], ETH[0.00038827], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00038827], FLOW-PERP[0], FTT[155.48944346], FTT-PERP[0], GENE[.00000025], GMT-PERP[0], LINK-PERP[0], MANA[.001255], MATIC[1500.00750000], MATIC-PERP[0], NEAR[.04210656], NEAR-PERP[0], OMG[0], OMG-2021123[0], OMG-PERP[0], RAY[0.00000003], SAND[0.01], SOL[.0049242], SOL-PERP[0], SRM[.10416214], SRM_LOCKED[.57489374], SRM-PERP[0], TRUMPFEBWIN[2731.779565], TRX[1.000005], TRX-PERP[0], UNI[0], USD[-73224.81], USDT[3.84816670], XEM-PERP[0], XRP-PERP[0] | | |
| 00297791 | | AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], AMD-20210625[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BTC-20210225[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0105[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0112[0], BTC-MOVE-0121[0], BTC-MOVE-0123[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07133639], FTT-PERP[0], GODS[0], HOOD[0], HOOD-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[8.19346976], SRM_LOCKED[45.19916994], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRUMPFEB[0], TRX-PERP[0], TSLA-20201225[0], UNI-PERP[0], USD[4.55], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00297801 | | BADGER[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FIDA[.01745304], FIDA_LOCKED[.40406433], FTT-PERP[0], NFT [486966851226255563/Loki-001 #1][1], RAY[0], SLV[0], SRM[0.00089760], SRM_LOCKED[.04713839], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00297812 | | ASD-PERP[0], BNB-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[1.2929227], SRM_LOCKED[7.70998778], USD[482.93], USDT[0.00000001] | | |
| 00297815 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00005747], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00061888], FIL-PERP[0], FTM-PERP[0], FTT[150.19559232], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HKD[0.78], HT-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT [402348990536265200/The Hill by FTX #33297](1], PEOPLE-PERP[0], RAY[1.37375745], RAY-PERP[0], SAND-PERP[0], SOL[1208336], SOL-PERP[0], SPELL[29.822], SRM[27.9277753], SRM_LOCKED[124.47149632], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.447695], USD[3034550.15], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00297835 | | BTC-PERP[0], LINK-PERP[0], SRM[32.59118291], TRUMPFEBWIN[1429.794435], USD[3.51], USDT[7.22728815], USDT-PERP[0] | | |
| 00297839 | | 1INCH[0.23052312], 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[.000092], BNB-PERP[0], BTC[0.00000181], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.0003809], ETH-PERP[0], ETHW[0.00003000], FIL-PERP[0], FTT[150.09406374], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], IND[4000], LINK-PERP[0], LTC[.00387111], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [533932011772054686/FTX AU - we are here! #6743(1], OKB-PERP[0], ONT-PERP[0], SAND[.013945], SOL[.00052615], SOL-PERP[0], SRM[7.53305878], SRM_LOCKED[88.22313443], SRM-PERP[0], SUSHI-PERP[0], TRX[.3133038], TRUMP[0], TRX[.700056], TSLA[.0000984], UNI-PERP[0], USD[8627.13], USDT[0.02400041], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00297849 | | AMPL-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-20200925[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00378244], SRM_LOCKED[.01438397], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00297852 | | 1INCH[0.83512811], AAVE[.0001217], ALCX[0], ALGO[5.221166], AMPL[0.10305511], APT[0], ATOM[0.06000000], AVAX[.000043], BNB[.00008085], BTC[0.00727305], CHR[.06218], CHZ[9.04333], CLV[.04], CREAM[.00413699], DAI[.07567091], DYDX[.0260462], EMB[8], ETH[0], FTT[151], GRT[.000025], HMT[1305.71733333], LDO[.77896], LTC[.0000509], LUNA2[0.00316828], LUNA2_LOCKED[0.00739266], MATIC[.00185], NFT [349298779361417913/The Hill by FTX #23179](1], RAY[.472074], RAY-PERP[0], ROOK[0], SNX[1.74552638], SRM[1.45407342], TRX[.000415], USD[62.06], USDT[0.00000001], USTC.448486], WBTC[0], YFI[0.00009000] | | |
| 00297887 | | BTC[0.00039794], DOGE[.5], FIDA[.07596098], FIDA_LOCKED[.17533646], FTT[0], MNGO[11006.2571], RAY[.271365], SRM[.64958086], SRM_LOCKED[2.40210952], USD[52.34], USDT[0] | | |
| 00297896 | | DMG[15.5], LUNA2[0.24277530], LUNA2_LOCKED[0.56647571], LUNC[52864.8337728], USD[5.00], USDT[0.21581848] | | |
| 00297952 | | ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00144], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], ETH-PERP[0], FTT[.09624775], FTT-PERP[0], LINK-PERP[0], NFT [323153261103514755/France Ticket Stub #986](1], NFT [346594692010510652/Japan Ticket Stub #526](1], NFT [354297146725580149/FTX EU - we are here! #168226](1], NFT [425806211040197326/Baku Ticket Stub #1732](1], NFT [463494540194257849/FTX EU - we are here! #168864](1], NFT [469111121933898772/FTX EU - we are here! #168864](1], OKB-PERP[0], SLP-PERP[0], SRM[2.23420213], SRM_LOCKED[7.47641381], SUSHI-PERP[0], SXP[.0667], SXP-PERP[0], TRX[.000002], USD[-0.86], USDT[0.00192433], XRP-PERP[0] | | |
| 00297987 | | BTC[0], BTC-PERP[0], DOGE[5], DOGE-PERP[0], ETH-PERP[0], FTT[25.079], HOLY-PERP[0], SHIT-PERP[0], SRM[4.57536412], SRM_LOCKED[17.43376808], USD[601.20] | | |
| 00297995 | | BTC[0], FTT[4035.70740378], FTT-PERP[0], IND[4000], LUNC-PERP[0], MAPS[13], PSY[5000], RAY[13389.23347933], SLRS[10000], SOL[0], SRM[8440.57257126], SRM_LOCKED[278.87715868], SRM-PERP[0], UNI[0], USD[0.46], USDT[0] | | |
| 00298005 | | BTC-PERP[0], ETC-PERP[0], FTT[150], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LUNA2_LOCKED[65.53009277], LUNC[115421], LUNC-PERP[0], RAY[12284.10501104], RAY-PERP[0], SOL-PERP[0], USD[ -10.26], USDT[0] | | |
| 00298008 | | FTT[.00000001], SRM[2.40509297], SRM_LOCKED[15.71490703], USD[82.97] | | |
| 00298041 | | 1INCH-PERP[0], ALGOBEAR[6995.48465], ALPHA-PERP[0], AMC[0], BAL-PERP[0], BB[0], BEARSHIT[2798.19386], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE[.1159084], DOGEBEAR[827601.3591], DOGEHEDGE[1.69129182], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[43.31348581], ETHBEAR[7994.8396], ETH-PERP[0], ETHW[43.31348579], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRTBEAR[.00935495], GRT-PERP[0], LINKBEAR[23984.5188], LINK-PERP[0], LTC-PERP[0], LUA[.00000001], LUNA2[1.78304985], LUNA2_LOCKED[4.16044966], LUNC[388262.85996455], LUNC-PERP[0], MATIC-PERP[0], NOK[0.05787823], RAY-PERP[0], SLV[0], SNX-PERP[0], SUSHIBEAR[20087.034495], SUSHIBULL[.73038635], SUSHI-PERP[0], TRX[.000002], USD[322.84], USDT[0.31922131], XLM-PERP[0], XRPBEAR[1698.903415], ZIL-PERP[0] | | |
| 00298059 | | BTC[0.21432557], FTT[6679.6144985], FTT-PERP[0], SRM[15.78821712], SRM_LOCKED[60.17178288], USD[2857.58], USDT[6.15129313] | | |
| 00298069 | | CAKE-PERP[0], FTT[0.02196769], FTT-PERP[0], LUNA2_LOCKED[2.04050054], SRM[.42702144], SRM_LOCKED[7.0863435], TRX[.000006], USD[0.00], USDT[0.23345150] | | |
| 00298077 | | FTT[.0867], HMT[.71733333], MX[.03366666], LUNA2-PERP[0], LUNA2_LOCKED[0.01620422], NFT [513874653804785345/The Hill by FTX #19358](1], SOL[.00510854], TRX[.00018], USD[0.00], USDT[0], USTC[.983051] | | |
| 00298109 | | BTC-PERP[0], FTT[.74], SRM[1.87781785], SRM_LOCKED[7.12218215], USD[0.00] | | |
| 00298146 | | BTC[0.02543489], ETH[0.60277233], ETHW[0.60197752], FTT[0], SRM[3.05124465], SRM_LOCKED[10.15663333], TSLA[.00000003], TSLAPRE[0], USD[338.56] | | BTC[.0055599], ETH[.144975] |
| 00298158 | | FTT[.00495787], SRM[.63603467], SRM_LOCKED[2.42396533], USD[25.01], USDT[0.00000001] | | |
| 00298174 | | AVAX[0], ENJ[.1161], LUNA2[0.36900557], LUNA2_LOCKED[0.86101299], MPLX[.9], NFT [459820802747163343/FTX Crypto Cup 2022 Key #17151](1], USD[1.07], USDT[0.07310239] | | |
| 00298188 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.42000000], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09022255], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.41724709], LUNA2_LOCKED[0.97357654], LUNA2-PERP[0], LUNC[900000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[1246.58], USDT[0], USDT-PERP[0], USTC[.556744], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00298201 | | BTC[0], ETH[0], SRM[343.90526842], SRM_LOCKED[2879.21396049], USD[1.69] | | |
| 00298217 | | 1INCH-PERP[0], AAVE[.0020237], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[.008325], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[26.7], AVAX-PERP[0], AXS[.45], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[.00005], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE[5.50983642], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[.68841206], FTM-PERP[0], FTT[150.0866524], FTT-PERP[0], GMT-PERP[0], GRT[.3407471], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[.0783025], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MBS[1.469416], MNGO-PERP[0], NEAR-PERP[0], NFT [351175582553082444/FTX EU - we are here! #78292](1], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.24], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.4], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[1.02876115], SRM_LOCKED[267.68424692], SRM-PERP[0], SRN-PERP[0], STARS[.047501], STORJ-PERP[0], SUSHI[.3059472], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00782], TRX-PERP[0], TRYB-PERP[0], UMEE[2130], UNI-PERP[0], USD[20078.47], USDT[0.04672795], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 00298235 | | ETH[.16526583], ETHW[.16526583], FTT[1380.5727055], LUNA2[0.00011311], LUNA2_LOCKED[0.02126393], LUNC[1984.39992195], PSY[5000], SRM[17.02783283], SRM_LOCKED[214.13834311], USDT[0] | | |
| 00298236 | | BAO[1], MBS[.277918], SRM[1.19462144], SRM_LOCKED[10.92537856], USD[0] | | |
| 00298260 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], BNB-PERP[0], DAWN-PERP[0], ETH[.000043], ETH-PERP[0], ETHW[.0000343], FTT[150.03065184], KSHIB-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO[2623363.5026], MNGO-PERP[ -12200], MSOL[10.18], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[1], SOL-PERP[0], SRM[1.38350971], SRM_LOCKED[4.33021438], SRN-PERP[0], STEP-PERP[0], TRX[.000003], UNI-PERP[0], USD[15912.56], USDT[0.00078626] | | |
| 00298303 | | APE-PERP[0], BTC[0.14474806], BTC-PERP[0], ETH[7.643], ETH-PERP[0], ETHW[10.725], FTT[25.13880855], FTT-PERP[0], LUNA2[34.97002275], LUNA2_LOCKED[81.59671976], LUNC-PERP[0], SOL[18.80696768], SOL-PERP[0], USD[500.97], USDT[1.03490648], XAUT-PERP[0] | | |
| 00298315 | | ETH[.06400001], ETHW[.064], SOL[410.62711775], SRM[683.60593114], SRM_LOCKED[23.02963314], USD[0.16] | | |
| 00298323 | | ETH[0.00003381], ETHW[0.00003381], FTT[.9867], LUNA2[0.00061196], LUNA2_LOCKED[0.00142792], USD[411.11], USDT[0], USTC[.086627], XRP[.987068] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00298350 | | AAPL[15.42008985], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE[.000854], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.0006255], AXS-PERP[0], BNB[0.00007452], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[8], CRO[5914.69476020], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0.00093532], FIDA[.59496502], FIDA-PERP[0], FIL-PERP[0], FTT[0.02742957], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS[0.006335], LOOKS-PERP[0], LTC-PERP[0], MATIC[.00411], MKR-PERP[0], NFT (392515904349958843FTX ETH - we are here! #157443)[1], NFT (409012849332901274/FTX EU - we are here! #157243)[1], NFT (434208486929159665/FTX Crypto Cup 2022 Key #17944)[1], NFT (458710559846730548/Montreal Ticket Stub #1729)[1], NFT (471323411268084408/FTX AU - we are here! #58962)[1], NFT (514221382427870571/FTX EU - we are here! #157157)[1], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], REEF-PERP[0], RSR[.42745], SAND[.00377], SAND-PERP[0], SHIB[245], SLRS[330.01250037], SOL-PERP[0], SRM[144.42386654], SUSHI[96.93385623], STEP-PERP[0], TRX[.000095], UNI-PERP[0], USD[12770.88], USDT[0.00147961], WAVES-PERP[0], XPLA[.06499062] | Yes | |
| 00298351 | | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-2021094[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00406787], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.03373372], LUNA2_LOCKED[0.00871202], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00000001], USTC[.52852687], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00298394 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00035346], MATIC-PERP[0], SOL-PERP[0], SRM[.01858656], SRM_LOCKED[.0706651], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00298414 | | 1INCH-2021062S[0], 1INCH-PERP[0], ADA-2021062S[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[.01921258], AMC-0930[0], ANC-PERP[0], ATOM-2021062S[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.04833673], AVAX-2021062S[0], AVAX-2021062[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-2021062S[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021062S[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021062S[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[6.59926759], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.0199005], SRM_LOCKED[.04168314], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[13944.50], USDT[0.91809621], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-2021062S[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00298447 | | SRM[7.47556156], SRM_LOCKED[28.52443844] | | |
| 00298465 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.50007905], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00080658], ETH-PERP[0], ETHW[0], EUR[648208.74], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT[.00000002], GMT-PERP[0], GMX[.47], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.08315554], SRM_LOCKED[11.08528906], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[4234], TRX-PERP[0], USD[293.66], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00298489 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[0], DOGEBEAR202[0], DOT-2021032S[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[-0.00057776], FTM-PERP[0], FTT[0.22156501], FTT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], LUNC-PERP[0], MATIC[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[1.20497103], SRM_LOCKED[21.46884985], SUSHI[.00000001], SUSHIBEAR[0], SXPBULL[0], SXP-PERP[0], TRX[0], USD[20.60], USTC-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00298492 | | BTC-PERP[0], ETHW[1.66378007], FTT[.092125], FTT-PERP[0], HMT[.15199999], SRM[1.67838916], SRM_LOCKED[13.32161084], USD[943.23], USDT[0.31428349] | | |
| 00298493 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AXS-PERP[0], BNB[0], BNB-2021062S[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00006729], BTC-2021032S[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT[2080.43933864], DENT[10299.8005], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-2021032S[0], ETH-2021062S[0], ETH-2021094[0], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], FTT[25.994836], FTT-PERP[0], ICP-PERP[0], KIN[180000], KIN-PERP[0], LINK-PERP[0], LUA[11.36237711], LUNA2[0.00002199], LUNA2_LOCKED[0.00005132], LUNC[4.79], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (472146263703572635/Profits v Wealth #1)[1], RAY[1.16868273], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.03100439], SRM_LOCKED[.10480814], SRM-PERP[0], SUSHI-2021032S[0], SUSHI-2021062S[0], SUSHI-PERP[0], TRU-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[255.76], USDT[0.00525273], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00298497 | | SOL[.005], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00], USDT[0] | | |
| 00298501 | | BTC[0], COMP[0], ETH[0], LUNA2[50.78219047], LUNA2_LOCKED[118.4917778], PAXG[0], RAY[26.92501905], SOL[0.14], USD[0.14], USDT[0] | | |
| 00298509 | | SOL[.005], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00], USDT[0] | | |
| 00298520 | | SOL[.005], SRM[1.28728332], SRM_LOCKED[7.71271668], USD[25.00], USDT[0] | | |
| 00298522 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021032S[0], ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-20201225[0], BTC-2021032[0], BTC-2021062S[0], BTC-2021062[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-2021032[0], DEFI-PERP[0], DOGE[0.00000001], DOGE-2021032[0], DOGE-2021062[0], DOGE-PERP[0], DOT-2021032[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-2021032S[0], ETH-2021062[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00024645], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-2021125[0], LINK-2021032[0], LINK-PERP[0], LOGAN202[0], LTC-2021032[0], LTC-PERP[0], LUNA2[0.00317899], LUNA2_LOCKED[0.00741765], LUNC[0.00368200], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-2021062S[0], SPELL-PERP[0], SRM[2.68312108], SRM_LOCKED[46.13073896], SRM-PERP[0], STEP[.00000001], SUSHI-2021032S[0], SUSHI-PERP[0], SXP-2021062S[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.00017500], TRX-2021032S[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-2021032I[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC[.45], VET-PERP[0], XRP-PERP[0], YFI-2021032S[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00298525 | | FTT[0], SOL[.0143922], SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0] | | |
| 00298527 | | BTC[0], FTT[26.9916], SOL[16.87418772], SRM[20.46005292], SRM_LOCKED[.37505118], USD[.5.54], USDT[0] | | USD[5.00] |
| 00298537 | | AAVE-2021024[0], AAVE-PERP[0], ALT-PERP[0], ATLAS[10000], ATLAS-PERP[0], ATOM-2021094[0], ATOM-PERP[0], AUD[0.71], AUDIO[.598375], AUDIO-PERP[0], AURY[158], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-0624[0], BNB-PERP[0], BTC[0.0000976], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210940[0], BTC-2021231[0], BTC-PERP[0], BULL[0.00000076], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[23], DOGE-PERP[0], DOT-PERP[0], ETH[0.00166193], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0.00000881], ETH-PERP[0], FTM[0.00166043], FTT[451.06271543], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[300000], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OHT-PERP[0], POLIS[400], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-20210625[0], SOL-2021123[0], SOL[2.84300286], SOL-PERP[0], SRM[86.69222045], SRM_LOCKED[457.62777955], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], THETA-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[1819.63], USDT[46.08275002], USO-20210326[0], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00298545 | | CHZ-PERP[0], FTT[750], SRM[2.15825037], SRM_LOCKED[54.00174963], USD[5.00], USDT[0] | | |
| 00298554 | | ETH[.00000001], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.41294500] | | |
| 00298555 | | ADABULL[0], ADA-PERP[0], ALGOBULL[0], AVAX-PERP[0], BTC[0], CRV[0], DOGE-PERP[0], ETH-PERP[0], FIDA[0.32176512], FIDA_LOCKED[1.60672685], FTM-PERP[0], FTT[0.01080629], FTT-PERP[0], HXRO[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.75501186], LUNC-PERP[0], MAPS[0], RAY[0], RUNE[0], RUNE-PERP[0], SOL-20211231[0], SRM[0.03126948], SRM_LOCKED[.35419286], SUSHIBULL[0], SXP-PERP[0], TRX[0.00077700], TRX-PERP[0], USD[0.00], USDT[0], USTC[.562021], XRP-PERP[0] | | |
| 00298585 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04687618], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[2250082], LTC-PERP[0], LUNA2[0.45915592], LUNA2_LOCKED[0.17136383], LUNC[23600.1.236433], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000047], TRX-PERP[0], UNI-PERP[0], USDT[254.99268543], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00298604 | | AKRO[0], AUDIO[0], BTC[0], BTT[1291156.26033532], CHZ[0], CLV[0], DOGE[0], DOGEBEAR[2471337.38669181], LUA[.39151194], REEF[1], SRM[0.00102565], SRM_LOCKED[0.01027925], SUSHI[0], SXP[0], TOMO[.05910422], TOMOBEAR[1064539.67186711], UBXT[0], USD[0.00], ZAR[0.19] | | |
| 00298629 | | BTC[0], EOSBULL[18809.00818725], LUNA2_LOCKED[30.06192576], MATICBULL[0], USD[0.58], USDT[0.0000001] | | |
| 00298667 | | AMC[85], COIN[2], FIDA[.28493569], FIDA_LOCKED[.65570152], FTT[25], SOL[0], TRX[.000004], USD[1178.57], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Amended Schedule G/H Priority Filed Undetermined Claim | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|---|
| 00298681 | | AMPL[0.22350309], AMPL-PERP[0], AVAX-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB[-6], BNBBULL[.0000283], BTC[0.00001755], BTC-MOVE-WK-20201030[0], BTC-PERP[0.01239999], BULL[0], BULLSHIT[.00001723], CEL[.0399], DEFIBULL[0], DOGE[4216.35159265], DOGE-PERP[0], ETH[.42], ETHBEAR[.9108], ETH-PERP[0], ETHW[744.747524], FIDA[.837719], FLM-PERP[0], IMX[.0614], KIN[9667.29], LINK[.093], LINK-PERP[0], LTC-PERP[0], MATIC[8.78459], MTA[.748609], RAY[.798337], RUNE[.05573], SOL[50.00361657], SOL-PERP[0], SRM[.26633061], SRM_LOCKED[3.330826], SUSHIBEAR[.000475], SXPBULL[0], TRXBEAR[.9993], TRXBULL[.008104], UNI-PERP[0], UNISWAPBEAR[0], USD[2235.69], USDT[0.00163082], ZEC-PERP[0] | | | |
| 00298689 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.0003925], BNB-PERP[0], BTC[.00373446], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[.8599132], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-20210326[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[.0012379], SOL-PERP[0], SPELL-PERP[0], SRM[3.73801867], SRM_LOCKED[18.10198133], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | | |
| 00298697 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00018179], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.04176895], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NFT [39754586439843356 1/NFT][1], NFT [487895286215291809/NFT][1], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[5.51788826], SOL-PERP[0], SRM[3.68924835], SRM_LOCKED[181.37703359], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-38.66], USDT[0], XLM-PERP[0], ZRX-PERP[0] | | | |
| 00298717 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00007006], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[.59676112], DOGE[5], DOGE-PERP[0], DOT-PERP[0], ETH[.00083533], ETH-PERP[0], ETHW[0.00083533], FTT[150.09969258], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[274.6864675], SOL-PERP[0], SRM[1.24890396], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[19.46], USDT[1.48258394], XRP-PERP[0], ZEC-PERP[0] | | | |
| 00298723 | | ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BSV-PERP[0], CEL-PERP[0], DAI[0.00000001], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02354663], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], LEND-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05003641], LUNA2_LOCKED[0.11675164], LUNA2-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OP-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[0.00156900], TRX-PERP[0], USD[0.00], USDT[0.00001347], XRP-PERP[0], YFI-PERP[0] | | | |
| 00298743 | | ADA-0624[0], ADA-PERP[0], ALGO-0930[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[1.99999999], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0624[0], BNB-0930[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-20201223[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[327], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-PERP[0.00000000], ETHW[.00012568], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-0930[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[57], LRC-PERP[0], LTC-PERP[0], LUNA2[1.03853232], LUNA2_LOCKED[2.43324209], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[-0.00000002], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[17], REAL[.09843], REEF-PERP[0], REN-PERP[0], RNDR-PERP[11], RSR-PERP[710], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNY-PERP[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[11100000], SPELL-PERP[0], SRN-PERP[0], STEP[3], STEP-PERP[555], STG-PERP[19], THETA-PERP[55], TLM-PERP[333], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-247.36], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | | |
| 00298802 | | BTC-PERP[0], SRM[.48946815], SRM_LOCKED[22.37634665], USD[0.82], USDT[0] | | | |
| 00298852 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-MOVE-20200905[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00067320], ETH-20201225[0], ETH-PERP[0], ETHW[0.00067308], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINA-PERP[0], LTC-PERP[0], LTC-20210326[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY[.00000001], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SRM[.00159035], SRM_LOCKED[0.0606556], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000403], XAUT-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210325[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | | |
| 00298894 | | BTC[0], BTC-PERP[0], FIL-PERP[0], FTT[0.06835262], NFT [409416545109362179/FTX EU - we are here! #29623][1], NFT [509931001515992849/FTX EU - we are here! #29868][1], NFT [563177933750534721/FTX EU - we are here! #29984][1], SLP-PERP[0], SRM[8.31034789], SRM_LOCKED[47.08966522], XM-PERP[0], USD[0.89], USDT[0] | | | |
| 00298899 | | AAVE-PERP[0], ATOM-PERP[0], BTC[-0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00729596], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[.31480623], SRM_LOCKED[0.0736569], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | | |
| 00298923 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALCX[.00000001], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00004854], BTC-0624[0], BTC-20211231[0], BTC-MOVE-0608[0], BTC-MOVE-0610[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0.00000001], DAI_0.000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.33408820], FTM-PERP[0], FTT[0.60000000], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0930[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MASK[.8448], MASK-PERP[0], MATIC[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[0.00548713], SOL-PERP[0], SPELL-PERP[0], SRM[1.03391899], SRM_LOCKED[180.34043121], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.68], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | | |
| 00299008 | | APT-PERP[0], BIDEN[0], ETH[0], FTT[0.02140213], GMEPRE[0], LUNA2[0.07515920], LUNA2_LOCKED[0.17537147], LUNC[0], NFT [312371019930970478/FTX AU - we are here! #39992][1], NFT [437230429240681442/The Hill by FTX #8513][1], NFT [450484460281962714/FTX EU - we are here! #40124][1], NFT [472991955339304060/FTX EU - we are here! #40091][1], NFT [513618935242788016/FTX AU - we are here! #50064][1], RON-PERP[0], SOL[0], TRUMP[0], USD[0.00], USDT[0], XRP[0], XRPBEAR[.139], XRP-PERP[0] | | | |
| 00299020 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00902], NFT [447034093342716732/FTX AU - we are here! #38336][1], TRX[.020872], USDT[0] | | | |
| 00299021 | | ATLAS[7.6], DOGE-PERP[0], ETH[0.00444555], ETH-PERP[0], ETHW[0.00158256], JPY[20.70], KNC-PERP[0], LTC[.00620778], LUNA2[0.51856401], LUNA_LOCKED[1.19674507], LUNC[.8797909], MER[.8312], MPLX[.439997], NFT [318341078076822124/FTX AU - we are here! #46360][1], NFT [457392911032184152/FTX EU - we are here! #136449][1], NFT [514395250487209678/FTX AU - we are here! #46383][1], ROOK[.0007426], SOL[.0050372], SOL-PERP[0], TRX[.42575584], USD[11229.19], USDT[0.0078704], USTC[10], XRP[.102994] | Yes | | |
| 00299042 | | BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], LOOKS-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.83513116], SRM_LOCKED[80.54561831], USD[0.00], USDT[0] | | | |
| 00299078 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[.00000009], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGEBEAR[384589134.98525028], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.04997854], FTT-PERP[0], GALA-PERP[0], GAR[1013.15000407], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000021], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MPLX[1711.56076231], NFT [313334585987570649/FTX EU - we are here! #22508][1], NFT [352119023016193943/FTX AU - we are here! #40828][1], NFT [408523660339556725/FTX AU - we are here! #16829][1], NFT [418813446198453096/FTX AU - we are here! #13267][1], NFT [466251206572872334/FTX EU - we are here! #22713][1], NFT [479567892292220589/FTX AU - we are here! #40746][1], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], SOL[0], SOL-PERP[0], SRM[1.98549843], SRM_LOCKED[9.94270208], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | Yes | | |
| 00299207 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[2], BNB-PERP[0], BOBA[0.00000001], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTC-20210512[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0.53365062], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-20210609[0], ETHW[.000554], ETHW[.0005547], ETH-PERP[0], FB[200.56], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[278.53015729], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GMX[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[4216.513192], HNT-PERP[0], HT[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA[1.0784491], LUNC-PERP[0], MAGIC[1737.13750594], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER[53328.48027505], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY[.7951], OXY-PERP[120000.2], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[16.25435946], SRM_LOCKED[229.23839063], SRM-PERP[0], SUSHI-PERP[0], SXP[.11627301], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[10000.50062158], TRX-PERP[-.90994], UNI-PERP[0], USD[-55594.59], USDT[23517.50542830], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0.86796303], XRP-PERP[0], YFI-PERP[0], YGG[.12800047], ZRX-PERP[0] | | | |
| 00299224 | | FTT[780.00379920], SRM[9.97017838], SRM_LOCKED[116.26982162], USD[0.00], USDT[0] | | | |
| 00299227 | | SRM[8.41170233], SRM_LOCKED[70.66829767], USD[0.67], USDT[0], USTC[0], USTC-PERP[0] | | | |
| 00299346 | | HKD[1011.28], USD[800.00], USDT[0] | | | |
| 00299347 | | AGLD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], DAI[0], DODO-PERP[0], DYDX-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM[.00000001], FTT[0.00000001], FTT-PERP[0], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MNGO-PERP[0], NFT [368328908885249274/Azeila #52][1], NFT [546160886935322900/RED VADER PONCHO #5][1], POLIS-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[0.75], USDT[0] | | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00299370 | | BTC[0], BTC-PERP[4.2617], ETH[.00091135], ETH-PERP[0], ETHW[0.00091135], FTT[.006262], ROOK[.00004206], SRM[43.89680074], SRM_LOCKED[352.5097544], USD[-63793.84], USDT[0] | | |
| 00299398 | | ATOM-PERP[0], AXS-PERP[0], BCH[0], CEL[0], CEL-PERP[0], DOGE[0], ETH-PERP[0], FTT[0.07992929], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.67809705], LUNC[0], LUNC-PERP[0], NFT (380622648087232739/FTX AU - we are here! #48459)[1], NFT (428467251270242519/FTX EU - we are here! #139307)[1], NFT (533684402252480446/The Hill by FTX #7495)[1], NFT (550637067091077362/FTX AU - we are here! #48435)[1], NFT (556660881546805806/FTX EU - we are here! #139191)[1], NFT (561167854166939707/FTX EU - we are here! #139351)[1], RAY[0], SUSHI[0], SUSHI-PERP[0], TRX[.000009], USD[0.00], USDT[0.00640000], USTC-PERP[0], XRP[0.40527100], XRP-0930[0], XRP-PERP[0] | | |
| 00299413 | | BNB[.00071235], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01], USDT[0] | | |
| 00299466 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00075100], ETH-PERP[0], ETHW[0.00074483], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007558], LUNC-PERP[0], NFT (402125887232014761/NFT)[1], NFT (426804366822396186/The Hill by FTX #28648)[1], NFT (499569972834215348/FTX Crypto Cup 2022 Key #3442)[1], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[129.20], USDT[0.00000000], WAVES-PERP[0] | Yes | |
| 00299484 | | AMPL[0.00304506], AMPL-PERP[0], BABA-1230[0], BNB-20201225[0], DOGE-20201225[0], DOT-PERP[0], ETHBULL[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], SOL[.00000001], SRM[.00682188], SRM_LOCKED[.03940983], UBXT[0], USD[1.02], USDT[0], XAUT-PERP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00299493 | | SRM[1.24964408], SRM_LOCKED[4.75035592], USD[0.00], USDT[0.00000001], USDT-20201225[0] | | |
| 00299555 | | BNB[.004209], ETH-20210625[0], ETH-20211231[0], SRM[4.73364397], SRM_LOCKED[34.38635603], USD[0.00], USDT[0.00000001] | | |
| 00299630 | | SRM[1.30892141], SRM_LOCKED[7.81107859], USD[0.37], XRP-PERP[0] | | |
| 00299644 | | AVAX[156.44598522], BCH[.0773775], BNB[51.11889209], BNB-PERP[0], BTC[22.93367331], BTC-PERP[0], CRO[51840.2592], DOGE-0325[0], DOGEBEAR[109996763.21], DOGEBEAR2021[5.9000295], DOGE-PERP[0], ETH[26.13471617], ETHBULL[.0999335], ETH-PERP[0], ETHW[24.02969211], EUR[0.00], FIDA-PERP[0], FTT[2996.1558457], FTT-PERP[0], GME[0.00000003], GMEPRE[0], HXRO[9960.0498], LUNA2[77.606787], LUNA2_LOCKED[181.0825032], LUNC[276.27284885], MATIC[1071.05648526], PSY[1], SOL[2959.28844938], SOL-PERP[-1400], SRM[1620.5411105], SRM_LOCKED[400.51134295], STEP-PERP[0], TONCOIN[2000.01], TRX[100000.00001], USD[1706917.47], USDT[308049.46433770], XRP[30641.86190854], XRP-PERP[0] | | AVAX[150.00075], MATIC[1000.005], SOL[257.82265484], USD[1.00], XRP[30000.15] |
| 00299701 | | EUR[131.05], FTT[0.26068442], NFT (326953500439913013/FTX Crypto Cup 2022 Key #4066)[1], NFT (408258827722556399/FTX EU - we are here! #203987)[1], NFT (553648859433473940/The Hill by FTX #8657)[1], NFT (564481147826711417/FTX EU - we are here! #203967)[1], SRM[.94322452], SRM_LOCKED[0.01790298], USD[29.15], USDT[0] | | |
| 00299715 | | 1INCH[4.6], AMPL[0], BCO[0], BICO[376.86941049], BNB[0], BTC[0.90095757], ETH[0.01003977], ETHW[0.00003277], FTT[188.03255004], GAR[200], GRT[2327], HMT[725.71733333], HUSD[5.35943118], LUNA2[2.22620599], LUNA2_LOCKED[5.19448065], MATIC[11.00015000], NFT (326500037466866636/The Hill by FTX #45740)[1], NFT (366612229742548946/FTX AU - we are here! #5049)[1], NFT (410225573210966966/FTX EU - we are here! #124714)[1], NFT (460212800274671574/FTX AU - we are here! #5044)[1], NFT (529593597333716116/FTX AU - we are here! #29606)[1], NFT (566797866141511731/FTX EU - we are here! #125217)[1], OP-PERP[0], SLND[.024243], SUSHI[.0344825], SXP[226.37738168], TRX[.00044], USD[2.25.16], USDT[0.00003158], USTC[315.13021856] | | |
| 00299756 | | BTC-PERP[0], CLV[.081389], ETH-PERP[0], FTT-PERP[0], OXY-PERP[0], SRM[1.45650547], SRM_LOCKED[10.66349453], USD[0.00], USDT[0] | | |
| 00299775 | | BTC-PERP[0], ETH-PERP[0], SRM[1.29136565], SRM_LOCKED[7.0863435], USD[0.01], USDT[0] | | |
| 00299778 | | NFT (491479628406699921/The Hill by FTX #14492)[1], SRM[.62365335], SRM_LOCKED[2.37634665] | | |
| 00299833 | | BIT[82900.30060789], BNB[0], CEL-PERP[0], ETH[2.83890995], FTT[151.57615902], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00576092], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], NFT (372464833522434307/FTX EU - we are here! #173083)[1], NFT (382247193756615846/FTX AU - we are here! #46163)[1], NFT (404450240548280037/FTX AU - we are here! #4189)[1], NFT (405914191029111596/FTX AU - we are here! #4222)[1], NFT (479940130838307390/FTX EU - we are here! #173192)[1], NFT (479945597805423814/Official Solana NFT)[1], NFT (511394982459069755/FTX EU - we are here! #173123)[1], SOL[5.44675742], TRX[.000031], TRX-PERP[0], USD[1.63], USDT[0.00689226], USTC[0], USTC-PERP[0] | Yes | |
| 00299837 | | 1INCH[.0014], AAVE[.0000297], ALT-PERP[0], AUDIO[500.0025], BCH[0.00001095], BNB[.000015], BTC[0.00002828], BTC-20210625[0], BTC-20210625[0], CHR[.011435], CHZ[6082.25689089], COPE[.997965], DOGE[.005], EDEN[180.200901], ETH[0.13847721], ETH-20210924[0], ETH-PERP[0], ETHW[0.13847721], FTM[704.17107], FTT[150.094909], GALA[1600.02545], GENE[.00555], HT[.06604], IMX[240.502576], KSM-PERP[0], LRC[175.003165], MATIC[.0145], MID-PERP[0], MTA[.9251], RAY[.08441436], RAY-PERP[0], SOL[133.5309968], SOL-20210924[0], SOL-PERP[0], SRM[79.65392918], SRM_LOCKED[2.04234172], SUSHI[.41845], TLM[3337.016685], TRX[.00044], USD[0.00000001], USD[655.36], USDT[2.312694], WAVES[.000895] | | |
| 00299850 | | ADA-PERP[0], BTC[0.00000004], ETH[0.00000004], ETH-PERP[0], ETHW[0.00000007], FTT[176.93611913], ICP-PERP[0], LINK[0], MATIC[10.59253326], MATIC-PERP[0], NFT (288899701763722089/FTX EU - we are here! #114010)[1], NFT (303775600320901437/Japan Ticket Stub #1927)[1], NFT (354641808009846846/FTX EU - we are here! #11226?)[1], NFT (406597062859819214/Monza Ticket Stub #1839)[1], NFT (501938653342948481/Singapore Ticket Stub #764)[1], NFT (529632741143986858/FTX EU - we are here! #13768)[1], SRM[.92650253.35048533], SRM_LOCKED[53.18573087], SRM-PERP[0], USD[954.67], USDT[0.00000002], USTC[0.00000004] | | |
| 00299898 | | AAVE-PERP[0], ATOM-PERP[0], AVAX[164.2], AXS-PERP[0], BTC-PERP[0], ETH[0.00000009], ETH-PERP[0], ETHW[0.00089], FTT[.007612], LUNA2[7.50702068], LUNA2_LOCKED[17.51638161], LUNC[1634669.56], LUNC-PERP[0], ONE-PERP[0], RUNE[1690.6], SNX-PERP[0], SOL[111.71], SOL-PERP[0], SRM[2.49915877], SRM_LOCKED[50084323], SUSHI[.19135], TRX[.000003], USD[43939.07], USDT[2473.63586786] | | |
| 00299907 | | ASD[36.892989], BNB[.09585875], BTC[0.0123024], BTC-PERP[0], COPE[8.99829], DOGE[52.571075], ETH[0.03279301], ETH-PERP[0], ETHW[.05133584], FTT[4.399962], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.0078172], RAMP[10.99791], SHIB[99411], SHIB-PERP[0], USD[67.55], USDT[0.00398274] | | |
| 00299917 | | BTC[0], FIDA-PERP[0], FTT[4209.69967789], FTT-PERP[0], RAY-PERP[0], RON-PERP[0], SRM[.63932668], SRM_LOCKED[7.98932191], TRX[.68096], USD[2824.95], USDT[0.01277727] | | |
| 00299957 | | BTC-PERP[0], ETH-PERP[0], SRM[10.4055593], SRM_LOCKED[34.54028724], USD[0.00] | | |
| 00299978 | | 1INCH[220.95972], AURY[72.46694547], BLT[.36245738], BNB[2.01489157], BTC[0.03300008], DOT[159.85], ETH[0.00000004], FIDA[.46546475], FTT[155.28878800], IMX[.02], LUNA2[0.00317018], LUNA2_LOCKED[0.00739710], MATIC[6], OXY[.556481], RAY-PERP[0], SAND[.00000001], SAND-PERP[0], SOL[.00000001], TRX[.000005], USD[1439.55], USDT[700.00139455], USTC[.44875558] | | |
| 00299988 | | BTC[0.00000212], COIN[0.00623237], COMP[0], ETH[0], ETH-PERP[0], SOL[.00063157], SRM[.00180105], SRM_LOCKED[.78030409], TSLA[.0036963], USD[0.01], USDT[0] | | |
| 00300021 | | BABA-20201225[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00548752], LUNA2_LOCKED[0.01280422], LUNC[1194.92], MAPS-PERP[0], PORT[1045.67], SOL[.19230096], SOL-PERP[0], SUSHI-PERP[0], TRX[.000006], TSLA-20201225[0], USD[0.08], USDT[0.04871710], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00300024 | | ANC-PERP[0], APE-PERP[0], ATOM[0.00102914], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ[2.51788124], COIN[.02502], ETH-PERP[0], ETHW[0.00052643], FLOW-PERP[0], FTT[.0356934], FTT-PERP[0], GMT[.69293], HTBEAR[.62], ICP-PERP[0], KAVA-PERP[0], LTC[.0002878], LUNA2[0.01450120], LUNA2_LOCKED[0.03383614], LUNC[0], LUNC-PERP[0], NFT (416087678192870408/FTX Crypto Cup 2022 Key #3499)[1], NFT (419387598497166704/FTX AU - we are here! #31866)[1], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[47.19792032], SRM_LOCKED[57.92207968], SRN-PERP[0], TRX[.00079], TRX-PERP[0], USD[3597.11], USDT[0.00000002] | | |
| 00300029 | | BNB-PERP[0], BTC[0.00000646], BTC-PERP[0], DOT[0.09456249], DOTA-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], GST-PERP[0], LUNA2[0.25398431], LUNA2_LOCKED[0.59263007], LUNC[0], LUNC-PERP[0], NFT (315218238111851228/FTX AU - we are here! #203572)[1], NFT (349735252217554247/FTX EU - we are here! #131857)[1], NFT (398770717715789895/SJZ_Punks #1)[1], NFT (421375152767310097/FTX Idol series #1)[1], NFT (496992388967482086/FTX EU - we are here! #131300)[1], NFT (567923087035666581/FTX EU - we are here! #132087)[1], OKB-PERP[0], RAY[.23848], RON-PERP[0], SLP-PERP[0], SOL[.00534258], SRM[1.67839039], SRM_LOCKED[13.32160961], TRX[.000189], USD[0.45], USDT[0.00000001], USTC[.95990211], USTC-PERP[0] | | |
| 00300059 | | ALT-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.81247208], GAL-PERP[1.7], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM[.1596709], SRM_LOCKED[5.7252357], THETA-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[.00000001], USD[-0.28], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00300064 | | AVAX[74.17225182], BRZ-PERP[0], BTC[0.00000569], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], DYE[3.44315069], ETH-PERP[0], ETHW[3.42802144], FTT[25.06684854], LOOKS[10699.56356479], LTC-PERP[0], LUNA2[0.85363670], LUNA2_LOCKED[1.99181897], LUNC[185881.1894013], MATIC[0], SOL[99.41250920], USD[1.19], USDT[0.00000002], USDTBULL[0], USDT-PERP[0], USTC-PERP[0], XAUT-PERP[0] | | AVAX[73.668004], BTC[.000005], ETH[3.433234], SOL[.1011636] |
| 00300080 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[.00000001], COMP-20200929[0], COMP-PERP[0], CONV[5467759.38465], CONV-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.0300308], SRM_LOCKED[13.01084411], SRN-PERP[0], SUSHI[0.00000002], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[1.58], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20211231[0], XRP[-3.31850495], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00300144 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT[139], DAI[0.00000001], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.11875066], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-2021062S[0], SOL-PERP[0], SRM[96036845], SRM_LOCKED[0.0103195], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBEAR[41690], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-2021062S[0], WAVES-PERP[0], XRP-2021062S[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00300181 | | AAVE[0.24995392], ADA-PERP[0], ALPHA-PERP[0], AUDIO[112.9791741], AVAX[2.59952082], BNB[0.18996498], BTC[0.00789854], BTC-PERP[0], CHZ[239.955768], COMP-PERP[0], CONV[7688.582733], CREAM[0], ETH[0], ETH-PERP[0], ETHW[0.37806729], FLOW-PERP[0], FTM[21.9959454], FTT[3.68853585], FTT-PERP[0], GRT-PERP[0], IMX[40.9924437], LTC[0], LTC-PERP[0], LUNA2[0.00007649], LUNA2_LOCKED[0.00017848], LUNC[16.65692956], MATIC[49.990785], MTA[94.9824915], NEAR[6.69876519], RAY[85.89358848], SNX[19.59638772], SOL[.89964983], SRM[12.9976041], STEP[1082.20051368], THETA-PERP[0], TULIP[3.29939181], UNI[4.09924437], USD[2.36], USDT[0], XRP-PERP[0] | | |
| 00300192 | | SRM[1.30892141], SRM_LOCKED[7.81107859], USD[0.00] | | |
| 00300257 | | BTC[0], BTC-PERP[0], DOGE[0], DRGN-PERP[0], ETH[0], FTT[0], GBP[0.00], KNC-PERP[0], MTA-PERP[0], RAY[14.588427], SOL[0], SRM[.09771712], SRM_LOCKED[38415419], SUSHI-PERP[0], USD[0.00], USDT-PERP[0], YFI-PERP[0] | | |
| 00300267 | | AMPL[0.00839827], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], ATOM-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2[57.19881051], LUNA2_LOCKED[133.4638912], LUNC-PERP[0], NFT (523166618732907201/FTX Crypto Cup 2022 Key #17289)[1], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[-350], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], UNI[0], USD[133.33], USDT[1102.85493967], USTC-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00300281 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-0325[0], DOT-PERP[0], ETH[0.00091025], ETH-0325[0], ETH-PERP[0], ETHW[0.00091024], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[.31922966], SRM_LOCKED[.40500894], SRM-PERP[0], TRX[.000001], USD[572.19], USDT[22.95782196], WAVES-PERP[0] | | |
| 00300302 | | ADA-PERP[0], APE[.07614292], AUDIO[.889628], BOBA-PERP[0], BTC[0.00009624], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.13753288], FTT-PERP[0], LUNA2[0.00231107], LUNA2[0.00539251], LUNC[.00744488], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SXP-PERP[0], USD[0.01], USDT[0.63720411], WAVES-PERP[0], XMR-PERP[0], XRP[.96308], XRP-PERP[0] | | |
| 00300303 | | BTC-PERP[0], DOGE[0], FTT[.09850724], GRT-2021225[0], SOL-PERP[0], SRM[1.93691397], SRM_LOCKED[50.50777558], SUSHI-PERP[0], USD[-0.53], USDT[0] | Yes | |
| 00300348 | | FTT[1006.71066], SRM[110.80109679], SRM_LOCKED[603.19890321], USD[1.14] | | |
| 00300388 | | BAO[1], FTT[150.05443129], LEO[0], LEO-PERP[0], LUNA2[5.18183821], LUNA2_LOCKED[11.66395624], LUNC[876489.87887688], NFT (344172705801638136/FTX AU - we are here! #24779)[1], NFT (362901371794814548/FTX AU - we are here! #15860)[1], NFT (495948341224970992/FTX EU - we are here! #102265)[1], NFT (496678469339065774/Baku Ticket Stub #2492)[1], NFT (528006639645103122/The Hill by FTX #3881)[1], NFT (528187718960459659/FTX EU - we are here! #103004)[1], NFT (533900647595267844/France Ticket Stub #200)[1], NFT (536874151257312616/FTX EU - we are here! #102693)[1], TRX[.000031], USD[8499.48], USDT[0.28670280], USTC[164.08889637] | Yes | |
| 00300401 | | ADA-PERP[48944], ALGO-PERP[29231], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[581.3], AXS-PERP[1084.5], BCH[0.00044287], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[2.47290062], BTC-PERP[0], CAKE-PERP[2214.8], DOT-PERP[3076.8], DYDX-PERP[5363.3], EOS-PERP[0], ETC-PERP[0], ETH[0.07945278], ETH-PERP[0], ETHW[0.00045277], FTT[1983.49555086], FTT-PERP[666.6], GMT-PERP[10896], HBAR-PERP[200000], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.80402803], LUNA2[0.21074875], LUN[239.2961.554984], MANA-PERP[14865], MATIC-PERP[10452], MOB[60], PFE-2020122S[0], SOL-PERP[1575.84], SUSHI-PERP[0], TRUMPFEBWIN[44435], TRX-PERP[0], UNI[.083768], UNI-PERP[0], USD[-152783.03], USDT[235003.98626384], XRP[3.098066], XRP-PERP[2000], XTZ-PERP[6936.736], YFI-PERP[0] | | |
| 00300407 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BNB[0], BNB-2021062S[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-2021062S[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA[750.7892], FIDA-PERP[0], FLOW-PERP[0], FTT[25.0290227], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB[10599.792], KSHIB-PERP[-10800], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNA2_LOCKED[107.17423072], LUNC[1e+07], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY[500], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-2021062S[0], SOL-PERP[0], SRM[1000.00744012], SRM_LOCKED[.02572715], SRM-PERP[0], SUSHI-PERP[0], SXP-2021062S[0], SXP-PERP[0], TRU[3000.6064], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[123.89], USDT[0.00000001], USTC[0.68780658], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00300413 | | FTT[150], NFT (390435493066454085/FTX EU - we are here! #188984)[1], NFT (398456806615253000/FTX EU - we are here! #189014)[1], NFT (414517048877207177/FTX EU - we are here! #188981)[1], SRM[1.29136565], SRM_LOCKED[7.08634355], USD[125.72], USDT[501.53459614] | | |
| 00300424 | | ADA-PERP[0], ATOMBULL[53.9892], AVAX[0], AVAX-PERP[0], BEAR[842.8], BTC[0], DMGBULL[36.9741], ETH[0.00000001], FTT-PERP[0], GRTBULL[8.59723], LUNA2[.85984743], LUNA2_LOCKED[6.67297734], MATICBULL[0], SXPBULL[775.4568], USD[160.85], USDT-PERP[0], VETBULL[25.06870738], VET-PERP[0], XRP[0.00000002], XRPBULL[3312.00705785] | | |
| 00300455 | | ASD-PERP[0], BTC[0], EGLD-PERP[0], ETH[1.04160900], FTT[758.07524902], FTT-PERP[0], INDI_IEO_TICKET[1], LUNA2[0.00285685], LUNA2_LOCKED[0.06666598], PAXG[0], SRM[.19812111], SRM_LOCKED[114.44796211], USD[0.72], USDT[0], USTC-PERP[0] | | |
| 00300525 | | AVAX-PERP[0], BTC-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021032e[0], ETH-PERP[0], FIDA[.999], FIDA-PERP[0], FLOW-PERP[0], FTT[0.0462835], ICP-PERP[0], KIN-PERP[0], MAPS[.379477], MAPS-PERP[0], OXY[.683089], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.009995], SOL-PERP[0], SRM_LOCKED[0.1351209], SRM-PERP[0], SUSHI[.00075], USD[5.25], XRP-PERP[0] | | |
| 00300532 | | DEFI-PERP[0], DOGE[0], FTM[0], KIN[0], SHIB[14238723.61288677], SRM[.27736835], SRM_LOCKED[1.38670931], USD[0.01], USDT[0.00000001] | | |
| 00300553 | | 1INCH[1.01099339], 1INCH-2021032e[0], 1INCH-2021062S[0], 1INCH-PERP[0], AAVE-2021032e[0], ADA-2021032e[0], ADA-2021062S[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD[0974364], ASD-PERP[0], ATOM-2021032e[0], ATOMBULL[0.00902251], ATOM-PERP[0], AUDIO[.6252475], AUDIO-PERP[0], AURY[0.01154005], AVAX[0.16001519], AVAX-2021032e[0], AVAX-2021062S[0], AVAX-2021123112[0], AVAX-PERP[0], AXS[.000265], AXS-PERP[0], BADGER-PERP[0], BAL-2021123112[0], BAL-2021032e[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00700160], BNB-0325[0], BNB-2021032e[0], BNB-2021062S[0], BNB-2021123112[0], BNB-PERP[0], BNT[0.04010720], BNT-PERP[0], BRZ-2021032e[0], BSV-2021032e[0], BSV-PERP[0], BTC[.00001151], BTC-0325[0], BTC-062e[0], BTC-2021032e[0], BTC-2021062S[0], BTC-2021123112[0], BTC-PERP[0], BTMX-2021032e[0], BTTPRE-PERP[0], CAKE-PERP[0], CBSE[0], CEL[0.15046822], CEL-0325[0], CEL-2021062S[0], CEL-PERP[0], CHZ-2021032e[0], CHZ-PERP[0], COIN[0.00913163], COMP-2021032e[0], COMP-2021062S[0], COMP-PERP[0], CONV-PERP[0], CREAM-2021032e[0], CREAM-2021062S[0], CRO-2021032e[0], CRV-PERP[0], CVX-PERP[0], DAI[0.0188675], DASH-PERP[0], DEFI-2021032e[0], DEFI-PERP[0], DMG[.83470015], DODO-PERP[0], DOGE-0325[0], DOT[-2021094d0], DOT-2021032e[0], DOT-2021062S[0], DOT-PERP[0], DYDX-PERP[0], ETC-2021062S[0], ETC-2021025[0], ETC-PERP[0], ETH-0325[0], ETH-1230[0], ETH-2021123112[0], ETH-2021032e[0], ETH-20210924[0], ETH-2021062S[0], ETH-PERP[0], FIDA-PERP[0], FIL-2021225[0], FIL-PERP[0], FLM-2021225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.30141071], FTT-PERP[0], GME[.16931867], GME-2021032e[0], GMEPRE-PERP[0], GMT-PERP[0], HNT-2021032e[0], HNT-PERP[0], HOLY[0.01], HOLY-PERP[0], HT[.190275], HT-2021032e[0], HT-PERP[0], HXRO[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KBT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA[5.4555], LINA-PERP[0], LINK-2021032e[0], LINK-2021062S[0], LINK-PERP[0], LRC-PERP[0], LTC[0.01906116], LTC-2021062S[0], LTC-2021094d0], LTC-2021032e[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.65785], MATIC[1.25396000], MATIC-PERP[0], MEDIA-PERP[0], MID-2021032e[0], MID-2021062S[0], MKR-PERP[0], MOB[0], MTA-2021225[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-2021225[0], OKB-2021032e[0], OKB-20210924[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[32.47253149], PAXG-PERP[-37.15], PERP-PERP[0], PRIV-2021032e[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.847596], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0.00073624], ROOK-PERP[0], RSR-PERP[0], RUNE[.07692385], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-2021032e[0], SHIT-20210520[0], SHIT-2021123112[0], SHIT-PERP[0], SNX-PERP[0], SOL-2021032e[0], SOL-2021062S[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[48.00644409], SRM_LOCKED[37.96607877], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-2021032e[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-2021032e[0], SXP-PERP[0], THETA-PERP[0], TOMO-2021225[0], TRU-PERP[0], TRX[.000002], TRX-20210924[0], TRX-PERP[0], UBXT[.70775365], UNI-20200925[0], UNI-20210225[0], UNI-2021032e[0], UNI-PERP[0], UNISWAP-2021032e[0], UNISWAP-PERP[0], USD[143443.39], USDT[4.12682628], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0.00001021], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP[.616314], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00300563 | | BTC[0], ETH[0], FTT[0], FTT-PERP[0], LUNA2[0.00088449], LUNA2_LOCKED[0.00206383], SRM[.23584995], SRM_LOCKED[11.76415005], USD[1.66], USD[0.00000001] | | |
| 00300566 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA[.0260224], FIDA_LOCKED[9.94055681], FTM[0], FTM-PERP[0], FTT[0.00000625], FTT-PERP[0], KNC-PERP[0], LUNA2[0.00000008], LUNA2_LOCKED[0.00000008], LUNC[0.04401500], MATIC-PERP[0], MID-PERP[0], NEAR[.01], OKB-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], SHIT-PERP[0], SNX-PERP[0], SOL[1468.26907159], SOL-PERP[0], SRM[.88663608], SRM_LOCKED[512.18011147], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | SOL[667.887841] |
| 00300609 | | BTC-PERP[0], ETH-PERP[0], SRM[1.29136565], SRM_LOCKED[7.08634335], USD[0.01], USDT[0], XRP[.283525] | | |
| 00300661 | | BTC[0], CEL[0], ETH[16.13664758], ETHW[0], FTT[25.00984639], RAY[0], SRM[1.82109064], SRM_LOCKED[10.0199896], USD[0.00], USDT[0.00000000] | | |
| 00300678 | | DOGE[2], ETH[0.25997500], ETHW[0.25997500], FTT[1.60968155], LINK[35.07543], LUNA2[0.00185477], LUNA2_LOCKED[0.47426622], USD[3.13], USDT[599.70635336], USTC[.262552] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00300686 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.0019685], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETCBULL[13.78401], ETC-PERP[0], ETH[0], ETHBULL[2.0008534], ETH-PERP[0], ETHW[0.00087686], ETHW-PERP[0], FTT[150], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LOOKS[0.07003], LOOKS-PERP[0], LUNA2[121.4917829], LUNA2_LOCKED[283.4808268], LUNA2-PERP[0], LUNC-PERP[-0.00000001], MATICBULL[2645327.6537], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[63.14450544], SRM_LOCKED[614.31212141], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[306.81], USDT[0.48465000], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00300700 | | BTC[0.00008001], FTT[0.46206449], FTT-PERP[0], SRM[4.9695343], SRM_LOCKED[31.3304657], USD[1.47], USDT[0.06629828], XRP[.468005] | | |
| 00300708 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0000778], ETH[0], FTM-PERP[0], FTT[.08314234], FTT-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.62597133], SRM_LOCKED[2.37402867], SWEAT[42645], SXP-PERP[0], TRUMP[0], TRX[4], UBXT[.65504015], USD[0.28], USDT[0] | | |
| 00300752 | | ADA-PERP[0], ALPHA[.99126], AMPL[7.40830392], ATLAS[1149.7815], BAO[77985.18], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], FLM-PERP[0], FRONT[8.99829], KIN[109926.85], LINA[1209.7701], LTC-PERP[0], LUA[209.660483], MAPS[131.97492], MER-PERP[0], MNGO[379.9278], MTA[147.97188], MTA-PERP[0], OXY-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN[.97758], RUNE-PERP[0], SNX-PERP[0], SOL[4.48147937], SOL-PERP[0], SRM[28.7967728], SRM_LOCKED[63460154], SRM-PERP[0], STEP[62.558371], STEP-PERP[0], SXP[.09525], TRX[1.906371], USD[-0.86], USDT[3.34876169], WAVES[3.496335], XRP[5.988695], XRP-PERP[0] | | |
| 00300758 | | BTC[0.00003455], FTT[.05871521], FTT-PERP[0], SRM[1.29136565], SRM_LOCKED[7.7086343S], SXP-PERP[0], USD[59.85], USDT[0.06253721] | | |
| 00300760 | | ATOM-PERP[0], BTC[0], BTMX-20210326[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], SRM[31.21799332], SRM_LOCKED[107.9908506], TRX[.000003], UNI-PERP[0], USD[2.10], USDT[0] | Yes | |
| 00300765 | | BTC[0.00002223], FTT[.09443055], FTT-PERP[0], SRM[1.29136565], SRM_LOCKED[7.7086343S], USD[0.27], USDT[0.00000001] | | |
| 00300770 | | ALPHA[34.993], BNB[.06], DA[1.8], ETH[.050992], FIDA[.7013], LUNA2[0.00084405], LUNA2_LOCKED[0.00196947], LUNC[183.795598], TRX[.000005], USD[182.44], USDT[0], WFLOW[.0963] | | |
| 00300779 | | FTT[750.0889816], SRM[2.14856291], SRM_LOCKED[54.01143709], USD[0.00], USDT[0] | | |
| 00300800 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[.12714201], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[6780], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00075641], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0607632], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HGET[.0068795], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0070005], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.0601905], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-20201226[0], NEO-PERP[0], OMG[.35886001], OMG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00314044], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.833818], TRX-PERP[0], UNI-PERP[0], USD[-1.18], USDT[0.01095342], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[1.696821], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX[.99983], ZRX-PERP[0] | | |
| 00300803 | | CREAM-PERP[0], DODO-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.35463396], GRT-PERP[0], KNC-PERP[0], LUNA2[0.00537460], LUNA2_LOCKED[0.01254074], MOB-PERP[0], NEAR[.09956591], NFT (369069390290228511/FTX AU - we are here! #35524)[1], NFT (466137645447133728/FTX Crypto Cup 2022 Key #19234)[1], NFT (529310004816267969/The Hill by FTX #9705)[1], NFT (545129990704314582/FTX AU - we are here! #35612)[1], SAND-PERP[0], SOL-PERP[0], STEP[.00000001], SUN[72195.652], SXP-PERP[0], TRU-PERP[0], TRX[.300001], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], ZRX-PERP[0] | Yes | |
| 00300832 | | BTC[0.00003630], FTT[.04865181], FTT-PERP[0], SRM[1.29136565], SRM_LOCKED[7.7086343S], USD[54.48], USDT[0.20416805] | | |
| 00300840 | | ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.01445135], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM[.10174443], SRM_LOCKED[58.77437298], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00300868 | | ALCX-PERP[0], AMPL-PERP[0], AMPL-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT[.21205641], BIT-PERP[0], BNB-20210625[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CEL-0930[0], ENS[.00621493], EOS-20210625[0], ETH[.02368568], ETH-1230[0], ETH-PERP[0], ETHW[.00018882], FIL-0930[0], FIL-PERP[0], FTT[.03349473], GRT[.61920255], GRT-PERP[0], MATIC-PERP[0], NFT (426079545429880070/FTX EU - we are here! #89189)[1], NFT (443985102306661849/FTX EU - we are here! #89419)[1], NFT (576221924681590232/FTX EU - we are here! #89324)[1], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210625[0], SOL-PERP[0], SRM[.54647558], SRM_LOCKED[2.42387449], SXP-PERP[0], TOMO-PERP[0], TRX[1.572755], USD[5.07], USDT[0.05004641], USDT-PERP[0] | Yes | |
| 00300897 | | ASD[0.05014811], BCH[311.25012281], BEAR[960.91679796], BNT[11847.46508994], BSV-PERP[0], ETC[0.09915274], CREAM-PERP[0], DOGE[51148.536957], DOGEBEAR2021[0.00073039], DOT-PERP[0], FIDA-PERP[0], FTT[1855.14438363], HXRO[.02], KIN[.97264437], LUNA2[0.00126818], LUNA2_LOCKED[0.00295910], LUNC[.00016022], SHIB-PERP[0], SOL[.17], SXP-PERP[0], TRX[413.000006], TRX-PERP[0], USD[124249.06], USDT[116548], USTC[.179518] | | |
| 00300900 | | DA[0.05446692], ETH[.00000001], ETHW[0.00006100], SRM[.77799373], SRM_LOCKED[3.14911616], TRX[.000849], USD[0.00], USDT[0] | | |
| 00300921 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[1.4], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00006218], LUNA2_LOCKED[0.00014508], LUNC[13.54], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00335203], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[-2.48], USDT[0.09623839], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00300939 | | BNB[10.5094672], BTC[0], FLOW-PERP[0], FTT[0.01564188], SRM[.41061858], SRM_LOCKED[134.92452919], TRX[.000018], USD[0.00], USDT[0.80314562] | | |
| 00300966 | | APT[7.99715], BTC[0], ETH[.0399924], ETHW[.01799658], FTT[0.45161672], GALA[539.77771], LUNA2[0.00568168], LUNA2_LOCKED[0.01325727], LUNC[1237.1997663], POLIS[100.78708], SOL[17.0535837], USD[0.10], USDT[0] | | |
| 00300970 | | AVAX[0], BNB[.00069124], BTC[0.00004435], DOGE[0], ETH[0.00000001], ETHBULL[0], ETHW[0.00106843], FIDA[.0009279], FIDA_LOCKED[0.00189005], LUNC[0], NFT (295870023902577832/FTX AU - we are here! #15474)[1], NFT (305570426434607598/FTX AU - we are here! #23586)[1], NFT (328901402886916553/The Hill by FTX #4482)[1], NFT (353055287328889078/FTX EU - we are here! #73549)[1], NFT (410297997605287142/FTX EU - we are here! #73549)[1], NFT (423198845855722497/FTX Crypto Cup 2022 Key #1112)[1], NFT (466220041956473711/Mexico Ticket Stub #1441)[1], NFT (497249189895773564/Montreal Ticket Stub #334)[1], NFT (507008417888816456/Austria Ticket Stub #110)[1], NFT (544994012578283627/FTX EU - we are here! #72664)[1], SOL[.00361584], SRM[1.22790232], SRM_LOCKED[359.38994067], UBXT[.22450048], USD[29488.54], USDT[0.04008096] | Yes | USD[0.31], USDT[.033702] |
| 00300979 | | FTT[0.03397486], FTT-PERP[0], INDI_IEO_TICKET[1], SRM[.37726416], SRM_LOCKED[5.83749491], USD[0.00], USDT-PERP[0] | | |
| 00300981 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01753246], BTC-20210924[0], BTC-MOVE-20201104[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.17820071], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[-0.01015785], LUNA2_LOCKED[2.35703499], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-195.50], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00300984 | | ASD-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA[0.21104709], FIDA_LOCKED[.47490241], FLM-PERP[0], GRT-PERP[0], KIN[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ROOK-PERP[0], SOL[0], THETA-PERP[0], USD[-0.01], USDT[2.72075448], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00301031 | | 1INCH[0], AAVE[0], ASD[0], AUDIO[.02], BNB[0], BTC[0], BTC-PERP[0], CQT[5380.20907017], ETH[0], ETH-PERP[0], ETHW[36.30076416], FIL-PERP[0], FTT[271.87166334], FTT-PERP[0], GME[.01868615], GMEPRE[0], HGET[.03], MAPS[.74547685], MCB[386.83621559], MER[.06593], NFT (553841938583027505/FTX AU - we are here! #50318)[1], OKB-PERP[0], PSY[10602.88899253], SOL[0], SRM[3.24936269], SRM_LOCKED[6.71954494], STARS[.00416], TRX[.000001], USD[9.34], USDT[0], USTC[0], XRP[0], XRP-PERP[0] | Yes | |
| 00301046 | | ADABULL[.7684], ADA-PERP[0], ALGOBULL[1252897.16], ALGO-PERP[0], ALTBEAR[6979.4], ANC[.9858], ASDBEAR[904.51], ASDBULL[2876.00559254], ATLAS[.11], ATOMBULL[198.1996], AVAX-PERP[0], BCO[.9376], BNBBULL[.00000694], BOBA[.06268], BSVBULL[.9266], CEL[.03158], CVC-PERP[0], DFL[8.13], DOGEBEAR2021[.09227B], DOGEBEAR[59869291.94], DOGEBULL[3.26459442], EOSBEAR[5998.8], EOSBULL[.1148], ETCBULL[5.07600867], ETHBEAR[.039], GAP[4.9028], GENE[.09086], HTBULL[.5566], KNCBEAR[27214], KNCBULL[.8524], LTCBULL[.8898], LUNA2[0.00000001], LUNA2_LOCKED[0.00000048], LUNC[.003648], MATICBULL[239.6415693], MKRBULL[.09464], OKBBULL[.0005626], PROM[.007446], PSY[.9016], SHIB[851080], SHIB-PERP[0], STARS[2.9478], STEP[.07824], STG[.8598], SUSHIBEAR[9572.6127064], SUSHIBULL[.00312.018985], SXPBEAR[86727], SXPBULL[119.9965510], THETABEAR[2690.6], THETABULL[355.6907507B], TOMOBEAR[322.6], TOMOBULL[.4011.95869], TRX[1299.183534], TRXBULL[.000074], UNI[.0003944], USD[5.80], USDT[0.00308], USDT-PERP[-5], VETBEAR[.0000237], VETBULL[.0000122], XLMBULL[.00009702], XPLA[9.952], XRPBEAR[19319.07337], XRPBULL[18515.527195], XTZBULL[603.5209], ZECBEAR[6.3186] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00301051 | | APE-PERP[0], APT-PERP[0], AVAX[.08142382], BIT[.024105], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE[.61962354], ETH[.00033818], ETH-PERP[0], ETHW[.00033818], FTT[.05880251], GMT[.05985], KNC[.0273675], LUNA2[0.00021558], LUNA_LOCKED[0.00050302], LUNC[.001319], LUNC-PERP[0], NEAR-PERP[0], NFT (315915134981100614/FTX EU - we are here! #145000)[1], NFT (356575156383305098/FTX EU - we are here! #145126)[1], NFT (412816955818623533/Official Solana NFT)[1], NFT (436791508521103576/The Hill by FTX #7899)[1], NFT (438176491858149944/FTX AU - we are here! #34333)[1], NFT (497812806561516138/FTX EU - we are here! #144779)[1], NFT (499902628323269626/FTX Crypto Cup 2022 Key #3514)[1], PUNDIX-PERP[0], RAY-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000132], USD[10.36], USDT[0.018873], USDT-PERP[0], USTC[.030516], WAVES[.000005], WAVES-PERP[0], XRP[.257358] | | |
| 00301125 | | BTC[0.87450290], COIN[0], DEFI-20200925[0], DOT-PERP[0], ETH[150], ETHW[150], FTT[0], SOL[0], SRM[.26525088], SRM_LOCKED[4.94280077], USD[0.93], USDT[1.67863125] | | |
| 00301135 | | FTT[4.56929188], SOL[10.02231949], SRM[17.45930249], SRM_LOCKED[.38314191], SUSHI[8.8069832], USD[1.16], USDT[0] | | |
| 00301146 | | DOGE[0], ETH[0], FTT[27.78754455], KNC-PERP[0], LINK[0], SHIB[0], SOL[81.70479188], SRM[107.54309384], SRM_LOCKED[3.82891131], USD[1.18], USDT[0] | | |
| 00301159 | | BNB[.00125481], FTT[8.3], LUNA2[8.60342479], LUNA_LOCKED[20.07465786], LUNC[0], USD[0.63], USDT[0], USTC[1119.84991535] | | |
| 00301178 | | BADGER-PERP[0], BTC[0.29763401], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK[60.85890322], LTC[.00006603], LUNA2[0.00340454], LUNA_LOCKED[0.00794394], LUNC-PERP[0], NEXO[.35290062], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000007], USD[2060.10], USDT[0.48815217], USTC[.48193] | Yes | |
| 00301186 | | CEL[.68052], CEL-PERP[0], ETHW[.00008502], FLM-PERP[0], LUNC-PERP[0], NFT (402255186302316801/FTX AU - we are here! #41987)[1], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[335569.110643], USD[0.66], USDT[0.45901224] | Yes | |
| 00301201 | | ATLAS[9.4863], ATLAS-PERP[0], BICO[.5330028], BTC-PERP[0], DYDX[.043181], ETH-PERP[0], FTT[.162231], FTT-PERP[0], GODS[.08139827], GOG[.14098585], IMX[.06253331], MER[.007365], MNGO[.0151], POLIS[.021619], SOL[.003], SRM[2.05507867], SRM_LOCKED[21.94492133], TOMO-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00301205 | | BNB[.0020123], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0.00000001] | | |
| 00301227 | | BTC-PERP[0], ETH[0.00045469], FTT[0.05174412], NFT (288762372204596505/FTX AU - we are here! #74325)[1], NFT (315356176156276407/FTX AU - we are here! #74381)[1], NFT (356511031057807461/Baku Ticket Stub #2450)[1], NFT (403391730591633043/FTX AU - we are here! #567)[1], NFT (431078628705071492/FTX EU - we are here! #74279)[1], NFT (456363844528900764/FTX AU - we are here! #5367)[1], NFT (481167706979936025/FTX EU - we are here! #71286)[1], NFT (484350845113537288/FTX EU - we are here! #7079)[1], NFT (486930407238747811/Singapore Ticket Stub #69)[1], NFT (491912261672269167/FTX AU - we are here! #26719)[1], NFT (521542785474881165/FTX AU - we are here! #562)[1], NFT (539270739830043104/FTX AU - we are here! #537)[1], NFT (565026865897141013/FTX AU - we are here! #26338)[1], SRM[.56032975], SRM_LOCKED[35.69194677], TRX[34785.8767033], USD[1.24], USDT[0], USDT-PERP[0] | Yes | USD[1.00] |
| 00301230 | | 1INCH[1.9673789], ADABULL[0.00043971], ATLAS[8.661982], ATOMBULL[0.00446266], BCHBULL[2.00775466], BEAR[269.49971], BNBBEAR[39171.785], BNBBULL[0.06562886], BTC[0.00002535], BULL[0.00000793], COMPBULL[0], DOGE[.2691881], DOGEBULL[0.00002568], EOSBULL[.0865159], ETH[0.00010976], ETHBEAR[352569.9], ETHBULL[0.00001778], ETHW[0.00010976], FIDA[.9957611], FTT[0.05424588], HTBULL[0.00004869], LINKBULL[0.00000412], LRC[1.7672291], LTC[0], LTCBULL[0.00537354], LUA[0.20738527], LUNA2[3.96838024], LUNA2_LOCKED[9.25955389], LUNC[400003.15274630], MATIC[9.573735], OKB[.08665592], OKBBULL[0.00000097], POLIS[.07921096], RAY[1.9201981], SOL[0.00112826], SPELL[48.67245], SRM[1.9664878], SUSHI[.49751195], SUSHIBULL[.8331785], THETABULL[0], TRU[6452225], TRX[.506555], TRXBULL[0.00589313], UBXT[.2198463], UNI[0.01298040], UNISWAPBULL[0.00000083], USD[0.00], USDT[0.02542556], XRP[.84784135], XRPBULL[2.1222942], XTZBULL[0.02715062] | Yes | |
| 00301249 | | BTC[0.00021068], BTC-PERP[0], BULL[0], FTT[1050.470107], SRM[34.33188811], SRM_LOCKED[214.79531681], USD[0.13], USDT[0.00000001] | | |
| 00301298 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000008], LUNC[.0056466], LUNC-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (389583813571509698/FTX AU - we are here! #37265)[1], NFT (561031740785164805/FTX AU - we are here! #37095)[1], NPXS-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN[0], SAND-PERP[0], SC-PERP[0], SHIB[32846.80722718], SOL[0], SOL-PERP[0], STEP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[479], TRX-PERP[0], UNI-PERP[0], USD[0.93], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], WRX[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00301305 | | COPE[.1609], DAI[.04917885], EMB[1.9260779], ICP-PERP[0], LUNA2[0.00669501], LUNA2_LOCKED[0.01562169], TRX[.000005], USD[0.00], USDT[20.94771146] | | |
| 00301324 | | APE[.9], APE-PERP[0], BOBA[.03], BOBA-PERP[0], FTT[.09667], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LOOKS[.957892], LUNA2[0.29670481], LUNA2_LOCKED[0.69231122], MER[.486448], OKB-PERP[0], OMG[.03], RAY[.02792], RAY-PERP[0], RON-PERP[0], SRM[.74061394], SRM_LOCKED[11.49938606], TONCOIN-PERP[0], TRX[1000.000017], USD[84998.74], USDT[0.68568346], USTC[42], USTC-PERP[0] | | |
| 00301347 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.06116785], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], PRIV-PERP[0], SOL-PERP[0], SRM[3.11827166], SRM_LOCKED[11.88172834], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00301367 | | AAVE-PERP[0], AGLD-PERP[0], AKRO[1], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[40], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.13353216], ETH-PERP[0], ETHW[.13269325], FIL-PERP[0], FRONT[0], FTT[302.66623138], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.12267837], LUNA2_LOCKED[2.61898496], LUNC[2440445.58886758], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (303019498121853348/FTX EU - we are here! #227089)[1], NFT (303578769436233174/The Hill by FTX #16723)[1], NFT (308864153362062609/Austin Ticket Stub #1210)[1], NFT (345987508913694389/FTX EU - we are here! #186517)[1], NFT (357054449569920607/FTX EU - we are here! #186552)[1], NFT (364355810542209426/FTX Crypto Cup 2022 Key #21676)[1], NFT (413483696588204281/Mexico Ticket Stub #1086)[1], NFT (453555101008850166/FTX AU - we are here! #54089)[1], NVDA[.09998157], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00081], UNI-PERP[0], USD[28.73], USDT[2912.68913733], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00301398 | | BTC[0], ETH[0.00117961], ETHW[0.00071074], SRM[.00065225], SRM_LOCKED[0.02333101], TRX[.000004], USD[0.00], USDT[0] | | |
| 00301402 | | BTC[0], BTC-PERP[0], FTT[0], LINKBULL[0], LUNA2[0.00001547], LUNA2_LOCKED[0.00003610], LUNC[3.369326], MATIC-PERP[0], SUSHI-PERP[0], USD[0.15], USDT[0], YFI[0] | | |
| 00301422 | | SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000001], USD[0.00] | | |
| 00301428 | | BNB[.000066], BTC[0.00013333], GMT[.00915], LUNA2[0.00984256], LUNA2_LOCKED[0.02296599], LUNC[2143.29890044], SOL[.0004898], USD[0.45], USDT[0.00074245] | | |
| 00301435 | | FTT[0], SRM[5.33817262], SRM_LOCKED[19.5513469], USD[0.00], USDT[0.00000001] | | |
| 00301448 | | ALT-PERP[0], AMPL[0.09867323], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[165.93308005], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.39379753], LUNA2_LOCKED[0.91886090], LUNC[85750.241318], LUNC-PERP[0], NEO-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.46], VET-PERP[0], XRP[.0057], XRP-PERP[0] | | |
| 00301454 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA[1.99748], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.00182463], SRM_LOCKED[0.00927162], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.88], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00301474 | | BTC[1.10408520], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], RAY[0], SRM[.06850698], SRM_LOCKED[39.57421518], USD[0.36], USDT[29.81464178] | | |
| 00301509 | | 1INCH-PERP[0], APE[.004374S], ASD-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVC-PERP[0], CVX[.0002495], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000022], ETH-PERP[0], ETHW[0.00088675], FIDA-PERP[0], FLM-PERP[0], FTT[.00000001], ICX-PERP[0], IMX[.037892], IOTA-PERP[0], LOOKS[.05968001], LOOKS-PERP[0], LRC[.01391], LTC-PERP[0], LUNA2[0.00087850], LUNA2_LOCKED[0.00204985], PEOPLE-PERP[0], PERP-PERP[0], SOL[0.00100000], SPELL-PERP[0], SRM[.12177499], SRM_LOCKED[0.11822501], SRM-PERP[0], TRX[.000796], USD[2307.15], USDT[0.00000002], USTC[.124357], XMR-PERP[0] | | |
| 00301528 | | APT-PERP[0], AURY[.5564949 1], BLT[.7], BNB[.0004607], ETH[.00000002], ETH-PERP[0], FIDA[.3], FTT[.055826], FTT-PERP[0], GENE[.04], GLMR-PERP[0], MATIC[.00000001], NFT (343786657113362241/The Hill by FTX #28055)[1], RAY[.302407], RAY-PERP[0], SLND[.124861], SOL[.04746202], SOL-PERP[0], SRM[2.79211648], SRM_LOCKED[3.27883632], STARS[.016111], TRX[.000005], USD[0.00], USDT[0], WAXL[1.1533] | | |
| 00301546 | | LINK[.0664], LUA[.08178684], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009144], PEOPLE[7.67898], PEOPLE-PERP[0], SOL[.57], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00301560 | | 1INCH[0.00000001], AAPL[0], AAVE[0], AAVE-PERP[0], AMPL-PERP[0], AMZN[0.00000001], AMZNPRE[0], APE-PERP[0], ARKK[0], AR-PERP[0], ASD-PERP[0], AVAX[246.18577237], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIDEN[0], BNB[1], BNB-PERP[0], BTC[0.00681901], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210604[0], BTC-MOVE-20210612[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210702[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM[0.00000001], CREAM-20210326[0], CREAM-20210326[0], DOGE-20210326[0], DOGE-20211004[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00012343], ETH-20201225[0], ETH-PERP[0], ETHW[0.00000556], FB[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[150], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-20210326[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL[566.50011], NEAR-PERP[0], NFT (542190558181155547/FTX EU - we are here! #260772)[1], NFT (547432970622741050/FTX EU - we are here! #260774)[1], NFT (572942660848829240/FTX EU - we are here! #260769)[1], NVDA[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SRM[83.56494629], SRM_LOCKED[707.60533697], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STETH[3.87917690], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-0930[0], TRX[398560.917985], TRX-PERP[0], TSLA[4.00000001], TSLAPRE[0], TSM-20210625[0], UNI[0], UNI-PERP[0], USD[549527.81], USDT[8997.00000004], USTC[0], WAVES-PERP[0], WBTC[0], XRP-20210326[0], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0] | Yes | USD[10430.00] |
| 00301566 | | BTC[0.00005597], BULL[0], DOT-PERP[0], ETH[0.00080871], ETHW[0.00080871], FTT[0.06479495], HNT[0], LINK[0], RUNE[0.09565550], SOL[0.05813800], SOL-PERP[0], SRM[31.18272986], SRM_LOCKED[118.81727014], SUSHI[0], SUSHI-PERP[0], USD[131.00], USDT[0], YFI[0] | | |
| 00301601 | | CEL[759.09064], FTT[.05776], SOL[.04999], SRM[5.5767630?], SRM_LOCKED[28.53548886], UNISWAPBULL[0.00006109], USD[0.00], USDT[0] | | |
| 00301606 | | BRZ[-5384138.11674335], BRZ-PERP[0], BTC[15.50030001], BTC-PERP[0], DOGEBEAR2021[0.00099864], DOGE-PERP[0], ETH[-0.00002553], ETHW[-0.00002537], FTT[25.09880347], SOL-PERP[0], TRX[227.52690465], TSLA-20210625[0], USD[19535.48], USDT[4767.85658238] | | |
| 00301632 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.28115936], FTT-PERP[0], GALA[0], GBP[3610.00], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[20618873], SRM_LOCKED[11.91076505], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI[0], UNISWAP-PERP[0], USD[0.08], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00301634 | | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ASD[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.16872790], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.50354825], LUNA2_LOCKED[12.84161259], LUNC[1198409.22], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[31.99263978], SRM_LOCKED[66089264], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETABULL[0], TLM-PERP[0], TRU[0.00078S], TRX-PERP[0], UNI-PERP[0], USD[699.42], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00301738 | | DOT[22], ETH[0], ETHW[0], GRT[1283.8522], LUNA2[0.02720736], LUNA2_LOCKED[0.06348385], MATIC[0], NFT (501549394244278538/The Hill by FTX #25994)[1], SLP[64510], TRU[2596], USD[200.10], USDT[1340.00000827] | | |
| 00301792 | | AAVE[0], AVAX-PERP[0], BCH[0], BTC[0.00002387], BTC-PERP[0], DYDX-PERP[0], ENS[0.00784?], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000001], FTM-PERP[0], FTT[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LDO-PERP[0], MANA-PERP[0], MATH[0.00000001], NEAR-PERP[0], NFT (442164088615168440/FTX AU - we are here! #3604)[1], NFT (462838188340098221/FTX AU - we are here! #36042)[1], NFT (515726747250700304/FTX Crypto Cup 2022 Key #3199)[1], OKB-PERP[0], OP-PERP[0], PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.07949246], SRM_LOCKED[2.37519?5], USD[0.32], USDT[0.00141950], YFI[0] | Yes | |
| 00301815 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.67305002], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], PROM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[.001558], TRX-PERP[0], UNI-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00301855 | | AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX[.02], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], KNC-PERP[0], LUNA2[12.37879176], LUNA2_LOCKED[28.88384745], LUNC[80.67], MATIC-PERP[0], NEO-PERP[0], OXY[.367997], OXY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.0030973], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.93], XRP-PERP[0] | | |
| 00301874 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000000], JASMY-PERP[0], KAVA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], NPXS-PERP[0], REEF-PERP[0], SHIB-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], YFII-PERP[0] | | |
| 00301904 | | BNB[0.00000001], ETH[0.00000001], ETHW[0], FTT[0], FTT-PERP[0], LUNA2[0.00291621], LUNA2_LOCKED[0.00680449], QI[0.00000001], SOL[0.00000001], TRX[0.000046], USD[1.05], USDT[0.00697618], USDT-PERP[0] | | |
| 00301912 | | BAO[1], FIDA[.78157722], FIDA_LOCKED[1.06600466], FTT[0.03454407], KIN[1], OXY[44.97871848], SOL[6.30221817], SRM[0.30231173], SRM_LOCKED[8.98852186], USD[0.00], USDT[0] | | |
| 00301944 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00549498], BTC-PERP[-0.97090000], CEL[64.12147970], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.5], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LTC[0.00582861], LTC-PERP[0], LUNA2[2.93655535], LUNA2_LOCKED[6.85196248], LUNC[639441.11], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[.00924106], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[25078.95], USDT[0.00879154], USTC-PERP[0], XLM-PERP[0], XRP[.83965677], XRP-PERP[0], XTZ-PERP[0] | | |
| 00301959 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.0608], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00601013], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000196], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5837.54329429], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[261.1430643], LUNA2_LOCKED[609.3338166], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[.87397], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[8.26508395], SRM_LOCKED[1886.63444213], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU[0.00000], TRX[33860386], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[34814823.15], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[30014921.22] |
| 00301961 | | ATOM-PERP[0], AVAX-PERP[0], BCH[.00002], BTC[.00006733], CRO[61590.5348], CRV-PERP[0], DOT-PERP[0], ETH[0], ETHW[-0.50088579], FTT[0.00000001], GALA[175173.61238019], GALA-PERP[0], LUNA2[11.56635792], LUNA2_LOCKED[26.98816847], LUNC[2518598.7876999], MANA[5311.36294], MANA-PERP[0], MATIC[4.71782222], SAND-PERP[0], SRM[142.45964609], SRM_LOCKED[414.54035391], TRX[1000.01], USD[0.00], USDT[967.71586013] | | |
| 00301976 | | AGLD[0], ALGO-PERP[0], APT[0], AVAX[0], AXS[72.50035915], AXS-PERP[0], BAND[0], BNB[0], BNB-PERP[0], BNT[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CEL[0], COIN[0], DOT[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00145360], KNC[0], LTC[0], LUNA2[0], LUNA2_LOCKED[8.17210970], LUNC[0], LUNC-PERP[0], SNX[0], TOMO[0], TRX[0], TRYB[0], TRYB-PERP[0], USD[0.00], XRP-PERP[0], YFI[0] | | AXS[72.343932] |
| 00302011 | | APT[.979], APT-PERP[0], ASD-PERP[0], BCH[0], EGLD-PERP[0], ETH[0.67829236], FTT[155.09809952], LUNA2_LOCKED[81.34212759], NFT (426820766790235827/FTX Crypto Cup 2022 Key #16215)[1], ROOK[0], RSR[65500.22365], USD[0.00], USDT[0.00191050] | | |
| 00302049 | | EMB[0], ETH[.0008221], ETHW[.0008221], NFT (398050766266083482/The Hill by FTX #21061)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[-0.57], USDT[0.00970900] | | |
| 00302052 | | APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BCH[.00238095], BLT[1.06168797], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], COIN[0.00979873], DOGE[5.320805], ETH[0], EUR[0.02], FIDA[.516472], FIDA-PERP[0], FTT[.053997], GODS[.01507973], HOOD[.00652608], HOOD_PRE[0], IMX[.0714], KNC-PERP[0], KSM-PERP[0], LINK[.52], LINK-PERP[0], LUNA2[0.00003532], LUNA2_LOCKED[0.00008241], LUNC-PERP[0], MAPS[.62128993], MEDIA[0], MEDIA-PERP[0], NFT (455767968310262981/The Hill by FTX #19123)[1], POLIS-PERP[0], RAY-PERP[0], SRM[.62953533], SRM_LOCKED[8.73046467], SXP-PERP[0], TONCOIN[.08211666], TRX[.052361], USD[0.27], USDT[0.00150217], USTC[.005] | | |
| 00302081 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[.2118], DOGE-PERP[0], ETH[0.00019760], ETHW[0.00019760], FTT[0.00011976], GMT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000000], LUNC[0.00914?], SHIB-PERP[0], SOL-PERP[0], USD[11476.51], XLM-PERP[0] | | |
| 00302089 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[4.999], COMP-PERP[0], CRV[399.92], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[199.96], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT[36.9946], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[20], LINK-PERP[0], LTC[3.9992], LTC-PERP[0], LUNA2[0.09382483], LUNA2_LOCKED[0.08404], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (305879521034717751/The Hill by FTX #28450)[1], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY[249.95], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[200], RUNE-PERP[0], SAND[199.96], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.9998], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00302099 | | APT[.015045], FTT[0.00000001], LUNA2[0.21083359], LUNA2_LOCKED[0.49194506], LUNC[45909.46], USD[0.01], USDT[2357.89331850] | | |
| 00302141 | | BTC[0], FTT[0.30096318], SRM[1.24960885], SRM_LOCKED[4.75039115], USDT[0] | | |
| 00302224 | | ETH[0], FTT[0], SRM[0.705168], SRM_LOCKED[4.792485], USDT[0.00000034] | | |
| 00302252 | | APE-PERP[0], AVAX[0.08755013], AVAX-PERP[0], BNB[.0090519], BTC[0.00003285], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW[3.91304300], FTT[.01450601], FTT-PERP[0], GBTC[26.74124853], LINK[267.4], LUNC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL[0.00756783], SOL-PERP[0], SRM[.97271241], SRM_LOCKED[.09348899], SRM-PERP[0], STETH[0.00003181], TRUMP[0], USD[-76.76], USDT[0], USTC-PERP[0] | | |
| 00302254 | | 1INCH-PERP[0], ADA-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.57898032], BNB-PERP[0], BSV-PERP[0], BTC[0.00010000], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL0-PERP[0], CRV-PERP[0], CLV-PERP[0], DAI[0], DENT-PERP[0], DFL[.00000001], DOGE[23784.37270000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1268.31865933], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL[19.96681132], GOOGLPRE[0], GRT-PERP[0], GST-PERP[0], HBB[.106116], HT[18770.40481147], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC[0], KSHIB-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOGAN2021[0], LOOKS[0.90466095], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00329902], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB[0], NEAR-PERP[0], NFT (520894700933462919/Mystery Box)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[-277.05797630], SOL-PERP[0], SPELL[.00000002], SPELL-PERP[0], SPY[16.87700378], SRM[19.11981996], SRM_LOCKED[922.49368985], STEP-PERP[0], SUSHI-PERP[0], SWEAT[44.48642], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[115382.15381000], TRX-PERP[0], TSLA[102.50774457], TSLAPRE[0], USD[33779.41], USDT[0.00308345], USTC[20014], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00302260 | | 1INCH-PERP[0], AAVE[0.00792263], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00027303], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.39799260], LUNA2_LOCKED[0.92864941], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000258], TRX-PERP[0], UNI-PERP[0], USD[-0.88], USDT[17.00425566], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00302263 | | BTC-MOVE-20211221[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.08104272], LUNA2_LOCKED[0.18909969], LUNC-PERP[0], SAND-PERP[0], USD[57.87], USDT[0], USTC[.00000001], USTC-PERP[0] | | |
| 00302265 | | 1INCH-PERP[0], ADABEAR[142896], ADA-PERP[0], ALT-2020122S[0], ALT-PERP[0], APE[.050584], ATOMBULL[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BEAR[605.045], BEARSHIT[2249.35], BNB-PERP[0], BTC[0.00005882], BTC-PERP[0], BULL[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRV[.1702225], DEFIBEAR[26.001], DEFIBULL[0], DEFI-PERP[0], DOGE[.1492175], DOGEBEAR202[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00013045], ETHBULL[0], ETH-PERP[0], ETHW[0.00013045], FIL-PERP[0], FLM-PERP[0], FTT[0.04245200], FXS[.010451], GBP[0.00], GRT-2020112S[0], GRT-PERP[0], HT-PERP[0], LEND-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], MID-PERP[0], MTA-PERP[0], PAXG[0], RAY[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX[.029], SNX-PERP[0], SOL[0.00791960], SOL-PERP[0], SQ-2020122S[0], SRM[.02478247], SRM_LOCKED[.17600274], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRXBEAR[84000000], TRX-PERP[0], UBER-2020112S[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.92], USDT[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT[0.00007644], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00302269 | | ENS[.00000001], ETH[0], FTT[0.02236409], HOOD_PRE[0], NEAR-PERP[0], RAY[0], SRM[.01050922], SRM_LOCKED[.08279476], USD[0.49], USDT[0] | | |
| 00302270 | Contingent, Disputed | BTC[0.00020201], ETH[0.00422449], ETH-PERP[0], ETHW[0.00422449], FTT[4.55995621], HT[60.72758748], LTC[0.00937424], TRX[1.18436043], USDT[0.06943564] | | HT[53.640712], LTC[.009005], TRX[1.023743] |
| 00302282 | | AAVE[.0008528], AAVE-PERP[0], ADA-PERP[0], AGLD[.0223865], AKRO[.06019], ATOM[.012273], ATOM-PERP[0], AURY[.01874], AXS[.0025775], BAND-PERP[0], BNB-PERP[0], BOBA[9804.062058S], BOBA-PERP[0], BTC[0.00004332], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[.0252], CRV-PERP[0], DOGE[.256205], DOT-PERP[0], DYDX[.099832], ENS-PERP[0], EOS-PERP[0], ETH[0.30056068], ETH-PERP[0], ETHW[0.43165706], EUR[0.22], FRONT[.060065], FTT[50.06109623], GAL-PERP[0], GRT[.26349], ICP-PERP[0], IMX[.0649105], LINK[.008707], LINK-PERP[0], LRC[.104280], LUNA2-PERP[0], MATIC-PERP[0], MNGO[1.3542], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], SAND[.05], SNX-PERP[0], SOL[0.83438197], SOL-PERP[0], SPELL-PERP[0], SRM[33.43401874], SRM_LOCKED[200.68598126], SRM-PERP[0], SUSHI[.00813], USD[136.97], USDT[0.14306050], XRP-PERP[0] | | |
| 00302297 | | 1INCH-20211231[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210625[0], AMZN-1230[0], AMZN-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ARKK-1230[0], ARKK-20210625[0], AR-PERP[0], ASD-20210623[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-20211123[0], BNB-PERP[0], BNTX-20210625[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20201109[0], BTC-MOVE-2021112[0], BTC-MOVE-20211113[0], BTC-MOVE-2021111[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q1[0], BTC-MOVE-20201208[0], BTC-MOVE-20210219[0], BTC-MOVE-20210218[0], BTC-MOVE-20210222[0], BTC-MOVE-20210220[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210221[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210305[0], BTC-MOVE-20210304[0], BTC-MOVE-20210306[0], BTC-MOVE-20210308[0], BTC-MOVE-20210307[0], BTC-MOVE-20210309[0], BTC-MOVE-20210303[0], BTC-MOVE-20210302[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210327[0], BTC-MOVE-20210329[0], BTC-MOVE-20210328[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-20210513[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-20210619[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210612[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210514[0], BTC-PERP[0], BUSD-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONDO-20000001[0], CRO[0], DAI-PERP[0], DASH-PERP[0], DEFI-2020112S[0], DEFI-PERP[0], DKNG-0930[0], DKNG-1230[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-1230[0], ETH-20201225[0], ETH-20210326[0], ETH-20211123[0], ETHE[0], ETH-PERP[0], EXCH-PERP[0], FB-1230[0], FB-20210625[0], FB-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02443802], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC[0], GLMR-PERP[0], GMT-PERP[0], GOGL-1230[0], GOGL-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD_PRE[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.21689513], LUNA2_LOCKED[7.50608664], LUNC[30222.21024142], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MFT-PERP[0], MSTR-1230[0], MSTR-20210625[0], NEAR-PERP[0], NEO-PERP[0], NFG-0S-2021[0], NFLX-1230[0], NFLX-20210625[0], ONB-PERP[0], OLY-2021[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SPY-1230[0], SPY-20210625[0], SRM[0.00332136.9063447], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRUMP[0], TRU-PERP[0], TRX[6319], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TSLA[.00000001], TSLA-0624[0], TSLA-20210625[0], TSLAPRE[0], TULIP-PERP[0], TWTR-1230[0], TWTR-20210625[0], UBER-20210625[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[0.81], USDT[0.07444279], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210625[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00302308 | | SRM[.94782546], SRM_LOCKED[1.7391278], USD[5.00] | | |
| 00302309 | | BAO[37974.198], COPE[.983413], ETH[0.00098874], ETHW[0.00098874], FTT[4.05993917], OXY[24.99515], RAY[20.26103147], SOL[1.2491158], SRM[27.88167031], SRM_LOCKED[68936071], STEP[181.1], USD[0.61], USDT[0.00834127] | | |
| 00302323 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[312.6], AVAX-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00002443], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[.033139], DOT-PERP[0], ETC-PERP[0], ETH[0.00019298], ETH[0], ETH[144.55519298], ETH-PERP[0], FTM[0.00018058], FTT[42940.16451239], FTT-PERP[0], GOG[0532.2519], GT-PERP[0], HXRO[2503.50374728], IMX[.06], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO[0], NFT (538852586049387745/Pixel Art of SBF #6)[1], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS[2499.961349], RAY-PERP[0], ROOK[0.00015000], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SOL[.00525], SOL-PERP[0], SPELL-PERP[0], SPELL[0.40391632], SRM-PERP[0], SRM[46.43207309], SRM_LOCKED[468.12837183], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[191421.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00302325 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC[0], KSM-PERP[0], LEO[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00350679], LUNC-PERP[0], MATIC[0], MKR[0], MOB[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], USD[0.01], USDT[0.00000001], XAUT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00302344 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[4], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-MOVE-0314[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0414[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0507[0], BOBA-PERP[0], BTC-MOVE-0507[0], BTC-MOVE-100B[0], BTC-MOVE-1003[0], BTC-MOVE-101B[0], BTC-MOVE-101B[0], BTC-MOVE-101B[0], BTC-MOVE-102B[0], BTC-MOVE-102B[0], BTC-MOVE-102B[0], BTC-MOVE-103B[0], BTC-MOVE-104B[0], DENT[1], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], IOST-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[0.9757], STX-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[1], TRX-PERP[0], UBXT[1], UNI-PERP[0], USD[-0.04], USDT[0.00000001], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00302347 | | ADA-PERP[0], AMPL[0.17920501], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DFL[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], RAY[0.00000001], RAY-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SOL[-0.09702985], SOL-PERP[0], SRM[17.34490776], SRM_LOCKED[65.63022346], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], UBXT[0.00000001], UNI-PERP[0], USD[0.16], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YF[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00302369 | | ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], AUD[0.10], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTC-2021123[0], BTC-PERP[0], CRV-PERP[0], DAI[0.00000001], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-2021123[0], ETH-PERP[0], ETHW[0.00081118], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINA[0.14675546], LOOKS-PERP[0], LTCBULL[0.00000007], LUNC[0.00002991], LUNC-PERP[0], MAN[4.00000001], MANA-PERP[0], MATIC-PERP[0], MAX-PERP[0], MOB-PERP[0], ROOK[0.00002518], RUNE-PERP[0], SHAD-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHIBULL[2.2784], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.38], USD[10.09900709], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRPBULL[0.47798], XRP-PERP[0] | | |
| 00302378 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALTBULL[267.324], ALT-PERP[0], ATOM-PERP[0], AUD[10.00], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFIBULL[50.218], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM[0], FTT[162.81753893], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN[135639.19972872], LINK-PERP[0], LRC[18.24066774], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MIDBULL[15.91], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (332484686067089076/FTX Swag Pack #541 (Redeemed))[1], NFT (369726007011052637/Aqua #2)[1], NFT (406057386527441860/Aqua #3)[1], NFT (433614300129828898/Aqua #1)[1], NFT (504463139967758214/Recovery #1)[1], OKB-PERP[0], OMG[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[28.45861228], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[56.44845884], TRX-PERP[0], UNI[0], USD[0.04], USDT[0.00003109], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00302391 | | LUNA2[0], LUNA2_LOCKED[17.61213754], TRX[.001579], USDT[0] | | |
| 00302398 | | ADA-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-2021326[0], BCH-PERP[0], BULL[0], DEFI-PERP[0], DOGE[1], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETHBULL[0], HT-PERP[0], LINK-2021326[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SRM[.10882911], SRM_LOCKED[.41276251], USD[0.97], USDT[0.00000001], XTZBULL[.26088288], YFI-PERP[0], ZRX-PERP[0] | | |
| 00302412 | | 1INCH-2021326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-2021326[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-2021123[0], BTC[0.00000500], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-2021062[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE[0.00000001], DOGE-2021626[0], DOGE-PERP[0], DOT-0325[0], DOT-2021326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[31.03175667], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-2021326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-2021123 [0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-2021326[0], SOL-2021062[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.09222506], SRM_LOCKED[4.95214576], SRM-PERP[0], SRN-PERP[0], STEP[1000], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-2021326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2021024[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-27.69], USDT[0.00000001], VET-PERP[0], WAVES-2021326[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-2021062[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00302432 | | AURY[.00000001], BTC[0.00000001], BTC-PERP[0], DAI[0], DOGE-PERP[0], ETH[0], ETHW[2.52081318], FTM[5150.01784273], FTT[0.03109511], FTT-PERP[0], IOTA-PERP[0], NFT (517031906921661026/Azela #134)[1], RAY[3526.00317459], SOL[0], SRM[31.23119501], SRM_LOCKED[5909.74419234], TRUMPFEBWIN[5820.8276715], TRX[0.00004000], USD[16663.97], USDT[0], XRP-PERP[0] | | USD[16660.16] |
| 00302433 | | AMPL-PERP[0], BTC-2021326[0], BTC[3.18514412], BTC-PERP[2.14040000], DOGE-PERP[0], ETH[1.14917963], ETH-PERP[0], ETHW[1.14917963], FTT[10000.70786474], FTT-PERP[0], LUNC-PERP[0], NFT (296967081676653533/Azela #57)[1], NFT (307528102857084336/Azela #120)[1], NFT (358434152125278018/Azela #116)[1], NFT (360993514637336237/Azela #119)[1], NFT (455321141998283528/Azela #104)[1], NFT (505196304101622117/DEEP CAT DREAMS #2)[1], NFT (55360078223699771 0/Azela #123)[1], NFT (545513551406192 20/Azela #117)[1], RAY[.782982], SHIB-PERP[0], SOL[2973.80043055], SOL-PERP[0], SRM[4458.20173936], SRM_LOCKED[4806.36318087], USD[-42251.48], USDT[0.51568963], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | USD[3598.68] |
| 00302438 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADAHALF[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], EUR[984.62], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06688985], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[1.75281955], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0.41160171], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00732890], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[258.95079000], TRXBULL[0], TRXHALF[0], TRX-PERP[0], USD[1089.76], USDT[345.54897100], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZHALF[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00302459 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[9.37395466], FTT[150], NEO-PERP[0], RAY[17055.47458391], REEF-PERP[0], SRM[45.73382781], SRM_LOCKED[220.12661093], SUSHI-PERP[0], TRX[57], USD[1505.15], USDT[0.00109508] | | |
| 00302469 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.06652187], BNB-2021123[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0325[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-20210924[0], DOGE-20210924[0], DOGE-20211231[0], DOT[.03796171], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.72565229], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.07047342], FTT-PERP[-0.928.7], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HUM-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTCBULL[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[35.47796962], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.32784209], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (365616468714564016/OSM1 - MR KING KONG)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIMA-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00433607], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM[248.45686256], SRM_LOCKED[2.88749065], SRM-PERP[0], STEP-PERP[0], STG[0.7632], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[10335], TRX-20211231[0], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], USD[3260.25], USD[0.00762118], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00302480 | | BTC[0], ETH[0.00000654], ETHW[0.00000654], SUSHI-PERP[0], USD[0.11] | | |
| 00302513 | | ADA-20210924[0], ALGO-PERP[0], ALTHEDGE[0], ALT-PERP[0], ATLAS[2.04031523], ATLAS-PERP[0], ATOM-PERP[0], AURY[.72451879], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-2021123[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[0.00000001], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], COIN[0], COMP[0], CRO[9.984325], CRO-PERP[0], DEFIHEDGE[0], DEFI-PERP[0], DOGE-20211231[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.77623014], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], IMX[.057899], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0.00710700], MID-2021123[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS[.01572511], POLIS-PERP[0], RAY[0], RAY-PERP[0], SAND[.414986], SECO-PERP[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPY[0], SRM[0.00000007], SRM_LOCKED[0.00012137], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[4916.02], USDT[2000.00000001], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00302533 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ARBULL-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ[.00000001], CHZ-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.11386409], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IND_IG_TICKET[1], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], NFT (516766886346956479/0/FTX AU - we are here! #3905 1)[1], NFT (546284907492048377/The Hill by FTX #11095)[1], OMG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0328614], SRM_LOCKED[18.96294401], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[.00000000], USDT[0] | Yes | |
| 00302536 | | CAKE-PERP[0], FTT[.06803325], ICP-PERP[0], LTC[.01669516], NFT (298708587483820712/FTX AU - we are here! #13786)[1], NFT (309341064125272632/FTX AU - we are here! #29562)[1], NFT (315564740152943111/FTX EU - we are here! #177273)[1], NFT (495141757927913137 3/FTX AU - we are here! #13871)[1], NFT (565124431046384639/FTX EU - we are here! #177357)[1], NFT (572975920937563102/FTX EU - we are here! #177003)[1], SOL[0], SOL-20210924[0], SRM[.66715763], SRM_LOCKED[2.46094429], TRX[.000098], USD[0.01], USDT[0] | | |
| 00302552 | | BEAR[0], BNB[.00501915], BNB-PERP[0], BSV-PERP[0], CREAM-20200925[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.00518756], KNC-PERP[0], OKB-PERP[0], RAY-PERP[0], SRM[.03458064], SRM_LOCKED[.13146706], SRM-PERP[0], SUSHI-20200925[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.28], YFI-PERP[0] | | |
| 00302567 | | IMX[.062247], LUNA2[28.33977402], LUNA2_LOCKED[66.12613939], LUNC[6171045.46], STEP[2857.794153], USD[0.00], USDT[0.00000279] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00302573 | | BTC[0], DOGE[50149.7227], DOGEBULL[208.24674268], DOT[1000], ETHW[10.945], FTT[505.22775844], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], MANA-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[100.0328767], SRM[2044.02782893], SRM_LOCKED[166.75969727], SRM-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP[15000.025] | | |
| 00302619 | | AAVE-PERP[0], ADA-PERP[0], AMPL[-0.10690791], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], ETH[0.03800000], ETH-PERP[0], FTM[.498571], FTT[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.02828395], LUNA2_LOCKED[0.06595588], LUNC[8158.89], LUNC-PERP[0], NFT [406904975630119916/FTX AU - we are here! #62524](1], NFT (505955430957480924/The Hill by FTX #10205](1], SNX-PERP[0], SOL[.0137729], SOL-PERP[0], SRM[3.15967221], SRM_LOCKED[15.64557649], TRX[0.00004882], TRX-PERP[0], UNI[.0208585], USD[3.54], USDT[0.00000001], XRP-PERP[0] | | TRX[.000006] |
| 00302654 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[1.14920025], BTC-PERP[0], CRO-PERP[0], DOGE[41081], DOGE-PERP[0], ENS[.00680575], ENS-PERP[0], ETH[6.61973759], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000002], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[1.78350465], LUNA2_LOCKED[4.16151085], LUNC[25.745362], LUNC-PERP[0], MANA-PERP[0], MATIC[9.9849625], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[.00000001], SAND-PERP[0], SOL[0.15013035], SOL-PERP[-1372.49], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[.10056738], SUSHI-PERP[0], TRX[.000782], USD[324.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00302676 | | BTC[0], BTC-PERP[0], BULL[0], BVOL[0], ETH-PERP[0], SRM[.06231945], SRM_LOCKED[.28736348], USD[0.00], USDT[0.00000001] | | |
| 00302685 | | APE[0], AUD[0.00], BNB[0], BTC[0], DOGE[12], ETH[0], FTT[500.46556716], SRM[14.64301212], SRM_LOCKED[141.35698788], SUSHI[.00000001], USD[0.00], USDT[0.00013198] | | |
| 00302717 | | APT-PERP[0], BAND-PERP[0], BIDEN[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], EDEN[.02929529], ETH[0.00073005], ETH-PERP[0], FLM-PERP[0], FTT[98.03006597], GMT[1.147], GMT-PERP[0], GST-PERP[0], HNT[.093455], LUNA2[0.00487705], LUNA2_LOCKED[0.01137979], LUNC[1.71698886], LUNC-PERP[0], MTL-PERP[0], RAY[0.76013915], RAY-PERP[0], SOL[0.00137062], SUN[79.9219025], SUN_OLD[0], SUSHI-PERP[0], SXP[.09629939], SXP-PERP[0], TOMO[0.11364925], TRX[.004156], UNI-PERP[0], USD[1.15], USDT[0.00000001], USTC[0.68925467], USTC-PERP[0], XRP[.997577] | Yes | |
| 00302725 | | AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], OKBBULL[0], OLY[202107], ONT-PERP[0], RAY[0], SOL[0], SRM[0.02595971], SRM_LOCKED[.08994388], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WBTC[0], XRP[0.00937400], XRP-PERP[0] | | |
| 00302726 | | ASD-PERP[0], AVAX-2021092410], AXS-PERP[0], BNB-2021092410], CAKE-PERP[0], CEL[.07706], CEL-20210625[0], EMB[4.7576], ENS-PERP[0], ETHW[.0000314], FLM-PERP[0], FTT[.07141315], FXS-PERP[0], GALFAN[.4], HT-PERP[0], ICP-PERP[0], KIN[5807], KSHIB-PERP[0], LUNA2[0.00702912], LUNA2_LOCKED[0.01640128], LUNC[0.00936919], LUNC-PERP[0], MNGO-PERP[0], MOB[.13515], OKB-PERP[0], OLY202107[0], PERP[.04827], PROM-PERP[0], SLP-PERP[0], TRX[.000124], USD[1.52], USDT[0.03292666], USTC[.995], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 00302734 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[26.13157896], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.62503767], LUNA2_LOCKED[1.45842124], LUNC[136103.27], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY[199], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[60.00], USDT[2305.62625596], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00302786 | | AVAX[240.38328416], BTC[20], CHZ[0], DOT[34.33353975], ENJ[0], ETH[0.00000001], ETHW[0], FIDA[.01380135], FIDA_LOCKED[0.72295195], FTM[0], FTT[0.06169994], LUNC[1003452.397534], MATIC[0], RAY[335.9628166], REN[0], SNX[0], SOL[965.64450776], SRM[17.64656308], SRM_LOCKED[560.52541235], TULIP[50], UBXT[0], UBXT_LOCKED[6.71937075], USD[1738.83], USDT[0], XRP[2317.53215675] | | |
| 00302799 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00001368], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021052800], BTC-MOVE-2021113000], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.70715994], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.70715994], FIL-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.11717412], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.45174465], LUNA2_LOCKED[1.05344132], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[ -150.78], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00302806 | | AAVE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075], LUNC-PERP[0], RSR-PERP[0], SHIB-PERP[0], TRX[0], TRX-PERP[0], USD[1575.79], WAVES-PERP[0], YFI-PERP[0] | | |
| 00302833 | | FTT[0], SRM[.32344784], SRM_LOCKED[2.3751975], USD[0.00], USDT[0] | | |
| 00302836 | | ADABULL[0], BNB[0.00000002], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-WK-2021040900], CEL-20210924[0], COMP-PERP[0], CUSDT[0.00000001], DA[0], DOGE[0], DOGEBEAR2021[0.00000002], DOGEBULL[0.00000001], DOT-PERP[0], EOSBULL[0], ETH[0.00000001], ETHBULL[0], FTM[0], FTT[25], GBTC-20210625[0], GLXY[0.06105627], KIN[0], LINK[0], LINKBULL[0], LTC[0], LUNC-PERP[0], MER[0], MRNA[0.00000001], NOK[0], PFE[0], RAY[0], RUNE[0], SHIB-PERP[0], SOL[7.38242739], SRM[0.05086982], SRM_LOCKED[0.22263768], SUSHI[.00000001], USD[2.63], USDT[0.00000035], USO[0], XRP[0] | Yes | |
| 00302837 | | AMPL-PERP[0], ASD[0], ASD-PERP[0], BADGER[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[3963.79580362], FTT-PERP[0], LDO-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB[0], OKB-20210326[0], OMG-20211231[0], OMG-PERP[0], RSR-PERP[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SRM[.39176678], SRM_LOCKED[339.46592588], TRU-20210326[0], TRX-PERP[0], UNI-20210326[0], USD[0.47], USDT[0.00000003], YFI-20210326[0] | | |
| 00302841 | | APE[32], ATLAS[1000], LUNA2[9.01067388], LUNA2_LOCKED[21.02490574], LUNC[1962093.21], USD[0.36], USDT[1.38165320] | | |
| 00302844 | | AAVE-PERP[0], APE-PERP[0], APT[.4226], BNB[0], BTC-PERP[0], CEL-PERP[0], CHZ[4.46928716], DOGE-PERP[0], ETH-PERP[0], FTT[117.16688692], FTT-PERP[0], GENE[.03066083], LUNA2[0.01178476], LUNA2_LOCKED[0.02749779], MOB[0.84922095], NFT [429029904282253094/The Hill by FTX #42096](1], OP-PERP[0], TRX[.200012], TRX-PERP[0], USD[503.52], USDT[0.00923185], USTC[1.66819115], USTC-PERP[0] | | |
| 00302848 | | AMPL[0], APE[.00000001], ASD-PERP[0], AURY[711], BAND[.05868], COIN[0], DFL[.00000001], EMB[6006.4], FTT[0.29268055], GENE[.00000001], HOOD[.00000001], HT[.09912], ICP-PERP[0], REAL[.07440001], SOL[.00015198], SRM[.45998141], SRM_LOCKED[46.89105004], USD[26.56], USDT[0] | | |
| 00302862 | | 1INCH-20210625[0], AAVE-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH[.00017581], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-MOVE-20210412[0], BTC-MOVE-WK-20210604[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-0930[0], DOGE-PERP[0], DRGN-20210924[0], DRGN-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[.02], ETH-PERP[0], EXCH[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[0.00945862], LUNC-PERP[-0.00000001], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.01475403], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00302867 | | ADA-20210326[0], ADA-PERP[0], AMPL[0], ATLAS[206.76263347], BICE[1], BRZ[0], BTC[0.00410459], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CRO[91.75345129], DAI[0], DMG[0], DOGE[180.94082084], DOGE-PERP[0], ENJ[6.92611557], ENS-PERP[0], ETH[0.00786323], ETH-PERP[0], ETHW[0.00782163], FTM[23.13488001], FTT[31.47554132], LINA[109.978], LTC-PERP[0], LUNA2[0.33699821], LUNA2_LOCKED[73382.07], MANA[2.9994], MANA-PERP[0], MATIC[18.89007485], MATIC-PERP[0], OXY[16.81427579], SHIB[546060.54322051], SHIB-PERP[0], SRM[2.80752304], SRM_LOCKED[07692874], STORJ-PERP[0], SUSHI-PERP[0], USD[0.19], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[131.99486323], XRP-PERP[0] | | ETH[.007587], XRP[88.391999] |
| 00302872 | | 1INCH-PERP[0], APT-PERP[0], ASD-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], HNT-PERP[0], INJ-PERP[0], LTC-PERP[0], LUA[0], LUNA2_LOCKED[25.3765539], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], ZEC-PERP[0] | | |
| 00302891 | | AAPL-0930[0], AAPL-1230[1908.01], ALEPH[.39399], AUDIO[.15937], AVAX-PERP[0], BIDEN[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH[0.00030208], ETHW[.01404288], FB-0930[0], FB[1399.8591587], FTT[23289.52059344], FTT-PERP[0], GST-0930[0], GST-PERP[0], HNT[.043709], HNT-PERP[0], IPY[9005924.80], LUNA2[0.00000001], LUNC[.002221], LUNC-PERP[0], MER[.26386], OP-PERP[0], SOL-20210326[0], SUSHI-20200925[0], SUSHI-PERP[0], TRUMP2024[0], TRX[.0294805], TSLA-0624[0], TSLA-0930[0], TSLA-123[0], TSLA-20201225[0], TSLAPRE-0930[0], USD[189259.99], USDT[0.00886168], USTC-PERP[0], XPLA[6.21846817], YFI-PERP[0] | | |
| 00302911 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAO[.00000001], BAR-PERP[0], BCH-PERP[0], BICE[0], BICO[0.14695240], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EUR[0.00420491], EUR[5669.99], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000020], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[5.79764199], LUNA2_LOCKED[13.52783133], LUNC[126244.78.15143575], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[1.11], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00302921 | | 1INCH-PERP[0], ASD[.00000001], BAO-PERP[0], BTC-PERP[0], CRV[.8], DEFI-PERP[0], ETH[.00054779], ETH-PERP[0], ETHW[.00054779], FTT[25], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000010], LUNC[0.00999966], MATH[.039], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00302929 | | BTMX-20210326[0], SRM[1.31004327], SRM_LOCKED[7.81107859], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00302932 | | APE[.0114657], APT[.91488], BTC[0], ETHBULL[.0009], ETHW[.00003943], FTT[0.01857325], FTT-PERP[0], GRTBULL[323.871377], IP3[9.2666], LUNC[0], NFT (503694354102706630/FTX EU - we are here! #143438)[1], NFT (572312768161812869/FTX EU - we are here! #143614)[1], SOL[0], SRM[6.10819508], SRM_LOCKED[46.52173038], TRX[.000065], USD[-0.18], USDT[0.00000002], XRP[6.43946] | | |
| 00302952 | | ALEPH[.00000001], APE[.00000001], BAO[.00000001], BTC[0], CREAM[.00000001], ETH-0930[0], FTT[22398.89286993], GODS[.00000001], GOG[.00000001], HT[.00000001], HXRO[.00000001], IMX[.00000001], LOOKS[.00000001], MCB[.00000001], MTA[.00000001], ORBS[.00000001], PROM[.00000001], PUNDIX[.00000001], ROOK[.00000001], SRM[.35672713], SRM_LOCKED[309.10420818], STG[.00000001], USD[0.08], USDT[11.40566799], YFII[.00000001] | Yes | |
| 00302954 | | ADA-20210326[0], ATOM[.00000015], BAT[.00000001], BF_POINT[400], BNB-20210625[0], BTC[1.67252586], BTC-20210123[0], BULL[0.00005008], DEFI-20210326[0], DEFI-20210625[0], DEFIBULL[0], DOGEBULL[0], ETH[0.00058175], ETH-20210625[0], ETHBULL[0.00000038], ETHW[0.00058175], EXCH-20210326[0], EXCH-20210625[0], EXCH-20210924[0], FTT[150.48484342], ICP-PERP[0], LOOKS[.00003], LUNC-PERP[0], MATIC-PERP[0], NFT (385638916035942735/Yield Guild Games - Play to Earn)[1], PRIV-20210625[0], RAY[0], SAND[.000005], SLP-PERP[0], SOL[.05830001], SOL-20210326[0], SRM[24.33797927], SRM_LOCKED[89.07316464], STEP[.00000002], SUSHI-20210625[0], TRX[.000781], TSLA[.00000003], TSLAPRE[0], USD[152.21], USD[5973.90379122], USTC[0], WBTC[0], XRP-20210625[0] | | |
| 00302972 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00032935], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.02066397], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LINK-06240[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.4936861], SRM_LOCKED[2.37760628], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[0.20], USDT[0.00043436], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00302982 | | NFT (410251346544840105/FTX EU - we are here! #104968)[1], NFT (506666979056120434/FTX EU - we are here! #105056)[1], NFT (536558258643622215/FTX EU - we are here! #104904)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | Yes | |
| 00302992 | | AGLD-PERP[0], AVAX-PERP[0], BIT[3000.01121], BSV-PERP[0], CHZ-PERP[0], COIN[.00001575], CRO-PERP[0], DOGE[0.00000122], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[150.095025], GRT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA20.00000073], LUNA2_LOCKED[0.00000171], LUNC[.16], LUNC-PERP[0], OMG-PERP[0], PSG[.000569], REN-PERP[0], SLP-PERP[0], SPELL[3899.22], TRX-PERP[0], TRX[.000001], USD[1073.57], USDT[0] | | |
| 00302993 | | ADABULL[1.61872477], ADA-PERP[0], AMPL[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSVBULL[99053158.1], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOSBULL[8390573.36], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], GMT-PERP[0], LINK-PERP[0], LUNA2[1.37508076], LUNA2_LOCKED[3.20852178], LUNC[299426.73169494], MINA-PERP[0], SOL[.0085044], SOL-PERP[0], SRM[.98307483], SRM_LOCKED[15.34837208], XAPBULL[1320475.481], TRX-PERP[0], USD[228.86], USDT[0], XRPBULL[1188480.124026], XRP-PERP[0], ZECBULL[2149.6345] | | |
| 00303024 | | AAVE-PERP[0], ADA-20210326[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT[25.001685], APT-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BLT[0.00862], BNB[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20201225[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00575], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FTT[150.07965581], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00947878], LUNA2_LOCKED[0.01511249], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SOL-20211231[0], SOL-OVER-TWO[0], SOL-PERP[0], SPA[.25], SRM[2.18606], SRM_LOCKED[158.06859288], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[4066.50], USDT[0.00105426], USTC[.91682], WSB-20210326[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00303042 | | BLT[1751.008755], BTC[0.00002876], ETH[.03999998], ETHW[.04], FTT[155.9597095], GMT[.00943], LOOKS[.02281], MATIC[6.64312322], NFT (466146081671733427/FTX EU - we are here! #95252)[1], NFT (491880768245952002/FTX AU - we are here! #54371)[1], SOL[.00001238], SRM[1.84015883], SRM_LOCKED[10.63984117], TRX[.000032], USD[1.02], USDT[0.98869920] | | |
| 00303052 | | AAVE[9.01941685], BTC[0.65352786], DEFIBULL[0], DOGEBULL[0], ETH[8.595], FTT[3.60000001], SNX[133.35652609], SOL[76.89012], SRM[.18707826], SRM_LOCKED[108.0688767], SUSHI[0], USD[0.71], USDT[0] | | SNX[133.13844] |
| 00303078 | | 1INCH-PERP[0], ALPHA-PERP[0], AMC-20210326[0], APE-PERP[0], ASD[0.03169126], ASD-PERP[0], AUD[0.00], BAND-PERP[0], BNB-PERP[0], BTC[.000001], BTC-PERP[0], CEL[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[150.03576673], FTT-PERP[0], GME[.13048139], GME-20210326[0], GMEPRE[0], GRT-PERP[0], HT[0.00380698], HT-PERP[0], LUNA2[0.67994208], LUNA2_LOCKED[1.58653152], LUNC-PERP[0], NOK-20210326[0], RUNE-PERP[0], SHIT-PERP[0], SLV[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STETH[0.00007391], SUSHI-PERP[0], TRX[.000778], UNI-PERP[0], USD[1.12], USDT[0.00500000], USDC-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00303087 | | AVAX[0], BTC[0], BTC-PERP[0], BULL[0], DEFIBULL[0], ETHBULL[0], ETH-PERP[0], FTT[0.15691127], FTTBULL[0], LINKBULL[0], LUNC-PERP[0], MANA-PERP[0], MIDBULL[0], MTL-PERP[0], NEAR-PERP[0], NFT (308011003129935713/FTX EU - we are here! #36143)[1], NFT (407792814132054985/FTX EU - we are here! #35529)[1], NFT (434274624654844127/FTX AU - we are here! #40499)[1], NFT (445247114874887956/FTX AU - we are here! #40532)[1], SOL-PERP[0], SRM[.11363971], SRM_LOCKED[1.45958607], SUSHI-PERP[0], UNISWAPBULL[0], USD[0.02], USDT[0] | | |
| 00303097 | | AAVE-PERP[0], ALCX[1.23258259], BNB[0.00427798], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], ETH[1.03093602], ETH-PERP[0], ETHW[0.00099317], FTM[0], FTT[0], FXS[152.22345805], ICP-PERP[0], LDO[23.30833798], LINK[.06], LOOKS[5006], LTC[.00156495], LUNA2[7.35006973], LUNA2_LOCKED[17.15016272], LUNC[1600493.16], LUNC-PERP[0], MATIC-PERP[0], SHIB[2850], SOL[0], STEP[0], STG[1780.17021441], SUSHI[.1], TRX[0.35920798], USD[0.00], USDT[0.00000000] | | |
| 00303108 | | AMPL[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.44939095], FTT-PERP[0], GDX[165], GDX.J[400], KSM-PERP[0], LUNA2[76.25256927], LUNA2_LOCKED[177.92266165], LUNC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM[.86408421], SRM_LOCKED[4.13092278], TRX[.000048], USD[18367.77], USDT[0.00000000], XAPB[.56408], XRP-PERP[0] | | |
| 00303113 | | ATLAS[.28982029], BTC[0.00007829], BTC-PERP[0], FTT[.523661], POLIS[.0028982], SRM[.38702351], SRM_LOCKED[5.61297649], USD[2.56], USDT[16.07534754] | | |
| 00303124 | | FTT[.5086], SRM[.62710448], SRM_LOCKED[2.37289552], USD[5.00] | | |
| 00303133 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20210326[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BTT[.999999999], BTT[230001880], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DGB-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0930[0], ETH[1.179-12300[0], ETH-PERP[0], EXCH-PERP[0], FIL-20210623[0], FIL-PERP[0], FTT[150.30957798], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[29.47903993], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-20210924[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[54.96519540], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SFP-PERP[0], SHIB-PERP[0], SKL-12300[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-0624[0], TRX[121200.87806289], TRX-1230 -120581], TRX-PERP[0], UBXT_LOCKED[55.79337746], UNI-PERP[0], USD[ -19225.38], USDT[100.54069406], USDT-PERP[0], VET-PERP[0], WAVES-0924[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFI-20210326[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00303137 | | ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNT[0], BNT-PERP[0], CUSDT-PERP[0], DOGE[180.14212540], ETH[.04029822], FIDA_LOCKED[0.03658615], FIDA-PERP[0], FTT[26.03237284], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC[10.95020527], MATIC-PERP[0], NFT (307135079344404111/Baku Ticket Stub #2413)[1], NFT (351347395322997205/Austin Ticket Stub #716)[1], NFT (374960013607180636/The Hill by FTX #65441)[1], NFT (377167184136505741/Netherlands Ticket Stub #547)[1], NFT (404255304554598781/Mexico Ticket Stub #717)[1], NFT (408246375549586115/Austria Ticket Stub #375)[1], NFT (436555443139709559/Hungary Ticket Stub #1562)[1], NFT (471547185556797614/28250/FTX EU - we are here! #138044)[1], NFT (478324009737963756/Austin Ticket Stub #1271)[1], NFT (489515650992095449/France Ticket Stub #1922)[1], NFT (489657654456225776/Montreal Ticket Stub #94)[1], NFT (495025469906826764/FTX EU - we are here! #157685)[1], NFT (516786392280645620/Monza Ticket Stub #142)[1], NFT (542103632049647940/FTX Crypto Cup 2022 Key #492)[1], NFT (545959692780888804/Singapore Ticket Stub #370)[1], NFT (547486566473465576/FTX EU - we are here! #157906)[1], NFT (571386025881856192/Belgium Ticket Stub #357)[1], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL_[20441034], SOL-PERP[0], SRM[.00840128], SRM_LOCKED[.0611806], SRM-PERP[0], STEP-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[7806.02048017], TRX-PERP[0], USD[5286.27], USDT[0.27538096], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 00303144 | | AMPL[0.00845577], ASD[0], AXS-PERP[0], AVAX[0], BADGER-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0.01117979], ETHW[0.30185747], FLOW-PERP[0], FTT[0], FTT-PERP[0], HMT[3147.83189193], HT-PERP[0], KIN-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00561785], NFT (342694017949107341/FTX AU - we are here! #1197)[1], NFT (385993021346284650/FTX EU - we are here! #85533)[1], NFT (398573001188843420/Humpty Dumpty #1425)[1], NFT (432411650294008808/MagicEden Vaults)[1], NFT (436438068935701323/FTX EU - we are here! #85596)[1], NFT (462861406253953472/FTX AU - we are here! #30653)[1], NFT (471476235545582689/MagicEden Vaults)[1], NFT (503557447035504989/FTX AU - we are here! #1160)[1], NFT (509039136060018524/FTX EU - we are here! #85894)[1], NFT (518968712597537213/MagicEden Vaults)[1], NFT (541039251533098387/MagicEden Vaults)[1], NFT (560358554699833130/MagicEden Vaults)[1], RAY[0], RAY-PERP[0], ROOK-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], TRX[0.00037752], TRX-PERP[0], USD[0.02], USDT[279.062644] | Yes | USD[0.02], USDT[279.062644] |
| 00303166 | | ALGOBULL[4995.605], ATOMBULL[.002555], BILI-20210924[0], BULL[0.00000631], CRO-PERP[0], DOGEBEAR20210[0], DOGEBEAR[274826268.75], ETH[.00078057], ETHBULL[0.00000434], ETHW[0.24907778], FLOW-PERP[0], FTM[55.10864753], FTT[159.1032969], FTT-PERP[0], HNT-PERP[0], NFT (382558007575814503/FTX AU - we are here! #83683)[1], SHIB-PERP[0], SOL[0.07243379], SPELL[7730.08639304], STEP-PERP[0], SXPBEAR[8191.595], SXPBULL[1.61768243], TRX[.000795], UBXT[0.00004], USDT[421.04], USDT[0], XTZBULL[0.21369846], ZECBULL[0.001282] | | |
| 00303176 | | BTC-PERP[0], DOGE-PERP[0], FTT[25], SRM[2.91505237], SRM_LOCKED[12.38494763], USD[0.65], USDT[0.00019036], WAVES[.03614329], WAVES-PERP[0], XRP[0.29945100] | Yes | |
| 00303179 | | AAVE-PERP[0], ALCX[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[1.81711805], BTC-PERP[0], CUSDT[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[304.63219404], IOTA-PERP[0], KNC[0], LTC[0.01001480], LTC-PERP[0], MATIC[0], MER[4000], ONE-PERP[0], RAY[99.71200589], REN[0], SNY[.001275], SOL[71.38811816], SRM[162.27594556], SRM_LOCKED[3.013229], THETA-PERP[0], TOMO[0], USD[740.21], USDT[0], XRP-PERP[0], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00303208 | | BTC-PERP[0], BTMX-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], SHIB[37905.79659776], SRM[1.31004327], SRM_LOCKED[7.81107859], TRX[0.00004], TRX-PERP[0], USD[0.06], USDT[0], XRP-PERP[0] | Yes | |
| 00303214 | | BOBA[.05010156], DAI[.006166], ETH-PERP[0], FTT[0.00273040], ICP-PERP[0], LINK-PERP[0], SRM[.69834334], SRM_LOCKED[11.88679122], TRX[.00003], UMEE[1.12845278], USD[8.89], USDT[0.00000001], YFI-PERP[0] | Yes | |
| 00303264 | | 1INCH-PERP[0], ADA-PERP[0], APE[100], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BABA[1.0069319], BABA-20210326[0], BADGER-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.13264839], ETH-PERP[0], ETHW[0.37071323], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[150.09968600], FTT-PERP[201835.1], GME[.00000004], GMEPRE[0], GRT-20201225[0], GRT-20210326[0], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.01668380], LUNA2_LOCKED[0.03802887], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO[32220], OHX-PERP[0], OMG-20211231[0], OMG-PERP[0], RON-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00662735], SOL-PERP[0], SRM[130.8462609], SRM_LOCKED[1154.5937391], SUSHI-PERP[0], TRUMP[0], TRX[168903.26007], UNI-PERP[0], USD[75211.00], USDT[8105.52477516], USTC[2.36167292], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | USDT[.1] |
| 00303291 | | BTC[0.00059293], FTT[.021829], FTT-PERP[0], SRM[1.29136565], SRM_LOCKED[0.06000002], USD[64.34], USDT[0.00000001] | | |
| 00303322 | | APT[.17], BOBA[.0275], BOBA-PERP[0], BTC[.00068442], ETHW[.00291845], HNT[.08296], LUNA2[0.00442305], LUNA2_LOCKED[0.0103204S], LUNC[.0070745], SUSHI-PERP[0], TRX[741.00002], USD[1794.99], USDT[100.46766389], USTC[.6261], USTC-PERP[0] | | |
| 00303330 | | LUNA2[0.00220630], LUNA2_LOCKED[0.00514804], LUNC[.00710737], NFT [312765112295068165/FTX EU - we are here! #79969/][1], NFT [437573951267030686/FTX EU - we are here! #79410/][1], NFT [522471912232479329/FTX EU - we are here! #79856/][1], TRX[.121533], USD[0.05], USDT[0] | | |
| 00303346 | | AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00046000], FTM-PERP[0], FTT[0], NFC-SB-2021[0], SHIT-PERP[0], SRM[.19638758], SRM_LOCKED[183.37361242], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[23.36628360], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00303371 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB[171.66000000], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210516[0], BTC-MOVE-20210519[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211231[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], BTMX-PERP[0], BVOL[0], CHB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], DYDX[28480.3], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00687203], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[-25.00812164], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[30.01905968], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[10000], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[1.80000000], HTBULL[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.19884407], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA[270.64470896], LUNA2_LOCKED[164.8376542], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-20210625[0], MOB[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [573888298160711157/FTX Night #474/][1], OKB[0], OKBBULL[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.9515349], SRM_LOCKED[549.67001014], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[520.833], SUN_OLD[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0325[0], TRX-PERP[0], UNI[.00000001], UNI-20210625[0], UNI-PERP[0], USD[-18490.28], USDT[0], USDT-PERP[0], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], WAXL[130.2586], XEM-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00303377 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB[.02], BNB-PERP[0], BTC[0.00076702], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01808669], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.1], LINK-PERP[0], LTC[.09], LTC-PERP[0], LUNA2[0.00025696], LUNA2_LOCKED[0.00059958], LUNC[55.95510225], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP[.088524], SXP-PERP[0], THETA-PERP[0], TLM[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00303391 | | AR-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000065], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[1.45407949], SRM_LOCKED[30.36048542], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], YFI-PERP[0] | | |
| 00303405 | | APT[.32093], FTT[0.14024394], LUNA2[0.00000268], LUNA2_LOCKED[0.00000626], TRX[.000023], USD[0.01], USDT[0.07741100], USDT[.00038] | | |
| 00303485 | | ADA-PERP[0], APE-PERP[0], BTC[.00000291], BTC-PERP[-0.005], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0.07865602], FTT-PERP[0], GLMR-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[11.35623922], LUNA2_LOCKED[26.49789152], LUNC[2472845], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1073.60], USDT[0.09756207], VETBULL[0.01759930], VET-PERP[0], XRP-PERP[0] | | |
| 00303549 | | ATLAS[180000], BNB-PERP[0], BTC[0], CREAM-PERP[0], FTM[10], FTT[1010.3934], FTT-PERP[0], MOB[1.00000000], IP3[1500], NFT [393552589374167132/FTX EU - we are here! #253572/][1], POLIS[1500], RON-PERP[0], SRM[77.88699862], SRM_LOCKED[582.65300138], SUSHI-PERP[0], UNI[.03406], UNI-PERP[0], USD[170.00], USDT[0] | | |
| 00303560 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.08341408], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0], MATIC-PERP[0], NFT [380425088292097/19/FTX AU - we are here! #17502/][1], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.27868009], SRM_LOCKED[21.02125203], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], THETA-20210625[0], THETA-PERP[0], UNI-PERP[0], USD[-0.40], USDT[0], XRP-PERP[0] | | |
| 00303577 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[0], FIDA[.187901], FTT-PERP[0], HBAR-PERP[0], HGET[.0268181], KIN-PERP[0], KNC[.09433], NEO-PERP[0], RAY[.0885595], RAY-PERP[0], SOL-PERP[0], SRM[.04586642], SRM_LOCKED[.18322192], SRM-PERP[0], STEP[.06614225], STEP-PERP[0], SUSHIBULL[.9684265], SUSHI-PERP[0], SXP-PERP[0], TRX[.000069], TULIP[.099767], USD[0.00], USDT[0.00000001] | | |
| 00303580 | | APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], ETH[.00059916], ETH-PERP[0], ETHW[.00059916], FTT[25.095231], FTT-PERP[0], GAL-PERP[0], GMT[.189916], GMT-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[46.59406077], SRM_LOCKED[235.64503923], TRX[.00004], USD[0.19], USDT[0.04483205] | | |
| 00303601 | | ADABULL[0], AVAX-PERP[0], BNBBULL[0], BTC[.89998173], BTC-PERP[0], BULL[0.00057420], ETHBULL[0], FTT[0.09147853], LUNA2[16.40135035], LUNA2_LOCKED[38.26981748], LUNC-PERP[0], NFT [3089945321422181136/FTX EU - we are here! #279674/][1], NFT [320178541597894830/FTX EU - we are here! #279672/][1], SOL[7.89197532], SOL-PERP[0], SUSHIBULL[0], SXPBULL[0], USD[10883.14], USDT[0.00000002] | | |
| 00303606 | | BOBA[.03467196], BOBA-PERP[0], DAI[2.01053396], ETH[.01001373], ETHW[.00993276], FTT[1.02498377], GMT[.90078], HT-PERP[0], LUNA2[7.12061598], LUNA2_LOCKED[16.48360059], LUNC-PERP[0], SXP[.3834949], TRX[.800094], USD[897.42], USDT[0.00000001] | | |
| 00303650 | | AAVE-PERP[0], ALGO[3S], ALGO-PERP[0], APT[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0.00106819], AVAX-PERP[0], BAL-PERP[0], BTC[0.00005081], BTC-20210926[0], BTC-20210924[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210128[0], BTC-PERP[0], CREAM-PERP[0], CRV[.706735], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOT-20210625[0], ETH[0.00819660], ETH-20210924[0], ETH-PERP[0], ETHW[.00819660], FTM[0], FTM-PERP[0], FTT[0], GRT-PERP[0], LEND-PERP[0], LINK-PERP[0], LUNA2[0.06087405], LUNA2_LOCKED[0.14203946], LUNC[0.16139825], LUNC-PERP[0], MATIC[0], NKR-PERP[0], NEAR-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[5.18654498], SRM_LOCKED[9705567], SUSHI-PERP[0], USD[66.19], USTC[1.52482648], YFI-20210326[0], YFI-PERP[0] | | |
| 00303667 | | AAVE-PERP[0], AVAX-1230[0], AVAX-20210924[0], BADGER-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210626[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COPE[0], CRO[0], DOT-20210326[0], DOT-20210924[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTT[0.00000001], KIN-PERP[0], LINK-20210326[0], LINK-20210924[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.01355711], LUNC[1265.18146385], MNGO[0], ROOK[0], SLP[0], SLP-PERP[0], SOL-20210924[0], STEP[0], SXP[0], SXP-20210625[0], USD[0.00], USDT[0.00415482], XLM-PERP[0], XRP-PERP[0], XRP-20210625[0] | | |
| 00303678 | | BIL[12527.43075], BTC[.00222607], BTC-20210924[0], FIL-PERP[0], FTT[25.4949], TRX[.000551], USD[1.34], USDT[188.10971534], WBTC[0.00000762] | | |
| 00303694 | | BTC[2.54113097], EUR[0.00], SRM[.16405017], SRM_LOCKED[94.76631633], USD[0.00], USDT[6899.68071928] | | |
| 00303715 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], ATLAS[.93], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DOGE[1.2005075], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00073458], ETH-PERP[0], ETHW[0.00126857], FTM-PERP[0], FTT[1.10536135], FTT-PERP[0], GME[.00000002], GME-20210326[0], GMEPRE[0], GMT-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0012373], LUNA25.42845835], LUNA2-PERP[0], LUNC[17.48717536], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS[.0064], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0.00663973], SOL-PERP[0], SRM[1.12970678], SRM_LOCKED[280.55029322], SRM-PERP[0], STX-PERP[0], SUSHI[0.36165902], SUSHI-PERP[0], TRX[.000787], TRX-PERP[0], USD[16.08], USDT[0.0635590], WAVES-PERP[0], YFI[.000525], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00303717 | | 1INCH-PERP[0], AAPL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMZN[.0007578], ANC-PERP[0], APT-PERP[0], ASD[0.02965250], ASD-PERP[0], ATLAS-PERP[0], ATOM[63.06049940], AXS-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DKNG[.008624], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[.00000001], DYDX-PERP[0], ETC-PERP[52.3], ETH[0.12596496], EUR-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[416.4], FTX2XY-PERP[0], GALA[7.472], GAL-PERP[0], GARE.5338], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC[0], LUNA2_LOCKED[1039.536014], LINK[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[424.4], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TRX[.00002], TNX-PERP[0], USD[ -9375.85], USDT[11947.95102293], USTC[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | |
| 00303724 | | AAVE[.00000001], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX[0.00000003], AVAX-2021092440], AVAX-PERP[0], BNB-2021092440], BTC-032500, BTC-2021123100], BTC[37.52900012], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOTI0.00000001], DOT-123000, DOT-202109240], DOT-PERP[0], ENS-PERP[0], ETHI0], ETH-2021092440], ETH-PERP[0], FTTI531.56870211], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (53989375505189547/7Raydium Alpha Tester Invitation)[1], OP-PERP[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], SOLI0.00000001], SOL-2021092420], SOL-PERP[0], SPELL-PERP[0], SRM[1.94055699], SRM_LOCKED[119.59207534], SRM-PERP[0], STETH[0], TRX[0], TRX-2021092440], TRX-PERP[0], USD[0.96], USDT[0.00000001], WAVES-PERP[0], WBTC[0] | |
| 00303733 | | BTC[.22705458], FTT[1169.015441], LUNA2[0.77762710], LUNA2_LOCKED[1.81446325], LUNC[169329.94], TONCOIN[64.72112121], USD[0.17], USD[15.41175182] | |
| 00303738 | | AAVE[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-2021032600], BTC[5.58845192], BTC-PERP[0], DOGE-PERP[0], DOT[.00000001], ETH[34.37483474], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2_LOCKED[434.039650?], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], SOL[0], SOL-PERP[0], SRM[.40892598], SRM_LOCKED[236.22291706], STETH[0], SUSHI[0], SUSHI-PERP[0], USD[0.44], USDT[0.00202601], WBTC[0], XTZ-PERP[0] | |
| 00303741 | | ANC[436], BOBA[.01838517], ETHW[60.01533635], FIDA[435.72532], FTT[27.7], GALA[8090], IMX[150.1], LUNA2[1.39273050], LUNA2_LOCKED[3.24970451], LUNC[303270], RAY[124.92125], STEP[197.675386], TRX[.00002], USD[0.38], USDT[0] | |
| 00303745 | | BAND[0], BTC[0], FIDA[.0090895], FIDA_LOCKED[.02620843], FTT[0], SRM[0.02602293], SRM_LOCKED[.16838651], USD[0.00], USDT[0], XRP-PERP[0] | |
| 00303757 | | FTT[.5268], SRM[.62239372], SRM_LOCKED[2.37760628], USD[0.00] | |
| 00303787 | | CLV-PERP[0], ETH[0], FTT[0.06576200], LUNA2[0.00746698], LUNA2_LOCKED[0.01644295], LUNC[.0066072], NFT (352046657146762783/The Hill by FTX #7887)[1], NFT (432808574441584165/FTX AU - we are here! #33928)[1], NFT (521051835787051459/FTX EU - we are here! #123900)[1], TRX[.00001], USD[0.00], USDT[0.00000001], USTC[.96753] | |
| 00303791 | | APE[.00000001], FTT[.2], GENE[.04614344], NFT (295470810657073782/FTX EU - we are here! #18909)[1], NFT (304559175171254233/FTX EU - we are here! #189184)[1], NFT (324874932069154489/FTX AU - we are here! #2781)[1], NFT (390108973999817409/FTX EU - we are here! #189134)[1], NFT (549041553160650711/FTX AU - we are here! #2787)[1], SOL[0.00090139], SOL-PERP[0], SRM[9.37916791], SRM_LOCKED[40.30083209], TRX[.00002], USD[0.00], USDT[9.29430034], USTC-PERP[0] | |
| 00303800 | Yes | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA[0], ALPHA-PERP[0], ALTBEAR[6643.043], AMPL[0], AMPL-PERP[0], ASD[0.00150000], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[14.8377858], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BLT[41], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00000712], BTC-PERP[0], C98[10], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000000], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN[0], DAWN-N-PERP[0], DENT-PERP[0], DMG[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.01529263], DYDX-PERP[0], EDEN[200.0005], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETHBEAR[10000000], ETH-PERP[0], ETHW[0.00048335], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[100.07564659], FTT-PERP[0], GALA-PERP[0], GME[.00000002], GME-202102260], GME[0], GME-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LINK[37.82477507], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00017661], LUNA2_LOCKED[0.00041209], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATICBULL[.63531475], MATIC-PERP[0], MCB-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM[0], PROM-PERP[0], PSY[.015], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0.02263890], SOL-PERP[0], SPELL-PERP[0], SRM[8.02146924], SRM_LOCKED[35.73172692], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00001600], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[164.98], USDT[10.01147826], USDT-2021092420], USTC[.025], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00005124], YFI[0], YFI-PERP[0], ZEC[0.00BULL], ZEC-PERP[0], ZRX-PERP[0] | |
| 00303830 | | BCH[0], ETH[0], FTT[.045142], LUNA2[0.06210649], LUNA2_LOCKED[0.14491515], LUNC[13523.820156], TRX[.00049], USD[0.00], USDT[0.00000224] | |
| 00303867 | | 1INCH[0.00000001], 1INCH-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00004985], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00005000], ETH-PERP[0], FTM-PERP[0], FTT[150.14653196], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], MATIC[0], MATIC-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[13.54633349], SRM_LOCKED[228.73803101], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[70066.70], USDT[0], USDT-PERP[0], USTC-PERP[0], WBTC[0.00000001], XRP-PERP[0] | |
| 00303892 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ABNB[0], ABNB-2020122510], ADABULL[0.00000002], ADAHALF[0.00000001], ADA-PERP[0], ALGOHALF[0], ALGO-PERP[0], ALTHALF[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMHALF[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BALBULL[0], BALHALF[0], BAL-PERP[0], BAO-PERP[0], BNB[0.00000001], BNBBULL[0.00000003], BNBHALF[0], BNB-PERP[0], BRZ[0.16651846], BRZ-PERP[0], BTC[0.00004101], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], CHZ-PERP[0], COM[0.00000001], COMPHALF[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFIBULL[0.00000001], DEFIHALF[0], DEFI-PERP[0], DENT-PERP[0], DMGBEAR[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000431], ETHBULL[0.00000001], ETHHALF[0], ETH-PERP[0], EXCHHALF[0.00000001], EXCH-PERP[0], FIDA[0.00130800], FIDA_LOCKED[0.00999445], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.1], FTM-PERP[0], FTT[0.01946163], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GRT[0], HALF[0], HBAR-PERP[0], HNT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNCHALF[0], KNC-PERP[0], LEO-PERP[0], LINKBULL[0], LINKHALF[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[0.016875], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATICBULL[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NFLX-0624[0], NVDA[.00000003], NVDA_PRE[0], OKB-PERP[0], OP-PERP[0], PAXGHALF[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00001002], SOL-PERP[0], SPY[0], SPY-2020122520], SRM[0.00001343], SRM_LOCKED[0.01481721], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00348801], TRX-PERP[0], TSLA[0.00000001], TSLA-0624[0], TSLAPRE[0], TSM[0], UNI[0.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[3.48], VET[0], VETBEAR[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0.00000001], XRPHALF[0.00000001], YFI[0.00000001], YFI-PERP[0], ZIL-PERP[0] | |
| 00303894 | | BTC[0], BULL[0.00048617], DOGEBEAR2021[2.94959], DOGEBULL[19950.6797925], ETHBULL[0.00178965], FTT[205.42897899], GRTBULL[3013.04547341], KNCBULL[280721.98833], LUNA2[0], LUNA2_LOCKED[0.00000224], POLIS-PERP[0], SLP-PERP[0], STNX-PERP[0], TRX[.000002], USD[0.00], USDT[1246.18079661], XRPBULL[44663580] | Yes |
| 00303902 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC[0.02104178], BTC-2021032600], BTC-2021062640], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[5.35147176], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LIL-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00760458], LUNA2_LOCKED[0.01774404], LUNC[0.01802458], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OLY2021[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[ -110], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-032510], SOL-2021032600], SOL-2021062620], SOL-PERP[0], SPELL-PERP[0], SRM[0.3110161], SRM_LOCKED[.02059516], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP2024[ -1650], TRUMPFEB[0], TRX-PERP[0], USD[5272.61], USDT[3777.94253910], USTC[1.07646182], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | USD[3000.00], USDT[3000] |
| 00303914 | | 1INCH[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE[.06450787], APE-PERP[0], APT[70.33663311], APT-PERP[-408], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00001], BNB-PERP[0], BTC[0.02106250], BTC-PERP[0], BULL[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE[2.82520309], DOGE-PERP[0], EOS-PERP[0], ETH-0930[0], ETH[1.92953320], ETHBULL[0], ETH-PERP[0], ETHW[0.00009674], FIL-PERP[0], FTM-PERP[0], FTT[150.49000000], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GENE[.00000001], GMT-PERP[0], GST[0.00000001], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.42877642], LUNC[0], MASK[.00000001], MATIC[0], NEAR-PERP[0], NFT (296557581559584194/Belgium Ticket Stub #1214)[1], NFT (298314653444896426/FTX EU - we are here! #15093?)[1], NFT (422321420975342927/Silverstone Ticket Stub #59)[1], NFT (428995565703716226/FTX EU - we are here! #150826)[1], NFT (470403286138884059/Austria Ticket Stub #908)[1], NFT (503097808202221648/Netherlands Ticket Stub #721)[1], NFT (511204843100557646/The Hill by FTX #9973)[1], NFT (536085674315948787/FTX AU - we are here! #50594)[1], NFT (543410073995774139/Monaco Ticket Stub #344)[1], NFT (547773509176581751/FTX Crypto Cup 2022 Key #4412)[1], NFT (569091187503268329/Mexico Ticket Stub #1638)[1], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00011435], SOL-PERP[0], SOS[.00000001], SRM-PERP[0], SUSHI-PERP[0], TOMO[0], TONCOIN-PERP[0], TRX[.000047], TSM-2021062520], USD[1601.14], USDT[0.52008968], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0] | Yes |
| 00303923 | | BTC[0], SRM[3.11197816], SRM_LOCKED[11.88802184], USD[0.00], USDT[2.23611579] | |
| 00303938 | | AUDIO[3758], AVAX[100.001], BTC[0], COPE[0], DOGE[7240], ETH[0], ETHW[0.00001012], FTM[12835.05748], FTT[0.07231964], GMT[3245], HNT[200.00], LUNA2_LOCKED[0.00000002], LUNC[.0019988], RUNE[0], SOL[0], SRM[39.44572931], SRM_LOCKED[85.76598868], SWEAT[16000.16], USD[56689.49], USDT[0] | |
| 00303946 | | ATOM[0], AVAX[0], BTC-PERP[0], DEMSENATE[0], ETH[0.00000001], ETHW[187.6008478], FTT[0.04846401], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], NFT (518697724361132663/The Hill by FTX #42621)[1], SOL[.00000001], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[504.814995], USD[0.35], USDT[0] | |
| 00303964 | | FTT[17], LUNA2[0.00768465], LUNA2_LOCKED[0.01793086], LUNC-PERP[0], MATIC[.846], USD[0.54], USDT[0.00000001], USTC[1.0878] | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00303966 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[0.00000001], AVAX[0], BAL[.00000001], BAL-PERP[0], BAND-PERP[0], BNB[0.00101662], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP[0.00000001], COMP-PERP[0], DAI[0.00000001], DASH-PERP[0], DOT-PERP[0], EDEN[.00000001], ETH[0.00103299], ETH-PERP[0], ETHW[0.00000050], FTM[0], FTT[3.33650136], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-093[0], GST-PERP[0], HOLY[0.00000001], ICP-PERP[0], LINK[.00000001], LUNA[0.00188605], LUNA2_LOCKED[0.00043879], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], NFT (311250222568786259/Hungary Ticket Stub #740)[1], NFT (314118626997387929/FTX EU - we are here! #94669)[1], NFT (319729830706774499/Silverstone Ticket Stub #926)[1], NFT (348822006396562870/FTX Swag Pack #158)[1], NFT (357636748539523571/Japan Ticket Stub #1035)[1], NFT (360944045013844635/Austin Ticket Stub #357)[1], NFT (393703774979899332/FTX EU - we are here! #94802)[1], NFT (396503774642201191/Austria Ticket Stub #208)[1], NFT (418834579596168906/France Ticket Stub #208)[1], NFT (422883766225165/Belgium Ticket Stub #690)[1], NFT (423819700130986601/Monza Ticket Stub #1957)[1], NFT (426396148098805647/Medallion of Memoria)[1], NFT (483040388838836927/Netherlands Ticket Stub #443)[1], NFT (487268152865733645/The Hill by FTX #2746)[1], NFT (512196586410708130/Medallion of Memoria)[1], NFT (571997297249780419/Singapore Ticket Stub #1124)[1], OP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00082805], SOL-1230[0], SOL-PERP[0], SRM[3.23424345], SRM_LOCKED[491.71120997], SUSHI[0], SUSHI-PERP[0], TOMO[0], TRUMP[0], TRUMPFEBWIN[100.25174], TRX[0.28573071], UNI[0.00000001], UNI-PERP[0], USD[17559.05], USDT[1.63571288], USTC-PERP[0], WAVES-PERP[0], WSB-1230[-0.225], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00303971 | | APT[0], AVAX[0], FTT[15533.32443650], SRM[10.20661125], SRM_LOCKED[3599.56631187], USD[0.00], USDT[24481.83713646] | | |
| 00303973 | | APT-PERP[0], BCH[0], BOBA[.0198], BTC[0], ETHW[1.53158788], FTT[18.91901126], LUNA2[65.59267395], LUNA2_LOCKED[153.0495726], LUNC[14282942.85142968], SUSHI-PERP[0], TRX[.000001], USD[1.13], USDT[0.00385185] | Yes | |
| 00303989 | | AVAX[.00056], BTC[0.09532453], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00330924], LUNA2_LOCKED[0.00772157], REN-PERP[0], SLV[0], TRX[.000001], USD[-0.30], USDT[0.00016858], USTC[.46844] | | |
| 00303990 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0.09999999], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[-0.05546160], BNT-PERP[0], BTC[0.0010306], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL[.000178S], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[87675.1], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01970540], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[79744.68.41615164], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-1230[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[155574.73826S], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO[-0.53949405], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB[.00000001], MKR-PERP[0], MTL-PERP[0], MYC[0000], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-1230[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[28.54259771], SRM_LOCKED[12249.07878139], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[1913764.53745188], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[14053859.29413], TRX-PERP[0], TRYB[-0.02383466], TRYB-PERP[0], USD[11204], UNI-PERP[0], USD[221918.04], USD[381964.5093810], VET-PERP[0], WAVES-PERP[0], WAXL[104], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], YFI-PERP[-0.00799999], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00303991 | | ETH[.00000001], ETH-PERP[0], FTT[0.00000002], HGET[.03088125], LUNA2[0.77867453], LUNA2_LOCKED[1.81690725], LUNC[169558.02], PAXG[0.00006760], SOL[.00000001], USD[5796.31], USDT[0.93456628] | | |
| 00304029 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[1.08658116], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03333366], FTT-PERP[0], GMT-PERP[0], GRT-2021092S[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], OSMO-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[667.51143982], SRM_LOCKED[5813.82796223], TONCOIN-PERP[0], TRX[.000009], USDE [-18.10], USDT[0.01262303], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00304045 | | COIN[0], ETHW[0], FTT[0.37698328], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], NFT (291061844533566971B/FTX Crypto Cup 2022 Key #3501)[1], NFT (291177459441913015/FTX EU - we are here! #22853)[1], NFT (345822750166657423/FTX EU - we are here! #23316)[1], NFT (376477713952857103/The Hill by FTX #3826)[1], NFT (432675797199939230/FTX EU - we are here! #23386)[1], NFT (466519464989733710/FTX AU - we are here! #40600)[1], NFT (552604638793544383/FTX AU - we are here! #40642)[1], SRM[.55712671], SRM_LOCKED[19.80287329], TRX[.000003], USD[1.71], USDT[0] | | |
| 00304055 | | BTC[0.00003885], BTC-PERP[0], LUNA2[0.00000001], LUNC[.009764], SOL-PERP[0], SUSHI[.12025677], SUSHI-PERP[0], USD[53.26], USDT[64.34451649], XRP[0.56706052], XRP-PERP[0] | Yes | |
| 00304078 | | 1INCH[0.85503959], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE[.00002755], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.44552105], AUD[1068.74], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.07991458], AXS-PERP[0], BAL-PERP[0], BAO[1], BAT-PERP[0], BCH-PERP[0], BICO[13.97403313], BNB[0.00944378], BNB-PERP[0], BOBA-PERP[0], BTC[0.02254149], BTC-MOVE-20210512[0], BTC-MOVE-WK-20210924[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.47050901], DOGE-PERP[0], DOT[0.09972955], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ[.001125], ENJ-PERP[0], ENS[$.018129942], ENS-PERP[0], ETH[0.17306890], ETH-PERP[0], ETHW[2.60207514], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[153.87482504], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[.000125932], HOLY-PERP[0], HT[0.09286585], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[100.96460427], IOTA-PERP[0], JPY[142.51], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[32.51024351], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00000001], LUNC[0.00161030], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKRBULL[0], MKR-PERP[0], MNGO[4579.44277092], MNGO-PERP[0], NEAR-PERP[0], NFT (290893026181223781/Mexico Ticket Stub #1035)[1], NFT (307675899703249841/FTX AU - we are here! #2300)[1], NFT (319929762471899021/Monza Ticket Stub #1811)[1], NFT (384066689640538587/FTX EU - we are here! #0855S)[1], NFT (390281938019274866/FTX EU - we are here! #9117)[1], NFT (409628672853387770/The Hill by FTX #5416)[1], NFT (419816510358694S1/Japan Ticket Stub #1952)[1], NFT (428410082670939709/FTX EU - we are here! #0103S)[1], NFT (428565306510441771/Singapore Ticket Stub #1543)[1], NFT (443251208952214733/RATS Fortune Money)[1], NFT (454456520865650852/FTX AU - we are here! #33532)[1], NFT (479138658776697916/FTX AU - we are here! #22294)[1], NFT (484175829793106/FTX AU - we are here! #93630)[1], NFT (506828702288449077/FTX AU - we are here! #94054)[1], NFT (536711002473403561/FTX AU - we are here! #93815)[1], NFT (559678775462567304/FTX AU - we are here! #94180)[1], NFT (362533507336958331/FTX AU - we are here! #8022)[1], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[.0015], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[291.75572094], SLV[.00001], SNX-PERP[0], SOL[0.01665366], SOL-PERP[0], SPELL[.19436566], SPELL-PERP[0], SRM[9.38350945], SRM_LOCKED[59.3104551], SRM-PERP[0], STEP[110.07080742], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM[3371.8353138S], TLM-PERP[0], TOMO-PERP[0], TONCOIN[6.300221], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.52], USDT[14.57217569], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00205000], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZECBULL[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | AUD[50.00], USDT[14.566679] |
| 00304084 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-0930[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01456644], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GTO[.09915478], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[4407.952486], LUNC[.000000002], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFTS-PERP[0], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.000001], SOL-PERP[0], SOS[300000], SRM[.02080435], SRM_LOCKED[18.02696916], SRM-PERP[0], STX-PERP[0], SUSHIBEAR[966.6645], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPSTAY[.221505], TRX[.1056697], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00304085 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[.5673], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021092-4[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20201012[0], BTC-MOVE-20201114[0], BTC-MOVE-20201106[0], BTC-MOVE-2021109[0], BTC-MOVE-WK-2020092[0], BTC-MOVE-20210320[0], BTC-MOVE-20210411[0], BTC-MOVE-WK-2020092[0], BTC-MOVE-WK-2021016[0], BTC-MOVE-WK-2020109[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.16750084], FTT-PERP[0], GALA-PERP[0], GENE[.00025], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG[.00023], OMG-2021231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.0018165], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.3430207], SRM_LOCKED[8.01697931], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.47], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.26000000], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00304101 | | ADA-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], DOGE[.57251464], ETH[.0690997], ETH-PERP[0], ETHW[0.00076922], FTT[25.06027028], ICP-PERP[0], LUNA2[0.09695511], LUNA2_LOCKED[0.22622859], SHIB-PERP[0], SHIT-PERP[0], TRX[.000005], USD[0.89], USDT[0], USTC-PERP[0] | Yes | |
| 00304109 | | ADABULL[0], BEARSHIT[0], BNB[0], BNBBEAR[0], BTC[0], BULL[0], DEFIBULL[0], DOGE[2295], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[504.69103014], SRM[23.3772517], SRM_LOCKED[177.9827483], USD[0.14], USDT[0] | | |
| 00304115 | | BTC[.00008041], FTT[.13163747], FTT-PERP[0], SRM[5.29318765], SXP[.01978421], SXP-PERP[0], USD[2.02], USDT[0.00339916] | | |
| 00304122 | | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[-0.00000001], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[-100], FIL-PERP[0], FTT[8.05542637], FTT-PERP[0], HT-PERP[.226.48], HUM-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[68.14329315], LUNA2_LOCKED[159.0010174], LUNC[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0.00668429], SOL-PERP[0], SRM[.07128359], SRM_LOCKED[17.64778075], STEP-PERP[0], TRX-PERP[-2000000], UNI-PERP[0], USD[274358.29], USDT[18313.03569116S], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00304131 | | AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AUD[21.33], AVAX-20210326[0], AVAX-20210625[0], BNB[0], BNB-PERP[0], BTC[0.00004826], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CEL[0], CEL-20210625[0], COMP-20210625[0], CRV-PERP[0], DEFI-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], EGLD-PERP[0], ETH[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[153], FTT-PERP[0], GRT-20210326[0], HXRO[2.55178], IOTA-PERP[0], LINK-20210326[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], MKRBULL[0], POLIS[10], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SLV-20210326[0], SNX[0.00772228], SNX-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL[31.18904188], SRM[46.50467121], SRM_LOCKED[285.16597807], SRM-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SXP-20210625[0], UNI-20210326[0], USD[215.89], XRP-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00304155 | | APT[4.9992], BAO[1], ETH[.00071923], ETHW[.00071923], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00972], USD[8.83] | | |
| 00304162 | | AKRO[12526.9639], ETH[0.01528351], ETHW[0.00200000], FTT[25.10971258], LUNA2[0.01419019], LUNA2_LOCKED[0.03311045], LUNC[2.005], TRX[.000002], USD[3.74], USDT[25.48088055], USTC[2.00738728] | | |
| 00304173 | | ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0730[0], BTC-MOVE-0806[0], BTC-MOVE-0813[0], BTC-MOVE-0820[0], BTC-MOVE-0827[0], BTC-MOVE-0910[0], BTC-MOVE-1026[0], BTC-MOVE-1031[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.09181278], DOGEBULL[0], DOGE-PERP[0], ETH[1.00000], ETHBULL[0], ETH-PERP[0], ETHW[1.000005], FTT[258.03287249], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[10.78974587], LUNA2_LOCKED[25.1760737], NEAR-PERP[0], SOL-PERP[0], TRX[.000852], USD[1424.41], USDT[0.00000001], XRP-PERP[0] | | |
| 00304177 | | AAVE-PERP[0], BADGER[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[1276.13244500], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], OMG-PERP[0], SRM[1.30295667], SRM_LOCKED[525.78212681], USD[61.19], USDT[0.00000001], XLM-PERP[0] | | |
| 00304184 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.01357164], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], COMP-PERP[0], CRV[989], DAI[.00000001], DEFI-PERP[0], DOGE[3], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00081], ETH-PERP[0], ETHW[8.60181], EXCHBULL[0], FLOW-PERP[0], FTM-PERP[0], FTT[22], GBP[10992.96], GBTC[111.88], GLD-0325[0], GLD-0624[0], HXRO[.84729565], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-0325[0], SOL[-0.00161721], SOL-PERP[0], SPELL[85.427], SPELL-PERP[0], SPY-0325[0], SPY[13.778], SRM[.42807328], SRM_LOCKED[1.59383568], USD[17032.65], USDT[10.04277632], USD-0325[0], WAVES-PERP[0], WBTC[.00000057] | | |
| 00304185 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[12400], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00003524], BTC-MOVE-2020111153[0], BTC-MOVE-20201119[0], BTC-MOVE-20210414[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.06738487], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[319.677818], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[35.99143], SOL-PERP[0], SRM[1.2643[191.78267316], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[14550.71], USDT[8.45782928], USDT-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00304192 | | AGLD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], BTC[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FTT[0.00000010], FTT-PERP[0], GME[.00000002], GMEPRE[0], GMT-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[0], SUSHI-20210625[0], SUSHI-PERP[0], TOMO-PERP[0], USD[-0.01], USDT[7.95000002] | | |
| 00304196 | | ATLAS[288.5792817], ATOM[0], AXS-PERP[0], BNB[0], BTC[0], ETH[.00000001], ETHW[0.12599582], FTT[2.20825838], FTT-PERP[0], KIN[0], LUNC-PERP[0], SOL[1.02038313], SRM[0.00140357], SRM_LOCKED[02093874], USD[0.00], USDT[126.17197174], XRP-1230[0] | Yes | |
| 00304205 | | AAVE[0], ALICE-PERP[0], ATOM-PERP[0], AUD[4516.40], AVAX-PERP[0], BTC[0.0510544S], CHZ-PERP[0], ETH[3], ETH-PERP[0], FTM-PERP[0], FTT[35.77019681], LOOKS-PERP[0], LUNA2[0.00676424], LUNA2_LOCKED[0.01578324], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[10885.57], USTC[.957512] | | |
| 00304208 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-0325[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20211231[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.12044400], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.28809734], LUNA2_LOCKED[0.67222714], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.6812], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[0.20], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00304228 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0241699], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-2001225[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.77287215], LUNA2_LOCKED[1.80336835], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (409709935364473304/FTX AU - we are here! #37568)[1], NFT (427678876258027330/FTX AU - we are here! #37613)[1], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU[0.00000010], TRX-PERP[0], USD[2.24], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.774952], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00304249 | | FTT[.29097], SRM[8.12269675], SRM_LOCKED[30.87730325], USD[1.01], USDT[1.49902082], XRP[.0089] | | |
| 00304258 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], GBP[0.00], SRM[.4966906], SRM_LOCKED[1.88817341], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00304281 | | AUD[0.00], BTC[0], ETH-PERP[0], GRT-PERP[0], LUNA2[0.15028855], LUNA2_LOCKED[0.35067330], LUNC[32725.65], LUNC-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], TRX[.104655], USD[0.00], USDT[0] | | |
| 00304282 | | BTC[0], DOGEBEAR[447765431.64], DYDX[.08587197], ETH[0], FTT[47.15538655], KIN[443585], OKB[0], RAY[135.23616338], SOL[0], SRM[149.21503881], SRM_LOCKED[1.94727349], STETH[0], TRX[.000168], USD[0.00], USDT[0.76320000] | | |
| 00304305 | | BTC-PERP[0], FTT[.00000001], FTT-PERP[0], SRM[1.28728332], SRM_LOCKED[0.71271668], USD[0.00] | | |
| 00304306 | | APE[4.04358705], BCH[0.15829320], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH[0.00082892], ETH-PERP[0], ETHW[0.00082445], FTM[151.48624472], FTT[347.66500446], FTT-PERP[0], LUNA2[3.36526104], LUNA2_LOCKED[31.18650908], MATIC[193.74944567], SOL[7.8600393], TRX[.00078], USD[4909.50], USDT[437.50006783], USTC-PERP[0] | | APE[4.038159], BCH[.155784], ETH[.000815], FTM[150.349612], MATIC[189.855557], USD[4900.79], USDT[436.988053] |
| 00304315 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00304337 | | COIN[0], FTT[.06733312], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0065067], NFT (399907208938606061/The Hill by FTX #9343)[1], SOL[0], TRX[.000381], USD[2.35], USDT[4.22062700] | | |
| 00304343 | | AAVE[0.00104642], AMPL[0.57522735], AMPL-PERP[0], AXS[0.09294826], AXS-PERP[0], BNB[0], BRZ[0.38454765], BTC[0.00009297], BTC-PERP[0], CHZ[6.7470S], COMP[0.48480243], CRV[.007455], DAI[.06906553], DAWN[.406702], DAWN-PERP[0], DOGE[0], EGLD-PERP[0], ENJ[.6116], ETH[0], ETHBULL[0.00741], ETH-PERP[0], FTM[.1], FTM-PERP[0], FTT[25.06075252], FTT-PERP[0], HNT[.0001385], KNC[1.64935], LINK[0.00148891], LOOKS[.38911478], LOOKS-PERP[0], MANA[.00037], MATIC[1.89287961], MATIC-PERP[0], MKR[0.00052438], MKR-PERP[0], ONE-PERP[0], PUNDIX[.7708455], RUNE[0.01940970], SAND[.000115], SOL[0.00480221], SOS-PERP[0], SRM[0.44262734], STMX[.000116], SUSHI[0], TRU[.590595], TRX[0.47827470], UNI[0.00001851], USD[1.23], USDT[0.04427507], XRP[.421673], YFI[0.00096046] | | |
| 00304346 | | AUD[0.00], BNBBULL[0], BTC-PERP[0], ETH[0], ETHBULL[0], EUR[0.00], FTT[25.08211874], GRTBULL[0], LTC[0], LUNA2_LOCKED[3713.278005], LUNC[0.00790307], LUNC-PERP[0], MIDBULL[0], TRUMPSTAY[.802065], TRX[0], USD[0.04], USDT[0.00000001], USTC-PERP[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00304366 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMZN-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASS-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2017118[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-20210625[0], ETH[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000011], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOOD[0], ICP-PERP[0], IKA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-20211231[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0], SRM-20210625[0], SRM-20210924[0], SRM-PERP[0], SRM_LOCKED[0], STEP-PERP[0], STX-PERP[0], SUSHI-0930[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], TRYB-PERP[0], TSLA[0], UNI-20210625[0], UNI-PERP[0], USD[0.09], USDT[11989.53000000], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210924[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00304367 | | APE-PERP[0], BAND[.082062], BAND-PERP[0], BNB[.0065736], BOBA[.051987], BOBA-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[14.28841718], ETH-PERP[0], FLOW-PERP[0], FTT[0.29267073], FTT-PERP[0], HT[.069125], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[308.408167], NFT (290441072727473105/FTX AU - we are here! #33507)[1], NFT (396706284198197150/FTX EU - we are here! #41702)[1], NFT (415523723289919560/FTX EU - we are here! #41776)[1], NFT (450494601766076207623/FTX AU - we are here! #33523)[1], NFT (482057559239382017/FTX Crypto Cup 2022 Key #3029)[1], NFT (542600129338901153/FTX EU - we are here! #41796)[1], ORBS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.05506079], SRM_LOCKED[5.61297649], STEP[.00000001], TRX[.002346], USD[23025.87], USDT[0.00048732], USTC[0] | | |
| 00304369 | | AURY[.00000001], BTC[0], DOT-PERP[0], ETH[0], ETHW[0.02800000], FTT[0], FTT-PERP[0], GENE[.00000001], LOOKS-PERP[0], LUNA2[1.00491868], LUNA2_LOCKED[2.34481027], LUNC-PERP[0], OXY-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], USD[963.28], USDT[0.00482548], VETBULL[3720], ZRX-PERP[0] | | |
| 00304382 | | FTT[0], SRM[4.53656145], SRM_LOCKED[29.03591919], TRUMP[0], USD[0.00], USDT[0.00000001] | | |
| 00304409 | | ADABULL[0], BTC[0], BTC-PERP[0], ETHBULL[0], FTT[0.52705424], KSM-PERP[0], MEDIA[0], SOL[0], SRM[.24400864], SRM_LOCKED[105.71675296], USD[0.16], USDT[0], USDT-PERP[0] | | |
| 00304411 | | ETH[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0.00000001] | | |
| 00304412 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00002785], BTC-PERP[0], COMP-PERP[0], CRV[200.00125], CRV-PERP[0], DAI[0.07422220], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00019077], ETH-20211231[0], ETH-PERP[0], ETHW[0.00019077], FIL-PERP[0], FLOW-PERP[0], FTT[150.00000001], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK[0.37495437], KNC-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[.00000001], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[18.30222256], SRM_LOCKED[33.39775901], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-500.25], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-20210924[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00304417 | | 1INCH-PERP[368], ALTBULL[.01499715], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[2.1], BADGER[22.22], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.04325578], BTC-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CONV-PERP[0], COPE[0], CVX-PERP[0], DENT-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH[0.00009688], ETH-PERP[0], ETHW[0.00009688], FIDA[21], FIL-PERP[0], FLM[.27.28970808], FTT-PERP[0], HGET[11.6], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICN-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[91.10593993], MOB[0.22580950], MTA[13], NPXS-PERP[0], OXY[32.9889705], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[.00881589], SAND-PERP[0], SC-PERP[0], SNX[0.08984915], SNX-PERP[0], SOL[0.50000000], SOL-PERP[0], SRM[13.03086029], SRM_LOCKED[0.02072451], SRM-PERP[0], SRN-PERP[0], STEP[133.87536631], STEP-PERP[168.6], STMX-PERP[0], SUSHIBULL[.06], SXP-PERP[0], TLM-PERP[0], TOMO[18.75375050], TRX-PERP[0], UBXT[9825.5274312], UNI-20200925[0], UNI-20200925[0], UNI-20200925[0], XMR-PERP[0], YFII-PERP[0] | MATIC[88.8334064] | |
| 00304418 | | BTC[0], BULL[0], ETH[0], ETH-PERP[0], FTT[0], MKR[0], SRM[1.29691799], SRM_LOCKED[4.79508437], SUSHI-PERP[0], USD[0.00], USDT[0], YF[0.00085090] | | |
| 00304419 | | GOG[.45659916], RAY[.79784], SGD[0.26], STG[.96593602], USD[997.01], USDT[0.00000001] | | |
| 00304447 | | ETH[0], SRM[.38702351], SRM_LOCKED[5.61297649], SXP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00304446 | | 1INCH-PERP[0], AAVE[0.00809079], AAVE-20201225[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00002657], BTC-20210326[0], BTC-PERP[0], BULL[0.00096790], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210225[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00014415], ETH-20201225[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00014415], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBEAR[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00000016], LUNC[0.00937316], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.59079183], SRM_LOCKED[2.37634665], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-20201225[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[104.02], USD[0.50504059], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00304449 | | ALCX[.001], AMPL-PERP[0], APE[.0084475], APE-PERP[0], APT-PERP[0], ASLA-PERP[0], BCH[0.00091037], BCH-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE[.02587], DOGE-20210625[0], DOGEBULL[192.006581], DOGE-PERP[0], EOS-PERP[0], EOSBULL[50], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20211231[0], ETHBULL[8.00001], ETH-PERP[0], FIDA[.82768], FIDA-PERP[0], FTT[0.00297213], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], LINK[.03020126], LINKBULL[227.09055541], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC[.00002], LTCBULL[9.99335], LUNA2[4.91189693], LUNA2_LOCKED[11.46109286], LUNC[.9], LUNC-PERP[0], OXY[.364877], OXY-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.09942945], STEP-PERP[0], SXP[0], THETA-PERP[0], TRX[.000001], USD[-8.01], USDT[0.11000001], USDT-PERP[0], USTC[0] | | |
| 00304459 | | AKRO[2025], ATLAS[2000], BAO[4000], BTC[0.00005021], CONV[1000], DOGE[1], FTT[0.05234084], LUNA2[0.00223319], LUNA2_LOCKED[0.00521078], LUNC-PERP[0], MER[486.28298434], REEF[1000], SHIB[27593.51391888], SOL[0.00654506], SOS[1500000], SPELL[12500], SUSHI[0.36830038], USD[196.61] | | |
| 00304462 | | ATOM-20211231[0], ATOM-PERP[0], BNB[0], BTC[.0000253], BTC-PERP[0], DOT-PERP[0], FIL-PERP[0], FLOW-PERP[0], LUA[0], RAY-PERP[0], SECO-PERP[0], SOL[.001368], SRM[.72019022], SRM_LOCKED[.00190104], SRM-PERP[0], STEP[.00000002], UBXT[0], USD[0.33], USDT[0], XRP-PERP[0] | | |
| 00304515 | | SRM[.62365335], SRM_LOCKED[2.37634665], USD[0.01], USDT[0] | | |
| 00304524 | | 1INCH[.93255], AVAX[0.02870058], BOBA-PERP[0], BOBA-PERP[0], ETH[.0005], ETHW[.0005], FIDA[.536095], FIDA-PERP[0], FTT[.06012559], HMT[103.4003], KIN[660000], LUNC-PERP[0], MAPS[.8762], MATH[.07694], MOB[.1881], OMG-PERP[0], RON-PERP[0], SRM[11.32026301], SRM_LOCKED[23973699], TRX[.002331], USD[0.04], USDT[0] | | |
| 00304545 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000072], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210328[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210225[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-20220925[0], ETH-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.03312292], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NIO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.74284], SRM_LOCKED[52591486], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3999.90], USDT[2464.74507994], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00304557 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DGE[.15108], DOGE-PERP[0], DOT-PERP[0], ETH[0.000098], ETH-PERP[0], ETHW[0.00083214], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000013], LUNA2_LOCKED[0.00000031], LUNC[.0292238], MATIC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU[.77694], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[14.06], USDT[0.00000002], XRP[.00007], XRP-PERP[0], XTZ-PERP[0] | | |
| 00304617 | | ALGO[129.982353], ATLAS[160], ATOM[0], BTC[0.00568276], CONV[1460], COPE[0], FTT[0], HXRO[192], MATH[40.4], MER[35.9928], NEAR[35.9928], RAMP[.9706], RAY[82.44234734], SOL[0], SRM[51.04675591], SRM_LOCKED[1.1682326], USD[4.13], USD[0.00011964], XRP[60.15456286] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00304618 | | AGLD-PERP[0], ASD-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[1000.07668999], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MOB[0], OKB-PERP[0], OMG-2021123123], OMG-PERP[0], PUNDIX-PERP[0], RON-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[0], SRM_LOCKED[140.75154135], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[1000.02254], UNI-PERP[0], USD[2902995.68], USDT[788816.04999780], USTC[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00304631 | | BTC[0.00008966], FTT[0], GODS[.08], POLIS[.07421338], SNX[.09], SRM[33.21624521], SRM_LOCKED[162.87002472], USD[0.02], USDT[0.21787041] | | |
| 00304633 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00585064], BNB-PERP[0], BTC[1.56846634], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-2.00128462], ETH-PERP[0], ETHW[0.00142806], FLOW-PERP[0], FTM-PERP[0], FTT[17.66382591], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC[347.12624864], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.00010715], LUNC[10], LUNC-PERP[0], MANA-PERP[0], MATIC-1910.67704434], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0.64483234], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], STSOL[0.00928694], SUSHI-PERP[0], USD[23511.52], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00304660 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUD[0.00], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-MOVE-20210103][0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00528406], LUNA2_LOCKED[0.0123948], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MVDA25-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00084188], SOL-PERP[0], SRM[0.01032097], SRM_LOCKED[0.09660689], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[0.45590938], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 00304669 | | ADABULL[0], ATOMBULL[0], BALBULL[0], BNB[0], BNBBULL[0], BTC[0], DEFIBULL[0], DOGEBULL[0], ETCBULL[0], ETH[0.00000001], ETHBULL[0], FTT[29.27802151], GMT[0.6], GRTBEAR[0], GRTBULL[0], HGET[0], KNCBULL[0], LINKBULL[0], LTC[0], LTCBULL[0], MATICBULL[0], NFT[512397131833944507/Mystery Box][1], SOL[0.00000001], SRM[27.86862084], SRM_LOCKED[117.96832759], THETABULL[0], TRXBULL[0], UNISWAPBULL[0], USD[7.41], USDT[0], VETBULL[0], XLMBULL[0], XTZBULL[0], ZECBULL[0] | | |
| 00304670 | | AAPL[0.00001510], AMZN[3.21505471], AMZNPRE[0], BNB[19.09354093], BTC[0.35457777], COIN[0], DAI[0], DOGE[0], DOGE-PERP[0], ETH[5.80097861], ETH-PERP[0], ETHW[15.77171368], FB[0], FTT[377.24024640], GOOGL[1.46985735], GOOGLPRE[0], LINK[0.09837140], LTC[0], NFLX[0.00000225], PYPL[0], RAY[0.00000096], SOL[31.60948789], SRM[354.97648768], SRM_LOCKED[7.29705066], SUN[33073.75111017], SUSHI[248.02528491], TRX[0.00010100], TSLA[0.00000596], TSLAPRE[0], TSMC[0], USD[52829.96631], USDT[3573.19657340] | | LINK[.098345], TRX[.000096], USDT[1.1344] |
| 00304689 | | ATOM-PERP[0], BCH[0], BTC[0.00006359], BTC-PERP[0], ETH[0.00001250], ETHW[0.00001250], FIL-PERP[0], FTT[15.16369817], LUNA2[0.00099328], LUNA2_LOCKED[0.00231767], MID-PERP[0], NFT (341968514583757508/FTX AU - we are here! #27607)[1], OKB-PERP[0], RAY[0], SHIT-PERP[0], SOL-PERP[0], SPELL[3.46], SXP-PERP[0], TRX[.000001], USD[2.54], USDT[0], USDT-PERP[0], USTC[.140605], XLM-PERP[0] | Yes | |
| 00304694 | | BNB[10.21137852], BTC[1.18149214], ETH[19.44880659], ETH-PERP[0], ETHW[19.35332665], FTT[909.48847083], SOL[140.28009435], SRM[13.55468359], SRM_LOCKED[136.08531641], TRX[.000006], USD[5.67], USDT[31976.17424827] | | USD[5.62] |
| 00304694 | | ATLAS[146.93926305], BLT[161.35068891], ETH[10.45825808], ETHW[10.38793021], FTT[689.8429395], LUNA2[5.05198215], LUNA2_LOCKED[11.78795838], LUNC[1100079.75], MAPS[1021.00783173], MB[58.54447818], SRM[61.75309691], SRM_LOCKED[301.32745341], SUSHI[188.06430657], TONCOIN[.4], TRX[0], USD[0.29], USDT[21.36477541] | | |
| 00304748 | | FTT[701], SRM[52.65258344], SRM_LOCKED[286.34741656], USD[0.00] | | |
| 00304752 | | AVAX[0], BCH[0], BTC[0], COIN[0], ETH[0], ETHW[0], LOOKS[0], LTC[0], LUNA2[0.00094221], LUNA2_LOCKED[0.00219850], LUNC[205.17007750], MATIC[0], MER[0], SOL[0], SRM[.03020077], SRM_LOCKED[12464472], SUSHI[0], USD[0.00], USDT[0.00000163] | | |
| 00304764 | | BNB[0.00643878], BTC[0], BULL[0], DFL[22365.53893903], FIDA[11715473], FIDA_LOCKED[30548541], FTM-PERP[0], FTT[6.71304236], USD[-2.23], USDT[0] | | |
| 00304767 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00005775], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX[0], IOTA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-20000040], LUNA2_LOCKED[0.00000009], LUNC[.008884], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (505441802096473277/The Hill by FTX #36744)[1], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[6.78], USDT[0.00001062], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00304769 | | 1INCH[-.3676.00042147], 1INCH-PERP[3661], AAVE[0.00775569], AAVE-PERP[0], AGLD[.000502], AGLD-PERP[0], ALCX[19.58995204], ALCX-PERP[-19.58900000], ALGO[0.38922204], ALGO-PERP[0], ALICE[.096487], ALICE-PERP[0], ALPHA[0.38241752], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[4496.38898399], APE-PERP[-4496.29999999], APT[0.54806201], APT-PERP[0], ASD[9734.05666582], ASD-PERP[-9734], ATLAS[7.5204], ATLAS-PERP[0], ATOM[0.09265158], ATOM-PERP[0], AUDIO[.194935], AUDIO-PERP[0], AVAX[0.07811450], AVAX-PERP[0], AXS[0.02223792], AXS-PERP[0], BADGER[0.00155750], BADGER-PERP[0], BAL[.0049299], BAL-PERP[0], BAND[0.00172597], BAND-PERP[0], BAT[.34836], BAT-PERP[0], BCH[2715.03788681], BCH-PERP[- 275.03700000], BIT[.25827], BIT-PERP[0], BNB[0.00219817], BNB-20210924[0], BNB-PERP[0], BNT[-175.85687907], BNT-PERP[175.49999999], BOBA[.07567991], BOBA-PERP[0], BRZ[0.25948291], BRZ-PERP[0], BSV-PERP[0], BTC[76.12854047], BTC-PERP[-76.17739999], BTT[243290], BTT-PERP[0], CAB[.75002], C98-PERP[0], CEL[0.06325286], CEL-PERP[0], CHR[.526885], CHR-PERP[0], CHZ[0.6864], CHZ-PERP[0], CLV[0.05091], CLV-PERP[0], COMP[0.00003785], COMP-PERP[0], CONV[.8242], CONV-PERP[0], CREAM[6459.66884615], CREAM-PERP[-6459.66], CRO[2.67971], CRO-PERP[0], CRV[.056541], CRV-PERP[0], CUSD[70.99183822], CUSDT-PERP[0], CVC[.53029], CVC-PERP[0], CVX[0.0334851], DAWN[0.083725], DAWN-PERP[0], DEFI-PERP[0], DENT[53.1075], DENT-PERP[0], DFL[.00000001], DMG[0.02799000], DODO[.0615975], DODO-PERP[0], DOGE-PERP[0], DOGE[0.56802274], DOGE-PERP[0], DOT[0.02699], DRGN-PERP[0], DYDX[.080499], DYDX-PERP[0], ELON[.5984], ENJ-PERP[0], ENS[0.00701057], ENS-PERP[0], ETC-PERP[0], ETH[0.00117630], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[3178.42584070], ETHW-PERP[-3178.4], EUR[0.00], EXCH-PERP[0], FIDA[.21131], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[-.9010], FTT[16217.06536103], FTT-PERP[0], FXS[19.49717], FXS-PERP[-119.39999999], GAL[.013723], GALA[0.0907], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[143337], GST[.036355], GST-PERP[0], HNT[95.307899], HNT-PERP[-95.30000000], HOLY[0.08441], HOLY-PERP[0], HT[0.08685383], HT-PERP[0], HUM[9.0905], HUM-PERP[0], IMX[.901373], IMX-PERP[0], KBTT[511.12], KBTT-PERP[0], KIN[4924.8], KIN-PERP[0], KNC[-0.00735719], KNC-PERP[0], KSHIB[2202596.7778], KSHIB-PERP[-2202596], KSOS[833.521], KSOS-PERP[0], LDO[.694005], LDO-PERP[0], LEO[0.05777037], LEO-PERP[0], LINA[6.447], LINA-PERP[0], LINK[0.08922370], LINK-PERP[0], LOOKS[0.04717916], LOOKS-PERP[0], LRC[.33764], LRC-PERP[0], LTC[0.00332106], LTC-PERP[0], LUNA2[0.00228978], LUNA2_LOCKED[0.00529616], LUNC[0.00667211], LUNC-PERP[0], MANA[0.0124], MANA-PERP[0], MAPS[.503115], MAPS-PERP[0], MASK[.06165], MASK-PERP[0], MATIC[0.98914537], MATIC-PERP[0], MCB[.074025], MCB-PERP[0], MEDIA[.256.45], MEDIA[.256.45], MER[0.39292], MER-PERP[0], MID-PERP[0], MKR[0.00039998], MKR-PERP[0], MNGO[3895023.8448], MNGO-PERP[-3895020], MOB[0.28613430], MOB-PERP[0], MTA[.59451], MTA-PERP[0], MTL[.032139], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[-.52552913], OKB-PERP[.51999999], OMG[0.03849934], OMG-PERP[0], ORBS[8.64995], ORBS-PERP[0], OXY[.00056], OXY-PERP[0], PAXG[0.00007410], PAXG-PERP[0], PEOPLE[3.724], PEOPLE-PERP[0], PERP[.00003395], POLIS[.007781], POLIS-PERP[0], PROM[.005097], PROM-PERP[0], PUNDIX[123.37466848], PUNDIX-PERP[-11337.9], RAMP[.857055], RAMP-PERP[0], RAY[234446.33733149], RAY-PERP[-231562], REEF[3.109], REEF-PERP[0], REN[0.09418169], REN-PERP[0], RNDR[.023388], RNDR-PERP[0], ROOK[0.00074753], ROOK-PERP[0], RSR[4.90773616], RUNE[0.00000011], RUNE[0.00000011], RUNE-PERP[0], SAND[.75552], SAND-PERP[0], SECO[.167985], SECO-PERP[0], SHIB[98975.5], SHIB-PERP[0], SKL[3.44365], SKL-PERP[0], SLP[53.5125], SLP-PERP[0], SNX[-3082.73257004], SNX-PERP[3081.39999999], SOL[-259.93812466], SOL-PERP[165.15000000], SOS[88640], SOS-PERP[0], SPELL[21.822], SPELL-PERP[0], SRM[14.89075601], SRM_LOCKED[755.41857261], STEP[2615.44851390], STEP-PERP[0], STMX[1.10885], STMX-PERP[0], STORJ[.0079065], STORJ-PERP[0], SUSHI[0.46673851], SUSHI-PERP[0], SXP[-230.98933081], SXP-PERP[230.97940000], THETA-PERP[0], TLM[.42846], TLM-PERP[0], TOMO[0.01341010], TOMO-PERP[0], TONCOIN[.17214487], TONCOIN-PERP[0], TRU[.5457], TRUMP[0], TRU-PERP[0], TRX[0.75452021], TRX-PERP[0], TRYB[-15028.92808242], TRYB-PERP[14989], TULIP[.049882], TULIP-PERP[0], UNI[0.00024071], UNI-PERP[0], USD[714731.87], USDT[0.99861167], USDT-PERP[0], USTC[0.09866612], USTC-PERP[0], VET-PERP[0], WAVES[.26884], WAVES-PERP[0], XAUT[0.00009460], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.40589354], XRP-PERP[0], XTZ-PERP[0], YFI[0.00003854], YFII[.00019295], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX[.02837], ZRX-PERP[0] | | |
| 00304779 | | ALPHA[0.88163000], BAO[688.339], DOGE[5], ETH[0.00079999], FTT[0.06790076], KIN[9521.2], LINA[7.93185], ROOK[.008], RUNE[.0646764], SRM[4.44134306], SRM_LOCKED[16.73763114], SWEAT[87], TRUMP[0], TRX[.00005], UNI[.0597675], USD[5.00], USDT[0] | | |
| 00304810 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[.01203602], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0.06999.9], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00077034], LUNA2_LOCKED[0.00181847], LUNC-PERP[0.00000002], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG[0.01236003], OMG-PERP[0], OP-PERP[0], OXY_LOCKED[68384.4 6654902], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-20210326[0], SUSHIBEAR[.0000417], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[17.21], USDT[0], USTC[.11032], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00304815 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[156.368822], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNA2_LOCKED[73.13597126], MATIC[.0001], NEAR-PERP[0], SHIB-PERP[0], SOL[.005], TRX[.000012], USD[9.48], USDT[0.53232418] | | |
| 00304820 | | FTT[503.68264848], FTT-PERP[0], NFT (346494184883864716/FTX EU - we are here! #249517)[1], NFT (359314196771878256/FTX Swag Pack #595)[1], NFT (452151383150415448/FTX EU - we are here! #249521)[1], NFT (461949114927035687/FTX EU - we are here! #249175)[1], NFT (478900736086877167/The Hill by FTX #37415)[1], SRM[1.57943261], SRM_LOCKED[228.9123727], USD[6.70], USDT[0] | Yes | |
| 00304829 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASDBULL[7.99693880], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.30408779], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[0.15033423], SRM_LOCKED[1.58299805], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[60.28], USDT[0.00001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00304833 | | AMPL-PERP[0], AVAX-PERP[0], BTC[0.25275281], CRV-PERP[0], ETH[5.17553649], ETH-PERP[0], ETHW[0], LUNA2[22.9618905], LUNA2_LOCKED[53.5777445], SNX-PERP[0], SOL[.00075], SUSHI-PERP[0], USDT[537.48] | | |

Amended Schedule F-Priority Unsecured Customer Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00304838 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000003548], ETH-PERP[0], ETHW[.000003548], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.000000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[.0046758], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0] - we are here! #163171[1], NFT (353771628330748282/FTX AU - we are here! #478531[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.002302], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[972.30255213], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00304841 | | 1INCH[0], ALPHA-PERP[0], APE-PERP[0], BADGER[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT[0], ETH[1], ETH-PERP[0], ETHW[0.00027465], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.18472483], LUNA2_LOCKED[0.43102461], LUNC[40224.22177293], LUNC-PERP[0], MATIC-PERP[0], MSOL[.00000001], NFT (308046870826025958/FTX Swag Pack #527)[1], RUNE-PERP[0], SOL[59474.63], USDT[0.00670919], XRP-PERP[0], YFI-PERP[0] | | |
| 00304845 | | ALGO-PERP[0], ALPHA[123.56950809], ALPHA-PERP[0], BAO[997696.0893], BAO-PERP[0], BTC[0.15846314], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], DMG[.06424836], DOGE[359.825504], ETH-0624[0], ETH[0.70474445], ETH-0930[0], ETHW[0.69174443], FTT[25], FTT-PERP[0], GRT[758.56548144], LUNA2[.29153567], LUNA2_LOCKED[5.34691656], SAND-PERP[0], SOL[3.65], SRM[2519.68295125], SRM_LOCKED[17.36801685], SRM-PERP[100], TRUMPSTAY[.387375], USD[153.15], USTC[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[268], XRP[1697.34612627], XRP-20211231[0], XRPBEAR[0], XRPBULL[0.00000001], XRP-PERP[0] | | XRP[600] |
| 00304848 | | BTC[0], ETH[0], FTT[0.08191500], LUNA2[11.3343725], LUNA2_LOCKED[26.44686916], USD[97.16], USDT[0.00000001], WBTC[0] | | |
| 00304860 | | ALCX[.0009748], ATLAS[7.884, DYDX[.06218], FTT[.0279425], MATIC[9.52583], POLIS[.03246], RAY[.451266], SOL[.0084556], SPELL[61.06], SRM[4.21045494], SRM_LOCKED[19.00168606], TRUMP[0], TRUMPFEB[0], TULIP[.09188], USD[0.61] | | |
| 00304865 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00070012], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[.00888679], ALT-PERP[0], AMPL-PERP[0], AMZN-0325[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.0071272], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BNB-PERP[0], BTC[0.00014595], BTC-0212[0625][0], BTC-MOVE-WK-0422[0], BTC-PERP[0], BTTPRE-PERP[0], BULLSHIT[0.00067022], C98-PERP[0], CEL[.07954444], CEL-20210623[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.8603], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[.6355], DOGEBULL[0.00000012], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EMB[9.814465], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0.98876], EOS-PERP[0], ETHBEAR[0276.8], ETHBULL[0.00000764], ETH-PERP[0], ETH[0.00062558], EXCHBULL[0.00000960], FB-0325[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.07337104], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HXRO-PERP[0], KLAY-PERP[0], KNC[.088589], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[.0416631], LUNC-PERP[0], MANA-PERP[0], MAPS[6235435], MAPS-PERP[0], MASK-PERP[0], MATIC[5.69972311], MATICBULL[.14236445], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[.9018846], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.99506575], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV[.0797707], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[97.43635], SPELL-PERP[0], SRM[2.73758536], SRM_LOCKED[31.15149566], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[0.00056225], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000478], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[568.27], USDT[14854.45763214], VETBULL[0.00000590], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[.0815288], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00304873 | | ANC-PERP[0], APE-PERP[0], ATOM[.060768], AVAX-PERP[0], AXS-PERP[0], BNB[.00032846], BTC[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS[.0070372], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00111244], FTM[.24937252], FTM-PERP[0], FTT[.01502506], HOLY-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0019732], LUNC-PERP[0], SAND-PERP[0], SHIB[65026], SLP-PERP[0], SOL[.009679], SOL-PERP[0], STETH[0.00005236], SUSHI[.14718764], TRX[34.69284], USD[2091.58], USDT[0.00673089], USTC-PERP[0], WAVES-PERP[0] | | |
| 00304879 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00172174], BTC-PERP[0], CEL[0], CRO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], EUR[-16.51], FTT[25], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], RAY[0], RAY-PERP[0], SLP-PERP[0], SOL[12.28026912], SRM[180.4280803], SRM_LOCKED[3.05944153], SXP[0], USD[0.18], USDT[0.00000002], XTZ-PERP[0] | | |
| 00304882 | | AAVE[.99822045], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE[.000211], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.23571], AVAX-PERP[0], AXS-PERP[0], BNB[14.42968822], BNB-PERP[0], BOBA[.08882741], BTC[0.06635559], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], COPE[6.2685743], CREAM-PERP[0], CRV-PERP[0], DAI[.0564], DOGE[.231065], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.00000001], EDEN-PERP[0], ETH[4.88423686], ETH-PERP[0], ETHW[3.61271201], FLOW-PERP[0], FTM[.16128926], FTM-PERP[0], FTT[0.00000064], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.38676663], KNC[0.1077341619], LINK[.01773419], LUNA2[0.00073275], LUNA2_LOCKED[0.00175641], LUNC[10], LUNC-PERP[0], MANA-PERP[0], MATIC[3.35386721], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE[298.12503184], RUNE-PERP[0], SHIB-PERP[0], SLRS[.045205], SNX[.30093401], SOL[0.05093668], SOL-PERP[0], SPELL-PERP[0], SRM[6.38522454], SRM_LOCKED[24.8890766], STEP[.0592223], STEP-PERP[0], SUSHI[.0081475], SUSHIBULL[.099271], SUSHI-PERP[0], TRX[.000778], USD[284076.92], USDT[257.33168384], USTC[.106549], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00304883 | | AGLD-PERP[0], ALCX[0], ALPHA[0], AVAX[5.60000001], BAL[0], BNB[0], BTC[2.10362955], BTC-PERP[0], CEL[0], COPE[0], DOGE[0], DOGE-PERP[0], ETH[0.16100000], FLOW-PERP[0], FTT[0], GRT[0], LTC[0], LUNA[1.76011039], LUNA2_LOCKED[4.10692425], OXY[0], SOL[6.14000001], SRM[0.00001391], SRM_LOCKED[0154237], SUSHI[0.00000001], UNI[0], USD[0.76], USDT[0.00000001], XAUT-PERP[0], YFI[0] | | |
| 00304885 | | BTC[0.00058003], ETH[0], ETH-PERP[0], EUR[0.73], FTT[0.00000001], SAND-PERP[0], UBXT_LOCKED[87.27173377], USD[1.60], USDT[0] | | |
| 00304894 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], ETH[.00026632], ETH-PERP[0], EUR[0.00], FTT[290.09100937], GMT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00604429], LUNA2_LOCKED[0.0141036], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[2138.47], USDT[0.00165456], USTC[.85559973], XMR-PERP[0], XTZ-PERP[0] | | |
| 00304912 | | BTC[6.07542921], ETH[.00087801], ETHW[0.00087800], FTT[.071425], SRM[454.4369287], SRM_LOCKED[2080.5630713], USD[7.23] | | |
| 00304916 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC[1], APE-PERP[0], AR-PERP[0], AXS[.0003575], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0.01957979], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210624[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0.00891158], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.06639293], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETHW[0.00063032], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01534964], FTT-PERP[0], GBP[0.60], GMT[.09103012], GRT-PERP[0], GST[.0001], HNT-PERP[0], HOOD[.00998239], HOT-PERP[0], ICP-PERP[0], IMX[.179], IOTA-PERP[0], LINA[0], LINK-PERP[0], LTC[0.00969526], LUNA2[0.1833267], LUNA2_LOCKED[0.5422956], LUNC[1.58422956], LUNC[1.03834540], LUNC-PERP[0], MAPS[.0972925], MAPS-PERP[0], MATIC[7.89933960], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (455807313885180637/FTX AU - we are here! #14182)[1], NFT (455807313885180637/FTX AU - we are here! #14171)[1], NFT (461222725451134387/FTX AU - we are here! #14171)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.1970455], OXY-PERP[0], PAXG-PERP[0], PEOPLE[0.46187193], PEOPLE-PERP[0], PSY[.025], RAY[.143391], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[1.7468], SNX-PERP[0], SOL[.40004], SOL-PERP[0], SRM[7.49994633], SRM_LOCKED[145.14005357], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0.44458377], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000046], UNI-PERP[0], USD[2824.77200083], USTC[2.14264689], USTC-PERP[0], VGX[.00177], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00304918 | | AAVE-PERP[0], AVAX[0.07733119], BAND[.09792425], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA[324.9412002], BTC[0.00004375], BTC-PERP[0], CREAM[1], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0.01400000], ETHW[0.01400000], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.25738883], FTT-PERP[0], GAL[0.00000001], IMX[1316.5623176], LINK-PERP[0], LRC[1999.639], LUNC-PERP[0], MER[.578635], NFT (411102543721306429/The Hill by FTX #22317)[1], NFT (574638069335016413/Monaco Ticket Stub #158)[1], OMG-PERP[0], PAXG-20210326[0], PAXG-PERP[0], RAY[.744094], RAY-PERP[0], RUNE[200.00343309], SNX[5.25700079], SNY[.999999], SOL[0.49073386], SOL-PERP[0], SRM[.4216983], SRM_LOCKED[2.64788067], STMX-PERP[0], SXP[.0900725], TRX[.000001], USD[2198.75], USDT[10.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00304926 | | ATLAS[172686.34667227], BTC[0.00009844], CAKE-PERP[0], DFL[5095.35595118], FTT[676.9077552], FTT-PERP[0], IP3[1500], JET[4000.01], MOB[412.955225], OXY[2756.00423], PERP[.08286], PTU[129], SOL[.02837761], SRM[20.64828399], SRM_LOCKED[167.18795925], TRX[.000003], USD[1.10], USDT[0.00000001] | | |
| 00304927 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.00010836], FTT-PERP[0], GLMR-PERP[0], LRC-PERP[0], LUNA2[0.04893553], LUNA2_LOCKED[0.01141824], LUNA2-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.10], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00304931 | | 1INCH[.33219985], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0.41458686], AVAX[0.41458686], AXS[0.02666314], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[.0008], BTC[0.00002773], BTC-20210323[0], BTC-PERP[0], CEL[0.06880496], CEL-20210924[0], CEL-PERP[0], CLV-PERP[0], COMP[.00005639], CQT[.55771428], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.01000001], ETH-20201225[0], ETH-20210625[0], ETHW[0.00162100], FIL-PERP[0], FTM-PERP[0], FTT[.00286403], FTT-PERP[0], FTT[25.0043663], GBP[.6.10], GRT[.8672464], GRT-20210624[0], GRT-PERP[0], HBAR-PERP[0], HT[0.01426288], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], MATIC[86.18410], MKR[0.00028221], MKR-PERP[0], OKB[0.07759886], OKB-20210918[0], OMG-PERP[0], OMG-PERP[0], OXY[0.00027461], PAXG-PERP[0], PERP-PERP[0], RAY[2.37845027], REN-PERP[0], ROOK[2.90583958], ROOK-PERP[0], RSR-PERP[0], RUNE[0.03105303], RUNE-PERP[0], SNX[0], SOL[1.14], SOL-20210924[0], SOL-PERP[0], SRM[83.66746767], SRM[14.23253233], SUSHI-PERP[0], THETA-PERP[0], TRX[.000124], TRX-PERP[0], TRYB[0.05076590], TRYB-PERP[0], UNI-PERP[0], USD[-6.29], USDT[2.60644407], USTC[0.07892163], USTC-PERP[0], WBTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00304936 | | ADABULL[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.01966228], BTC-20210326[0], ETH[0], ETH-PERP[0], FTM[.53699744], FTT[25.55954737], LUNA2[0.03673902], LUNA2_LOCKED[0.857243], LUNC[8000], MATIC[5.067], TRX[.000001], USD[43.30065857] | | |
| 00304944 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.02434494], KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.0084235], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], TRX[.00159701], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00304950 | | FTT[508.2], SRM[53.86622198], SRM_LOCKED[293.98377802] | | |

Amended Schedule F: Nonpriority Unsecured Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00304981 | | ATOM[0], ATOM-PERP[0], BOBA-PERP[0], BTC[0], DOGE[0.12770367], DOGE-PERP[0], ETH[0.00100001], ETHW[0], FTT[0.09382196], FTT-PERP[0], GLMR-PERP[0], GMT[0], LINK[0], LUNA2[0.00000049], LUNA2_LOCKED[0.00000115], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (341739221721894963/FTX EU - we are here! #240769)[1], NFT (406897671575127542/FTX EU - we are here! #240772)[1], NFT (424908458957716211/FTX AU - we are here! #35034)[1], NFT (481414925391793693/FTX Crypto Cup 2022 Key #4480)[1], NFT (503649199116975150/FTX EU - we are here! #240771)[1], NFT (566694950764912484/FTX AU - we are here! #35055)[1], SOL[0.00000001], SOL-PERP[0], TRX[0.00107], USD[0.00], USDT[0.00000001], LISTQ[0], USTC-PERP[0], XRP[0], XRP-PERP[0] | Yes | |
| 00304986 | | 1INCH-PERP[0], ADA-0930[0], ADA-PERP[0], APE-PERP[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA[0.0972475], FIDA_LOCKED[0.22449698], FTT[0.00396580], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], MINA-PERP[0], NFT (379867372738196262/FTX EU - we are here! #248050)[1], NFT (410672123199104503/FTX EU - we are here! #248037)[1], NFT (469468044281419887/Mingjun #2)[1], NFT (499930878299189042/FTX EU - we are here! #248018)[1], NFT (572958513095765011/FTX AU - we are here! #28603)[1], OP-PERP[0], TRX[0.000974], TRX-PERP[0], USD[-0.12], USDT[0.14888187], USDT-20210326[0], USDT-PERP[0], XAUT-20210924[0], XAUT-PERP[0] | | |
| 00305011 | | BTC[0], SRM[.06195168], SRM_LOCKED[.23497763], USD[25.07], USDT[0.00000197] | | |
| 00305015 | | ADA-PERP[0], AGLD-PERP[0], AMPL[0.39656187], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00030310], BTC-PERP[0], CREAM[2.41], CREAM-PERP[0], DOGE-PERP[0], ETH[.0005], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[.0005], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[1.20113639], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[92.65], USDT[0.00026758], USDT-PERP[0], YGG[1] | | |
| 00305020 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX[54.76140821], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-WK-20210101[0], BTC-PERP[0], BYND-20201225[0], CEL-PERP[0], CHZ-PERP[0], COMP-20201225[0], COMP-20210225[0], CREAM-20210326[0], CREAM-20210326[0], CREAM-PERP[0], CVX[159.74781056], CVX-PERP[0], DAI[0], DEFI-PERP[0], DENT-PERP[0], DOGE[3494.21958833], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210924[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[6121.67936388], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[.02515234], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-v20210[0], LINK-20210326[0], LINK340.5069169[1], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATH[.00000001], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MKR[0], MKR-PERP[0], MNGO[0.00087179], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (500955520852828189/Belgium Ticket Stub #13341)[1], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR[6.38371462], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[21291332.23658674], SHIT-20210326[0], SHIT-20210924[0], SHIT-PERP[0], SLRS[0], SNX-PERP[0], SOL-20201225[0], SOL-20210625[0], SOL-OVER-TWO[0], SOL-PERP[0], SRM[116.21316889], SRM_LOCKED[433.7666052], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-20210225[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20201225[0], UNI[136.37630656], UNI-20210326[0], UNI-PERP[0], USD[1722.46], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00305040 | | BNB[0], DYDX-PERP[0], ETH[.00000006], FLOW-PERP[0], FTT[0], MATIC[0], NEAR-PERP[0], SOL[.00000001], SRM[.00246277], SRM_LOCKED[.05087784], USD[-0.01], USDT[0] | | |
| 00305045 | | AAVE-PERP[105], ADA-20210924[0], ADA-PERP[0], ALT-PERP[0], AMZN[0.00003502], AMZN-1230[0], ARKK[89.85347227], ATLAS-PERP[0], AVAX-PERP[0], BABA[0.03348912], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[33], BSV-PERP[0], BTC[-0.00035491], BTC-PERP[0], BTTBEAR-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], COIN[27], COMP-PERP[0], CREAM[.00000001], CREAM-20200925[0], DASH-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH-20210625[0], ETH2 1.0000000], ETH-PERP[0], ETHW-PERP[0], FB[0.00003546], FB-1230[35], FIL-20210924[0], FTT[150.07211797], FTT-PERP[0], GALA[20000], GOOGL[40.01799666], HNT-PERP[0], HUM-PERP[0], KBTT-PERP[0], KIN[0], KNC-PERP[0], KSHIB-PERP[0], LINK-20210625[0], LINK-PERP[0], LINK1.25[0], LUNA2[2.09016589], LUNA2_LOCKED[20.53577744], LUNC-PERP[0], MATIC[750], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (402247258973096658/FTX Night #497)[1], POLIS-PERP[0], PYPL[126.44588146], SAND-PERP[0], SHIB-PERP[-3800000], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SQ[0.0358607], SRM[78.41675833], SRM_LOCKED[359.34324167], SUSHI-PERP[0], TRX[130000], TRX-20210625[0], TRX-PERP[-130000], TSLA-1230[125], TSLA[4.31496790], UNI-20200925[0], USD[11161.14], USDT[56636.47928401], USDT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[1], ZEC-PERP[0] | | |
| 00305059 | | 1INCH[5.42897820], ADABULL[0], CEL[0], FTT[0], LINK[0], SRM[29.23217402], SRM_LOCKED[123.16782598], USD[0.80] | | |
| 00305064 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], BULL[0.00000001], CRV-PERP[0], DEFIBEAR[0], DEFIBULL[0.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[26.62670414], LINK-20200925[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], REN-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM[90.44332231], SRM_LOCKED[2.61143682], SUSHIBEAR[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[199.12], USDT[3.95600001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00305077 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[.00000001], CLV-PERP[0], ETH[0.01272282], ETH-PERP[0], FTT[0.19000000], GRT-PERP[0], KSM-PERP[0], LUNA2[0.00007537], LUNA2_LOCKED[0.00017588], LUNC-PERP[0], NEAR[39.17138], TRX[.000001], USD[1.29], USDT[0], USTC-PERP[0] | | |
| 00305078 | | APE[0], BADGER[0], BAL[0], BTC[0.00021543], BULL[0], ETH[0], ETHBULL[0.05576660], ETHW[0], FTT[150.38771536], LTC[0], LUNA2[0.55368369], LUNA2_LOCKED[1.29192861], MATIC[0], SOL[0], USD[0.00], USDT[0.00000136], YFI[0] | | |
| 00305095 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-20211231[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[-.49], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[-19.38000000], AUDIO-PERP[0], AURY[.176505], AVAX-0325[0], AVAX-0624[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[-35.40000000], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0.00551100], BNB-PERP[-10000000], BOBA-PERP[0], BSV-PERP[0], BTC[0.00036231], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210325[0], BTC-MOVE-20220223[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210730[0], BTC-PERP[-10.26000000], BTFC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.709535], CRO-PERP[0], CRV-PERP[0], DOGE[.01062097], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH[0.51652322], ETH-PERP[0], ETHW[0.51652322], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01100828], FTT-PERP[0], FXS[.0871635], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IKR[0.163626], JASMY[0], KIN-PERP[0], KNC-PERP[0], KSHIB[.73375], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-20211231[0], LEO[.13014], LEO-PERP[0], LINK-PERP[0], LINK-20211231[0], LTC-PERP[0], LUNA2[3.69488500], LUNA2_LOCKED[0], LUNC[0.00000001], LUNC[603969.3981353S], LUNC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[.15724725], NEAR-PERP[0], NMR-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0.00006786], PEOPLE-PERP[0], PERP[.040059], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0.81654729], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLR[0.141], SNX[0.03712560], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[153.20982023], SRM_LOCKED[21769.92017977], SRM-PERP[0], SRN-PERP[0], STETH[0], STG-PERP[0], SUSHI[0.0998375], SUSHI-20210326[0], SUSHI-PERP[0], SUSHI-PERP[0], SWEAT[2.9378], SXP-PERP[0], THETA-PERP[0], TLM[0.923695], TLM-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[0.08507], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[4689331.34], USDT[147274.9137133], USDT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00000025], YFI-20211123[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00305124 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNC[200], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0.00], USDT[0.00000020] | | |
| 00305132 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[.011], LTC-PERP[0], SRM[25.15418598], SRM_LOCKED[.46071133], USD[-2.71], USDT[10.61186746] | | |
| 00305156 | | 1INCH[0.01253000], 1INCH-20211231[0], AAVE[0.00002680], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAL-20211231[0], BAL-PERP[0], BAT[0.00000001], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL[.001402], CEL-0325[0], CEL-20210924[0], CEL-20211231[0], COMP[0.00013148], COMP-20210326[0], COMP-20210924[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CRV[0.00000001], DAI[.00000001], DOGE-PERP[0], DOT-0325[0], DOT-20210326[0], DOT-20210625[0], DOT-0325-PERP[0], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GRT[0.00069001], GRT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[0.00002101], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC[.0000038], LTC-0325[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB[0.00001501], OKB-20210924[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], PRIV-PERP[0], RAY[0], REEF[1286], REEF-20211231[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[7.68805576], SRM_LOCKED[3.87891078], SUSHI[0.01067500], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[.003563], SXP-0325[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0.00032189], UNI-0325[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], XAUT-PERP[0], XAUT-20211231[0], XLM-PERP[0], XRP[.02827], XRP-0325[0], XRP-20211231[0], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0] | | |
| 00305161 | | 1INCH[.9743S], AAVE[.00774926], ALGO[.93787], ATOM[9.593331], AVAX[.09343284], AXS[.068328], BAL[0.12805605], BAT[.96542], BCH[0.00409696], BCHA[0.00644602], BNB[0.00342911], BNT[.091164], BOBA[3.43046865], BTC[0.00043568], CHZ[9.9183], COMP[0.07851306], CRV[8.9905], DAI[.102551581], DOGE[3.2447115], DOT[98.46607398], ENJ[.9525], ETH[0.00089914], ETHW[0.00035448], EUR[163.98], FTT[0.17199], GBP[0.95], HT[1.1], JST[7.6516], LINK[.03242105], LRC[.99563], LTC[1.56123365], LUNA2[0.00329252], LUNA2_LOCKED[0.00706826], LUNC[44.42728911], MANA[.9753], MATIC[16.6125539], MKR[.00092248], OMG[.42514855], REN[2799.59229], RSR[24.7313], SHIB[1785009], SNX[.09934], SOL[0.07825275], SUSHI[4.9157521], TRX[.9254691], UNI[0.06300802], USD[0.40], USDT[0.35606532], WAVES[.47744035], WRX[1.325055], XRP[1.8556241], YFI[.00008337], ZRX[59.8874497] | | |
| 00305168 | | 1INCH-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BNB[0.07197392], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE[.422], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], HUM-PERP[0], LTC-PERP[0], LUNA2[0.00024839], LUNA2_LOCKED[0.00057959], LUNC[54.08918], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.91682978], UNI-PERP[0], USD[-70.55], USDT[7.91766292] | | |
| 00305173 | | SRM[.00794957], SRM_LOCKED[.03029766], USD[0.00], USDT[0] | | |

Amended Schedule F-2 Priority Unsecured Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00305193 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00001672], BTC-PERP[0], BULL[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0.0000001], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00059262], ETH-PERP[0], ETHW[0.57626881], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0], LRC[122], LRC-PERP[0], LUNA2[0.6442128], LUNA2_LOCKED[29.50316322], LUNC-PERP[0], MANA-PERP[0], MATIC[0.88600000], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[0.00149100], TRX-PERP[0], USD[18855.47], USDT[0.00000003], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00305201 | | BTC[0.62778352], BTC-20210625[0], BTC-PERP[0], ETH[20.12650574], ETHW[60.47650574], FTT[0.07125064], FTT-PERP[0], HXRO[10046741.52019006], LINK[99.56496665], NFT (322112781912511547/FTX Foundation Group donation certificate #18)[1], SOL[1794.99617125], SRM[116954.16038839], SRM_LOCKED[49641.97457983], SRM-PERP[0], USD[441665.51], USDT[1938.30552266] | | LINK[97.7419] |
| 00305229 | | ETH[2.5019429], ETH-PERP[0], ETHW[2.5019429], MAPS[545950.77706992], MAPS_LOCKED[3025477.22235008], NFT (293704805679926748/StarAtlas Anniversary)[1], NFT (324872551754656878/StarAtlas Anniversary)[1], NFT (430077886808184615/StarAtlas Anniversary)[1], NFT (494613274922763233/StarAtlas Anniversary)[1], NFT (556158282953352980/StarAtlas Anniversary)[1], NFT (562282940201298989/StarAtlas Anniversary)[1], NFT (584801912485727602/StarAtlas Anniversary)[1], NFT (575348532796063040/StarAtlas Anniversary)[1], SOL[.99794572], SRM[1961.47885016], SRM_LOCKED[13024.08743212], USD[1060287.96], USDT[0] | | |
| 00305236 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-20210624[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.18300001], ETH-0624[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[7.21651145], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.71066311], LUNA2_LOCKED[1.65821394], LUNC[10366.46], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MBS[681.20452451], MID-PERP[0], OMG-PERP[0], OXY-PERP[0], SAND-PERP[0], SOL[0], SOL-20211123[0], SOL-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[2.45], USDT[0.00000033], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00305242 | Contingent, Disputed | ADA[19642.64409176], APE[776.44959008], AVAX[7.00421949], AXS[-79.42966485], BCH[-221.42786867], BEAR[83255.75212656], BICO[148], BNB[-270.55203228], BTC[0.01764752], BULL[19.60643243], DOGE[-1660296.54842398], ETH[-28.08155191], ETHBEAR[351942742.503946], ETHBULL[0.04505440], ETHW[-428.08059191], LTC[-474.11578932], LUNA2[-233.82134579], LUNA2_LOCKED[0.00000001], LUNC[10841.25514534], MANA[1547.95556498], MATIC[-0.69250926], SAND[222.44644459], SHIB[3691.62550814], SOL[-348.90260958], TRX[-973664.16429601], USD[91730.41], USDT[258273.35941143], XRP[1097.16279583] | | |
| 00305257 | | ETHBULL[0.00001840], SRM[119.21845627], SRM_LOCKED[432.60884235], TRX[.647962], USD[2.27], USDT[4.51744366] | | |
| 00305295 | | ARS[0.00], BTC[-0.00055751], ETH[.00075], FTT[0], LINK[.0637277], LUNA2[0.94221954], LUNA2_LOCKED[2.19851227], USD[0.49], USDT[4195.02570153] | | |
| 00305311 | | ADABULL[0], AVAX[0.04477747], AXS[0], BNB[0.00781946], BTC[0.31897709], BULL[0], CRV[.903], DOGE[0], ETH[0.02194383], ETHBULL[0], ETHW[0.02580839], FTM[.7517], FTT[0], LINK[.232], MATIC[1.00892772], MOB[17], SOL[50.22487588], SRM[.25599356], SRM_LOCKED[1.03670633], SUSHI[2.47344988], USD[53.61], USDT[0] | | |
| 00305326 | | APT[73], BAL-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], FTT[150.07552236], LUNC-PERP[0], SRM[10.24680662], SRM_LOCKED[38.95319338], SUSHI-PERP[0], TRX[.000007], UNI-PERP[0], USD[0.00], USDT[2.70686479] | | |
| 00305333 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[2.29341087], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.93538141], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01905863], LUNA2_LOCKED[0.04447014], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[0], TRX-PERP[0], USD[124289.43], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00305341 | | BCH[0], BTC[0], DOT[0], ETH[0], SPY-20210326[0], SRM[1.2922353], SRM_LOCKED[1.4324157], USD[0.34], USDT[0] | | |
| 00305351 | | ADA-20210924[0], ADA-PERP[-752365], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[-.2428.2], AR-PERP[0], ATOM-PERP[0], AVAX[20000.47113810], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB[.0063], BNB-PERP[0], BTC-20211231[0], BTC[3325.20058068], BTC-PERP[0], COMP[.00004448], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRO[52.01483194], CRO-PERP[-.6165220], DAI[0.09109841], DOGE[-3609357.2], DOGE-PERP[0], DOT[0.20210924[0], DOT-PERP[0], ETH-20211231[0], ETH[4999.13100397], ETH-PERP[0], ETH-PERP[0], ETHW[4044.15430397], EUR[0.08], FIL-PERP[0], FLOW-PERP[0], FTT[10000.10743659], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC[220009.12333300], MATIC-PERP[0], MKR[635.81967195], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX[226021.15290617], SNX-PERP[0], SOL[0.07979424], SOL-20210326[0], SOL-PERP[0], SRM[1357.54998346], SRM_LOCKED[8704.05091279], STETH[0.01425280], SUSHI-PERP[0], TRX[.000032], UNI[-10.14012465], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3883877.09], USDT[149.23782784], USTC[0], WBTC[0.00005299], XRP-PERP[0], YFI-PERP[0] | | |
| 00305383 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BTC[2.68101791], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[28.96215290], FLOW-PERP[0], FTT[135.18767054], HT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.71906151], SRM_LOCKED[70.93565165], UNI-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00305403 | | ALGO-PERP[0], AMPL-PERP[0], APT[2.00001], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-0325[0], BTT-PERP[-10000000], C98-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM[.00000001], CRO-PERP[0], DENT-PERP[0], DOGE[0], DOGE-123[0.-1414], ENJ-PERP[0], ETH[.000001], ETH-0325[0], ETH-PERP[0], FTT[165.00000], FTT-PERP[0], GMT-PERP[0], GMT-1230[0], GST[.04], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[-8721], LINA-PERP[0], LINK[0], LRC-PERP[0], LTC-1230[0], LUNA2_LOCKED[553.18705533], LUNC[0.00204016], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SCRT-PERP[0], SECO-PERP[-.65], SLP-PERP[0], SOL[5.000025], SOL-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX[.000001], TULIP-PERP[0], UNI-1230[-2.4], USD[1004.12], USDT[0.00000001], USTC[0], YFI-PERP[0] | | |
| 00305406 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.10419045], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH4L.0003127], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ELON-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00000001], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT[775.00030366], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JOE-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02187088], LUNA2_LOCKED[0.05103206], LUNA2-PERP[0], LUNC[0], LUNC-PERP[-0.00000004], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211123[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[0.00190484], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.30], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], WAXL[.63416887], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00305416 | | AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], CLV-PERP[0], EOS-PERP[0], FIDA[.48831437], FIDA_LOCKED[1.12710722], FIDA-PERP[0], LTC-PERP[0], MER-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SOL-PERP[0], SRM[.51539346], SRM-PERP[0], STEP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00305417 | | ADABULL[0.00000071], AKR[25170.13836172], ALGOBULL[229005180.1786], ALPHA[132.38345563], AMPL-PERP[0], ATLAS[2124.2926585], ATOMBULL[0], AVAX-PERP[0], BAL[.0088062], BALBULL[0.94743338], BCH[.0003533], BCHBULL[.00675], BNB[.0064741], BNBBULL[0.00005229], BTC[0.00007002], BTC-PERP[0], BULL[0.00000908], BVOL[.0056], CHZ[.60001906], COMP[2.04675301], COMPBULL[.24125735], CONV[.71905], DEFIBULL[0.00000716], DOGE[6], DOGEBULL[2.25495], ETH[0.00224395], ETHBULL[0.00000331], ETH-PERP[0], FTT[25.8111356], FTT-PERP[0], GRT[35.91799175], GRTBULL[88950.70000000], KNC[.0740575], LINK[0.08166940], LINKBULL[0.03850901], LINK-PERP[0], LTC[.00007728], LTCBULL[7.04573706], MAPS[.8650284], MATH[14.9558978], MATIC[4.33243843], MATICBULL[1.46066815], MNGO[769.67125262], OXY[102.79500503], POLIS[18.42435503], RAY[948], RUNE[0.00317599], SNX[0.01287707], SNX-PERP[0], SOL[27.69877101], SRM[52.26087922], SRM_LOCKED[1.19165336], STEP[149.53902398], TRX[.813239], UNISWAPBULL[2.00000560], USD[0.42], USD[0.15528141], VETBULL[16910.24905426], VET-PERP[0], WRX[128.27854233], YFI[0.00035201] | Yes | |
| 00305424 | | ADA-PERP[0], BTC[0], CRO-PERP[0], FTM[0], FTM-PERP[0], LUNA2[0.47837268], LUNC[104166.66], MATIC-PERP[0], NFT (406477096350678313/FTX AU - we are here! #20664)[1], SAND-PERP[0], TRUMPFEBWIN[314.6], TRX[0.00000238], USD[1.82], USDT[0.00000001] | | TRX[.000002] |
| 00305428 | | BTC[0], ETH[0], FTT[.04658001], MATIC[6.072], NFT (379304586962013442/Raydium Alpha Tester Invitation)[1], NFT (381308972117622879/Raydium Alpha Tester Invitation)[1], NFT (392487619484614892/Raydium Alpha Tester Invitation)[1], NFT (501210003357288750/NFT)[1], NFT (530756232776682523/Raydium Alpha Tester Invitation)[1], NFT (531252411542191939/Raydium Alpha Tester Invitation)[1], NFT (535757539576577826/Raydium Alpha Tester Invitation)[1], NFT (539115419207272379/Raydium Alpha Tester Invitation)[1], NFT (556811789922568482/Raydium Alpha Tester Invitation)[1], NFT (568591489326707780/Raydium Alpha Tester Invitation)[1], SRM[1.80807302], SRM_LOCKED[47.5566714], USD[0.00], USDT[0] | | |
| 00305437 | | BTC[0.00060087], BTC-PERP[0], ETH[0.00003671], NFT (380555665472150737/FTX AU - we are here! #4998)[1], NFT (517555216819203209/FTX AU - we are here! #4975)[1], SRM[.05482232], SRM_LOCKED[47.5035422], USD[-8.79], USDT[0] | | |
| 00305454 | | BTC-PERP[0], SRM[.0994552], SRM[.6248025], SRM_LOCKED[32.3751975], USD[0.08], USDT[0] | | |
| 00305457 | | ALPHA[0], AUD[0.00], AXS[0], BNB[0], BTC[0.07729957], CEL[0], ETH[0.38468226], ETHW[0], FTT[1567.66989212], LINK[0], LTC[0], MATIC[0], RUNE[0], SOL[38.84251270], SRM[1.55331723], SRM_LOCKED[897.29960067], UNI[0], USD[0.05], USDT[16127.63308143] | | |
| 00305479 | | BTC[0], SRM[7.51167651], SRM_LOCKED[28.48832349], USD[0.70] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00305485 | | LUNA2[0], LUNA2_LOCKED[3.24437845] | Yes | |
| 00305488 | | ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.0042743], BNB-PERP[0], DASH-PERP[0], DODO-PERP[0], ENS-PERP[0], FIL-PERP[0], FTT[0.02967834], FTT-PERP[ -5.09999999], LINA-PERP[0], LUNA2[0], LUNA2_LOCKED[6.64160231], PAXG[1.55815885], REAL[.02998], USD[86.30], USDT[0.00001583], USTC[402.921818], USTC-PERP[0] | | |
| 00305501 | | APT-PERP[0], BOBA[.2824], BTC-PERP[0], CONV[1.702], DOGE-PERP[0], ETH-PERP[0], ETHW[.000669], FTT[4.44627827], OXY[.6382], OXY-PERP[0], RAY-PERP[0], SRM[20042988], SRM_LOCKED[5.60237298], TRX[.000778], USD[0.00], USDT[0] | | |
| 00305518 | | AGLD[0], AGLD-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT[428.00214], AR-PERP[0], ATLAS-PERP[0], ATOM[.221], AVAX[.0009786], AVAX-PERP[0], BADGER-PERP[0], BAND[3.09742614], BAT-PERP[0], BIT[4833.4476335], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-WK-0128[0], C98-PERP[0], CAKE-PERP[0], CHZ-202106256[0], CHZ-PERP[0], COMP[0], CREAM-202106256[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03711785], ETHW[1.80000000], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-202106256[0], FIL-PERP[0], FLM-PERP[0], FTM[5.95008727], FTM-PERP[0], FTT[556.83006847], FTT-PERP[0], FXS[.0000725], FXS-PERP[0], IMT-PERP[0], HT-PERP[0], KIN-PERP[0], LOOKS[1.347965], LOOKS-PERP[0], LUNA2[0.20812147], LUNA2_LOCKED[0.0189501], LUNC[0.03447821], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MOB[0.01632489], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [416280746885670719/FTX EU - we are here! #202584][1], NFT [517490070863584247/TX EU - we are here! #202576][1], OKB-PERP[0], OMG-202112312[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-202106256[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210320[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.28837928], SRM_LOCKED[76.83162072], STEP[3.70000000], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-202103260[0], TRU-PERP[0], TRX[11.80674135], TRX-PERP[0], TRYB-202106256[0], TRYB-PERP[0], TULIP-PERP[0], UNI-202106256[0], UNA-PERP[0], USD[407.45], USDT[147.99935156], USDT-PERP[0], USTC[1.14961058], USTC-PERP[0], WAVES-09300[0], WAVES-PERP[0], XRP-PERP[0], YFI-202106256[0], YFII[.017], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00305532 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.03075264], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[212.36864348], LUNA2_LOCKED[495.52683489], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.0007779], USD[ -0.09], USDT[0.00000001], USTC[.09123], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00305541 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[4604.49], AXS-PERP[0], BTC[0.24999623], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00082663], ETHW[0.00082663], FIDA[.85336765], FIDA_LOCKED[1.96970897], FIL-PERP[0], FLM-PERP[0], FTT[343.09141494], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REAL[219.11254226], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[256.64146266], SOL-PERP[0], SRM[211.43538685], SRM_LOCKED[32.88313719], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[55252.52], XLM-PERP[0], XRP[5105.17917236], XRP-PERP[0], XTZ-PERP[0] | | SOL[200.00614], USD[55000.00], XRP[5000.455875] |
| 00305544 | | 1INCH-093[0], 1INCH-PERP[0], AAVE[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CGC-0930[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRON[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0000001], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[0.03682752], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[0], GLMR-PERP[0], GMT-PERP[0], GODS[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTR-0930[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00019338], SRM_LOCKED[0.01016711], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001544], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[125.52598188], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00305551 | | COMP[0], FTT[0.06502451], ICP-PERP[0], SRM[1.1826056], SRM_LOCKED[4.8173944], USD[0.00], USDT[0] | | |
| 00305564 | | FTT[1271.87732554], LUNA2[7.06447089], LUNA2_LOCKED[16.48376542], RAY[.0075], SOL[.00567464], SRM[2.76934149], SRM_LOCKED[231.39574873], USD[0.00], USTC[1000.01] | | |
| 00305565 | | BTC[0], FTT[0.00001457], LUNA2[0], LUNA2_LOCKED[20.95114279], USDT[0.00000097], XRP[0] | | |
| 00305566 | | APT-PERP[0], BOBA[.00072], BTC-PERP[0], CLV[.081], ETH-PERP[0], FIL-PERP[0], FTT[.07208], LUNC-PERP[0], SOL[.0020256], SRM[2.76065961], SRM_LOCKED[22.23934039], TRX[.000901], USD[0.71], USDT[0.00000001], XRP-PERP[0] | | |
| 00305584 | | FTT[1313.2774352], SRM[1089.41724027], SRM_LOCKED[142.11640361] | | |
| 00305594 | | ETH[0], FTT[0.27534097], LUNA2[26977.9], SRM[1052.52421656], SRM_LOCKED[7.01989202], USD[0.07], USDT[0.55525167] | | |
| 00305600 | | FTT[.4995], SRM[6248199], SRM_LOCKED[2.3751801], USD[0.00] | | |
| 00305606 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0.00799999], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], PERP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.3264775], SRM_LOCKED[0.0066813], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000027], UNI-PERP[0], USD[ -13.51], USDT[16.04066858], WAVES-PERP[0], YFI-PERP[0] | | |
| 00305611 | | AVAX-PERP[0], FTT-PERP[0], LDO-PERP[0], NFT [413013990580020002/The Hill by FTX #16008][1], SRM[28.26620357], SRM_LOCKED[117.09523643], USD[6170.63] | | |
| 00305614 | | 1INCH[0.37592545], 1INCH-PERP[0], AAVE[ -0.00001974], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS[.2623], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0.00480468], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL[3246.3346608], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA[.03445], BOBA-PERP[0], BRZ-032[0], BTC[12406718], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV[11.58116013], CRV-PERP[0], CUSD[0], CUSDT-PERP[0], CVX[.065158], CVX-PERP[0], DAI[0.09493831], DAWN[10.53319813], DAWN-PERP[0], DMG-PERP[0], DOGE[0.74894334], DOGE-PERP[0], DYDX[.09594391], DYDX-PERP[0], ENJ-PERP[0], ENS[0.00022091], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.10290105], FIDA[.91346], FIDA-PERP[0], FTM[0.07204872], FTM-PERP[0], FTT[10000.00149460], FTT-PERP[0], FXS[0.00012107], FXS-PERP[0], GLMR-PERP[0], GRT[0], GRT-PERP[0], HNT[0.30197560], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], KLV-PERP[0], KNC[0.04575923], LINA-PERP[0], LINK[0.04575923], LINK-PERP[0], LRC[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[0.00630580], LUNC-PERP[0.00000009], MANA[2741612], MANA-PERP[0], MAPS-PERP[0], MATIC[0.39647272], MATIC-PERP[0], MED-PERP[0], MEDIA-PERP[0], MNGO[2860.3273], MNGO-PERP[0], NEAR[0], NEAR-PERP[0], NFT [507409343266720920/The Hill by FTX #16974][1], OKB[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[3039.23128827], OXY-PERP[0], PAXG-PERP[0], PERP[0], PERP-PERP[0], POLIS[.04], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK[0.91722246], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[.17847], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[4811.47980387], SHIB-PERP[0], SLP-PERP[0], SNX[0.00768111], SNX-PERP[0], SOL[0.00125133], SOL-PERP[0], SPELL[99.7218865], SPELL-PERP[0], SRM[8.86941278], SRM_LOCKED[3677.21172304], SRM-PERP[0], STEP[.0959065], STEP-PERP[0], STEP[0.00000203], SUSHI[0.49708101], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[10.29991523], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-0624[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP[2.900263], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[420120.89], USDT[5928.28013995], USTC[0], USTC-PERP[0], WAVES-0624[0], WAVES[19.49142], WAVES-PERP[0], WBTC[0.00003309], XAUT[0], XAUT-PERP[0], XRP[0.57019588], XRP-PERP[0], YFI[0], YFI[0.02295967], YFII-PERP[0] | | |
| 00305616 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTT[25], ICP-PERP[0], LUNA2[0.51570121], LUNA2_LOCKED[1.20330284], MATIC-PERP[0], TRX[.000001], USD[0.78], USDT[17.91599801], USTC[73] | | |
| 00305619 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[1674.32], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNC[0.00000000], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[ -326.47], SRM[.00094498], SRM_LOCKED[.1259794], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[5557.58], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00305625 | | BNB[71.73946999], BNB-PERP[0], BOBA[.0637], BTC[0.0007467], BTC-0325[0], BTC-0331[.7898], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], DENT-PERP[0], DOGE[0.07008501], DOT[1502.83015805], FTT[0], IOTA-PERP[0], OMG[1851.01352113], OMG-PERP[0], SHIT-PERP[0], SOL[0], SRM[.56301491], SRM_LOCKED[43.68595099], USDT[0], XEM-PERP[0] | | |
| 00305674 | | ATLAS[15050], BTC[0], ETH[0.08272709], ETHBULL[0], ETHW[0], FTT[156.49732489], GMEPRE[0], SRM[.01096986], SRM_LOCKED[9.50538369], USD[0.00], USDT[0] | | |
| 00305675 | | ETH[0.00445300], ETHW[0.00445300], FTT[763.92901058], SRM[42.73460117], SRM_LOCKED[248.26539683], USD[5.00] | | |
| 00305678 | | BTC[0], FTT[.96072931], SRM[1.87787054], SRM_LOCKED[7.12212946], USD[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00305715 | | ALPHA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[16.4977837], FTT-PERP[0], LUNA2[0.09826663], LUNA2_LOCKED[0.22928880], LUNC[21397.76566484], RAY[3], SLP[9.942867], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[33.09] | | |
| 00305727 | | 1INCH[0], 1INCH-2021032620[0], 1INCH-2021062560[0], 1INCH-2021123120[0], 1INCH-PERP[0], AAPL[.31000155], AAVE-2021026[0], AAVE-2021032620[0], AAVE-2021062560[0], AAVE-2021062560[0], AAVE-20210940[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210624[0], ADA-PERP[0], ALGO-0325[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210624[0], ALGO-20210925[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20201225[0], ALT-20210326[0], ALT-20210624[0], ALT-20211231[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-0325[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-20210624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20210326[0], BCH-20210625[0], BCH-2021092[0], BCH-PERP[0], BNB[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210624[0], BNB-2021092[0], BNB-20211231[0], BNB[43.76751526], BNB-PERP[0], BOBA-PERP[0], BRZ-20201225[0], BRZ-PERP[0], BSV-0325[0], BSV-0624[0], BSV-20200925[0], BSV-20201225[0], BSV-20210326[0], BSV-20210624[0], BSV-2021092[0], BSV-PERP[0], BTC-0624[0], BTC-0924[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-0100[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0116[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0401[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-20210717[0], BTC-MOVE-20210725[0], BTC-MOVE-20210725[0], BTC-MOVE-20210727[0], BTC-MOVE-20210727[0], BTC-MOVE-20210730[0], BTC-MOVE-20210740[0], BTC-MOVE-20210741[0], BTC-MOVE-20210800[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210810[0], BTC-MOVE-20210812[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20210931[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211100[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211200[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20210903[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211008[0], BTC-MOVE-WK-20211015[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211029[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211203[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211217[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], BTMX-20201225[0], BTMX-20210326[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20201225[0], COMP-20210326[0], COMP-PERP[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[19940], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-0624[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210624[0], DEFI-PERP[0], DENT-PERP[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0325[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-2021092[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-0624[0], DOT-20201225[0], DOT-20210326[0], DOT-20210624[0], DOT-20211231[0], DOT-PERP[0], DRGN-0325[0], DRGN-0624[0], DRGN-20201225[0], DRGN-20210326[0], DRGN-20210624[0], DRGN-20210924[0], DRGN-20211123[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0325[0], EOS-20201225[0], EOS-20210326[0], EOS-20210625[0], EOS-2021092[0], EOS-PERP[0], ETC-20210326[0], ETC-PERP[0], ETH[0.1025], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-2021092[0], ETH-PERP[0] |
| | | EXCH-0325[0], EXCH-0624[0], EXCH-0930[0], EXCH-20201225[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-20210924[0], EXCH-20211231[0], EXCH-PERP[0], FB[49.45024725], FIL-20201225[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[647.37098786], FTT-PERP[0], FTT-PERP[362.80000000], GALA-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GOOGL[48.30224117], GRT-20210326[0], GRT-20210625[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-20201225[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-20210625[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LEND-20201225[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-2021092[0], LTC-PERP[0], LUNA2_LOCKED[0.00716975], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-20201225[0], MATIC-PERP[0], MID-0325[0], MID-0624[0], MID-0930[0], MID-1230[0], MID-20201225[0], MID-20210326[0], MID-20210625[0], MID-20210924[0], MID-20211231[0], MID-PERP[0], MKR[0], MKR-20201225[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], NVDA[15.54757773], OKB[0], OKB-20201225[0], OKB-20210625[0], OKB-PERP[0], OMG[0], OMG-20210326[0], OMG-20210625[0], OMG-2021092[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SNX-20201225[0], SNX-PERP[0], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SRM[1.72750274], SRM_LOCKED[224.14803181], SRM4-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210326[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN[1650942], TONCOIN-PERP[4560.8], TRU-20210326[0], TRUMP[0], TRU-PERP[0], TRX[0.00104400], TRX-0325[0], TRX-20200925[0], TRX-20201225[0], TRX-20210625[0], TRX-PERP[0], TRYB-20201225[0], TRYB-20210326[0], TRYB-PERP[0], TSLA[120.7505678], UNI-0930[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-AT-20211231[0], UNISWAP-AT-PERP[0], USD[217246.10], USD[TD.08992680], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-20210625[0], WAVES-PERP[0], XAUT-20201225[0], XAUT-20210326[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20211231[0], XTZ-PERP[0], YF[0], YFI-20210326[0], YFI-20210625[0], YFI-20210924[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00305729 | | BTC-PERP[0], ETH-PERP[0], SRM[4.37375925], SRM_LOCKED[16.62624075], USD[0.00], USDT[0] | | |
| 00305733 | | BNB[0], SRM[3.74118748], SRM_LOCKED[14.25881252], USD[-0.59], USDT[1.12935197] | | |
| 00305735 | | AAVE[4.819272], ALGOBULL[999501], ALTBEAR[121880.94], ALTBULL[8.2162772], AVAX[299.33208], BAR[.29922], BCHBEAR[10000], BCHBULL[1169.766], BEAR[151485.2], BEARSHIT[74987.9], BNB[.07384596], BTC[0.02839708], BULL[0.00034696], BULLSHIT[.0009587], CITY[.09984], CLV[.17008], COMPBEAR[86981.7], CUT[300.96], CREAM[1.13985], CRV[.999], DEFIBEAR[38290.654], DOGE[2044.1794], DOT[2.699646], EOSBULL[13000], ETCBULL[1.5943357], ETH[1.689936], ETHW[1.596978], FTT[24.59456], HT[.07856], HTBULL[1.157594], KNC[.49656], LINK[42.3115], SHIB[1399700], SOL[2.816188], SXPBULL[818.8642], USD[126.45], USDT[126.83846502], XRPBEAR[4999000], XRPBULL[2625.3108], ZECBEAR[3.053875], ZECBULL[8.7] | | |
| 00305739 | | 1INCH[400.002], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[500.0025], BLT[.76113033], BNB[0], BNB-PERP[0], BULL[0.00000005], EDEN[1000.005], ENS[20.001], ETC-PERP[20.3], ETH[4.00801268], ETHBULL[0.00000125], ETH-PERP[0], ETHW[3.00301508], FIDA[356.06283154], FIDA_LOCKED[4.29000538], FIL-PERP[0], FLOW-PERP[0], FTT[1233.71587217], FTT-PERP[12], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LTCBULL[.0000001], LUNC-PERP[0], MER[300.0015], MKR[0], MTL-PERP[0], NEAR-PERP[0], OXY[8803.08814], RAY[73.82119943], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[46.44.11589229], SRM_LOCKED[382.29360825], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI[0], USD[-383.28], USDT[0.00000005], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00305750 | | AAVE[.00001674], DAI[.00363558], FTT[1000.01463318], FTT-PERP[0], INR[.85018653], SOL[.00042276], SRM[1.33553056], SRM_LOCKED[242.45452996], USD[-10.64], USDT[0.00273779] | Yes | |
| 00305793 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0.49661000], ETH-PERP[0], ETHW[1.44356980], EUR[0.00], FTT[150.03561391], LTC-PERP[0], LUNC-PERP[0], MATIC[9], ONE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM_LOCKED[.0958349], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00305805 | | AURY[48.51270224], EDEN[.00000001], ROOK[.00000001], SRM[.16995236], SRM_LOCKED[.64758864], USD[1.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00305832 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0.1], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00811832], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000335], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[15], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV_4667], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX[0.07474103], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00046108], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[11.92917063], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HXRO[.73643825], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO[.84021], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY.81596125], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[2041.75137737], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01069128], SOL-PERP[0], SPELL[78900], SPELL-PERP[0], SRM[1366473], SRM_LOCKED[17.2830327], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI[.045201], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY[0.09274452], TOMO-PERP[0], TRX[.000779], TRX-PERP[0], USD[9417.09], USDT[0.09796318], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.7650225], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00305847 | | AAVE[0.00514460], AAVE-PERP[0], ADA-PERP[0], ALCX[0.00027454], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BNB[.00724382], BNT[0], BTC[0.00008324], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], CVX[.050416], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], FTM[.69552038], FTM-PERP[0], FTT[0.09242604], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA[.3652385], MATIC[6.95326826], RAY[.00000001], RAY-PERP[0], ROOK[0], RUNE[0.05653906], RUNE-PERP[0], SNX[0.00680348], SNX-PERP[0], SOL[.00425804], SOL-PERP[0], SRM[.35763758], SRM_LOCKED[10.26641575], SUSHI[.08975939], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UBXT[.06314609], UBXT_LOCKED[55.80984247], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00305854 | | BNB[.009796], BTC[0], DOGEBULL[0.00000853], FLOW-PERP[0], LTCBULL[718.069668], LUNA2[0.00000320], LUNA2_LOCKED[0.00000748], LUNC[0.00000748], MAPS[.80474], RON-PERP[0], TRX[.000811], USD[0.00], USDT[0] | | |
| 00305863 | | BTC[0], ETH[.00029999], ETHW[0.00030000], FTT[0.09785000], LUNA2[0.31700336], LUNA2_LOCKED[0.73967451], LUNC[69028.15], RAY[0.49538214], SOL[0], SRM[.98031431], SRM_LOCKED[3.2912275], UBXT[.00000064], USD[6928.61], USDT[0] | | |
| 00305885 | | APT[.21015442], APT-PERP[0], ATOM[0], ATOM-PERP[0], BTC[0], DAI[.00000001], ETH[0.00078360], ETH-PERP[0], ETHW[0.00077988], FTT[120.42447248], FTT-PERP[0], GBTC[.0055007], JPY[2054.31], KSHIB-PERP[0], LUNA2[0.00483118], LUNA2_LOCKED[0.11127276], LUNC[0], LUNC-PERP[0], SHIB-PERP[0], SOL[1.54], SRM[1.48742123], SRM_LOCKED[133.11712156], TRX[.000019], USD[0.02], USDT[0.00000001], USTC[0.68387785], USTC-PERP[0] | | |
| 00305921 | | 1INCH[.00000001], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-MOVE-1008[0], BTC-MOVE-14 2021[0], BTC-MOVE-20201020[0], BTC-MOVE-20201022[0], BTC-MOVE-20201022[0], BTC-MOVE-20201025[0], BTC-MOVE-20201028[0], BTC-MOVE-20101103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201110[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201123[0], BTC-MOVE-20201128[0], BTC-MOVE-20201206[0], BTC-MOVE-20201210[0], BTC-MOVE-20201213[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMGBULL[0], DMGBULL[5.0553365], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.31000000], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1225], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK20-20210326[0], LINK20-20200409[0], LINK-PERP[0], LOOKS-PERP[0], LUNC[0.00000001], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[0.00739684], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000069], TRX-PERP[0], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], USD[-500.32], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00305928 | | 1INCH-PERP[0], AMPL-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00082401], ETH-PERP[0], LINK-PERP[0], LUNA2[0.00044412], LUNA2_LOCKED[0.00103630], LUNC[96.71], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP[1520], SOL-PERP[0], SUSHI-PERP[0], SXP[45], TRX[.000000], TRX-PERP[0], USD[0.00], USDT[14.34343063], ZIL-PERP[0] | | |
| 00305934 | | AMPL[0], APE-PERP[0], BTC-PERP[0], ETH[1.14157962], ETHW[0], FTT[.00080558], FTT-PERP[0], GRT[.88695], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[33.9973619], SOL-PERP[0], SRM[2046.01376647], SRM_LOCKED[336.06237973], USD[3870.73], USDT[0.00773716] | | |
| 00305983 | | DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[28.70472713], IMX[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[8.20045608], MTA-PERP[0], RVN-PERP[0], SOL[4.00641389], SOL-PERP[0], SRM[.22500771], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[13.34], XTZ-PERP[0] | | |
| 00305994 | | 1INCH-PERP[0], AGLDBULL[0.00261225], ADA-PERP[0], ALCX[5.935], ALGOBULL[342536.5157], ALGO-PERP[0], ALICE[.1], ALT-PERP[0], ATLAS-PERP[0], ATOMBULL[15.89965767], ATOM-PERP[0], AVAX-PERP[0], BADGER[1.45447385], BALBULL[1.06286101], BAND-PERP[0], BAT-PERP[0], BCHBULL[7.995668], BCH-PERP[0], BNB[0.01285383], BNBBULL[0.00000192], BNB-PERP[0], BTC[0.00023517], BTC-20211231[0], BTC-MOVE-20210425[0], BTC-MOVE-20210502[0], BTC-MOVE-20210509[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210523[0], BTC-MOVE-20210530[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210724[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210828[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210929[0], BTC-MOVE-20211002[0], BTC-MOVE-20211009[0], BTC-MOVE-20211016[0], BTC-MOVE-20211023[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZPBULL[0], COMPBULL[0], CONV[308880], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT[467.12776458], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOSBULL[.083364], ETCBULL[354.81759838], ETH[0.00023656], ETH-20211231[0], ETHBULL[4.27015063], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[5026.93681299], FTM-PERP[0], FTT[295.37429016], FTT-PERP[0], GALA-PERP[0], GRT[19802.79591799], GRTBULL[0.39936203], GRT-PERP[0], HUM[269.8294275], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-20210109 14102069[0], LINKBULL[38040.51601985], LINK-PERP[0], LTCBULL[2156.78753015], LUA[1], LUNA2[8.46134662], LUNA2_LOCKED[19.40888073], LUNC[917.60728961], MANA-PERP[162], MATICBULL[0.0047585], MEDIA-PERP[0], MER[2905.79144], MNGO[150], NEAR-PERP[0], ONE-PERP[0], OXY[.560435], OXY-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[1374.53286782], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX[11.91769056], SOL-20210625[0], SOL[3.80192267], SOL-PERP[0], SPELL[58200], SPELL-PERP[0], SRM[19774.8], SUSHI-20211231[0], SUSHI[608.05060287], SUSHIBULL[14054.85975115], SUSHI-PERP[0], SXPBULL[591.47901558], SXP-PERP[0], TLM-PERP[0], TOMOBULL[601.968745], TRX[0], TULIP-PERP[0], USD[17804.82], USDT[586.59655005], VETBEAR[1.99867], VETBULL[1.25987374], WAVES-PERP[0], XRPBULL[574051.99894121], XTZBULL[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | SOL[3.415961] |
| 00306046 | | ATLAS[149101.47038852], AVAX[147.7], FTT[0.04016607], SRM[.00410976], SRM_LOCKED[.39567856], SRM-PERP[0], STARS[0], USD[8.55], USDT[0] | | |
| 00306052 | | FTT[.01852], LUNA2[0.00086894], LUNA2_LOCKED[0.00202754], LUNC[.00606], SOL[.004748], USD[0.00], USDT[0], USTC[.123] | | |
| 00306076 | | AAVE[0], APE[0], AXS[0], BAR[0], BIT[0], BNB[0], BTC[0], CHZ[0], CITY[0], COMP[0], CRO[0], DOGE[0], EDEN[0], ENS[0], ETH[0], FIDA[0], FIDA_LOCKED[4.53175193], FTT[0.07059708], GALA[0], GMT[0], LOOKS[0], MKR[0], MNGO[0], PEOPLE[0], RAY[0], REAL[0], SLP[0], SOL[0], SPELL[0], SRM[1.12540819], SRM_LOCKED[280.14669299], SUSHI[.00000001], SXP[0], TRX[21], UNI[0], USD[14392.58], USDT[0], WBTC[0], XRP[0] | | |
| 00306099 | | 1INCH[200.31876031], BNB[0.00000001], BTC[0.00000002], DAI[0], EGLD-PERP[0], ETH[29.00144701], SOL[60.69887720], UBXT[223549.129034], UBXT_LOCKED[6200.8623285], USD[0.00], USDT[3468.72311177], WBTC[0] | | |
| 00306101 | | BTC[0], EDEN[.00000001], ETH[0], ETH-PERP[0], ETHW[0.00049979], FTM[.998], FTT[27.04099409], LUNA2[0.00708841], LUNA2_LOCKED[0.01653963], LUNC[5.22908705], LUNC-PERP[0], OMG-20211231[0], SOL[.011], TRX[.000016], USD[1.39], USTC[1], WBTC[.00004587] | Yes | SOL[35.378494] |
| 00306102 | | AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-20211231[0], ALTBULL[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[27.6], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[43.9], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[3.04001001], ETH-20211231[0], ETH-PERP[0], ETHW[3.04839777], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBTC[46.23], HOT-PERP[0], KSM-PERP[0], LINA[4027.7223423], LINK[6.1], LINK-PERP[0], LOOKS[1.67464132], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEO-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20211231[0], SUSHI[68.5], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[0.00000002], XLM-PERP[0], YFI-PERP[0] | | |
| 00306109 | | AAVE-PERP[0], ALCX[.00000001], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BNT-PERP[0], BTC[0.00009938], BTC-PERP[0], COMP[0], CRV-PERP[0], ETH[17.99777724], ETH-PERP[0], EUR[5548.47], FIL-20201225[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.03715825], FTT-PERP[0], ICP-PERP[0], LUNA2[0.00338481], LUNA2_LOCKED[0.00789790], LUNC-PERP[0], MATIC[-1.01806534], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], REN[3947.25574845], SLP-PERP[0], SOL[-25.36224865], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.47913714], USTC-PERP[0], WAVES-PERP[0], YFI[0] | | |
| 00306110 | | BIT[.01363], BNB[0], BTC[0.00000009], ETH[0], ETH-PERP[0], FTT[25.02072357], GMT-PERP[0], GST[900], LUNA2[4.73930872], LUNA2_LOCKED[10.77037042], LUNC[1032365.65601332], NEAR-PERP[0], NFT (31438618716032282/FTX EU - we are here! #208623)[1], NFT (41372376132805739/FTX AU - we are here! #48820)[1], NFT (41873864989815338/FTX AU - we are here! #25043)[1], NFT (50306324176446160/FTX EU - we are here! #208536)[1], NFT (55745879594215147/FTX EU - we are here! #208642)[1], SOL[.00421363], SOL-PERP[0], USD[42932.50], USDT[0] | Yes | |
| 00306116 | | BTC[0], ETH[0], FTT[0], SRM[.73771298], SRM_LOCKED[4.75269203], USD[0.00], USDT[0.00000399] | | |
| 00306118 | | AXS[0], AXS-PERP[0], BCH-PERP[0], BOLSONARO[2022][0], BRZ[68772.19264026], BRZ-PERP[0], BTC[0.00050034], BTC-0331[0], BTC-PERP[0], ETH[0], ETH-PERP[-7.64999999], ETHW[25.00475769], FTT[2300.01075], HNT-PERP[0], LUNA2[84.8316634], LUNA2_LOCKED[197.9405479], LUNC[2164091.29], LUNC-PERP[0], SLP-PERP[0], UNI-PERP[0], USD[28985.25], USDT[0], USTC[10601.51396864], USTC-PERP[0], XRP-PERP[0] | | USD[12000.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00306119 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BULLSHIT[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[.01347587], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], PRIV-PERP[0], RAY[.2707], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL-PERP[0], SRM[.2593605], SRM_LOCKED[.19324485], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[103.48000000], XRP-PERP[0] | | |
| 00306152 | | CEL-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004427], LUNC-PERP[0], TRX[.000806], USD[2.81], USDT[0.00222747], USTC-PERP[0] | | |
| 00306156 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000145], CHZ-20210625[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[5.0001055], FIDA-PERP[0], FLOW-PERP[0], FTT[169.95625337], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS[780.10432904], LUNA2[6.10460310], LUNA2_LOCKED[431.2559776], MAPS-PERP[0], MATIC-PERP[0], MID-20210624[0], MID-PERP[0], MKR-PERP[0], MSOL[3.95053507], NFT (292298054447628744/Monza Ticket Stub #1446)[1], NFT (340030723439306531/Montreal Ticket Stub #531)[1], NFT (346169087590035879/FTX Crypto Cup 2022 Key #956)[1], NFT (358537534778786937/Netherlands Ticket Stub #576)[1], NFT (398211521242192766/The Hill by FTX #4625)[1], NFT (407391381057937298/FTX EU - we are here! #15666)[1], NFT (420313115237490925/Austin Ticket Stub #837)[1], NFT (447114784119139752/Singapore Ticket Stub #822)[1], NFT (462861494602678505/FTX EU - we are here! #154551)[1], NFT (490406668900853755/Mexico Ticket Stub #732)[1], NFT (562488040430672417/Japan Ticket Stub #725)[1], NFT (568101610845429861/Silverstone Ticket Stub #655)[1], NFT (571404457893850452/FTX EU - we are here! #156600)[1], NFT (572048011310196094/Belgium Ticket Stub #412)[1], OP-PERP[0], PUNDIX-PERP[0], RAY[251.3996644], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.49281642], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000012], TRX-PERP[0], USD[0.87735504], USTC[26837.72150866], USTC-PERP[0] | Yes | LOOKS[780.103548], USDT[.783323] |
| 00306158 | | FTT[0.05698964], SRM[7.77279582], SRM_LOCKED[29.54720418], USD[0.00], USDT[86152.75273400], XRP[.94301] | | |
| 00306212 | | 1INCH[.25666], ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[.00003956], BTC-PERP[0], BULL[0.00000071], CEL-PERP[0], DOT-PERP[0], ETHBULL[0.00000400], ETH-PERP[0], FTM-PERP[0], LINKBULL[0.00004143], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027806], LUNC-PERP[0], MATIC[.28], MATIC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI[.0401525], SUSHIBULL[.041842S], SUSHI-PERP[0], UNI-PERP[0], UNISWAPBULL[0.00000448], USD[1.26], USD[7.1.88855538], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00306217 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[.00000001], BNT-PERP[0], BSV-PERP[0], BTC[0.00000067], BTC-PERP[0], BULL[0.00000002], CEL-PERP[0], CREAM-PERP[0], CRV[.00000001], CVX-PERP[0], DAI[.00000001], DMGBULL[.4747.0075], DOGEBEAR202[10.00000001], DOGEBULL[.20], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000005], ETHBULL[0.00000001], ETH-PERP[0], EUR[0.99], FTM-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MAX-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL[.00000001], SRM[.28119939], SRM_LOCKED[162.43951474], SUSHI-PERP[0], THETA-PERP[0], TRX[3], TRX-PERP[0], UNI-PERP[0], USD[0.00069281], USDT[.00000001], ZEC-PERP[0], ZIL-PERP[0] | | USD[213281.70] |
| 00306219 | | BNB[0.60527025], BNB-PERP[0], BTC[0.68231242], BTC-PERP[-0.1022], BULL[0], COPE[1601], ETH[0.12121864], ETH-PERP[-0.018], ETHW[0.10163476], FIDA[417], FIDA-PERP[-62], FTT[721.39662646], FTT-PERP[-108.2], MAPS[1612], MAPS-PERP[-241], MATIC[202.84300060], MATIC-PERP[-30], MER[9617], MER-PERP[0], NFT (308053585069613006/FTX EU - we are here! #259544)[1], NFT (466157380148785497/FTX EU - we are here! #259566)[1], OXY[2902], OXY-PERP[-435.3], PERP[221.4], PERP-PERP[-33.2], POLIS[393.5], POLIS-PERP[-59], RAY[281.70373760], RAY-PERP[-42], SLND[207.5], SLRS[7111], SOL[12.79926538], SOL-PERP[-1.8], SRM[201.1545016], SRM_LOCKED[58.46860916], SRM-PERP[-29], USD[16347.86], USDT[0.00000001], XRP[0] | | BNB[.605261], BTC[.682083], ETH[.121062], MATIC[202.432748], SOL[12.667973], USD[14007.86] |
| 00306230 | | BIL[0], BTC[0], ETH[0], FTT[79.08692597], NFLX[0], SLP-PERP[0], SRM[.06128914], SRM_LOCKED[53.1070531], TRX[.678597], USD[0.03], USDT[0.34189010], USTC-PERP[0], XAUT-PERP[0] | | |
| 00306241 | | BNB-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CREAM-PERP[0], ETHW[.0906198], FIL-PERP[0], FTT[28], LUNA2[0.02825760], LUNA2_LOCKED[0.06593440], REAL[.01], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000066], UNI-20201225[0], USD[0.00], USDT[0.07978026], USTC[4] | | |
| 00306265 | | AAVE[.0085275], ADA-PERP[0], ALCX[0.00088267], ALPHA-PERP[0], AR-PERP[0], ATOM[.01008], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.0096675], BNB-PERP[0], BTC[0.00009230], BTC-PERP[0], COPE[.8138], DOGE[.3375], DOT-PERP[0], ETH[0.00064917], ETH-PERP[0], ETHW[0.00064917], EURD[.00], FTT[.0944425], FTT-PERP[0], KNC[.1], LINK[.091545], LOOKS[.9905], LTC[0.00869446], LUNA2[0.02029618], LUNA2_LOCKED[0.00535777], LUNC[.500], MKR-PERP[0], RAY[.9867], RUNE[.08695], RUNE-PERP[0], SOL[0.00971590], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI[.46675], SUSHI-PERP[0], TRX[.000002], UBXT[.35], USD[0.03], USDT[753.76622340], XLM-PERP[0], XTZ-PERP[0] | | |
| 00306275 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], FTM-PERP[0], FTT[0], GMT-PERP[0], HNT-PERP[0], LUNA2[0.00000003], LUNC[.008528], LUNC-PERP[0], MEDIA-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.10], USDT[0.10], USTC-PERP[0], WAVES-PERP[0] | | |
| 00306279 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[24.99999999], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[7.75200440], LUNA2_LOCKED[18.08801027], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[1.58744939], SRM_LOCKED[26.70923403], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.00001833], TRX-PERP[0], UNI-PERP[0], USD[226.37], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0] | | TRX[.000018] |
| 00306336 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CQM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000141], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00022836], SRM_LOCKED[.01115824], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00306380 | | AAVE[0], ADA-PERP[0], ALPHA-PERP[0], BNB[0], BTC[0], BTC-20211231[0], BTC-PERP[0], COMP[0], CREAM[0], CREAM-PERP[0], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC[.00000001], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MTA[.00000001], MTA-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[88.18022024], SRM_LOCKED[520.60452092], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00306393 | | DOGE-PERP[0], ETH[.00097391], ETHW[.00097391], MOB[426.25], OXY[10905.1145038], OXY_LOCKED[586149.90458035], USD[0.00], USDT[0.00000001] | | |
| 00306437 | | ALPHA-PERP[0], BLT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CRO-PERP[0], DEFI-20210326[0], DEFI-PERP[0], ENJ[724.24403709], ETH[0], ETH-PERP[0], FTT[209.95751302], FTT-PERP[25], GMT-PERP[0], GST-PERP[0], HKD[1000.00], KNC[0], KNC-PERP[0], LUNA2[10.38435865], LUNA2_LOCKED[24.21188788], LUNC[702701.87874913], LUNC-PERP[0], MAPS[704.12765605], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-20210625[0], UNI-PERP[0], USD[53.61], USDT[0.00000001], USDT-PERP[0], USTC[1013.78831395], VET-PERP[0], XRP-PERP[0] | Yes | |
| 00306444 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00002397], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EUR[321.28], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.05576953], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-275.32], USDT[.000232], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00306462 | | ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAO[.00000001], BTC[0], BTC-20210625[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-PERP[0], COPE[1.90868899], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.42367245], LUNA2_LOCKED[0.98856907], LUNC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], SOL-PERP[0], USD[0.28], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 00306504 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.20], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[.33221039], FTM-PERP[0], FTT[0.00000411], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.63726999], LUNA2_LOCKED[9.82029666], LUNC-PERP[0], MANA[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[0], SRM[28.02126946], SRM_LOCKED[142.87095767], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[17.42], USDT[0.00015421], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00306510 | | CLV[.061109], CLV-PERP[0], CQT[.16028571], NFT (375106311758370959/FTX AU - we are here! #51732)[1], RAY[.04926604], RAY-PERP[0], SOL-20210326[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000108], USD[1.53], USDT[0.99483858] | | |
| 00306515 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[1.17629777], AVAX-PERP[0], BNB[.0093832], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL[.07473], GALA-PERP[0], GMT-PERP[0], HGET[.02762225], HNT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KLV-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[16.22301069], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY[.86833], PEOPLE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[1302.43], USDT[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00306520 | | APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00009010], BTC-PERP[0], CHZ[.00765], DOT[.018], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA[9.3277], FTT[25.03738425], GST-PERP[0], LOOKS[.88388744], LUNA2[0.00180270], LUNA2_LOCKED[0.00420632], LUNC[0.00205983], LUNC-PERP[0], NEAR-PERP[0], NFT (428122791855354550/The Hill by FTX #39565)[1], OXY[.00152], RAY[.982615], SRM[2.04978741], SRM_LOCKED[12.49021259], TRX[.001555], USD[2035.93], USDT[0.00172373], USTC[0.16466890], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00306525 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00015126], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00047], LTC-PERP[0], LUNA2[0.00027099], LUNA2_LOCKED[0.00063232], LUNC[59.01], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.55931201], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00306535 | | BTC-PERP[0], ETH-PERP[0], FTT[150], SRM[3.12465713], SRM_LOCKED[18.71534287], USD[0.00], USDT-PERP[0] | | |
| 00306548 | | 1INCH[.00644], ADA-20210924[0], ATOM-20201225[0], AVAX-0325[0], AVAX-PERP[0], BNB[0], BNB-20200925[0], BOBA[.03163116], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CREAM-20200925[0], CREAM-20201225[0], EMB[4.4965], ETH[0], ETH-0325[0], ETH-20211231[0], FLM-20201225[0], FTM[.25505], FTM-PERP[0], FTT[25.6187951], GENE[.00093], HNT[.07658], KSM-PERP[0], LUNA-PERP[0], MNGO[0.00327263], ONE-PERP[0], RAY[.00091568], RAY-PERP[0], REN[.9246], REN-PERP[0], SHIB[209.5], SLP[.17135], SLRS[.141295], SOL-0325[0], SOL-0624[0], SRM[8.14307833], SRM_LOCKED[27.44334987], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], TOMO-20201225[0], UNI-20201225[0], USD[0.58], USDT[0], WAVES-PERP[0] | | |
| 00306568 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CBSE[0], COIN[0.00000001], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[100.06682639], GRT-PERP[0], GST-PERP[197612.7], HT-20201225[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[270.8168535], LUNA2_LOCKED[631.9059915], OKB[0], OKB-20201225[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TRX[.00017], TRX-PERP[0], UNI-PERP[0], USD[-5952.29], USDT[6299.20000000], USTC[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00306587 | | AMPL[0], BCH[0], BTC[0], COMP[0], CREAM[0], DMG[0], FTX[0], HGET[0], SRM[9.95513509], SRM_LOCKED[49.15572123], USD[0.00], USDT[0.00000001] | | |
| 00306595 | | SRM[.02005597], SRM_LOCKED[0.723107] | | |
| 00306627 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085975], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00306628 | | ICP-PERP[0], SRM[2.18130676], SRM_LOCKED[7.3625502], USD[11.47] | | |
| 00306664 | | ATOM[.05774], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV[0.82860000], DFL[0], DOGE[.8062], DOGE-PERP[0], DYDX[.00000001], ENJ-PERP[0], ETH[0.00059240], ETHW[1.00079240], FTT[0.04814100], FTT-PERP[0], KIN-PERP[0], LOOKS[0], LUNA2[0.00627602], LUNA2_LOCKED[0.01464404], LUNC[.001534], MATIC[.9092], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], SPELL[63.90873980], SRM[27.30393622], SRM_LOCKED[12.78222548], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[5466.26], USTC[.6884], XRP[1.33], XTZ-PERP[0] | | |
| 00306680 | | DOGE-PERP[0], FIDA[.10176873], FIDA_LOCKED[.23561761], FTT[0], FTT-PERP[0], SRM[6.87343057], SRM_LOCKED[30.8616336], USD[0.00] | | |
| 00306693 | | AMPL[0], BNB[0], DOGE[0], FTT[0.00758443], LTC[0], LUNA2[0.02871237], LUNA2_LOCKED[0.06699553], NFT (480774058988515522/FTX EU - we are here! #250186)[1], NFT (516032046932559346/FTX EU - we are here! #250229)[1], NFT (528264513274889118/FTX EU - we are here! #250241)[1], USD[0.00], USDT[0] | | |
| 00306700 | | COPE[0], ETH[0.00157230], ETH-PERP[0], ETHW[0.00157230], FIDA[.1433193], FIDA_LOCKED[.33080882], LUNC-PERP[0], MATIC-PERP[0], OXY[10.65917372], RAY[0], RAY-PERP[0], RUNE-PERP[0], UBXT[1484.37536771], USD[-0.23], XRPBEAR[0] | | |
| 00306718 | | AMPL-PERP[0], ETH[.0001681], ETHW[.0001681], HT-PERP[1.24], SRM[2.56737964], SRM_LOCKED[15.91262036], SUSHI-20200925[0], USD[-5.01], USDT[0], USDT-PERP[0] | | |
| 00306745 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.01], BAL-20210625[0], BNB[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], IDA-PERP[0], LB-20210812[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00013043], LUNA2_LOCKED[0.00030435], LUNC[28.40316746], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-20201225[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], POLIS[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-0325[0], SLV-0624[0], SLV-20211231[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPY-20201225[0], SRM-PERP[0], SUSHI-20201225[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], YFI-20210326[0] | | |
| 00306752 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC[.0645947], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[4.85998719], ETH-PERP[0], ETHW[0], FTT[0.09818165], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.10420521], LUNA2_LOCKED[7.24314549], LUNC-PERP[0], MAPS-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[-3622.69], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 00306763 | | FTT[0.20134358], SRM[1.74777269], SRM_LOCKED[10.46806567], USD[2356.31] | | |
| 00306767 | | AAVE-PERP[0], ALPHA-PERP[0], BTC[0.04728487], BTC-PERP[0.00769999], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.59868933], LUNA2_LOCKED[3.73027511], LUNC[5.15], SOL[.54118484], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-138.86], USDT[0.96417822], ZRX-PERP[0] | | |
| 00306784 | | 1INCH[0], 1INCH-PERP[0], AAVE-20210625[0], ADA-20211231[0], ALGO-0325[0], ALGO-20210625[0], ALPHA[0.12992500], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[.01966555], AXS-PERP[0], BCH-20211231[0], BNB[.000291], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00040865], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHZ-20210625[0], DEFI-20210326[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-20211231[0], DOT-PERP[0], EOS-20210625[0], ETH[0.00085317], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00085261], FIDA_19536649], FIDA_LOCKED[.46210541], FLOW-PERP[0], FTM[1712.63191216], FTM-PERP[0], FTT[150.06476336], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], SLP-PERP[0], SOL-0325[0], SOL[1.10861624], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[45.05075257], SRM_LOCKED[913.07075011], SUSHI[0], SUSHI-PERP[0], SXP[.066884], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], USD[2555.79], USDT[0.00000001], VET-PERP[0], WAVES-20210625[0], XRP[119.88926794], XRP-20210326[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0] | | BTC[.0004], ETH[.000809], FTM[1711.557259], SOL[1.105527], XRP[119.878231] |
| 00306786 | | ATLAS-PERP[0], FTT-PERP[0], HT[1000.5637136], LUNA2[.74749501], LUNA2_LOCKED[1.73670074], LUNC[8279.54505856], NFT (540514419499339855/Austria Ticket Stub #1181)[1], POLIS-PERP[0], SOL[.00965], TRX[.000022], USD[68408.98], USDT[0.70026149], USTC[100.42922708] | | |
| 00306809 | | BTC[71.82688053], CEL[0.04739278], CEL-PERP[0], COMP[29.33319332], DAI[3657.10841282], DOGE[426406.97159579], ETH[0], ETHW[248.64523830], EUR[0.38], FTT[1003.09901540], GBTC[1281.77141839], HNT-PERP[0], LUNC-PERP[0], MKR[0], PAXG[74.20003624], RAY[0], SRM[129.54291797], SRM_LOCKED[805.37708203], TRX[.000053], USD[80.86], USDT[0.00524151], USTC-PERP[0], XAUT[8.56107875] | | BTC[71], XAUT[8.561069] |
| 00306821 | | AAVE[0], ABNB[0], ADABULL[0], ADAHEDGE[0], AGLD[0], AKRO[0], ALCX[0], AMPL[0], APE[0], ARKK[0], ASD[0], ATLAS[0], ATLAS-PERP[0], AUDIO[0], AURY[0], AVAX[0], BAO[0], BAO-PERP[0], BAT[0], BICO[0], BNB[0], BNBBULL[0], BTC[0.97195731], CAD[0.00], CBSE[0], CHR[0], CHZ[0], CLV[0], CLV-PERP[0], COIN[0], CONV[0], COPE[0], CQT[0], CREAM[0], CRO[0], CRV[0], DEFIBULL[0], DENT[0], DMG[0], DODO[0], DOGE[0], EMB[0], ENJ[0], ENS[0], EOSBEAR[0], EOSBULL[0], ETH[4], ETHW[19.54307823], FIDA[0.44507693], FIDA_LOCKED[1.47220937], FRONT[0], FTM[0], FTT[205.99998], GAR[0], GODS[0], GRT[0], GT[0], HGET[0], HNT[0], HOLY[0], HT[0], KIN[0], KNC[0], LINK[0], LRC[0], LTC[0], MANA[0], MATIC[0], MEDIA[0], MER[0], NIO[0], NPXS[0], OKB[0.00000001], ORBS[0], OXY[0], PEOPLE[0], PERP[0], POLIS[0], PROM[0], PUNDIX[0], RAMP[0], RAY[0], REEF[0], REN[0], RNDR[0], ROOK[0], RSR[0], RUNE[0], SAND[0], SECO[0], SHIB[0], SKL[0], SLRS[0], SOL[0], SPELL[0], SRM[0.57838396], SRM_LOCKED[250.58485685], STARS[0], STEP[0], STMX[0], SUSHI[0], SXP[0], TRU[0], TRX[0], TRYB[0], UBXT[0], UBXT_LOCKED[567.90390647], UMEE[0], UNI[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000001], VETBULL[0], VGX[0], WAX[0], XRP[0], YFI[0], YGG[0], ZRX[0] | | |
| 00306832 | | SRM[.19640914], SRM_LOCKED[.74839682] | | |
| 00306848 | | BTC-PERP[0], C98-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[1.99922], NEAR-PERP[0], SOL[.18091525], SRM[.16608784], SRM_LOCKED[.6328585Z], TRX[.000002], USD[18.35], USDT[1.50319447] | | |
| 00306870 | | BTC[0.00005050], BTC-PERP[0], ETH[0], ETHW[0.00438779], FTT[297.97371858], FTT-PERP[0], SRM[.78750998], SRM_LOCKED[33.9768068], USD[1.47], USDT[0.00000001] | | |
| 00306878 | | ALPHA[0], APT[10.1], ATLAS[0.126418], AUDIO[41.9922594], BICO[12.82932529], BLT[2.54788291], BNB[0.16941945], BTC-PERP[0], C98[6.9987365], COPE[38.9865062], DYDX-PERP[0], EDEN[.08572245], ENJ[.9563209], ETH[0.11280943], ETHW[0.11280942], FIDA[.9618499], FLOW-PERP[0], FTT[10.39746152], LUNA2[0.00268632], LUNA2_LOCKED[0.00626810], LUNC[0.00746034], MAPS[.92286], MATIC[.000022], MEDIA[0.51990416], NFT (308593900505569595/FTX AU - we are here! #58270)[1], RAY[2.935533], SAND[.9964983], SLRS[.1330991], SOL[1.01316026], USD[116.60], USDT[31.38176100], USTC[.380208] | | USD[112.75] |
| 00306891 | | FTT[.3085455], SRM[21.82415625], SRM_LOCKED[83.17584375], USD[5.00], USDT[0] | | |
| 00306901 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[2.34061308], BNB-PERP[0], BTC[0.52066387], BTC-PERP[0], CEL[0.00364042], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.69200000], ETH-PERP[0], ETHW[0.52700000], FTT[30.41808730], FTT-PERP[0], GMT-PERP[0], LINK[.058201S], LINK-PERP[0], LTC-PERP[0], LUNA2[3.24865942], LUNA2_LOCKED[7.58020533], LUNC[707402.43], LUNC-PERP[0], MATIC-PERP[0], SOL[.00352753], SOL-PERP[0], TRX[.000047], USD[-9212.94], USDT[1549.04676201], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00306922 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000002], BTC-20201225[0], BTC-20210326[0], BTC-20210629[0], BTC-20211231[0], BTC-MOVE-20210517[0], BTC-MOVE-20211128[0], BTC-PERP[0], CARLSEN2021[0], CHR-PERP[0], CREAM-20210326[0], CRV-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-20201225[0], ETH-20210326[0], ETH-20210629[0], ETH-PERP[0], ETHW[0.00000000], FLM-PERP[0], FTT[25.00000001], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], LUNA2[0.00288071], LUNA2_LOCKED[0.00672167], LUNC[.0033], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (395266890261781276/Aircraft #12)[0], NFT (406330038558669818/FTX Swag Pack #145)[0], NFT (561433203534012724/FTX Swag Pack #380)[0], NFT (568255231022281785/FTX Swag Pack #313)[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00792239], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[11.59477306], SRM_LOCKED[4160.08894805], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[140033.34117], TRX[.000282], TRX-PERP[0], USD[101896.85], USDT[0], XRP-PERP[0], WSB-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00306934 | | BTC[0.00001208], BTC-PERP[0], CRV[.00000001], DAI[0.00828919], ETH[6.11110355], ETHW[0.17101820], FTT[1370.01814966], FTT-PERP[0], LUNA2[0.00000470], LUNA2_LOCKED[0.00010998], LUNC[1.0249176], MATIC[7.90005], SOS[.00000001], TRX[.000600], USD[21667.24], USDT[0.62954691], USTC[0], WBTC[0], YFI[.000005] | Yes | |
| 00306935 | | APT[16.32619458], ATOM[0], ATOM-PERP[0], BNB[0], CEL[0], CUSDT[0], FTT[0.01055381], LUNA2[0.34515573], LUNA2_LOCKED[0.80536339], LUNC[0], MATIC-PERP[0], NFT (407295976874988577/FTX AU - we are here! #28660)[1], NFT (416354323295205611/FTX EU - we are here! #187421)[1], NFT (507430635664419856/FTX AU - we are here! #28514)[1], TRX[380.00001101], TSLA[.00000003], TSLAPRE[0], USD[0.21], USDT[0.00472449], USTC[0.01602134] | | |
| 00306953 | | FTT[0.21220581], SRM[2.35172056], SRM_LOCKED[7.53284568], USDT[0] | | |
| 00306955 | | CEL-0930[0], CEL-PERP[0], ETH-0930[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNA2[0.00054678], LUNA2_LOCKED[0.00127583], MER[.2715], RAY[.23205], TRX[.00078], USD[0.00], USDT[0.00257702], USTC[.0774], USTC-PERP[0] | | |
| 00306958 | | APE[0.02808023], AVAX[0], ETH[1.09980000], ETHW[0.00037400], LUNA2[1.11026233], LUNA2_LOCKED[2.59061210], LUNC[241761.96], NEAR-PERP[0], USD[6.14], USDT[0] | | |
| 00306975 | | AAVE[0.00317460], AAVE-PERP[0], ADA-PERP[0], APE[0.01645137], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.04543683], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BTC[0.00008722], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0330[0], BTC-MOVE-0425[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0519[0], BTC-MOVE-0630[0], BTC-MOVE-0604[0], BTC-MOVE-0704[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTT-PERP[0], CAD[0.44], CEL-0930[0], CEL-PERP[0], CREAM[0], CREAM-PERP[0], CRO[.1], CRO-PERP[0], DAI[0], DAWN[0.000005], DAWN-PERP[0], DEFI-PERP[0], DOGE[0.13442018], DOGE-PERP[0], DOT[0.26872730], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00019392], ETH-PERP[0], ETHW[0.00025710], EXCH-PERP[0], FTM[2.05114977], FTM-PERP[0], FTT[0.00732133], GALA[.282], GALA-PERP[0], GME-20210326[0], GRT[0.01042522], GRT-PERP[0], HBAR-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0.00459846], LINK-PERP[0], LOOKS[.69297543], LOOKS-PERP[0], LTC[0.00401140], LTC-PERP[0], LUNA2[0.00041658], LUNA2_LOCKED[0.02109728], LUNC[2.00185293], LUNC-PERP[0.00000025], MANA-PERP[0], MATIC[0.08040050], MATIC-PERP[0], MTA[.00000001], MTA-PERP[0], NEAR[0.0187], NEAR-PERP[0], OKB-PERP[0], RENBTC[0], SAND[.27461], SAND-PERP[0], SHIB-PERP[0], SOL[0.02368680], SOL-PERP[0], SRM[4.92392507], SRM_LOCKED[3272.86250982], SUSHI-PERP[0], TLM[.514], TLM-PERP[0], TRX[.000899], UNI[.09780948], UNI-PERP[0], USD[1470723.28], USDT[0.00031029], USDT-0624[0], USDT-PERP[0], USTC[0.76876228], USTC-PERP[0], VET-PERP[0], WBTC[.000006], XLM-PERP[0], XRP[0.49768986], XRP-PERP[0] | | |
| 00306978 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00257039], BNB-1230[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], COMP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-1230[0], ETH-0930[0], ETH-1230[0], ETH[.23379271], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.20018223], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000000], LUNC[.0027367], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000029], TRX-1230[7912], TRX-PERP[-.7153], USD[2073.91], USDT[29.87680000], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00306982 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], SC-PERP[0], SKL-PERP[0], SRM3.39255274], SRM_LOCKED[15.02019449], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[33], TRX-PERP[0], UNISWAP-PERP[0], USD[42504.42], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00306983 | | ALGO-20210625[0], ALPHA-PERP[0], BCH-PERP[0], BTC[0.01327709], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], LUNA2[0.55711841], LUNA2_LOCKED[1.29994297], LUNC-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[-6.87], USTC[78.86280466], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00306988 | | AAVE-PERP[0], APE[659.0005], APE-PERP[0], AVAX-PERP[0], BIT[0], BIT-PERP[0], BTC[0], BULL[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT[1236.21288331], GENE[0], GMT-PERP[0], GST-PERP[0], OP-PERP[0], SAND[0], SOL[0], SOL-PERP[0], SRM[.36187808], SRM_LOCKED[156.78368846], SRN-PERP[0], TRX-PERP[0], USD[1.70], USDT[0] | | |
| 00307004 | | BTC[0], ETH-PERP[0], FIDA-PERP[0], INDI_IEO_TICKET[2], MATH[.04030412], MOB[.002675], OXY[.042591], SRM[2.79211771], SRM_LOCKED[21.32788229], TRX[.18587], USD[2059.28], USDT[0.00765590], YGG[.05] | | |
| 00307011 | | BNB-PERP[0], BTC[0.01194489], BTC-PERP[0], BULL[0.00088020], COMP[0.00000607], DOGE[3], ETH[0.01062060], ETHBULL[0.00000050], ETH-PERP[0], ETHW[3.79100266], FTT[166.99476511], LTC[.029994], MATIC[.0026], SOL[150.01972774], SRM[481.28241649], SRM_LOCKED[9.96414407], TRX[.000002], USD[18188.44], USDT[4823.26305602] | | BTC[.00123], USDT[4175.74555] |
| 00307015 | | BTC[0], CHR[561], CRO[1330], ETH[0], FTT[25.01096308], LINK[33.9], LTC[.007306], NFT (303491954942660529/FTX EU - we are here! #204037)[1], NFT (465367250617524517/FTX EU - we are here! #204137)[1], NFT (570330393735295633/FTX EU - we are here! #204099)[1], OMG-PERP[0], SECO[.0008], SOL[0], TRX[.000005], UBXT[10922.96458694], UBXT_LOCKED[55.50798934], USD[6684.94], USDT[57.18866136] | | |
| 00307017 | | CEL[0], ETH[0.00000001], FTT[25], LUNA2[1.17677374], LUNA2_LOCKED[2.74580539], LUNC[256244.96], SXPBULL[0], USD[5069.70], USDT[0] | | |
| 00307022 | | BIT[156.5480263], BTC[0.00187311], ETH[0.00000001], FTT[1.11827407], LUNA2[0.62782552], LUNA2_LOCKED[1.45983794], LUNC[136714.07374513], NFT (324327601007339570/FTX AU - we are here! #695)[1], NFT (365469248121815517/FTX Crypto Cup 2022 Key #170)[1], NFT (393409537690428374/FTX AU - we are here! #23636)[1], NFT (400670542259314147/Montreal Ticket Stub #822)[1], NFT (408854020866700516/Silverstone Ticket Stub #681)[1], NFT (412719651639627612/Monaco Ticket Stub #110)[1], NFT (432272609143565583/Belgium Ticket Stub #164)[1], NFT (446161550347668171/FTX EU - we are here! #103518)[1], NFT (468852443643043094/Hungary Ticket Stub #193)[1], NFT (475873983206705198/Hungary Ticket Stub #204)[1], NFT (491607345527236162/FTX AU - we are here! #692)[1], NFT (494418180574349929/Monza Ticket Stub #199)[1], NFT (507531043435177741/Japan Ticket Stub #932)[1], NFT (507829059316431700/The Hill by FTX #4017)[1], NFT (521413174057757130/France Ticket Stub #277)[1], NFT (538185450764172/Austria Ticket Stub #946)[1], NFT (553184688336738475/Mexico Ticket Stub #417)[1], NFT (553395467453614239/FTX EU - we are here! #103379)[1], NFT (557281101594504788/FTX AU - we are here! #25018)[1], NFT (563153359366747817/FTX EU - we are here! #103646)[1], NFT (569098903989786922/Singapore Ticket Stub #1571)[1], NFT (574765904393724295/Austin Ticket Stub #559)[1], USD[0.00], USDT[0.00009033] | Yes | |
| 00307028 | | ETH[0], SOL[.941214], SRM[30.31624102], SRM_LOCKED[115.5156395], TRUMPFEB[0], USD[311.52], USDT[0] | | |
| 00307036 | | INDI_IEO_TICKET[2], LTC[.00294131], SRM[1.49650952], SRM_LOCKED[13.62349048], USD[0.00], USDT[0], YGG[.50] | | |
| 00307046 | | ATOM-PERP[0], BIT[.3825], BTC-PERP[0], CRO-PERP[0], CRV[.005], ETH[0.00042503], ETH-PERP[0], ETHW[0.00642503], ICP-PERP[0], LOOKS[.58628759], MATH[0], NEAR-PERP[0], OKB[.080509], OKB-PERP[0], ONE-PERP[0], RAY[.5], SOL[.0076775], SOL-PERP[0], SPELL[.5], SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.00], USDT[0.00000001], WBTC[.00000759], YGG[.05] | | |
| 00307063 | | BNB[.005], BTC[0], ETH[.00023182], ETHW[.00023180], FLOW-PERP[0], FTT[0.04821710], GAL[.00012801], LUNA2[0.00555638], LUNA2_LOCKED[0.01296489], NFT (342417689960461853/The Hill by FTX #24103)[1], SLND[.09967], SRM[2.83971002], SRM_LOCKED[40.82528653], TRX[.000779], USD[0.00], USDT[0.00502888], USTC[.786533] | | |
| 00307067 | | BTC[.00000062], FTT[150], IP3[1500], USD[4196.20], WBTC[0.00002269] | | |
| 00307079 | | ANC-PERP[0], AXS-PERP[0], BTC[0], ETH[0.00008777], ETHW[0.00008777], FTT[300.25388369], HT[0.00074113], NFT (294944443360690429/FTX EU - we are here! #41506)[1], NFT (354467488067603469/FTX AU - we are here! #9906)[1], NFT (416850201778290223/FTX AU - we are here! #9883)[1], NFT (433493410224062186/Austria Ticket Stub #1082)[1], NFT (433965561033618998/FTX AU - we are here! #45853)[1], NFT (438076031764858381/FTX EU - we are here! #145167)[1], NFT (449533294313723777/The Hill by FTX #3213)[1], NFT (508509488596369554/FTX AU - we are here! #144278)[1], SOL[0.00021881], SRM[.3947643], SRM_LOCKED[5.7252357], TRX[.000007], USD[0.00], USDT[0.00011197], YFI-PERP[0] | | |
| 00307088 | | ASD[183.51393111], BNB[.00000006], CAD[0.57], ETH-PERP[0], FIL-PERP[0], FTT[0.58583094], FTT-PERP[0], HT[.0340677], LEO[.03567261], LTC[.00000003], LUNA2[0.09599106], LUNA2_LOCKED[0.22397915], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MSOL[.47450015], NFT (345688164875070955/The Hill by FTX #3844)[1], OKB[.04534031], PAXG[.00006825], RUNE[10.06076662], SOL[.00000001], SRM[1.29181875], SRM_LOCKED[7.08834635], STSOL[.00000435], SUSHI-PERP[0], TRX[.10526456], TRYB[.08398701], USD[0.86], USDT[0], USTC[0], USTC-PERP[0], VET-PERP[0], WBTC[.00004857], XAUT[.00004611] | Yes | |
| 00307089 | | AAVE[0], AAVE-PERP[0], AVAX[0], BADGER[.00000001], BNB[0], BNT[0], BTC[0], BTC-PERP[0], COPE[0], DAI[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0.00001162], FXS[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], MATIC[0], NFT (532822829154940803/FTX Swag Pack #21)[1], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SRM[.50878347], SRM_LOCKED[293.90725117], SUSHI[0], SUSHI-PERP[0], TRX[.676427], UNI-PERP[0], USD[0.01], USDT[1.62298327], WBTC[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00307091 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.05936348], BTC-MOVE-2020101[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.95152056], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[31.29611752], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.26096359], LUNA2_LOCKED[16.94224838], LUNC[1581090.11], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[0.00333812], SOL-PERP[0], SPELL-PERP[0], SRM[0.06202816], SRM_LOCKED[0.59065501], SRN-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STOR[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.000779], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-4781.77], USDT[6590.69137371], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00307092 | | BNB[0], BTC[0], DMG[0], ETH[.00000001], EUR[0.00], FTT[0.12204813], LUA[0], RAY[0], SNY[0], SOL[0], SRM[.02620501], SRM_LOCKED[.16305856], TLM[0], USD[0.00], USDT[0] | | |
| 00307126 | | 1INCH[881.04244850], 1INCH-PERP[0], AAVE[28.20750031], AAVE-PERP[0], ADA-PERP[0], AKRO[135313], ALPHA[2008.61939837], ALPHA-PERP[0], AMPL-PERP[0], APE[116.33942325], ASD-PERP[0], ATLAS[124000.02], AUD[0.00], AUDIO[1425.01425], AUDIO-PERP[0], AVAX[0], AXS[24.15936432], AXS-PERP[0], BAL[50.00025], BAL-PERP[0], BLT[38.00019], BNB[0.00000001], BNB-PERP[0], BOBA[132.18133975], BTC[3.23243281], BTC-PERP[0], BTTPRE[0], PEOPLE.25999996], C98[339.001696], COMP[20.79102411], COMP-PERP[0], CONV-PERP[0], CREAM[11.5700251], CRO[220.0015], CRO-PERP[600], CRV[1020.0051], DENT-PERP[0], DFL[850.00425], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[5.01999976], ETH[103.98518815], ETH-PERP[10], ETHW[103.78021209], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[4194.93814852], FTM-PERP[0], FTT[555.27432860], FTT-PERP[0], FXS[10.00005], GODS[300.0015], GRT[5240.35721603], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX[140.1007005], IND[500], IOTA-PERP[0], IFG[1500], KSM-PERP[0], LINK[957.44081109], LINK-PERP[0], LOOKS[107.33087670], LTC[0], LTC-PERP[0], LUNA2[194.2568149], LUNA2_LOCKED[453.2659013], LUNC[1688.76251449], LUNC-PERP[0], MATIC[3332.27818679], MATIC-PERP[0], MER[3.29430402], MER-PERP[0], MNGO[900.0045], MOB[86], MSOL[0], NEAR[110.00055], NFT [531946791674873441/The Hill by FTX #36394][1], NPXS-PERP[0], OKB-PERP[0], OMG[139.13469070], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], POLIS[1800], PSY[659.003255], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[3862.35952565], REN-PERP[0], RUNE[317.36428497], RUNE-PERP[0], SAND[500.0025], SAND-PERP[0], SC-PERP[0], SGD[0.00], SHIB-PERP[0], SNX[399.06824979], SOL[919.06960883], SOL-PERP[0], SRM[127.11096207], SRM_LOCKED[34.39132545], SRN-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[1000.005], STORJ-PERP[0], SUSHI[517.99751451], SUSHI-PERP[0], SXP[1029.28948453], SXP-PERP[0], THETA-PERP[0], TRU[2330.01165], TRX[0], TRX-PERP[0], TULIP[15.000075], UNI[1371.80942763], UNI-PERP[0], USD[-32786.81], USDT[0.12054740], USTC[27496.89452353], VET-PERP[20000], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.48058120], YFI-PERP[0], YGG[50.00025] | | ALPHA[2008.52098], ETH[30], FTM[4193.023446], GRT[3908.348777], MKR[2.161372], OMG[138.877865], SNX[207.522865], USDT[.000572] |
| 00307132 | | AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[0.00910249], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], C98-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DOGEBEAR[7379.673], DOGEBULL[2[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.15737203], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00787996], LUNA2_LOCKED[0.01838658], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEAR-PERP[0], NFT [298381228392550013/FTX EU - we are here! #171359][1], NFT [338743378085107193/FTX EU - we are here! #171453][1], NFT [376580631615440922/FTX EU - we are here! #171533][1], NFT [513170891771618961/FTX AU - we are here! #55531][1], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.067111], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.59], USDT[0.00000001], USDT-PERP[0], USTC[0], USTC-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00307141 | | ETH[0.00000001], ETHW[0.00007077], FTT[225.04234717], FTT-PERP[0], NFT [387907698594553490/Netherlands Ticket Stub #963][1], NFT [390447108493633542/Hungary Ticket Stub #1733][1], NFT [414385589045013583/The Hill by FTX #2597][1], NFT [452885898637106027/FTX EU - we are here! #197431][1], NFT [471817263455825007/FTX Crypto Cup 2022 Key #1592][1], NFT [493076423420252157/Japan Ticket Stub #1723][1], NFT [493666887322764103/France Ticket Stub #1080][1], NFT [518662525105288929/Monza Ticket Stub #1718][1], NFT [524851066486216210/FTX EU - we are here! #197358][1], NFT [559972273046666917/FTX EU - we are here! #197217][1], RAY[80.6123278], SOL[.007621554], SRM[537.19302025], SRM_LOCKED[92648526], SRM-PERP[-150], TRX[.000791], USD[3533.90], USDT[31.65091328], USTC[0] | Yes | |
| 00307145 | | BTC[0], BTC-PERP[0], FTT[0.00000001], FTT-PERP[0], NFT [328095851946580370/FTX AU - we are here! #7501][1], NFT [333863817381856538/FTX EU - we are here! #9974O][1], NFT [355852013675909831/FTX AU - we are here! #27443][1], NFT [385860373831845501/FTX AU - we are here! #7498][1], NFT [408840580421482124/FTX EU - we are here! #99328][1], NFT [560832775149355685/FTX EU - we are here! #99835][1], OXY-PERP[0], SRM[.31999488], SRM_LOCKED[36.96476039], USD[19.06], USDT[0] | | |
| 00307149 | | APE-PERP[0], AVAX[0], BOBA-PERP[0], BTC[0.00009291], BTC-PERP[0], DOGE[0.36654935], DOGE-PERP[0], DYDX[-0.00000001], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTT[0.07666175], HUSD[2.00600518], LOOKS-PERP[0], LUNA2[0.00067691], LUNA2_LOCKED[0.00157946], LUNC[0.00969576], MATIC[.00000001], NFT [495833720020269448/BAYC #1][0], NFT [556415859742920595/Austria Ticket Stub #1014][0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], RAY[0], SOL[0], SRM[32.47055433], SRM_LOCKED[338.56379932], TRX[.001754], USD[2671.35], USDT[0.15392392], USTC[0.09581382], WBTC[0.00013098], XAUT[0], XRP[0] | | |
| 00307154 | | ANC-PERP[0], APT[15], APT-PERP[0], ATLAS[63977.902], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[81.03878622], FTT-PERP[0], IMX[440.6], LINK-PERP[0], LUNA2_LOCKED[43.06750016], LUNC[.00000001], MANA-PERP[0], MAPS[2221], MATIC-PERP[0], MOB[348.5], MOB-PERP[0], NFT [343219561704146666/FTX Crypto Cup 2022 Key #4067][1], NFT [440177394612487477/The Hill by FTX #10384][1], NFT [461970946931375536/FTX AU - we are here! #31260][1], NFT [463440970314508418/FTX AU - we are here! #34190][1], NFT [480271777699285684/FTX EU - we are here! #34116][1], NFT [560384463930041177/FTX EU - we are here! #30442][1], TRX[.573329], USD[0.07], USDT[0.00042492], XRP[0.18340000], XRP-PERP[0] | | |
| 00307166 | | BTC[.00005292], BTC-PERP[0], RON-PERP[0], SLP-PERP[0], SRM2.54891294], SRM_LOCKED[0.50070935], TRX[.000001], USD[0.00], USDT[0.60488359] | Yes | |
| 00307175 | | LUNA2[0.00000009], LUNA2_LOCKED[0.00000021], LUNC[.0190099], LUNC-PERP[0], USD[1.08], USDT[0.00975105], USTC-PERP[0] | | |
| 00307194 | | BTC-PERP[0], SRM[2.54696116], SRM_LOCKED[9.50538369], USD[5.08], USD[1.60485956] | | |
| 00307196 | | APT-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], GAL-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00283], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], USD[0.05], USDT[0], USTC-PERP[0] | | |
| 00307199 | | BNB[0], BNB-PERP[0], BTC[1.81474531], BTC-PERP[0], CEL[0], CRY[0000.045], DOGE[.0728], ETH[0.01034328], ETHW[0.00034328], FTM[.03], FTT[155.08425495], GMT[8397.084945], GST[1421.21000018], LINK[.09638207], LUNA2_LOCKED[3492874.35277270], MATIC[0.01518188], SNX[.00018815], SOL[3.49915000], TRX[.209808], UNI[.0035], USD[8657.18477860], XRP[.01325], YFI[.0000004] | | |
| 00307204 | | AUD[0.00], CRV[.00000001], ETHBULL[0], FTT[212.92407474], LINK[0], REN[0], RUNE[1537.5376723], SNX[0], SOL[0], SRM[.69224021], SRM_LOCKED[239.93046497], SUSHI[.00000001], USD[0.00], USDT[0] | | |
| 00307207 | | ADABULL[0], AVAX-PERP[1], BCHBULL[0], BEAR[0], BIL[0], BNB[0.00647879], BNBBULL[0.00000001], BTCBULL[0], BULL[0], DOGEBULL[0.00000001], ETCBULL[0], ETH[0.00001592], ETHBULL[0.00000001], ETHW[0.00001592], FIDA[.26896633], FIDA_LOCKED[.17787353], FTT[0.03356267], GRT[0], GRTBULL[0], LINKBULL[0], MATICBULL[0], RAY[0], SOL[0.00738592], THETABULL[0], TRX[0.00002021], USD[58.88], USDT[3.56210841], VETBEAR[0], VETBULL[0], XLMBULL[0], XRPBULL[0], XTZBULL[0] | | SOL[.00074], TRX[.00017] |
| 00307209 | | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], BAT-PERP[0], BNB-PERP[0], BULL-PERP[0], CVC-PERP[0], ENJ-PERP[0], FLOW-PERP[0], GST-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNA2[0.00419938], LUNA2_LOCKED[0.00979855], LUNC[.0036996], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NFT [367503150992138271/FTX AU - we are here! #60651][1], NFT [386479373008689392/FTX EU - we are here! #28366][1], NFT [439540923242011515/The Hill by FTX #7309][1], NFT [472522892543194136/FTX EU - we are here! #28462][1], NFT [504196520744373378/FTX EU - we are here! #28442][1], OMG-PERP[0], PUNDIX-PERP[0], SC-PERP[0], SCRT-PERP[0], SRM[.72513335], SRM_LOCKED[11.27486665], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-235.72], USDT[262.23158113], USTC[.59444], XEM-PERP[0], XRP[.975232] | | |
| 00307213 | | 1INCH[0], ATOM[0], AVAX[0], BCH[0], BNB[0], BTC[0], CEL[0], DAI[0.00000001], DOGE[0], ETH[0], FTM[0], FTT[25.13885965], HKD[0.00], LEO[0.00000043], LUNA2[0.01330996], LUNA2_LOCKED[0.03105659], LUNC[0.00549290], MATIC[0], MOB[0], OKB[0], SOL[0.00001138], SRM[3.00057702], SRM_LOCKED[65.89169562], TRX[0.0007807], TRYB[0], USD[0.35], USDT[0.09998990], USTC[0.89625862] | | |
| 00307224 | | BAO[1000000], BTC[0], CEL[0], ETH[1.185], ETHW[2.485], FTT[150.0463], IMX[45.19161603], PERP[100], SRM[145.12548104], SRM_LOCKED[93596092], USD[57.97], USDT[3.80879668] | | |
| 00307233 | | ATLAS-PERP[0], CEL-PERP[0], CLV[11.09003], CLV-PERP[0], ETH[.00000001], ETHW[1.09234503], FTM[.986], GENE[99], GODS[.00000001], HMT[.00006666], IMX[.04551109], LOOKS[0.13546473], LUNA2[1.85600988], LUNA2_LOCKED[4.33068973], MATIC[8], POLIS-PERP[0], RAY-PERP[0], SOL[5.22000000], TRX[.000787], USD[2.07], USDT[49.71032436] | | |
| 00307264 | | BNB[.19970053], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[150.0000002], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], LUNC-PERP[0], MATIC[0], NFT [349849571457069433/NFT][1], NFT [459282582677543166/NFT][1], SOL[0], SOL-PERP[0], SRM[1.51154121], SRM_LOCKED[13.7283677], USD[1474.89], USDT[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00307265 | | AAVE-PERP[0], ADA-PERP[0], ALEPH[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-0114[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0203[0], BTC-MOVE-0414[0], BTC-MOVE-0418[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0629[0], BTC-MOVE-0916[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0927[0], BTC-MOVE-1012[0], BTC-MOVE-2020903[0], BTC-MOVE-20200906[0], BTC-MOVE-20200909[0], BTC-MOVE-20200912[0], BTC-MOVE-20200915[0], BTC-MOVE-20200920[0], BTC-MOVE-20200925[0], BTC-MOVE-20200927[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201025[0], BTC-MOVE-20201027[0], BTC-MOVE-20201029[0], BTC-MOVE-20201106[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201121[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20190091[0], BTC-MOVE-20191104[0], BTC-MOVE-20191100[0], BTC-MOVE-20191100[0], BTC-MOVE-20191106[0], BTC-MOVE-20191106[0], BTC-MOVE-20191106[0], BTC-MOVE-20191106[0], BTC-MOVE-20191100[0], BTC-MOVE-20191100[0], BTC-MOVE-20191113[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20200910[0], BTC-MOVE-WK-20201029[0], BTC-PERP[0], BTT[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHR-PERP[0], DEFI-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[3483091], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH+[0.052], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[522.08435234], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[10000], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00077606], LUNA2_LOCKED[0.00181082], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (305435433506734055/Magic Eden Pass)[1], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0.12], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00307275 | | AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALT-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BADGER[0.00000001], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[25.09330477], FTT-PERP[0], KNC[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.08283501], LUNA2-PERP[0], LUNA2_LOCKED[0.19328171], LUNC[18037.5], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210926[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[57.45725928], SRM_LOCKED[346.99329195], SRM-PERP[0], SUSHI-20210625[0], SUSHI-20210326[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000783], UNI-20210326[0], UNI-20210326[0], UNI-PERP[0], USD [-764.38], USDT[644.02] X4[45942.66198731], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[11791], YFI[0], YFI-20210625[0], YFII-PERP[0] | | |
| 00307290 | | FTT[522.08435234], NFT (550850604379401544/The Hill by FTX #45289)[1], SRM[19.21059262], SRM_LOCKED[164.38947686], USDT[0], XRP[0] | | |
| 00307310 | | BTC[0.00007207], DOT[105.8], FTT[0.00078921], ETHBEAR[2000250], ETHW[0.00093052], FTT[150.36221144], GBP[35998.00], HT[.0011165], LUNA2[0.00746265], LUNA2_LOCKED[0.01741288], LUNC[1625.0087471], MATIC[0], MSOL[212.88356103], NEAR[722.44544435], SOL[0.00803999], USD[46.36] | | |
| 00307349 | | BF_POINT[200], BNB[0.00000001], BNB-PERP[0], BTC-20210625[0], BTC[8.00086065], BTC-PERP[0], CEL[0.00000001], ETH[.00308273], FTM[0], FTT[1000.06124980], LINK[0.00000001], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[21.43110232], LUNC[0], MATIC[0], NFT (304140264935836243/FTX EU - we are here! #52819)[1], NFT (432078386070216848/FTX EU - we are here! #52925)[1], NFT (531762080784314282/FTX EU - we are here! #52612)[1], SOL-PERP[0], SRM[2.54983902], SRM_LOCKED[624.39728064], TRX[437434.52391765], USD[36.00], USD7[0.00000002] | | TRX[287336.119916] |
| 00307374 | | AAVE[.00543499], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BADGER[.0030219], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTMX-20201225[0], CHZ[5.26545], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTT[.001148], GRT-PERP[0], HNT-PERP[0], LEND-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], POLIS-PERP[0], RAY-PERP[0], SECO-PERP[0], SNX[.57150549], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.18017524], SRM_LOCKED[14.57137595], STARS[.562228], SUSH-20200925[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[.03315122], UNISWAP-PERP[0], USD[3.59], USDT[0], USDT-PERP[0], WOO-PERP[0], YFI-PERP[0] | | |
| 00307376 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.0994], FIL-PERP[0], FTM[1.00402937], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00620098], LUNA2_LOCKED[0.01448296], MASK-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], UNI-PERP[0], USD[29.53], USDT[0], USTC[.87862846], USTC-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00307379 | | EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07733933], FTT-PERP[0], ICP-PERP[0], NFT (460209297070896135/FTX AU - we are here! #20892)[1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[96.904778], USD[0.17], USDT[0] | | |
| 00307405 | | SRM[114.38577024], SRM_LOCKED[2.86146186] | | |
| 00307427 | | BTC-PERP[0], ETH[.4174], ETHW[.0004], FTT[0.00045824], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.02270156], SRM_LOCKED[19.67091105], TRX-PERP[0], USD[ -1.18], USDT[0] | | |
| 00307485 | | BTC[0], EUR[00.00], FTT[25], SOL[0], USD[0.01], USDT[0.00000009] | | |
| 00307509 | | BNB[.0000005], FTT[0], GRT[27115.41541153], LUNA2[0.00000003], LUNA2_LOCKED[0.00000000], LUNC[.007132], USD[0-00], USDT[1.65301415] | Yes | |
| 00307530 | | 1INCH[0], AAPL[0], AAPL-0624[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], ARKK-0325[0], ARKK-0624[0], AXS[0], BITW[0], BITW-0325[0], BITW-0930[0], BNT[0], BOLSONARO2022[0], COIN[0.00988360], COMP[0], CRO-PERP[0], DAI[0], DEFI-20210625[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], ETHBULL[0], EXCH-20210625[0], FIDA[.00886076], FIDA_LOCKED[0.04574069], FTT[3.79626460], GLXY[0], HBAR-PERP[0], LEO[0], LEO-PERP[0], LUNC[.00159754], MATIC[0], RAY[0], RSR[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00000001], SPY[0.00095266], SPY-0624[0], SRM[.00835225], SRM_LOCKED[.08946506], TSLAPRE[0], TSM[0], TWTR-0624[0], UBER[0], USD[7286.94], USDT[0], USO-0325[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0] | | |
| 00307532 | | AAVE[0], BTC[0], ETH[0], LUNA2[1.20113442], LUNA2_LOCKED[2.80264699], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 00307536 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00885], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[13.77713531], LUNA2_LOCKED[32.14664450], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NIO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[.944], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[142.00002500], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.34], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.998], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00307552 | | BTC[0.00000027], BTC-PERP[0], FTT[301.31701765], FTT-PERP[0], ICP-PERP[0], LUNA2[3.58166286], LUNA2_LOCKED[8.35721335], LUNC[779914.62955365], LUNC-PERP[0], SAND[264], SOL[.00294577], SOL-PERP[0], STEP[.0562713], USD[18.96], USDT[0.00472973] | | |
| 00307553 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00712491], AVAX-PERP[0], BADGER-PERP[0], BALBULL[1.00936193], BAT-PERP[0], BCH-PERP[0], BEAR[87.301825], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20210413[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], DODO-PERP[0], DOGEBEAR2021[0.0068412], DOGEBULL[135.95968], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOSBULL[2.99810475], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.02739786], FIDA_LOCKED[.49838485], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.01743525], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HNT-PERP[0], HOLY-PERP[0.10000000], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0.00007070], LTC-PERP[0], LUNA2[0.00047913], LUNA2_LOCKED[0.00111799], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY[.00000001], RAY-PERP[0], REAL[2], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHIBULL[0.00000001], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[462.05], USDT[0.65310068], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XRPBULL[10.09361932], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00307578 | | 1INCH-PERP[0], AAPL[0.00000001], AAVE[0], AAVE-PERP[0], ABNB[0.00000001], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008854], BTC-MOVE-20200904[0], BTC-PERP[0], BULL[0.00001545], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DFL[0.00000002], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00022688], ETH-PERP[0], ETHW[0.00031418], FIL-PERP[0], FLOW-PERP[0], FTT[150.07337717], FTT-PERP[0], GMT-PERP[0], GOOGL[0.00000001], GOOGL[0.00000001], GOOGLPRE[0], IGP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000023], LUNA2_LOCKED[0.00495530], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFL[42.00000004], OKB-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG[0.00009], PAXG-PERP[0], PROM-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL[.0131184], SOL-PERP[0], SRM[124.90005577], SRM_LOCKED[960.09175846], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[.022058], TONCOIN-PERP[0], TRU-PERP[0], TRX[.985527], TRX-PERP[0], TSLA[0], TSLAPRE[0], UNI-PERP[0], USD[128197.13], USDT[3365.47805173], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00307582 | | INDI_IEO_TICKET[1], SRM[2.79211771], SRM_LOCKED[21.32788229], YGG[.1] | | |
| 00307588 | | ADA-PERP[0], ALT-20210924[0], ALT-20211231[0], ATLAS-PERP[0], BNB[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], DEFI-20210924[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EOS-20210625[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[0.00658034], GRT-PERP[0], MATIC[0], RAY-PERP[0], SOL[0.00000001], SOL-0624[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[8.32153275], SRM_LOCKED[2316.28579804], SUSHI-20210625[0], USD[0.00], USDT[0.00000000], XRP-20210924[0], XRP-PERP[0] | Yes | |
| 00307596 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[.11585495], BNB[0.01076847], BNB-PERP[0], BTC[1.06595636], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[401414.70489340], DOGEBEAR2021[0.00057164], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.03184278], ETH-20210326[0], ETH-PERP[0], ETHW[31.13671721], EUR[36870.68], FIL-PERP[0], FTM-PERP[0], FTT[0.41772679], FTT-PERP[0], GME[.03591196], GMEPRE[0], GRT-PERP[0], LTC[.01664355], LTC-PERP[0], LUNA[22.27376281], LUNA2_LOCKED[3.30544656], LUNC[18411.75], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (343328585050536863/The Hill by FTX #44783)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[.1706885], OXY-PERP[0], QTUM-PERP[0], RAY[.9634915], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[20.96909049], SOL-PERP[0], SPELL-PERP[0], SRM[.00418167], SRM_LOCKED[0.1590895], SRM-PERP[0], STEP-PERP[0], SUSHI[.45863875], SUSHI-PERP[0], TOMO[0.06248508], TRX[234400.84152], USD[11.26], USDT[3797.09409537], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00307597 | | ADABEAR[1449214.285125], ATLAS[189060.0945], BNB[.07072812], BNBBULL[0.00000018], BTC[20.04912543], BTC-PERP[0], BULL[0.23499980], DOGE[0], DOGEBEAR[569156624.97], EOSBULL[921.209212], ETH[1.89512284], ETHBULL[11.60479861], ETH-PERP[0], ETHW[34.03559282], FIDA[1932.77296551], FIDA_LOCKED[220.75519837], FTT[1514.23798175], FTT-PERP[0], GME[.03129515], GMEPRE[0], LTCBULL[47.0904709], MAPS[1546.01546], OXY[208.638438], POLIS[2186.0015542], RAY[3134.3674008], SAND[.00171], SHIB[27100121], SLRS[3200.01318], SOL[1046.85649749], SRM[7908.05832998], SRM_LOCKED[696.24841933], SRM-PERP[0], USD[53818.43], USDT[8716.62995377], XRP[2.021407], XRPBULL[0.09192312] | | |
| 00307603 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0.00015654], ETH-PERP[0], ETHW[.0003906], FTT[150.06264579], SRM[9.16460679], SRM_LOCKED[46.76362025], USD[0.59], USDT[0] | Yes | |
| 00307614 | | ETH[0.05474362], ETHW[0.05444735], LUNA2[11.51852676], LUNA2_LOCKED[26.87656244], LUNC[999698.48591096], SOL[1.93880171], USD[0.49], USDT[-0.02114276], USTC[980.62582492] | | ETH[.054078], SOL[1.89042] |
| 00307650 | | BTC[.0839], SRM[1.35568764], SRM_LOCKED[5.16565721], USD[0.00], USDT[1.85768696] | | |
| 00307657 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[1], ASD-PERP[0], ATOM-PERP[0], AUDIO[14.9895], AUDIO-PERP[0], AVAX-PERP[1.2], BCH-PERP[0], BNB[.00903599], BNB-PERP[0], BNT-PERP[0], BOBA[15], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[.009916], CRO[9.97], DODO[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.0191125], ETH-PERP[0], ETHW[.0191125], FIL-PERP[0], FTT[0.04324044], GALA[315], GRT[86], GRT-PERP[0], HNT[1], HNT-PERP[0], IMX[15], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[3.6991], LINK-PERP[0], LRC-PERP[0], LTC[.289755], LTC-PERP[0], LUNA[20.09184756], LUNA2_LOCKED[0.21431097], LUNC[200000], LUNC-PERP[0], MANA-PERP[0], MATIC[58.958], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[162.93], REN-PERP[0], RUNE[3.9972], RUNE-PERP[0], SAND[23], SAND-PERP[0], SHIB-PERP[0], SLP[260], SLP-PERP[0], SOL[.0059], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], UNI[1.8], UNISWAP-PERP[0], USD[13.16], USDT[5.00239966], VET-PERP[0], XLM-PERP[150], XMR-PERP[0], XRP[131.84112714], XRP-PERP[0], YFI[.00009903], YFI-PERP[0], ZIL-PERP[0] | | |
| 00307668 | | AMPL[0], ANC[30], ATLAS-PERP[0], BNB[0], BTC[0], COPE[0], DOGE[0], EMB[0], ETH[0], FTM[0], FTT[0], LOOKS[0], LUNA2[0.36434641], LUNA2_LOCKED[0.85014164], LUNC[79337.2], MTA[0], RAY[0], SHIB[837175.91483807], SLRS[0], SPELL[0], STEP[0], SUSHI[0], TRX[0], USD[0.24], USDT[0.00001127], XRP[0] | | |
| 00307672 | | DOGEBEAR[9758], FTT[0.00135237], GODS[.08244], LUA[.07062], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002892], NFT (417764269580484881/FTX EU - we are here! #37425)[1], UBXT[.3938], USD[0.01], USDT[0] | | |
| 00307674 | | UBXT[246469.25991954], UBXT_LOCKED[1260.41701954] | Yes | |
| 00307687 | | ADABULL[0.00000004], ALGOBULL[67824.5], ATLAS[3079.639], ATOMBULL[8], AURY[4.99943], AVAX[1.19986700], BAND[0], BCH[5.56210787], BCHBULL[5], BNBBULL[0.00000001], BULL[0.00000004], DENT[40093.521], DOGEBULL[0], ETH[.049], ETHBULL[2.00000003], ETHW[1.38130321], FTM[194.93559], GRTBULL[0.09865101], KNCBULL[0.00000001], LINK[.0981], LINKBEAR[692.4], LINKBULL[0.00000001], LTC[.00529933], LTCBULL[.0062], LUNA2[0.00047747], LUNA2_LOCKED[0.00111410], LUNC[103.9708385], MER[1601.799125], MTA[990.727095], POLIS[54.294661], SRM[167.9134], SUSHIBEAR[84933], SXPBULL[.0079632], THETABEAR[2.4336], THETABULL[0.00000004], TRX[.000006], USD[2.83], USDT[0.00000001], VETBULL[0.00000001], ZECBULL[0.00000002] | | |
| 00307694 | | 1INCH[0], 1INCH-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[.00000001], BNT[0], BTC[0], BTC-PERP[0], CVX[.00000001], DEFI-PERP[0], DOGE-PERP[0], DYDX[.00000001], ETH[0], FTT[33.03435443], GRT-PERP[0], HXRO[0], KNC[0], LTC[0], LTC-PERP[0], MTA-PERP[0], ROOK[33.48750616], ROOK-PERP[0], SOL[0], SRM[0.07319994], SRM_LOCKED[.76065585], STEP[.00000001], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000012], WAVES-PERP[0], WBTC[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00307702 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00977097], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0.10680000], BULL[0], CEL[.00000002], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[-0.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNA2_LOCKED[252.5912105], LUNC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00001], USD[-1701.08], USDT[0.00779940], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[.00000002], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0] | | |
| 00307738 | | BTC[0.00000027], ETH[0], FTT[25], SRM[14.59405408], SRM_LOCKED[426.02799025], TRX[12376], USD[1.62], USDT[0.14047184] | Yes | |
| 00307776 | | FTT[.09831265], GODS[.09047396], MAPS[.4083], SRM[1.88125259], SRM_LOCKED[7.47874741], USD[1000.00], USDT[78.52386830] | | |
| 00307781 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[1.34391384], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[8.73816548], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[.06041512], LUNA2_LOCKED[0.14096861], LUNC-PERP[0], NEAR-PERP[0], RON-PERP[0], SOL[0.00590266], SOL-PERP[0], SRM[.0904575], SRM_LOCKED[52.2542825], SRM-PERP[0], SUSHI-PERP[0], USD[31563.81], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00307782 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00009962], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETHW[0.00000001], ETH-PERP[0], ETHW[0.00015018], FTM-PERP[0], FTT[0.00196386], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], HEDGE[0], HNT-PERP[0], HUM-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.48575822], SRM_LOCKED[2.69048391], SRN-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], TRX[.000778], UNI-PERP[0], USD[279.98], USDT[0.00000008], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00307791 | | AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALCX[.00000001], ALGO-20201225[0], ALGO-PERP[0], ALT-20201225[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.01], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-HASH-20210121[0], BTC-PERP[0], BULL[0], CARLSEN20210[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DEFI-20210326[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DEMENATE[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00000003], ETH-20210326[0], ETH-20211231[0], ETHHALF[0], ETH-PERP[0], EXCH-PERP[0], FIDA[0.53330964], FIDA_LOCKED[.53147195], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTT[0], IOTA-PERP[0], KSM-PERP[0], LEO[0], LINK-20210326[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (499198280222664035/Wierd Friends PROMO)[1], OMG-20210326[0], OMG-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TRUMPFEB[0], TRUMPFEB[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[7773.79], USDT[0.00000001], USTC[0], WAVES-20210326[0], WBTC[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USD[4886.59] |
| 00307807 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.038835], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[155.0582316], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUA[.085717], LUNC-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY[.747705], SOL[0], SRM[1.51199269], SRM_LOCKED[8.01697931], SUSHI-20210326[0], UNI-PERP[0], USD[468.12], USDT[299.66], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00307813 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], MTA-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], UBXT[16057.63669634], UBXT_LOCKED[83.83755553], USD[240.28], USDT[0.12601881], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00307816 | | AAVE-20210625[0], ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20200904[0], BTC-PERP[0], DOGE-PERP[0], DOT-20211231[0], ETH[0.00000001], ETH-PERP[0], ETH[0.09265549], LTC-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], SNX[0], SOL[0.00000001], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[61.48270964], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.09524146], XRP-PERP[0] | | |
| 00307823 | | ATOM[4.32471555], BTC[0.00006497], BTC-PERP[0], ETH[0.00055468], ETHW[0.00055468], FTT[.02763], GBP[0.09], LTC[0], REN[.9930691], SOL[1.10670592], SRM[1.15831145], SRM_LOCKED[1.94669083], SUSHI[0.27376803], USD[6.12], USDT[11.27645487] | | |
| 00307841 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], LUNA2-PERP[0], MATIC[.051935], USD[0.05], USDT[0.02700911], USTC[10], XRP-PERP[0] | Yes | |
| 00307849 | | BTC[0], BTC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], NFT (320997366965655354/FTX Swag Pack #310)[1], SRM[1.25435996], SRM_LOCKED[7.70863435], SUSHI-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00307863 | | ADABEAR[1215.37661], ADABULL[0], ALGOBULL[2710143.514], BNB[0], BNBBEAR[25008163.04827], BNBBULL[0], BULL[0], COMPBEAR[209958], DEFIBULL[0.00003289], DMGBULL[.0944], DOGE[.9026], DOGEBEAR[39155884.6115], DOGEBULL[2.48472140], ETH[0], ETHBEAR[3031278.09], ETHBULL[2.00751440], EXCHBEAR[899.82], FLM-PERP[0], GRTBULL[2140], HTBEAR[169.968], KNCBULL[.0044575], LINKBULL[8.39648524], LTCBEAR[399.92], LUNA2_LOCKED[8.13702436], LUNA2-PERP[0], LUNC[0], MKRBEAR[2.9979], OKBBEAR[300000], STEP[.4], SUSHIBEAR[39992530.0008369], SUSHIBULL[843579.60891], SXPBEAR[13997200], SXPBULL[1253479.7241], THETABEAR[115980000], TOMOBEAR[0705180], USD[3.72], USDT[0], XRPBULL[9218.84], XTZBEAR[260000] | | |
| 00307876 | | BAL[1322.260656], BAL-PERP[0], BTC[0.00001547], BTC-PERP[0], DOGE-PERP[0], ETH[4.59309100], ETH-PERP[0], FTT[.058695], FTT-PERP[0], RAY-PERP[0], SRM[8.74727366], SRM_LOCKED[33.25272634], SUSHI-PERP[0], UNI[.091775], USD[0.09] | | |
| 00307888 | | AAVE[0], ATOM[0], AVAX[0], AXS[0], BAT[0], BNB[0], BTC[1.00069721], CHZ[0], CRV[0], DOT[0], ETH[0.07724500], ETHW[0], FTM[0], FTT[750], GAL[0], GMT[0], GST[0], JOE[0], LINK[0], LUNA2[0.00000004], LUNC[0], MATIC[0], NEAR[0], OXY-PERP[0], RAY[0], SNX[0], SOL[0], SRM[2.54676602], SRM_LOCKED[709.83953451], STMX[0], SUSHI[0], UNI[0], USD[12700.16], USDT[0], USTC[0], USTC-PERP[0] | | |
| 00307896 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[100.00], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[.0056], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[10.17478659], FTT[25.9082703], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.09216123], LUNA2_LOCKED[0.21504287], LUNC[0.00238995], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[19996390], SOL[0.00247601], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[4999.0975], TRX[.000001], USD[6647.66], USDT[0], XRP[509.20024875] | | |
| 00307897 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CEL[0], CHZ-PERP[0], COMP[0.00000001], CRV-PERP[0], DEFIBEAR[0], DEFIBULL[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[183.18164941], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT[0], JASMY-PERP[0], KNC[0], LINKBULL[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC[76.05770325], LTCBULL[0], LTC-PERP[0], LUNA2[98.52966329], LUNA2_LOCKED[229.9025477], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEXO-PERP[0], PEOPLE-PERP[0], RAY[1153.87912408], ROOK[0], ROSE-PERP[0], RUNE[0], SAND-PERP[0], SOL[15.89429745], SOL-PERP[0], SRM[.40842548], SRM_LOCKED[2.3752134], SUSHI[0.00000001], SXPBULL[0], THETABULL[0], TRU[14385.071925], TRX[.9551298], TRX-PERP[0], UNI-PERP[0], USD[4052.74], USDT[96.81673594], USTC[0.72927524], VETBULL[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRPBEAR[0], XRP-PERP[0], YFI[0], ZIL-PERP[0] | | SOL[15.772068] |
| 00307908 | | AAVE-PERP[0], APE-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0.00001541], ETH-PERP[0], ETHW[0.00001543], FTM-PERP[0], FTT[0.00026535], FTT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.21120079], SRM_LOCKED[1.06100292], TRUMP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00307937 | | AR-PERP[0], AVAX[0], BTC[0], CELO-PERP[0], DAI[.00000001], ETH[0], ETHW[0], FTT[4408.02677814], LINK[0], SOL[1], SRM[97.90530008], SRM_LOCKED[778.93723461], UNI[0], USD[443385.09], WBTC[0], YFI[0] | | |
| 00307954 | | APE-PERP[0], AVAX-PERP[0], ATLAS[.08256288], BNB-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH[0.00000002], ETHW[.000484], FIL-PERP[0], FTT[0.00741866], FTT-PERP[0], GMT-PERP[0], HT[.08961335], LUNA2[0.02333642], LUNA2_LOCKED[0.00545165], LUNC[267.865362], LUNC-PERP[0], NFT [389995917041945848/NFT][1], RAY-PERP[0], SHIB[.00000001], SOL[.00000774], SRM[.34008135], SRM_LOCKED[5.61297649], TRX[.000027], USD[0.01], USTC[.1566] | Yes | |
| 00307956 | | AAVE-PERP[0], ADA-202109240[0], APT-PERP[0], AR-PERP[0], AVAX-202109240[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], DOT-202109240[0], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06198610], FXS-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE[.032], RUNE-PERP[0], SLP-PERP[0], SOL-202109240[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[66.71038229], SRM_LOCKED[522.64620382], STG[.018305], USD[2765.98], USDT[0.00000001], XTZ-20210924[0], YFI-PERP[0] | | |
| 00307973 | | APE-PERP[0], AVAX[.0900452], BNB[0.00076784], BTC[0], BTC-MOVE-20210108[0], BTC-MOVE-WK-20211015[0], BTC-PERP[0], DAI[.00000001], DOGE[.492], DOT-PERP[0], ETH[0.00096442], ETHW[0.00096442], FTM[.068], FTM-PERP[0], FTT[0.05296323], HT[.09028], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000642], LUNC[.6], LUNC-PERP[0], MATIC[9.97855610], OMG[0], PERP[.00000001], RAY-PERP[0], SKL[.29323], SOL[0.00524704], STG[.3432], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.13], USDT[0], XRP-PERP[0] | | |
| 00307975 | | AKRO[.058], ATOM[.04], BNB[.00967533], BTC[0], COMP[0], CREAM[.00000001], ENS[.00461521], ETH[0.20500000], ETHW[0.20500000], FTT[33.972], SOL[1.86372591], SRM[.46786665], SRM_LOCKED[.97447989], USD[0.81], USDT[1.29267456] | | |
| 00307982 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0.00000002], BNB-PERP[0], BTC[0.00507022], BTC-PERP[0], BULL[0.00000002], CAKE-PERP[0], CELO-PERP[0], DOGEBEAR[994754.41.25], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ETC-PERP[0], ETH[0.00000003], ETHBULL[0.00000003], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.66757449], FTT-PERP[0], GALA-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], JOE-PERP[0], KSM-PERP[0], LEO-PERP[0], LINKBULL[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LTC-PERP[0], LUNA2[0.00000001], LUNC[0], MANA[0.00000001], MANA-PERP[0], MATICBEAR[249700725], MATIC-PERP[0], MINA-PERP[0], MKR[0], NFT [330239237199491357/FTX EU - we are here# 82734131[1], NFT [441139659160746151/FTX EU - we are here# 82734121[1], NFT [538028915439356047/The Hill by FTX #35094][1], NFT [544056019579456146/FTX EU - we are here# 82734072[1], OP-PERP[0], PAXG[0], ROSE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[.55288280], SRM_LOCKED[31.36921214], SXPBULL[0], THETA-PERP[0], UNISWAPBULL[0], USD[30642.10], USDT[0.00000003], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00307995 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01553024], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.04884], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[20.5309223], SRM_LOCKED[1119.12063536], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000021], UNI-PERP[0], USD[-0.80], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00308008 | | ETH[0.00001663], ETHW[0.00001662], FTM[.00000001], FTT[0], IMX[0], LINK[0], SOL[0], SRM[0.97797035], USD[0.00] | | |
| 00308021 | | ALCX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00036726], ETH-PERP[0], ETHW[0.00036725], FTM-PERP[0], FTT[1066.077641], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [458998414399785319/NFT][1], OXY[15010.153095], RAY-PERP[0], SOL-PERP[0], SRM[2.61907536], SRM_LOCKED[50.11519773], USD[-0.23], USDT[0] | | |
| 00308031 | | 1INCH[-0.29578704], 1INCH-PERP[0], AAVE[-0.00678741], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMB[-0.08450108], ATOM-PERP[0], AUDIO-PERP[0], AVAX[-0.12623199], AVAX-PERP[0], AXS[-0.06656808], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[-0.00130769], BCH-0930[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ[-0.08260904], BRZ-PERP[0], BSV-PERP[0], BTC[0.00085136], BTC-0930[0], BTC-1230[0], BTC-MOVE-20210312[0], BTC-PERP[0.0062999], BTTPRE-PERP[0], BULL[17.475], C98[10000], C98-PERP[0], CAKE-PERP[0], CEL[-0.07684074], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[1.02000000], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[895.02669196], DOGEBULL[4], DOGE-PERP[1202647], DOT[-0.08125074], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.17253126], EUR[-0.32], FIB[-16.75], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[-1.27499514], FTM-PERP[0], FTT[3325.33710214], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[-0.46955593], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HT[-0.02689000], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[-0.10323352], KNC-PERP[0], LEO[-0.00097554], LEO-PERP[0], LINA-PERP[0], LINK[-0.04886552], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[-0.00146079], LTC-0930[0], LTC-PERP[0], LUNA2[589.89376349], LUNA2_LOCKED[1376.41878197], LUNC-PERP[0], MANA-PERP[0], MATIC[-4.40635780], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[-0.06875850], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG[0], PAXG[.5133888], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[-0.58401752], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[-9.97362224], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0000000], SKL-PERP[0], SLP-PERP[0], SNX[-0.08607211], SNX-PERP[0], SOL[-0.00887174], SOL-PERP[0], SRM[85.88825182], SRM_LOCKED[548.34435968], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.40522116], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[-0.0930[0], TRX[-110.10385855], TRX-PERP[0], TRYB[-0.05893128], TRYB-PERP[0], UNI[-0.01685714], UNI-PERP[0], USD[-153034.15], USDT[56683.15200088], USTC[74709.06277092], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[-0.00007778], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[-51126487], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFI[-0.00001033], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00308034 | | APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO[.00000001], BAO-PERP[0], BCH[0], BTC[0], BTC-PERP[0], BULL[0], CBSE[0], CEL-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00064631], ETH-PERP[0], ETHW[0.00004043], FTT[151.29511857], FTT-PERP[0], KLAY-PERP[0], LUNA2[0.00249518], LUNA2_LOCKED[0.00582210], MTA-PERP[0], NFT [299141878430124820/FTX AU - we are here# 843966][1], NFT [440003548372256053/FTX AU - we are here# 843942][1], OMG-PERP[0], OP-PERP[0], SOL-PERP[0], SRM[19.16036972], SRM_LOCKED[5.41586547], TONCOIN[.00396714], TRX[.000021], USD[0.01], USDT[0.35319539], WAVES-PERP[0], XTZ-PERP[0] | Yes | |
| 00308036 | | ADABULL[0], ALGO[167.47190234], BNB[0], BTC[0], BTC-PERP[0], BULL[0], ETHBULL[0], FTM[0], FTT[0], GMT[0], LTC[0], LUNA2[0.24722020], LUNA2_LOCKED[0.57684714], LUNC-PERP[0], SAND[102.55630258], SAND-PERP[0], SOL[3.64003491], SOL-PERP[0], SUSHI[0], USD[0.00], USDT[0.00002333] | Yes | |
| 00308068 | | ADA-PERP[0], ALT-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER[.00000002], BNB-PERP[0], BTC[0.00009268], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-20210625[0], FIDA-PERP[0], FLOW-PERP[0], FRONT[.95972], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SRM_LOCKED[.05600623], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-1.23] | | |
| 00308076 | | AMPL[0], BCH[.014719], ETH[.0008446], ETHW[.0008446], FTT[.05563286], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002686], SOL-PERP[0], TRX[.000009], USD[0.01], USDT[0.53253199] | | |
| 00308127 | | BLT[.36557519], BTC[0], CLV[.0699], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT[.32294], GRT-PERP[0], MINA-PERP[0], MNGO[1.031878], SOL-PERP[0], SRM[.05545864], SRM_LOCKED[24.02746769], STG-PERP[0], USD[0.00], USDT[0] | | |
| 00308130 | | ETH[12.22501273], ETHW[.00051646], FIL-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.001982], TRUMP[0], TRX[.000002], USD[11.59], USDT[0.00894710], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00308136 | | EUR[0.16], PAXG[0], STEP[1866.5], USD[0.01], XRP[.44112] | | |
| 00308137 | | 1INCH[0], ASD[.09056298], ATOM[.016844], BNB[0.08000000], BNB-PERP[0], BTC[0.00000391], CEL[3.59496458], ETH[0.00091003], ETHW[0.00091002], ETHW-PERP[0], FTT[0.00000001], LDO[.92081258], LTC[0], LUNA2[0.00850862], LUNA2_LOCKED[0.01985344], LUNC[1000], NFT (355981185518380046/FTX Crypto Cup 2022 Key #9565)[1], PUNDIX[.051], SOL[.000088], TRX[0], USD[0.01], USDT[0.20165477], USTC[.554363] | | |
| 00308172 | | BTC[0], BTC-PERP[0], ETH[1.41846846], ETH-PERP[0], FTT[999.96516034], LUNA2[0.00083080], LUNA2_LOCKED[0.00193853], LUNC[180.90871288], MAPS[0], SOL[235.23040251], USD[4161.25], USDT[0] | | SOL[200] |
| 00308191 | | ALCX[0.99963043], AMPL[37.78320974], AUDIO[1319.54177], BOBA[.047], BTC[0], CEL[179.9], DMG[999.3889], FTM[2474], FTT[386.10177020], KNC[500], LOOKS[2065], MATIC[970.00485], RAY[118.934354], RUNE[999.4015], SOL[295.54692108], SRM[1099.6905437], SRM_LOCKED[38.31176268], USD[6.37], USDT[0.00000001] | | |
| 00308201 | | BTC[0], COMP[0.00000001], ETH[0], FTT[25.46946972], NFT (327653885058755147/FTX Swag Pack #764)[1], NFT (554579410772018885/FTX EU - we are here! #94632)[1], SOL[1.06877884], SRM[3.38765908], SRM_LOCKED[22.43704044], USD[0.00], USDT[0.00349192], WBTC[0.00073314] | | SOL[.034527], USDT[.003463], WBTC[.000073] |
| 00308219 | | AAVE-PERP[0], BTC[0], BTC-MOVE-20210326[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201103[0], BTC-MOVE-20201101[0], BTC-MOVE-20201107[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], MSOL[.00000001], NFT (307815737296030567/StarAtlas Anniversary)[1], NFT (313740720774357456/StarAtlas Anniversary)[1], NFT (317575836717746626/StarAtlas Anniversary)[1], NFT (332258986339970301/StarAtlas Anniversary)[1], NFT (353506395136410111/StarAtlas Anniversary)[1], NFT (441079537688978095/StarAtlas Anniversary)[1], NFT (463957418698946894/StarAtlas Anniversary)[1], NFT (556113302953196113/StarAtlas Anniversary)[1], SNX[0], SOL-PERP[0], SRM-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00308229 | | AAVE[0], BTC[0], BTC-20210625[0], COMP[0], ETH[0], ETH-PERP[0], FTT[156.93375185], HGET[0], ROOK[0], SOL[0], SRM[.03022106], SRM_LOCKED[15.16179172], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 00308263 | | SRM[20372.82009753], SRM_LOCKED[271.59085817], USD[4.98] | | |
| 00308274 | | ATLAS[869474.98], BOBA[29762], BTC[.0016], ENS[57.54], ETH[0.00100000], ETHW[0.00100000], FTT[26.01504377], POLIS[8019.18], SOL[20.18546371], SRM[.61385317], SRM_LOCKED[2.44614683], USD[206617.54], USDT[0.01755675] | | |
| 00308276 | | APE-PERP[0], BTC[0.00006202], BTC-PERP[0], ETH[0.01089825], ETH-PERP[0], ETHW[1.43489825], FXS[34], LOOKS-PERP[0], LUNA2[0.10596600], LUNA2_LOCKED[0.24725400], LUNC-PERP[0], RAY[.895595], RUNE[73.5], SHIB[64023.5], SOL[.004439], SRM[.894265], TRX[.001737], USD[3707.77], USDT[0.00159588], USTC[15], USTC-PERP[0], XPLA[.00092269], XRP[.248814] | | |
| 00308297 | | APE-PERP[0], ATOM[0], BTC[0], CQT[.02500001], DYDX[.00000001], ETH[0], ETH-PERP[0], FTT[150.07020778], LUNA2[0.00611458], LUNA2_LOCKED[0.01426737], LUNC-PERP[0], NFT (363212036557599273/FTX Crypto Cup 2022 Key #2870)[1], NFT (498647956309412542/The Hill by FTX #9165)[1], ONE-PERP[0], RUNE[0], SOL[0], SRM[.01012632], SRM_LOCKED[8.77446407], TRX[0.94122193], USD[0.06], USDT[25.97761686], USTC[0] | | |
| 00308309 | | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210826[0], AAVE-20210926[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BB-20210328[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210328[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL-0930[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], DEFIBULL[0], DMG[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GBTC-20210625[0], GMEPRE[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00021928], MOB[0], MTA-PERP[0], NEAR-PERP[0], NFX5-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SLV[0], SLV-20210328[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[14.62451792], SRM-PERP[0], SRM_LOCKED[40.99446009], SUSHI[0], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], TRX-20210326[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XRP[0], YFI[0], YFI-20210326[0], ZEC-PERP[0] | | |
| 00308314 | | FTT[.02401113], SRM[.6556842], SRM_LOCKED[227.26015876], USD[0.00], USDT[0] | | |
| 00308327 | | 1INCH[0.09443165], 1INCH-PERP[0], ASD[0.15688224], ASD-PERP[0], ATLAS[.065], ATLAS-PERP[0], AVAX[1.15565349], AVAX[0], BADGER[.0086367], BADGER-PERP[0], BNB[0], BOBA[.09973604], DFL[.005], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETHW[0], FTT[151.00752376], GMT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], MAPS[.007295], MATIC[0.61535870], MATIC-PERP[0], MSOL[0], NFT (305123825597787156/Austria Ticket Stub #11)[1], NFT (324209001363130386/Mexico Ticket Stub #1489)[1], NFT (334090805256292564/The Hill by FTX #4332)[1], NFT (345737386437938900/Baku Ticket Stub #2295)[1], NFT (346244966590675862/FTX AU - we are here! #2030)[1], NFT (361357662531758865/FTX EU - we are here! #52904)[1], NFT (369025423803428300/FTX AU - we are here! #52904)[1], NFT (369211809707995225/Belgium Ticket Stub #1428)[1], NFT (417164081838987287/France Ticket Stub #689)[1], NFT (524832992157948377/FTX AU - we are here! #100544)[1], NFT (539562995878957840/Montreal Ticket Stub #1026)[1], OMG[0], OXY[.003525], POLIS[.0002], POLIS-PERP[0], REN[0.28237827], REN-PERP[0], RSR[0.69484376], RSR-PERP[0], RUNE[0.05496070], RUNE-PERP[0], SAND[.02992], SOL[0], SOL-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI[0], USD[0.00], USD[1.16], USD[1.16], SXP[0.06028099], SXP-PERP[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | 1INCH[.094385], MATIC[.614222], REN[.269427], RSR[.6063] |
| 00308333 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.24122160], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], LINKBULL[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.02031200], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], NFX5-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.64], USDT[0], USTC-PERP[0], VET-PERP[0], VETBULL[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00308347 | | AMD[0], BNB[0.00000001], BNT[0], BTC[0], CEL[0], ETH[0], FTT[150.09808428], GRT[0], LTC[0], SNX[0.00000001], SOL[0], SRM[.96048264], SRM_LOCKED[410.40697043], TRX[0.00000600], UBXT_LOCKED[118.2311637], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 00308352 | | BEAR[397.2], BNB[483.989964], BTC-PERP[0], BULL[.0005526], CRO[9.068], GST-PERP[0], LRC[.5388], LRC-PERP[0], LUNA2[0.00000001], LUNC[.0025], LUNC-PERP[0], RAY[.3405], RUNE-PERP[0], SOL-PERP[0], USD[1.27], USD[0.00], USDT[0.58382826] | | |
| 00308370 | | AAVE-PERP[0], APE-PERP[0], ATOM[.097615], AVAX-PERP[0], BTC[0], CELO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.10947133], GAL-PERP[0], GLMR-PERP[0], GRT[.48616629], GRT-PERP[0], JOE-PERP[0], KIN-PERP[0], LUNA2[0.07214097], LUNA2_LOCKED[0.16832895], LUNC[.009624], LUNC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB[.34761598], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], STORJ-PERP[0], TRX[.000944], TULIP-PERP[0], USD[0.00], USTC[10.211898], USTC-PERP[0], XLM-PERP[0] | | |
| 00308415 | | AAVE[0], APT[.5], BTC[0.00001229], CREAM[.00000001], CREAM-PERP[0], ETH[0], ETHW[0], FTT[0.07754501], LINK[0.00000001], LUNA2[0.00711328], LUNA2_LOCKED[0.01659765], SOL[.00488392], SUSHI-PERP[0], TOMO[.00000001], TOMO-PERP[0], TRX[0], UNI-PERP[0], USD[2923.51], USDT[0], WBTC[0] | | |
| 00308427 | | BTC[.00004314], FTM[.243585], FTT[.00000001], RAY[.00000001], SOL[0], SRM[26.32345055], SRM_LOCKED[95.04562087], TRX[0.00000001], USD[21500.94], USDT[0.00000001] | | |
| 00308466 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BIT[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[42.86562155], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[25.00000002], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00077924], LUNA2_LOCKED[0.01581824], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RAY[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[9.61024115], SRM_LOCKED[387.31507456], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3.20], USDT[0.00000001], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00308468 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA[.01114659], FIDA_LOCKED[2.83867146], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], OMG-PERP[0], SOL[0], SOL-PERP[0], SRM[.17927805], SRM_LOCKED[100.76806068], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8732.11], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00308475 | | APE[0], APE-PERP[0], AURY[0], ENS[.00129263], ETH[0.01000001], ETH-PERP[0], ETHW[1], GENE[0.02779626], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0050195], RAY[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000732] | | |
| 00308489 | | AVAX-PERP[0], BTC-PERP[0], ETH[0.00424349], ETHW[0.00424349], EUR[0.00], FTT[0.63644335], FTT-PERP[0], IMX[0.00000001], KSM-PERP[0], LUNC-PERP[0], MOB[0], RAY-PERP[0], SOL[0], SRM[19.88672452], SRM_LOCKED[82.46675814], USD[26.31], USDT[0.00000001] | | |
| 00308512 | | ADABEAR[7331.2725], ADABULL[0], ALGOBEAR[170005034.285], BNBBEAR[9998100], BTC[0], BULL[0], COMPBULL[0], DOGEBEAR[202210], DOGEBULL[0], ETHBEAR[28000000], ETHBULL[0], FTT[0.13073890], GRTBULL[0], LINKBEAR[937.195], SRM[1.00561152], SRM_LOCKED[02588149], SUSHIBEAR[900000040.15], USD[25.51], USDT[0] | | |
| 00308545 | | BTC[0], BTC-PERP[0], ETH[0], FTT[0.00000008], SRM[1.88394155], SRM_LOCKED[55.19676836], TRX[12371], USD[0.00], USDT[0.17149641] | Yes | |
| 00308548 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[.096316], ALGO-PERP[0], ALT-PERP[0], ASD[.075414], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[9.7264], DAWN-PERP[0], DOGE[.22328], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.00000005], GST-PERP[0], HOLY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], QTUM-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[.00046832], SRM_LOCKED[0.02214076], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00308587 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000328], ETH-PERP[0], ETHW[0.00000226], FIDA-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00902979], LUNA2_LOCKED[0.02106951], LUNC[1966.2564324], LUNC-PERP[0], MANA-PERP[0], MATIC[40.78262854], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-7.67], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | |  |
| 00308605 | | ADA-PERP[0], AVAX-PERP[0], BNB[.01035665], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNC[0.00683951], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[18.63], USDT[0.36659396], VET-PERP[0] | |  |
| 00308607 | | AAVE-PERP[0], ALGO-PERP[0], AMZN-20210924[0], BAO[54347.22787297], BAT-PERP[0], BTC[.00002838], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], HBAR-PERP[0], HT-PERP[0], KIN[55634059.79386], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER[671.05684], OMG-PERP[0], PRIV-PERP[0], RAY[.01554324], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[261.03667675], SOL-PERP[0], SRM[855.38810937], SRM_LOCKED[521.24280325], SUSHI-PERP[0], SUSHI-PERP[0], TLM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00000002], TRX-PERP[0], USD[3051.19], USDT[0.00000004], XRP-PERP[0], ZRX-PERP[0] | |  |
| 00308644 | | BTC[0], ETH[0], LUNA2[0], LUNA2_LOCKED[20.05764529], TRX[.001565], USDT[5] | |  |
| 00308672 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09594396], LUNA2_LOCKED[0.22386924], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.07], USDT[0], XRP-2020122250], XRP-PERP[0] | |  |
| 00308673 | | AAVE-PERP[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000005], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[290.58859378], FTT-PERP[0], GLMR-PERP[0], ICP-PERP[0], MX-PERP[0], KNC-PERP[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LUNA2[0.00007147], LUNA2_LOCKED[0.00016676], LUNC-PERP[0], MANA-PERP[0], NFT (3267654011339639955/FTX EU - we are here! #104850)[1], NFT (54623849801479855/FTX EU - we are here! #104960)[1], NFT (54661099690903341/FTX EU - we are here! #105170)[1], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX[6450442165686], TRX-PERP[0], UNI-PERP[0], USD[12.18], USDT[0.00000001], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0] | |  |
| 00308675 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0.00001518], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.34104576], CRV-PERP[0], DAI[0.16042336], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00010625], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[151.97239844], FTT-PERP[0], GAL-PERP[0], GMT[.0000002], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA[.0001], LINK-PERP[0], LUNA2[0.00690898], LUNA2_LOCKED[0.01612096], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (32165293627420759/MF1 X Artists #51)[1], NFT (34414080572448286/FTX EU - we are here! #12137)[1], NFT (381708167430514287/FTX AU - we are here! #2651)[1], NFT (399339479217346635/FTX AU - we are here! #2362)[1], NFT (44082550477367877/FTX AU - we are here! #3101)[1], NFT (478760825100843864/FTX AU - we are here! #22344)[1], NFT (48645225910316121/The Hill by FTX #3364)[1], NFT (55060012175141691/0/FTX EU - we are here! #21567)[1], NFT (57435189472568700/FTX AU - we are here! #2960)[1], OLY202[10], OR-PERP[0], OXY[.407132], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[24.15658671], SOL-PERP[0], SRM[54.27264988], SRM_LOCKED[371.65866294], SRM-PERP[0], STG-PERP[0], SUSHI[.46728599], SUSHI-PERP[0], SXP[7247.75342911], SXP-PERP[0], THETA-PERP[0], TRUMPFEBWIN[5879.20517085], TRX[.000002], UNI-PERP[0], USD[-883.57], USDT[0.00435003], USTC[.978], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes |  |
| 00308699 | | ALPHA-PERP[0], BTC[0], DAI[.01182491], ETH-PERP[0], FTT[25], GRT-PERP[0], NFT (427170408578889359/3/The Hill by FTX #11786)[1], NFT (436390241612224164/The Hill by FTX #14545)[1], NFT (463915847078262386/The Hill by FTX #21307)[1], REN-PERP[0], SRM[4.09344543], SRM_LOCKED[57.88655457], USD[0.00], USDT[0] | |  |
| 00308702 | | AAPL-20210924[0], ADA-20210326[0], ALGO-20210326[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BIDEN[0], BNB-20210326[0], BNB-20210624[0], BNB-20210924[0], BNB-20211123[0], BNB2.12630754], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20201113[0], CHZ-PERP[0], CRO-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], ETH[0.00000001], ETH[0.50970044], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.50737000], FIDA[8.85077228], FIDA_LOCKED[9.9403657], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FTT[43.428333], FTT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], OKB-20210326[0], OKB-20210625[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[15.23722813], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SRM[532.01351335], SRM_LOCKED[0887362], SRM-PERP[0], STEP[.00000001], SUSHI-20210326[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], UNI-PERP[0], USD[-0.54], USDT[0], XRP-20210326[0], XRP-PERP[0], YFI-20201225[0], YFI-20210625[0], YFI-PERP[0] | | ETH[.50737], SOL[15] |
| 00308706 | | ETH[.00000001], FTT[0], SRM[3.92391973], SRM_LOCKED[9.90500055], USD[0.07], USDT[0.09720017] | |  |
| 00308717 | | 1INCH-PERP[0], AAPL-20201225[0], AAPL-20210326[0], AAVE-PERP[0], ACB-20210326[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-20201225[0], ARKK-20210326[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BF_POINT[200], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0.00008374], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRON-20210326[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00003949], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00003850], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.07864652], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLXY[0], GME-20210326[0], GMT-PERP[0], GST[.85], HGT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MSTR[0], MSTR-20210326[0], NEAR-PERP[0], NEO-PERP[0], NIO-20210326[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00735631], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY[0], TLRY-20210225[0], TLRY-20210326[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TSLA-20201225[0], TSLA-20210326[0], UNI-PERP[0], USD[297.35], USDT[0.00784991], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | |  |
| 00308735 | | BTC[.00008252], BTC-PERP[0], ETH-PERP[0], FTT[4], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.75989487], LUNC[257559.8226455], MANA-PERP[0], NFT (370980179185302025/The Hill by FTX #34518)[1], SAND-PERP[0], SHIB[4496.00039857], SHIB-PERP[0], SLND[.00002044], USD[23.77], USDT[0.00000004], XRP[.14626] | |  |
| 00308764 | | AMFL[0], AMPL-PERP[0], AXS[5.06400737], BAND[2.18694481], BTC-MOVE-2020111140[0], BTC-MOVE-20210131[0], BTC-MOVE-20210210[0], BTC-MOVE-20210401[0], BTC-MOVE-WK-20201110[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], ETH[0], ETH-PERP[0], LUNA2[0.00091864], LUNA2_LOCKED[0.0214349], LUNC[200.036], PAXG[0.0099998], RAY[58.7550134], TRYB[3394.37240084], USD[1745.07], USDT[1.36574216] | | AXS[5.063976], BAND[60.731062], TRYB[3393.830032], USD[1743.87] |
| 00308772 | | AAVE[0], AR-PERP[0], ATOM[0], AVAX[0], BNB[0.00000001], BTC[0.01611811], CBSE[0], CEL[0.00000001], COIN[0], COMP[0.00000001], COMP-PERP[0], DOT[0], DYDX-PERP[0], ETH[0.00000002], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[10.00000008], GRT[0], HNT[0], HOOD_PRE[0], LINK[19.51387208], LINKBULL[0], LUNA2[0], LUNA2_LOCKED[4.96249114], LUNC[0.00000001], LUNC-PERP[0], MATIC[1.00175014], MATIC-PERP[0], NFT (309369588456165988/FTX EU - we are here! #250383)[1], NFT (51196306476412224/The Hill by FTX #34578)[1], NFT (325715162267788139/FTX EU - we are here! #250414)[1], PAXG[0], PERP-PERP[0], PYPL[0], RAY[0], RSR[0], SOL[0.00000003], SOL-PERP[0], TOMO[0], TRX[9.14518616], TSLA[.00000001], TSLAPRE[0], UNI[0], USD[1084.34], USDT[0.00000002], USTC[0.50564337], VET-PERP[0] | | LINK[19.513649], TRX[8.142397], USD[1084.00] |
| 00308794 | | ADA-PERP[0], AMB-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[.085883], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAI[.03688579], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[3.251], FIL-PERP[0], FTT[38.4], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.05555401], LUNC[35184.43], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR[.093809], RUNE-PERP[0], SOL[.0088223], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | |  |
| 00308795 | | APE[0], APE-PERP[0], AVAX[0.72252863], BNB[0.00000001], BTC[0], BTC-PERP[0], CEL[0.05355687], ETH[0.00000001], ETH-PERP[0], ETHW[0.57107313], FTT[25.03942277], IOTA-PERP[0], LINK[0.02954851], LUNA2[0.06852172], LUNA2_LOCKED[0.15984402], LUNC[14920.75], MATIC[1.89645114], NFT (293358366061721411/FTX EU - we are here! #51912)[1], NFT (312511104125399643/FTX AU - we are here! #44201)[1], NFT (44413825293037108/FTX AU - we are here! #44304)[1], NFT (46327018055734548/FTX EU - we are here! #4005526/86170102235/FTX EU - we are here! #52010)[1], NFT (561776113097696602/NFT)[1], RAY[1.05767564], SAND-PERP[0], SOL[.00000016], USD[0.00], USDT[0.33528001] | | TRX[.000001] |
| 00308817 | | AR-PERP[0], AVAX-PERP[0], BICO[.00000001], BNB[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], ICP-PERP[0], LUNA2[0], LUNA2_LOCKED[257.56500452], LUNC[0], LUNC-PERP[0], MCB[.006], OKB[0.00005198], OP-PERP[0], RON-PERP[0], SHIB[.00000001], SOL[.00000001], SRM[1776802], SRM_LOCKED[2.38396454], USD[0.00], USDT[0] | |  |
| 00308881 | | ANC-PERP[0], ATOM-PERP[0], BTC[.0000192], BTC-PERP[0], EGLD-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW[.00080462], FTT[1.09500006], GMT-PERP[0], LUNA2[0.00215279], LUNA2_LOCKED[0.06935], LUNC[.066933], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000899], USD[0.02], USDT[0], USDT-PERP[0], WAVES-PERP[0] | |  |
| 00308885 | | BTC[0.00004347], SRM[1.28728332], SRM_LOCKED[7.71271668] | |  |
| 00308886 | | SOL[.005], SRM[1.29136565], SRM_LOCKED[7.70863435] | |  |
| 00308893 | | SRM[3208.18857298], SRM_LOCKED[41.42927222] | |  |
| 00308906 | | BOBA[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003426], MATIC[12.742], RAY[.9347], ROOK[.00049822], USD[1.61], USDT[0.44655764] | |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00308913 | | ETH[0], FTT[0.00057859], SRM[.00456509], SRM_LOCKED[.09652362], USD[0.00], USDT[0] | | |
| 00308926 | | 1INCH[.99734], APE[.099639], BIT[14.99715], BNB[0], CRO[9.9525], DYDX[.09905], ETH[0], FTT[1.099791], GALA[9.9145], GRT[.98404], GST[.07000101], KNC[5.298993], LUNA2[0.00694091], LUNA2_LOCKED[0.01619546], MANA[.99145], RSR[9.6846], SAND[.99601], SHIB[99848], SOL[0.00672101], TOMO[.096295], TRX[.352041], USD[0.01], USDT[0], USTC[.98252] | | |
| 00308928 | | BNB[0], BTC-PERP[0], DOT[0.01999386], ETH[0.00000004], ETH-PERP[0], FTM[.75306], LUNA2_LOCKED[0.00000001], LUNC[0015511], SXP-PERP[0], TRX[1.000789], UNI[0.0000001], USD[0.27], USDT[0.00000311], USTC[0] | | |
| 00308944 | | BTC[0.44574432], DOGE[1107.55653521], ETH[2.16070643], ETHW[249.36394917], FTT[4.03328693], SRM[0.1276686], SRM_LOCKED[1.22917952], USD[3.28], USDT[205.87722968] | | BTC[.445658], ETH[2.158205], USD[3.26], USDT[204.759739] |
| 00308958 | | SRM[.0000456], SRM_LOCKED[.00017586] | | |
| 00308965 | | SRM[.03755131], SRM_LOCKED[.08153898] | | |
| 00308983 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA[.00041634], FIDA_LOCKED[.1060315S], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], SOL[.00024337], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000003], USD[2.63], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00308993 | | ADABULL[10.19484257], ADA-PERP[283], ATLAS-PERP[12560], ATOMBULL[2519571.23793565], AVAX-PERP[6.3], BEAR[8966.599332], BICO[199.966655], BNB[8064052], BNBBEAR[11.1], BNBBULL[0.00008106], BTC-20211223[0], BTC-PERP[63.5], BTCBULL[33.04602810], ETHBULL[33.04602810], ETHBULL[0.006], CAKE-PERP[0], COMPBULL[1531.28186915], CREAM-PERP[20.01], CRO[9.0985455], CRV[.880262], DODO-PERP[0], DOGEBULL[1365], DOT-PERP[33.5], EOSBULL[277.75381], ETHBEAR[95039.09183], ETHBULL[33.04602810], ETH-20211223[0], FTM-PERP[119], GENE[20], GRTBULL[1.6920347], KNC[187.78326515], KNCBULL[840.64140889], LINK[.08745], LINKBEAR[658.8562], LINKBULL[232.35653155], LUNA2[0.95788527], LUNA2_LOCKED[1.84600060], LUNA2-PERP[0], LUNC[1105498.4210798], LUNC-PERP[0], MANA-PERP[0], MATICBULL[2517.0635726], NEO-PERP[25], PTU[500.9388124], QTUM-PERP[260.4], RSR[2.6052], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[150.1], SOL-PERP[12.03], STEP[2164.30337033], STEP-PERP[13957.8], SUSHIBULL[2153.58383279], SXP[.02769665], SXPBULL[9.05636296], TLM-PERP[4751], TONCOIN-PERP[50.4], TRX[.000011], USD[ -1716.05], USDT[0], VETBULL[3507.5130794], XLMBULL[10197.85253659], XLM-PERP[3036], XRP[2.121345], XRPBEAR[.0443235], XRPBULL[51478628.76918269], XRP-PERP[ -1], XTZBULL[0.0150625], ZECBULL[51121.8699], ZEC-PERP[3] | | |
| 00309014 | | SRM[.06433279], SRM_LOCKED[.4785137], USD[1.36] | | |
| 00309015 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[5996010], ADA-PERP[0], ALGOBEAR[1598936], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD[71.38154061], ASDBEAR[80000], ASDBULL[10000], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BEAR[100], BNB-PERP[0], BSVBEAR[3000], BSVBULL[10055.24936], BSV-PERP[0], BTC[0.00000305], BTC-MOVE-20200923[0], BTC-MOVE-20200925[0], BTC-MOVE-20201001[0], BTC-PERP[0], CHR-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOSBEAR[1000.1], EOSBULL[200], EOS-PERP[0], ETCBEAR[2719446.7], ETC-PERP[0], ETHBEAR[29994.3], EXCHBEAR[110], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HTBEAR[99.9335], JPY[0.14], KIN-PERP[0], KNC-PERP[0], KSMBEAR[26597986], LINK-PERP[0], LUA[76.699943], LUNA2[0.01450053], LUNA2_LOCKED[0.03385557], LUNC[162.42], LUNC-PERP[0], MATIC-PERP[0], MTA[36.99791], MTA-PERP[0], NEO-PERP[0], OKBBEAR[72999.335], OKB-PERP[0], PRIV-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHIBULL[150.015], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[1969469.9], THETA-PERP[0], TOMO[2.78035124], TOMOBEAR[9497957650], TOMOBULL[1500], TRU-PERP[0], TRUBEAR[19886.7], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.13], USDT[0.00000002], VETBEAR[3997.34], VET-PERP[0], VGX[0.00458025], WAVES-PERP[0], XLM-PERP[0], XRP[0.07485162], XRPBEAR[299943], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | BTC[.000003], GRT[8.036945], USD[0.12], XRP[.073867] |
| 00309049 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AMPL[0], ATLAS[7206.42831245], ATLAS-PERP[0], AVAX2.12081952], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[2.02706524], BNB-PERP[0], BTC[0.00031684], BTC-PERP[0], BTTPRE-PERP[0], BUL[0], C98-PERP[0], CAKE-PERP[0], CEL-O-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.10180703], ETH-20210924[0], ETHBULL[2], ETH-PERP[0], ETHW[0.10188703], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC -0.04789036], LTC-PERP[0], LUNA2[0.46810298], LUNA2-PERP[0], LUNC[101930.41], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY[.38599404], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.82570005], SOL-PERP[0], SRM[0.00019494], SRM_LOCKED[0.00036649], SRM-PERP[0], STEP-PERP[0], SWEAT[53.89510718], SXP-PERP[0], TRU-PERP[0], TRX[0.0103800], TRX-PERP[0], UNI-PERP[0], USD[6.70], USDT[984.88169614], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | AVAX[2.117026], SOL[.316399] |
| 00309053 | | BNB[0], BTC[0], ETH[0], FTT[0.00141469], GMT[2.06438364], SOL[347.78019780], SRM[.0336945], SRM_LOCKED[.23936833], TRX[0.49616714], TSLA[19.54804789], TSLAPRE[0], USD[0.07], USDT[0] | | GMT[2], TRX[.446189] |
| 00309074 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], ETH[0.03128273], ETH-PERP[0], FIDA[2.88747392], FIDA_LOCKED[10.40580694], FTT[0], GBP[0.00], LINK-PERP[0], LUNC[0000001], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.20921759], SRM_LOCKED[2.43341378], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.00000001], USD[5.30], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00309079 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIDA-PERP[0], FTT[0.01102652], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], KNCBEAR[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG[0], ROOK[0], SC-PERP[0], SHIB-PERP[0], SRM[.6332992], SRM_LOCKED[2.43426256], SRM-PERP[0], TRX-PERP[0], USD[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00309087 | | AVAX[0], BTC[0], ETH[0], LTC[0], LUNA2[0.01355041], LUNA2_LOCKED[0.03161763], MATIC[0], TRX[0.00022000], USD[0.01], USDT[8.31430764] | | |
| 00309095 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210329[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], BTM-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-20211231[0], ETHBULL[2], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.21155683], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INCH-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NYM-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.32251157], SRM_LOCKED[26.15069688], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSH-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000015], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[ -0.15], USDT[300.01471946], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.08552729], XRP-20201225[0], XRP-20210306[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00309096 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00103262], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], INCH-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LUNA2_LOCKED[0.00706133], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB-20210326[0], UNI-20210326[0], UNI-PERP[0], USD[0.17], USDT[0.00000001], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00309103 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNV-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-20211231[0], BTC[3.56785537], BTC-MOVE-20210122[0], BTC-MOVE-WK-20210205[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[14.31 9917502], ETH-PERP[0], ETHW[14.39916417], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20202202[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.14810600], LUNA2_LOCKED[2.67891401], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[.00000001], PERP-PERP[0], RAY-PERP[0], ROOK[.00000001], ROOK-PERP[0], RSR[0], RUNE[0.0000001], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.42875307], SRM_LOCKED[8253.34831539], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSH-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[2702.62846], TRX-PERP[0], UNI-PERP[0], USD[6.22], USDT[0.00000006], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[2], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], YFII-20210326[0], YFII-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | SOL[665535.55], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[2] |
| 00309108 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], FIDA[0], FTT[0], LINK-PERP[0], SOL[.00008393], SRM[.03281775], SRM_LOCKED[.03437829], THETA-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00309115 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ILV-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2.20944363[1], LUNA2_LOCKED[1.06635139], LUNC[102220.74567585], MATH[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], UBXT[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00309163 | | ALGO-PERP[0], APE[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000021], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0097112], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[0.00007], TRX-PERP[0], UNI-PERP[0], USD[1.32], USDT[0], USDT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00309172 | | ALGOBEAR[99.8], ALGOBULL[11196717.1288], AMPL[0.00000009], ATOMBULL[103381.3236], DOGEBEAR[2659468], EOSBULL[1138750.584], LUNA2_LOCKED[1.55442549], LUNC[145062.610674], MKRBULL[0.00000664], SUSHIBULL[2731895.716], SXPBULL[1941574.091], TOMOBEAR[3999200], TOMOBULL[5333732.54], TRX[.058106], USD[-12.21], USDT[10.99518876], XRPBULL[182908.69792] | | |
| 00309207 | | BNT[200.06307549], BTC[0], BTC-20211231[0], DOGE[5], ETH[0.00096811], ETH-20211231[0], ETHW[0.00096811], FTT[5.498555], GRT-20210326[0], GRT[.63], SRM[.72145642], SRM_LOCKED[7.2638868], SUSHI-20210326[0], USD[17.20], ZEC-PERP[0] | | |
| 00309215 | | AUD[0.00], EUR[0.00], FTT[118.36487699], FTT-PERP[0], GOG[424.35668036], MAPS[499.900435], RAY-PERP[0], SRM[.07045116], SRM_LOCKED[.45412444], STEP-PERP[0], UBXT_LOCKED[57.6906839], USD[0.23], USDT[0] | | |
| 00309226 | | APT-PERP[0], ATOM[0], BNB-PERP[0], BTC[0], BTC-0310[0], BTC-PERP[0], CAKE-PERP[0], ETH[0.00005135], ETH-PERP[0], ETHW[0], FTT[25], GMT-PERP[0], LUNA2[0.00296481], LUNA2_LOCKED[0.00691791], LUNC[0], SOL[0], SOL-PERP[0], TRUMPFEBWIN[3400], TRX[0.23317834], UNI-PERP[0], USD[1.00], USDT[0.00000003], USTC[0.02875509] | Yes | ETH[0.00005], TRX[.233098] |
| 00309246 | | LUNA2[0.00021933], LUNA2_LOCKED[0.00051177], LUNC[47.76], TRX[.000001], UBXT[0.00000001], USD[0.00], USDT[0.00000023] | | |
| 00309255 | | ASD-PERP[0], BNB[0], BTC[0], BTC-MOVE-20210911[0], CEL-PERP[0], DOGE[0.39667084], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[.00021032], FTT-PERP[0], GAL-PERP[0], HOLY-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NFT [367964659613300431/FTX Crypto Cup 2022 Key #910][1], NFT [534394395745878126/FTX AU - we are here! #47016][1], QTUM-PERP[0], SNX-PERP[0], SRM[4.96487132], SRM_LOCKED[37.72143115], SRM-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[3564.002345], USD[8.91], USDT[0.04746580], XTZ-PERP[0], YFI[0] | | |
| 00309284 | | ATLAS[3757.1326274], BTC[0], ENJ[.87529432], LUNA2[0.08723775], LUNA2_LOCKED[0.20355477], LUNC[18996.205862], MATIC[.00938059], MANGO[0], POLIS[.0641676], REAL[76.7], SOL[0.0256288], TRX[.001114], USD[10], USDT[0] | | |
| 00309298 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BOBA[0.00000001], BOBA-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CHR-PERP[0], CHZ[0], CUSDT[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210326[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00002313], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-20200925[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM[0.00326700], SRM_LOCKED[0.01586875], STX-PERP[0], SUN[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[0.01632201], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-20210326[0], USDT-PERP[0], VET-PERP[0], WAVES-20210326[0], WRX[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | TRX[.015539] |
| 00309309 | | AUD[0.05], SRM[.39380142], SRM_LOCKED[4.67438092] | | |
| 00309318 | | ADA-PERP[0], AUD[0.00], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], JOE[0], LINK[0], LINKBULL[0], LINK-PERP[239.8], LUNA2[2.45152300], LUNA2_LOCKED[5.72022033], LUNC[72337.88669537], MATIC[0], MATIC-PERP[0], RUNE[0], SAND-PERP[0], SUSHI-PERP[0], USD[-583.42], USDT[300] | | |
| 00309328 | | BTC[.00003815], BTC-20211231[0], BTC-MOVE-WK-20210702[0], COIN[.0062056], COPE[.93], ETH[.0039208], ETHW[.0039208], FLOW-PERP[0], FTT[.08312], SHIT-20210625[0], SOL[.086395], SRM[2.91408686], SRM_LOCKED[7.50550448], USD[45.16], USDT[138.79315731] | | |
| 00309336 | | BAND[.07944], BTC[0], ETH[0], FTM[10], FTT[.0947435], MAPS[.0344051], SOL[0.00610500], SRM[.34230101], SRM_LOCKED[3472458], USD[22.76], USDT[3511.06870231], YFI[0.00083168] | | YFI[.000779] |
| 00309374 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BTC[0.00000003], BTC-PERP[0], DAI[.06591998], DOGE[90.853965], DOGE-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH[2.02313330], ETH-PERP[0], ETHW[2.02272974], FTT[151.08849708], FTT-PERP[0], LINK-PERP[0], LUNA2[35.08963573], LUNA2_LOCKED[81.8765167], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[195747326], SHIB-PERP[0], SOL-PERP[0], SRM[6256.27274688], SRM_LOCKED[459.30413968], SRM-PERP[0], SUSHI[3086.8658725], SUSHI-PERP[0], UNI-PERP[0], USD[118141.60], USDT[0.01000000], XRP[10445.35646], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00309376 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.01235092], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JOE[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.16544682], LUNA2_LOCKED[0.38608458], LUNC[36030.3129396], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR[.070721], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[7.78102214], SRM_LOCKED[88.71577018], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00309383 | | BNB[0], BTC[0], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007894], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00309389 | | ALICE-PERP[0], AMD-0325[0], AMD-0624[0], AMD-0930[0], AXS-PERP[0], BABA-0624[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00541889], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002984], NEAR-PERP[0], NFLX-0624[0], NFT [349450549512403618/FTX AU - we are here! #33978][1], NFT [437750097506296924/FTX EU - we are here! #92938][1], NFT [475080837575969947/FTX AU - we are here! #36543][1], NFT [530246154476158/FTX EU - we are here! #93146][1], NFT [573320656115473107/FTX EU - we are here! #93236][1], NIO-0930[0], OMG-PERP[0], ONT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TSLA-0325[0], TSLA-0930[0], TSLA-1230[0], TSLA-20210924[0], TSLAPRE-0930[0], TWTR-0624[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00309391 | | BTC[0.27829362], BTC-PERP[0], ETH-PERP[0], FTT[1667.41581576], LUNC-PERP[0], SRM[140.11583707], SRM_LOCKED[891.9345488], USD[0.00], USDT[0] | | |
| 00309409 | | BNB[29.19422646], BTC[0.19034973], ETH[13.88332705], ETHW[4.36627947], FTT[150.6], LUNA2[34.81576632], LUNA2_LOCKED[81.23678608], LUNC-PERP[0], USD[8.97], USDT[0.23171533], USTC[392], WBTC[2.3162], XRP[.0626] | | |
| 00309427 | | BNB[0.00000001], BTC[0.00048444], BTC-PERP[0], ETH-PERP[0], RUNE[0], SRM[.43951521], SRM_LOCKED[253.8933003], SRM-PERP[0], SYN[0], USD[0.48], USDT[0] | | |
| 00309445 | | BCHBULL[0], BCH-PERP[0], BNB[0], BTC[0.00940105], BTC-PERP[0], BULL[0], ENS[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], FTT[255.00000003], LINKBULL[0.00000001], LINK-PERP[0], LTC[0.00000001], LTCBULL[0], LTC-PERP[0], NFT [303922752568604973/FTX EU - we are here! #276549][1], NFT [448578894784556598/The Hill by FTX #34542][1], NFT [464823072002043606/FTX EU - we are here! #276411][1], NFT [483855441518630121/FTX EU - we are here! #276368][1], RAY[0.00000001], RAY-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[0.75232241], SRM_LOCKED[0.00543833], SRM-PERP[0], STEP[0.00000033], SUSHI[0], SUSHIBEAR[0], SUSHI-PERP[0], TOMOBULL[0], UNI[0], UNI-PERP[0], USD[102.83], USDT[0], XLMBULL[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00309456 | | BTC[0], ETH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00316], USD[0.00], USDT[0] | | |
| 00309459 | | ALPHA-PERP[0], ATLAS[0.62], LUNA2[0.00385433], LUNA2_LOCKED[0.0089934S], OXY[.9994], POLIS[.082], USD[0.00], USTC[.5456] | | |
| 00309460 | | AAVE-PERP[0], ADA-PERP[0], AVAX[.02684387], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGEBULL[286.81702850], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[18.70811138], LUNA2_LOCKED[43.65225988], LUNC[35365.85171527], MATICBULL[9306.18851468], MATIC-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-6.17], XLM-PERP[0], XRP-PERP[0] | | |
| 00309477 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02303675], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LEND-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.19363673], SRM_LOCKED[0.6407621], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.96], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00309491 | | BAO[1], BTT[986508.1040599], FTT[0.10070477], HT[.09654], LUNA2[0.00000001], LUNC[003414], SUN[0.00082882], TRX[.740033], USD[0.14], USDT[193.11000003] | Yes | |
| 00309496 | | BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAI[0], ETH[0.00000001], FTT[0.03258486], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003898], NFT [339596862887683047/FTX EU - we are here! #238610][1], NFT [353438473956639694/The Hill by FTX #28739][1], NFT [463313571998328013/FTX EU - we are here! #238600][1], NFT [530525158631561576/FTX Crypto Cup 2022 Key #11639][1], NFT [575420968866614272/FTX EU - we are here! #233378][1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00309513 | | LUNA2[0.00073601], LUNA2_LOCKED[0.00171737], LUNC[.002371], USDT[0] | | |
| 00309518 | | LUNA2[0.00005933], LUNA2_LOCKED[0.00013844], LUNC[12.92], TRUMPFEBWIN[166.90956], USD[0.00], USDT[0.64165221] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00309530 | | BTC[0.00091052], CRO[7.60350135], ETH[0], ETHW[0.00060622], FTT[1006.68677908], MATIC[.34492726], MER[.9421078], NFT (329723478548854417//FTX AU - we are here! #33089)[1], NFT (375751191805788517//FTX EU - we are here! #25220)[1], NFT (417856957027072632/The Hill by FTX #8071)[1], NFT (424909204565609514/FTX EU - we are here! #25407)[1], NFT (477376944621074397/FTX AU - we are here! #32887)[1], NFT (495446882570726222/FTX EU - we are here! #25553)[1], NFT (500671846260812170/FTX Crypto Cup 2022 Key #2608)[1], SLRS[.50250869], SOL[.00118806], SRM[1.03362507], SRM_LOCKED[344.79736922], SWEAT[73.94017212], TONCOIN[.01598445], TRX[.2667357], USD[28576.99], USDT[60.58812889], XRP[3.19432] | Yes | |
| 00309544 | | FTT[12.77519235], SNX-PERP[0], SOL[11.01043664], SRM[.368734], SRM-PERP[1.87400036], USD[0.56], USDT[0] | Yes | |
| 00309545 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.05049045], FIDA_LOCKED[.14779991], FTT[0.09423625], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OKB-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.02], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00309560 | | SRM[279.22244701], SRM_LOCKED[4037.05950548], USDT[.0543206] | | |
| 00309579 | | AAVE-PERP[0], BNB-PERP[0], CAKE-PERP[0], DYDX-PERP[0], FTT[.09374], HT-PERP[0], LUA[.00155257], LUNA2[0.00014825], LUNA2_LOCKED[0.00034593], LUNC[32.28354], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.00001], USD[0.25], USDT[0.08976878] | | |
| 00309583 | | ATLAS[.04735], AURY[57.93417594], ETH[0.00023943], ETHW[0.00023942], FTT[200.06591425], IMX[91.000455], SOL[0.00161213], SOL-PERP[0], SPELL[.347], SRM[180.40098776], SRM_LOCKED[81.60812921], TRX[.000001], USD[952.02], USDT[0.00266914] | | |
| 00309587 | | SRM[.66452262], SRM_LOCKED[2.53262586], TRX[.000001], USD[0.00], USDT[0] | | |
| 00309601 | | SRM[2.76232118], SRM_LOCKED[10.50130384], USDT[0] | | |
| 00309606 | | APT-PERP[0], AXS-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CONV[-0.00000001], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.54442123], FTT-PERP[0], HT-PERP[0], LINA-PERP[0], LUNA2[0.00269038], LUNA2_LOCKED[0.00627756], MATIC-PERP[0], OMG-PERP[0], RON-PERP[0], SOL-PERP[0], SOS-PERP[0], STG[.000000001], USD[0.00], USDT[0], USTC[0], XRP-PERP[0] | | |
| 00309613 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], FTM-PERP[0], FTT[1.84551863], GST-PERP[0], LUNA2[0.88333556], LUNA2_LOCKED[2.06111632], LUNC[192348.18], MATIC-PERP[0], SOL[13.96202216], SRM[.1556737], SRM_LOCKED[1.13356814], USD[2158.07], USDT[1678.65331935], ZEC-PERP[0] | | |
| 00309614 | | CHR[0], SRM[.04377146], SRM_LOCKED[26249686], USD[0.01] | | |
| 00309630 | | ALGO[.4258], AUDIO-PERP[0], AVAX-PERP[0], BLT[.02476], CLV-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LUNA2[0.47445011], LUNA2_LOCKED[1.10705027], LUNC-PERP[0], MNGO-PERP[0], MOB[500.4874], PERP-PERP[0], RAY-PERP[0], REAL[.072146], ROOK-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX[.0307], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], TONCOIN[1774.590254], TRX[.000001], TRX-PERP[0], USD[2526.76], USDT[0.00000001] | | |
| 00309636 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[.085547], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[.05358205], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DFL[.0064], DMG-PERP[0], DODO-PERP[0], DOGE[.8187753], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00039697], ETH-PERP[0], ETHW[0.00009851], ETHW-PERP[0], EUR[0.40], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[2595.90093200], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INDI[0], INDI_ICKET[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS[7318.36377138], MAPS-PERP[0], MATIC[9.98260524], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (293369348045475226/FTX AU - we are here! #14965)[1], NFT (317987704196756219/FTX AU - we are here! #55106)[1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM[1.01346274], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[4.31552752], SRM_LOCKED[32.91005888], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUN[.00083429], SUSHI-PERP[0], SWEAT[.4480886], TRX-PERP[0], TRX[.738129], TRX-PERP[0], UNI-PERP[0], USD[0.19], USD[0.00100000], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00309651 | | ALGO-PERP[0], ALT-PERP[0], ASD[.0151447], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE[0], DOGEBULL[1.25152515], DOGE-PERP[0], EDEN-PERP[0], ETH[0.21010924[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.29371100], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], SHIT-PERP[0], SOL[-0.00000001], SOL-PERP[0], SRM[0.66856048], SRM_LOCKED[78.57143952], SRM-PERP[0], UNI-PERP[0], USD[0.33], USDT[0.00000001], YFI-PERP[0] | | |
| 00309652 | | BTC[0], BTC-PERP[0], DMG-PERP[0], ETH-PERP[0], FTT[0], HKD[0.00], LINK-PERP[0], LTC-PERP[0], SRM[.01920737], SRM_LOCKED[4.75520974], USD[0.27], USDT[0.00052773], XRP-PERP[0] | | |
| 00309670 | | AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT[.0186013], LINK-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[387.98803], UBXT[70000.24820844], UBXT_LOCKED[5.99315052], USD[4.13], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00309678 | | BULL[0], ETHBULL[0], LTC[0], SRM[.00479694], SRM_LOCKED[.02211908], USD[0.00], USDT[0] | | |
| 00309689 | | SRM[4.97937268], SRM_LOCKED[18.88574715] | | |
| 00309698 | | 1INCH-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00418737], LUNA2_LOCKED[0.00977054], LUNC[911.81], NEO-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMOBULL[.0257], TRX-PERP[0], USD[9.13], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00309714 | | 1INCH-PERP[0], AAVE[0], ADA-0325[0], ADA-20210326[0], ADA-PERP[0], AKRO[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO[0], AVAX-20210326[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BICO[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[0], FTM[0], FTM-PERP[0], FTT[0.00000010], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0.00000001], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINA[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MATH[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0], POLIS-PERP[0], QTUM-PERP[0], RON-PERP[0], ROOK[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SKX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-20210326[0], TRX[0.00000001], TRX-20210326[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00309738 | | SRM[.96962972], SRM_LOCKED[3.08915019], TRUMPFEBWIN[10230], TRUMPSTAY[14.990025], USD[0.00], USDT[0.00000001] | | |
| 00309741 | | FTT[5.0985598], RAY[14.68485345], SRM[.36813805], SRM_LOCKED[1.42386633], USD[0.00], USDT[0.00000000] | | |
| 00309753 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.01954518], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-02107865], LUNA2-02107865[0], LUNC[4589.9218007], MATIC-PERP[0], PERP-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.803121], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00309769 | | FTT[0.10270978], SRM[24.30771721], SRM_LOCKED[152.3614346], TRUMPFEBWIN[99374.696185], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00309782 | | 1INCH-20210326[0],1INCH[89.57834092], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.19183333], ALPHA-PERP[0], ALT-PERP[0], AMC[0], AMPL-PERP[0], APE-PERP[0], ARKK[0], ARKK-20210326[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BB[0], BCH[0], BCH-20210326[0], BCH-PERP[0], BIDEN[0], BNB[0.91986065], BNB-20210326[0], BNB-PERP[0], BSV-20210326[0], BTC[0.00000002], BTC-20210326[0], BTC-MOVE-20201112[0], BTC-MOVE-20210117[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], BYND-20210326[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN[89.4], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-20210326[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EMB[0], ENJ-PERP[0], EOS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-20210326[0], ETH-PERP[0], ETHW[0.00101952], EXCH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[36.04147172], FTT-PERP[0], GALA-PERP[0], GLAL[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOOD[0], HOOD-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], IP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-20210326[0], LOOKS-PERP[0], LRC-20210326[0], LRC-PERP[0], LUNA2[13.17664534], LUNA2_LOCKED[30.74620681], LUNC[0.00445759], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MSTR[0], MTA-PERP[0], NEAR-PERP[0], NFT [3183500744669084/Sara Sushi][1], NFT [330673603902836386/Elio Sushi][1], NFT [51624716012098763/The Hill by FTX #34592][1], NFT [561584206642591170/Tuna Sushi][1], NIC[0], OKB[0.00000001], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[74.11022929], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[12.30318638], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SPY-20210326[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0.01366341], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-20210326[0], TRX-PERP[0], TSLA[0.00000002], TSLA-20210326[0], TSLAPRE[0], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[857.58], USDT[0.01641708], USO[0], VET-PERP[0], WARREN[0], WAVES-20210326[0], WAVES-PERP[0], WBTC[20], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.17957753], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM[0], ZM-20210326[0], ZRX-PERP[0] | | 1INCH[89.42424], AXS[4.827037], BNB[0.09162], ETH[.001008], RAY[.954003], USD[855.76] |
| 00309797 | | BCH[.00099771], BCHA[.051], BNB[0], COIN[.009778], DYDX[0], ETH[0], LTC[.00719005], LUNA2[0.04927079], LUNA2_LOCKED[0.11496519], LUNC[10728.82], SOL[0], TRX[.9], UNISWAP-PERP[0], USD[0.00], USDT[0.83129274] | | |
| 00309804 | | BTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0044356], LUNC-PERP[0], NFT [473291234872846538/FTX EU - we are here! #158342][1], NFT [451912505577506473/FTX EU - we are here! #158584][1], USD[0.00], USDT[0] | | |
| 00309808 | | BTC[0], BTC-MOVE-0513[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20210310[0], ETH[.00012424], ETHW[.00012424], FTT[0.00448138], GST-PERP[0], LTC[.0016], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00957], MATIC[0], OP-PERP[0], SOL-PERP[0], TRX[0.00019700], USD[0.01], USDT[0] | | |
| 00309811 | | ALGO-PERP[0], BNB[0], BNB-PERP[0], BTC[.00004431], BTC-PERP[.2533], DOGE[33926.90125096], DOGE-PERP[15208], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[2.30853128], ETH-PERP[4.451], ETHW[2.60608536], FTM[.866], FTM-PERP[0], FTT[105.481], FTT-PERP[0], KSHIB-PERP[1765], LUNA2[9.65587424], LUNA2_LOCKED[45.88703990], LUNC-PERP[1695000], MANA-PERP[0], MATIC[100.00000001], MATIC-PERP[0], OP-PERP[881], RAY-PERP[0], SHIB[95605.87], SHIB-PERP[0], SNX-PERP[0], STETH[0.00033590], SUSHI-PERP[0], TLM-PERP[15313], TRX[.000008], UNI-PERP[0], USD[-1570.09], USDT[0.27538909], ZEC-PERP[0] | | |
| 00309818 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.87571403], FTT[25.05543944], FTT-PERP[0], LUNA2[0.00623868], LUNA2_LOCKED[0.01455693], LUNC[0.00951909], LUNC-PERP[0], SUSHI-PERP[0], USD[135.81], USTC[0.88310979] | | |
| 00309833 | | ATLAS[6.638], LUNA2[2.97373715], LUNA2_LOCKED[6.93872003], LUNC[847537.526588], LUNC-PERP[0], POLIS[.08956], TRX[.999601], USD[-0.02], USDT[0] | | |
| 00309838 | | 1INCH-PERP[0], AMZN-1230[0], APE-PERP[0], ATOMBULL[0], BADGER[.00000001], BAND-PERP[0], BICO[0], BIT[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.77140405], BTC-PERP[0], BULL[0], CBSE[0], COMPBULL[0], COPE[0], DAI[0], DOGE-PERP[0], EDEN[0], EDEN-PERP[0], ENS[.00000001], ETH[0.39220520], ETHBULL[0], ETH-PERP[0], ETHW[0.39220520], FIDA[0.00261233], FIDA_LOCKED[0.00491223], FILDA-PERP[0], FLOW-PERP[0], FTT[308.91793163], FTT-PERP[0], GENE[0], HNT-PERP[0], IOTA-PERP[0], LINK[0], LINKBULL[0], LRC-PERP[0], LTCBULL[0], LUNC-PERP[0], MAPS[0], MATIC-PERP[0], MKRBULL[0], OKBBULL[0], OP-1230[0], PERP-PERP[0], RAY[0.00000001], SHIB-PERP[0], SNX-PERP[0], SOL[54.70287497], SOL-PERP[0], SRM[19.54433414], SRM_LOCKED[154.21156086], SUSHI[0], SUSHI-20210326[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], TRU-20210326[0], TRX-PERP[0], UBXT[0], UNI[0], UNI-PERP[0], USD[183.03], USDT[113.98000002], WBTC[0] | | |
| 00309851 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[1.88960991], LINK-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.13485067], SRM_LOCKED[.25095188], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI[0634275], UNI-PERP[0], USD[0.00], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00309868 | | BTC[0.14595021], ETH[1.30608297], ETHW[1.30608297], HNT[.06667], LUNA2[4.37444992], LUNA2_LOCKED[10.20704981], LUNC[952545.68], MATIC[7128.506], RUNE[8253.4], SOL[158.423], SRM[4015.654225], SUSHI[.2188], TRX[19975], USD[0.00], USDT[0.00000221] | | |
| 00309888 | | ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0.00000001], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-20201225[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.01655704], LUNA2_LOCKED[0.03863311], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[10.000032], UNI-PERP[0], USD[0.00], USDT[123.93914712], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00309913 | | AAVE[.00155], AAVE-PERP[0], ADA-0624[0], ADA-20210625[0], ADA-PERP[0], ALGO-1230[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], ASD-20210625[0], ATOM-0923[0], ATOM-20210625[0], ATOM-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20200923[0], BCH-20200784[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[2.00765441], BTC-0330[0], BTC-1230[0], BTC-20200923[0], BTC-20210625[0], BTC-MOVE-0323[0], BTC-MOVE-20210326[0], BTC-PERP[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DENT-PERP[0], DOGEBULL[0], DOT-20210625[0], DRGN-20210625[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[3.19940033], ETH-PERP[0], ETHW[1.00765411], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[134.295205367], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-20210326[0], KNC-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210625[0], MKR-PERP[0], OMG-20210625[0], OMG-PERP[0], OXY-PERP[0], PRIV-20210625[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIT-1230[0], SHIT-20210625[0], SHIT-PERP[0], SNX[.05], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SRM[.68666527], SRM_LOCKED[2.80062257], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0.04890719], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-20210625[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[4.50], USDT[0.00], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.69971554], XRP-20210625[0], XRP-20211123[0], XRP-PERP[0], XTZ-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00309916 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000152], FTT-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.03538658], SRM_LOCKED[.04196287], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00309927 | | ETH[0.00074025], ETHW[2.32701501], FTT[3105.21566731], MER[4000], ORBS[2.43], PSY[5000], SOL[.01741526], SRM[220.33507461], SRM_LOCKED[1371.24227399], USD[78058.76], USDT[3.0236445] | | |
| 00309928 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADABULL[0], ADABULL[0], AGLD-PERP[0], ALTBEAR[1760000], ALTBULL[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCHBULL[0], BCH-PERP[0], BF_POINT[100], BNB[0], BNBBULL[0.00000001], BNB-PERP[0], BTC[0.00191236], BTC-MOVE-WK-0121[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.01589394], BULLSHIT[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR2021[11.720372], DOGEBULL[0], DOGE-PERP[0], EMB[0.00148048], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0], EXCHBULL[0.00000001], FIDA-PERP[0], FTM-PERP[0], FTT[50.07637259], FTT-PERP[0], GRT[0], GRTBULL[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.9000001], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MBS-PERP[0], MID-PERP[0], NEAR-PERP[0], PSY[1500.0075], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00018], SPELL-PERP[0], SRM[.00070989], SRM_LOCKED[4.10000002], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[-2.68], XMR-PERP[0], XRPBEAR[4300000], XRP-PERP[0], XTZBEAR[.00000], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00309937 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DGB-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00070989], SRM_LOCKED[4.10000002], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[220.000988], TRX-PERP[0], USD[10898.92], USDT[5600.46881278], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00309960 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-20210924[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-0325[0], BCH-20210924[0], BNB-0325[0], BNB-20211231[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20201124[0], BTC-MOVE-20210326[0], BTC-MOVE-WK-0225[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210924[0], CEL-PERP[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX[0], ENJ-PERP[0], EOS-0325[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-20210924[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETHW-PERP[0], FIL-0325[0], FIL-PERP[0], FLOW-20210924[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTT[150.17145387], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-20210924[0], HOLY-PERP[0], ICP-20211231[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC-0325[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNC[100000], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-20210924[0], OMG-PERP[0], ORBS[4.234], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-20210924[0], QTUM-20210924[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[1846887], SRM_LOCKED[.98570761], SRM-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11280.19], USDT[0.00000001], XLM-PERP[0], XRP[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-20211231[0], XTZ-PERP[0], YFI-0325[0], YFII-PERP[0], YFI-PERP[0], ZAR[0.00], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00309964 | | EUR[266.00], SOL[1048.50366055], SRM[235.93708236], SRM_LOCKED[6.21248428], USD[13007.63], XRP[.620974] | | |
| 00309969 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-WK-20210722[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EN J-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.08806031], FTT-PERP[0], GRT-PERP[0], GT[0], HBAR-PERP[0], HNT-PERP[0], HXRO[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUA[0.03259188], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL[.57803994], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[6.44802164], SRM_LOCKED[24.63197836], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0.05485298], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.24], USDT[0.00578686], VET-PERP[0], VGX[0], WAVES-PERP[0], WRX[0.12515523], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00309979 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0.0-09999999], ETHW[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.15796869], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000006], LTC[0], LUNA2[46.07686025], LUNA2_PERP[0], NEAR-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00084415], SRM_LOCKED[.028611], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[1562.16], USDT[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00310000 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA[500.8998], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY-20210326[0], SRM[1.36249898], SRM_LOCKED[14.50981854], TRX[.000005], TRX-PERP[0], USD[-2175.15], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00310007 | | BNB[0], BTC[0.00007030], BTC-PERP[0], ETH[0.00389506], ETH-PERP[0], ETHW[0.00389506], FTT[0], LINK[0.04112755], LUNC-PERP[0], RUNE[.01104], RUNE-PERP[0], SRM[.0001442], SRM_LOCKED[.12495798], SXP[.02836], USD[-0.62], USDT[0.00772581], XRP-PERP[0] | | |
| 00310008 | | AAVE[0], ALGO-20210326[0], ALTBULL[327.639], AVAX-20210326[0], BAL[0], BAND[0], BAND-PERP[0], BNB[0.00000002], BTC[0], BTC-20210326[0], BTC-20210625[0], BULL[0], DEFIBULL[498.604], ETH[0.00000001], ETH-20210326[0], ETHBULL[0], FTT[25.00000002], LINK[.00000001], LINK-20210326[0], LTC[0], LUNA2[46.07686025], LUNA2_LOCKED[107.5126739], LUNC[10033333.33], RUNE[0], USD[5968.48], USDT[0.00000001], YFI[0], YFI-20210326[0] | | |
| 00310011 | | AAVE-PERP[0], ATOM[.06127175], ATOM-PERP[0], AVAX[.02430528], AVAX-PERP[0], BTC[3.00002491], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ[0.00012782], FTM[.00980947], FTM-PERP[0], FTT[205.38305175], ICP-PERP[0], LINK[.09713825], LUNA2[1.41286005], LUNA2_LOCKED[3.29672011], MANA-PERP[0], MATIC-PERP[0], MNA-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[.55345], ROSE-PERP[0], SAND-PERP[0], SOL[.00543645], SOL-PERP[0], SRM[79.36833839], SRM_LOCKED[395.15814322], SRM-PERP[0], STG[.74593034], SUSHI[.1371225], SUSHI-PERP[0], TRX[34112.469123], USD[66223.51], USDT[0.00575666], USTC[200], XRP[.70363] | | |
| 00310013 | | ALGOHALF[0], ATOM[0.00096400], BCHBULL[0], BTC[0], BULL[0], DOGE[.38448724], DOGE-PERP[0], EOSBEAR[0], ETH[0], ETHBULL[0], ETHHALF[0], ETH-PERP[0], FTT[0], GRTBULL[0], LINK-PERP[0], LTC[0], LTCBULL[0], LUNA2[0.00406203], LUNA2_LOCKED[0.00947807], SUSHI[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000005], USTC[0.57500000], YFI-PERP[0] | | |
| 00310021 | | 1INCH[0.00000001], 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DAI[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GMX[.00969602], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[3.99581315], SRM_LOCKED[7.13891535], SRM-PERP[0], SUSHI-PERP[0], SWEAT[.12228], THETA-PERP[0], TRX-PERP[0], UNI[0, UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0] | Yes | |
| 00310025 | | SRM[10.49743891], SRM_LOCKED[.36915603], USD[0.01] | | |
| 00310036 | | 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], APE-PERP[0], APT-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA-20201225[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000003], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.00000001], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-20210625[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00302521], LUNA2_LOCKED[0.00705883], LUNC[0.00974540], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MID-PERP[0], MRNA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NIO-20201225[0], NOK[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000001], SRM-PERP[0], STEP-PERP[0], STG[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000843], TRX-PERP[0], TSLA-20201225[0], UNI-PERP[0], UNISWAPBEAR[0], UNISWAP-PERP[0], USD[.1.09], USDT[0.79456321], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00310037 | | BTC-PERP[0.00250000], CAD[63870.60], RUNE[757.95671956], SNX[0.00564754], SRM[1.37755833], SRM_LOCKED[6.10357311], USD[ -13.58], USDT[.006801] | | SNX[.005568] |
| 00310056 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[.04718426], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000003], BTC-20211231[0], BTC-MOVE-20211016[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN J[.64072266], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.09883697], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.13881643], LUNA2_LOCKED[0.32390500], LUNC[30227.57], LUNC-PERP[0], MANA[0.98259357], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS[0], PROM-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.06882667], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STRAX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[.62878163], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[302.79], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00310062 | | BNB[.009841], FTT[25], GBP[0.00], LUNA2[0.11692419], LUNA2_LOCKED[0.27282312], LUNC[25460.49], MATIC[0], SRM[7.54361218], SRM_LOCKED[34.69525023], STEP[.01042388], TRX[.000053], USD[0.00], USDT[0] | | |
| 00310069 | | BTC[0], ETH[.30275223], LUNA2[0.00218684], LUNA2_LOCKED[0.00510263], LUNC[476.19], ONE-PERP[0], SOL[68.32821656], SRM[0], USD[0.02], USDT[0.00000351] | | |
| 00310076 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.04229176], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00271479], LUNA2_LOCKED[0.00633452], LUNC[591.15251429], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00000014], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[20.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00310084 | | LUNA2[0.99654604], LUNA2_LOCKED[2.32527411], LUNC[217000], USD[0.60] | | |
| 00310108 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALPHA[.00275], ALPHA-PERP[0], AMC[.00012], AMPL-PERP[0], AMZN[.000001], ARK[K.000005], ATOM-20210326[0], ATOM-20210625[0], AVAX-20210326[0], AVAX-PERP[0], BABA[0.00325754], BADGER[.0006], BADGER-PERP[0], BAO[906003.59287], BAO-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00114881], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0507[0], BTC-MOVE-20210128[0], BTC-MOVE-20210114[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210803[0], BTC-MOVE-20210806[0], BTC-MOVE-20210914[0], BTC-MOVE-20210921[0], BTC-MOVE-20211001[0], BTC-PERP[0], CBSE[0], CONV[0.00713734], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], EGLD-PERP[0], ENJ[.0005], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH[.01654], ETH[645.04047483], ETHE[.000005], ETH-PERP[0], ETHW[0.00044483], FIDA[100.0015], FTM-PERP[0], FTT[1407.12688675], FTT-PERP[0], GME[0.003609114], GME-20210326[0], GMEPRE[0], HOLY[1.000085], HOLY-PERP[0], HT[75.44065812], HT-PERP[0], LINA-PERP[0], LTC[0663102], LUNA2-20210326[0], LUNA2_LOCKED[0.00900115], LUNC[840.0084], LUNC-PERP[0], MATIC[.00125], MATIC-PERP[0], MEDIA-PERP[0], MER[30.003], MER-PERP[0], MINA-PERP[0], MKR[0.00044546], MKR-PERP[0], NFT[.3329076608118536426/The Hill by FTX #38571/], NIO[0.04614880], NIO-20210326[0], NEWS-PERP[0], OXY[.946980], OXY-PERP[0], RAY[20.0016], RAY-PERP[0], REN-PERP[0], ROOK[.000025], SLRS[5000], SLV[0.00045], SNX[.0561519], SNX-PERP[0], SOL-0624[0], SOL-20210326[0], SOL-PERP[0], SOL[.200001], SRM[84.92484724], SRM_LOCKED[0.56334804], SUSHI-20210326[0], SUSHI-PERP[0], TOMO[0.05030090], TOMOBEAR[1082172074.8], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], TSLA[0.00932896], TSLA-20210326[0], TSLAPRE[0], TSM[0.02446687], TSM-20210326[0], UNI[0.03672968], UNI-20200925[0], UNI-20210625[0], UNI-PERP[0], USD[1550920.81], USDT[0.42754902], WSB-20210326[0], XRP-20210326[0], YFI-PERP[0] | | |
| 00310154 | | AMPL[0], ATLAS[5.88985507], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002836], POLIS[.01577855], USD[0.00], USDT[0] | | |
| 00310188 | | AAVE[.00799776], APT-PERP[0], AXS[0.87906505], BLE[.037631], BNB[0], BTC[0.00110187], BTC-PERP[0], ETH[0.00000454], ETH-PERP[0], ETHW[0.00005497], FTM[0.60897361], FTT[1460.04503138], FTT-PERP[1000], GODS[.0060565], GST-PERP[0], LUNC-PERP[0], MATIC[230.34094047], MEDIA-PERP[0], NFT[.5607192669238128649/FTX AU - we are here! #13673][1], RAY[0.12510195], RAY-PERP[0], SOL[5.01094296], SPELL-PERP[0], SRM[.40250509], SRM_LOCKED[5.83749491], TRX[.002207], USD[-1280.08], USDT[0.00513514], USDT-PERP[0] | Yes | |
| 00310192 | | AAVE[0.00000001], AAVE-PERP[0], BNB[0.00027786], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH[0.00023475], ETH-0325[0], ETH-PERP[0], ETHW[0.00023475], FIL-PERP[0], FTT[1002.52306458], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2[828.10322222], LUNA2_LOCKED[1934.574185], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], RAY[49.254892], RAY-PERP[0], SOL[0.05232750], SOL-PERP[0], SRM[210.35859404], SRM_LOCKED[1078.19563437], TRX[-0.53927090], USD[-42.03], USDT[0], USDT-PERP[0], WAVES-PERP[0], WBTC[.00006782] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00310206 | | AAVE-PERP[0], ADA-2021062S[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAD[0.08], DENT-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNA20-00000003, LUNA2_LOCKED[0.00000009], LUNC[0.08867000], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], SOL[0.00033648], SOL-20210625[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | SOL[.00923] |
| 00310221 | | FTT[302.23578075], SRM[.32488396], SRM_LOCKED[281.51195895], USD[1281.99], USDT[.767632] | | |
| 00310223 | | BTC[0], ETH[3.2860124], ETH-PERP[0], ETHW[.8485], LUNA2_LOCKED[0.00193740], LUNC[.001684], MOB[.4163], SOL-0624[0], TRX[.000001], USD[1504.97], USDT[.117534], WBTC[.00007912] | | |
| 00310241 | | SRM[.00821028], SRM_LOCKED[.03122316] | | |
| 00310272 | | AAVE-PERP[0], ASD-PERP[0], AURY[.42426679], BNB[.00000009], BNB-20200925[0], BNB-20201225[0], BTC-PERP[0], CLV-PERP[0], ETH[.00026377], ETHW[.00026377], FIL-PERP[0], FTT[.05], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LINK-PERP[0], OKB-PERP[0], SRM[.77235514], SRM_LOCKED[11.22764486], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], YFI-PERP[0] | | |
| 00310285 | | ATLAS[.30699164], AURY[89.22300775], FTT[0], LUNA2[1.28552993], LUNC[279926.85], POLIS[.02204551], REEF-PERP[0], SOL[0], SUSHIBULL[0], TRX[.000013], USD[0.11], USDT[0.09030952] | | |
| 00310291 | | ETH-PERP[0], UBXT[11392.93859958], UBXT_LOCKED[56.53884242], USD[0.00] | | |
| 00310304 | | 1INCH-20210326[0], AAPL[7.9400025], ADA-20210924[0], ADA-PERP[0], ALCX[0.00000001], ALCX-PERP[0], ALPHA-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-2021123[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000010], ETH-PERP[0], ETHW[0.00000002], FIL-20210225[0], FIL-20210326[0], FIL-20210924[0], FIL-PERP[0], FTT[0.00000330], FTT-PERP[0], GME[0.00000001], GMEPRE[0], LINK-PERP[0], LOGAN202[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX[.00000001], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[9.35545869], SRM_LOCKED[5404.33663743], SRM-PERP[0], SUSHI[-0.00000001], SUSHI-PERP[0], TRUMP[0], TRUMP2024[0], TRUMPFEB[0], TRX[.00008632], TRX-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[1193588.75], USDT[6520.86470123], USDT-PERP[0], USTC-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0] | | USDT[5020.11319] |
| 00310309 | | AVAX-PERP[0], BTC[0], FTM[1616], FTT[11.86342772], KIN[10000], LINA[30020], SOL[.00012], SRM[1998.64218313], SRM_LOCKED[660145566], USD[5.13], USDT[0.00995000] | | |
| 00310348 | | BTC[0.00006169], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0401[0], MOVE-0330[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0411[0], BTC-MOVE-0413[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-PERP[0], ETH[.0495915], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], NFT [3601308174728108801 need a holiday][1], SOL-PERP[0], USD[110.68] | Yes | |
| 00310357 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD[.00393], ASDHEDGE[.0001351], ATOMBEAR[.09951], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.0004494], BCH-PERP[0], BEAR[711], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00155400], BTC-PERP[0], BULL[.0005892], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[1.1887], DOGEBEAR[.6505], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00046174], ETH-PERP[0], ETHW[.00046172], FTM-PERP[0], FTT[.56416412], GMT-PERP[0], GRT-PERP[0], HOOD[0], HT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA20.00496630], LUNA2_LOCKED[0.01158804], LUNC[.06648], MAPS[4035832], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBHEDGE[.0003552], OKB-PERP[0], OMG-PERP[0], OXT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP[9.424], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBEAR[9462], SUSH-PERP[0], SXP[.17752], SXP-PERP[0], THETABEAR[4.09666986], THETABULL[0], THETAHEDGE[.0003162], THETA-PERP[0], TLM-PERP[0], TOMO[.09993], TOMO-PERP[0], TRU[.9056], TRU-PERP[0], TRX[.000394], TRX-PERP[0], USD[0.30], USDT[1.32264104], USTC[.703], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000095], XRPBEAR[3.12768587], XRPBULL[.0704869], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00310369 | | 1INCH[0.82513282], AAPL[.0000422], AAVE[0.01472516], ALPHA-PERP[0], ARKK[14.2305304], AVAX[43.21312243], AXS-PERP[0], BAO[660587.815], BAO-PERP[0], BAT[1878.14083], BIL[0.0425355], BLT[823.004115], BNB[0.02494059], BNB-20210625[0], BNT[0.13146082], BTC[2.3748075], BTC-PERP[0], C98[.00554], CHZ[.12005], COMP[6.86114978], COMPBEAR[648.18], COPE[.37637], DODO-PERP[0], DOGE[8321.49253831], DOGE-PERP[0], DYDX[241.3012065], EDEN[423.602118], ENJ[.061755], ENJ-PERP[0], ENS[96.5804829], ETH[6.78103198], ETHBEAR[225], ETH-PERP[0], ETHW[6.76711452], FLOW-PERP[0], FTT[179.8760645], GRT[1081.53389433], LINK[101.98359472], LUNA2[1.27566692], LUNA2_LOCKED[2.97655616], LUNA2-PERP[0], LUNC[277779.15888885], MAPS[1.164675], MATIC[2235.92578627], MOB[.0018175], NVDA[.0023593], NVDA_PRE[0], OMG-20210625[0], OXY[1000], POLIS[495.5057205], RAY[13655.09455655], RAY-PERP[0], REN[3294.59206165], SAND[.07059S], SHIB[45840], SNX[62.10687381], SOL[39.45457879], SOL-PERP[0], SRM[964.2861107], SRM_LOCKED[169.40088486], STEP[1352.10131215], SUSHI[0.40737148], SUSHI-PERP[0], SXP[0.02531006], SXP-20210625[0], TRX-PERP[0], UNI[0.05291083], USD[1586.56], USDT[2.93596529] | | DOGE[8145.327941], ETH[2.53208] |
| 00310371 | | ETH[0], FTT[0], SRM[.93295073], SRM_LOCKED[4.75570736], USD[0.00], USDT[0] | | |
| 00310373 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-2021123120, ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AURY[.00000001], BADGER[0], BIT-PERP[0], BNB[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BOBA-PERP[0], CEL[0.00500000], CEL-2021062S[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-2021123[0], DEFI-PERP[0], DFL[2.62966], DOGE[0.05000000], DOGE-PERP[0], DYDX-PERP[0], ETC-20210225[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.0005], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLOW-PERP[0], FTT-PERP[0], GME[.00000001], GME-20210326[0], GMEPRE[0], GRT-20210225[0], GRT-PERP[0], HNT-20200925[0], HNT-PERP[0], HOOD[.00000001], HOOD_PRE[0], HT[0], HT-20200925[0], HT-20210225[0], HT-PERP[0], IN-PERP[0], LINA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[164.8410112], LUNC[0.00505130], LUNC-PERP[0], MASK-PERP[0], MATH[0], MCB[.00122409], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[468.71500000], MTA-20200925[0], MTA-20210225[0], MTA-PERP[0], OKB-20210326[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRISM[4.475805], PUNDIX[0], PUNDIX-PERP[0], RAY[0.05632943], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRX[.001085], TRX-PERP[0], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[35.57], USDT[3.20441564], USTC[0], USTC-PERP[0], XRP[0.15946530] | | |
| 00310380 | | APE-PERP[0], APT[.998], ATLAS-PERP[0], BLT[.8974], FLOW-PERP[0], FTM[.987], FTT[.0743], FTT-PERP[0], HT[.08], HT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00812], NFT [292390874747639716/FTX AU - we are here! #53200][1], NFT [350025628386338587/FTX AU - we are here! #36982][1], RAY[.9112], SOL[0.00803201], SOL-PERP[0], USD[0], USDT[0], USDT-PERP[0], XRP[0.15946530] | | |
| 00310386 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BCH-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.78704932], LUNA2_LOCKED[11.16978177], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], ONE-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.01511331], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00000001], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00310389 | | BTC[0.00024768], BULL[0.00000001], ETH-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], LUNA2[0.35071302], LUNA2_LOCKED[0.81833039], LUNC[2.26084753], NFT [291899751019241585/FTX EU - we are here! #279343][1], NFT [377155739756909988/FTX EU - we are here! #279362][1], SOL[2.19844200], SXPBULL[0], USD[46.61], USDT[0.00000001], XRPBULL[3.18765885] | | |
| 00310407 | | SRM[5.67220722], SRM_LOCKED[19.96558674] | | |
| 00310422 | | ALICE[142.51], ATLAS[30773.844], BTC[.00008785], DYDX[312.87303302], ETH[.00015718], IMX[764.3534977], KIN[1], LUNA2[0.01162721], LUNA2_LOCKED[0.02713016], LUNC[1040.099715], MAPS[.7503], MATIC[.16701554], OXY[805.4358], RAY[1438.470628], SLND[699.86], SOL[0.00987370], SRM[1621.35706607], SRM_LOCKED[44.16382599], USD[-0.47], USDT[934.42406357], USTC[.969747], YGG[733.90295802] | | |
| 00310432 | | 1INCH-PERP[0], ADA-20210625[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-20210625[0], BTC-20210924[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210925[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-20210326[0], JASMY-PERP[0], KAVA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.29575208], LUNA2_LOCKED[0.69008820], LUNA2-PERP[0], LUNC[64400.64], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-0624[0], UNI-20210225[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[-17.64], USDT[356.01602515], USTC-PERP[0], VETBULL[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00310441 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[174.69124798], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.87757543], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.12740196], SRM-PERP[0], SRM_LOCKED[73.59586981], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[560.92], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00310443 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[-0.00002213], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00033406], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[156.3], GALA-PERP[0], GBP[-6.62], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.91195602], SRM_LOCKED[7.26804398], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-29.97], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00310459 | | AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[4.00022761], ETH-PERP[0], ETHW[3.99131598], FTM[198.9602], FTM-PERP[0], GODS[74.4851], LINK[0.03100481], LTC-PERP[0], MATIC-PERP[0], MNGO[5230], NEO-PERP[0], ONT-PERP[0], SOL[105.51449400], SOL-PERP[0], SRM[40.96883681], SRM_LOCKED[79078555], SXP[.08112], TRX[0.00011], TRX[.79423200], ZEC-PERP[0] | | |
| 00310486 | | 1INCH-PERP[0], ADA-PERP[0], AMPL[0.00078668], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], BCH-PERP[0], BNB[.00186818], BTC[.00000327], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[-0.00000001], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNC[.008233], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.45], USDT[1.77964855], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00310504 | | ADABULL[0.00838416], ALTBULL[8.45664580], BCHBULL[22011.33766336], BNB[0], BNBBULL[0.00226485], BTC[0], BULL[0.03096512], COMPBULL[.01522603], DEFIBULL[0.00203285], DOGEBULL[294.67800000], ETCBULL[1586.5738545], ETH[0], ETHBULL[0.06639712], EUR[0.27], FRONT[5], LINKBULL[0.09368623], LTCBULL[13.35163193], LUNA2[0.00708016], LUNA2_LOCKED[0.01652037], LUNC[1541.71999804], MATICBULL[604.70698684], SUSHIBULL[239787.18094642], UNISWAPBULL[.00100023], USD[1.23], USDT[0], VETBULL[100948.468], XRP[0], XRPBULL[2873123.36442519] | | |
| 00310517 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-20210924[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[.00000001], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SLRS[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[1.82143534], SRM-20210924[0], SRM_LOCKED[148.37385916], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.77], USDT[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00310543 | | ADABULL[0], BTC[0.05859720], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], ETH[0.75996783], ETH-0930[0], ETHBULL[32.60756331], ETH-PERP[0], ETHW[.46998165], FTT[141.8166215], FTT-PERP[0], LINKBULL[0], LTC-PERP[0], NFT (357679362550419596/FTX EU - we are here! #274499)[1], NFT (449309498406108600/FTX EU - we are here! #274495)[1], NFT (522952876674115545/FTX EU - we are here! #274514)[1], POLIS-PERP[0], SOL[44.14573364], SOL-PERP[0], SRM[1616.38048495], SRM_LOCKED[63.85220091], SRM-PERP[727], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0.00000001], UNISWAPBULL[0], USD[-253.27], XRP[155.21187201], XRP-20210326[0], XRP-PERP[1336] | | SOL[30.88170611] |
| 00310545 | | FTT[0], INDI_IEO_TICKET[1], MATIC[.1], SRM[1.8641977], SRM_LOCKED[16.3758023], USD[0.00], USDT[0.00000001] | | |
| 00310552 | | FTT[0], MATIC[.1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 00310557 | | FTT[0], MATIC[.1], SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.00], USDT[0] | | |
| 00310596 | | APT-PERP[0], BOBA[.07892083], BOBA-PERP[0], BTC-PERP[0], ETHW[2999.54540231], FLOW-PERP[0], FTT[.0875], FTT-PERP[0], GALFAN[.773732], RAY-PERP[0], RON-PERP[0], SRM[4.3673066], SRM_LOCKED[22.9326934], SUN[.9335], TRX[.000051], USD[0.54], USDT[78920.87292482], USDT-PERP[0], USTC-PERP[0] | | |
| 00310597 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.048193], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000007], LUNA2_LOCKED[0.00000016], LUNC[.0094323], LUNC-PERP[0.00000094], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRN-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[88893.74], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00310603 | | AAVE-PERP[0], AGLD[.02684], ALGO[2604.601435], ATLAS[572458.42935], AVAX-PERP[0], COMP-PERP[0], DAI[0.03345590], DOGE[5], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETHW[8.33603043], EUR[11.24], FTM[9889.08989], FTT[379.5980135], GODS[2579.60526], GRT[.1516744], KSM-PERP[0], LUNA2[2.87936444], LUNA2_LOCKED[6.71851704], LUNC[826987.6709293], LUNC-PERP[0], ORBS[9.807545], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRM[11.49800861], SRM_LOCKED[411.64199139], THETA-PERP[0], USD[3.07], USDT[6.09649248] | | |
| 00310632 | | SRM[.00617896], SRM_LOCKED[.02006497], USD[0.31594357] | | |
| 00310651 | | BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], HT-PERP[0], SRM[.00760108], SRM_LOCKED[.02883712], SXP-PERP[0], USD[0.10], USDT[0] | | |
| 00310658 | | APE[.07435917], APT-PERP[0], ASD-PERP[0], ATLAS[4.49], AXS-PERP[0], BLT[.87168797], CLV-PERP[0], ETH[0], ETHW[0.00049031], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.02496512], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HT-PERP[0], JASMY-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0041575], MTL-PERP[0], NEAR[.092596], SRM[2.06934171], SRM_LOCKED[15.93065829], TRUMPFEB[0], TRX[.000058], USD[19], USDT[0], USTC-PERP[0], XPLA[.0328] | | |
| 00310667 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE_0025[.0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00005159], BTC-20211231[0], BTC-PERP[0], BULL[0], BYND[.006325], C98-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[-0.00000001], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[18.3695124], LUNA2_LOCKED[42.8621956], LUNC-PERP[0], MANA-PERP[0], MATIC[.000061], MATICBULL[.0015449], MATIC-PERP[0], MINA-PERP[0], MKRBULL[.00000025], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.5651213], SRM_LOCKED[9.10429348], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000207], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00], USDT-PERP[0], USTC-PERP[0], VETBULL[.000075], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX[.89] | | |
| 00310668 | | 1INCH-0325[0], 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALCX[0.00000001], ALGO-0325[0], ALGO-20211231[0], ALGOBULL[876320000], ALGO-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA[.000000001], BTC[0.00000001], BTC-PERP[0], BULL[0.41823773], CEL-PERP[0], COMP[.00000001], CRO-PERP[0], CVX[.00000001], CVX-PERP[0], DAI[.00000001], DOT-0325[0], DOT-20211231[0], DYDX-PERP[0], ENS[.00000001], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-20211231[0], GMT-20211231[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.04522137], LUNA2_LOCKED[72.43886654], LUNC[100], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[.078250], NEAR-PERP[0], OMG[.00000001], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[.00528001], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL[.00000002], SPELL-PERP[0], SRM[.9860762], SRM_LOCKED[511.88612542], SUSHI-PERP[0], TULIP-PERP[0], UNI[.00000001], USD[0.00], USDT[0.00], USDT-PERP[0], USTC-PERP[0], VETBULL[.000075], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00310688 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009062], MPLX[.587268], SOL[.005], TRX[.002333], USD[14.29], USDT[2.96882852] | | |
| 00310692 | | ATLAS-PERP[0], FTT[.06241], SRM[3.42046299], SRM_LOCKED[21.56459555], USD[0.00], USDT[0] | | |
| 00310696 | | AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CHF[0.00], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA[.00112116], FIDA_LOCKED[0713857], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[.072506], NEAR-PERP[0], OMG[.00000001], OMG-PERP[0], OP-PERP[0], PAXG[.0000001], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00026016], SRM_LOCKED[.0375804], USD[0.00], USDT[0], XRP[.00000001], ZEC-PERP[0] | | |
| 00310698 | | BTC[0.00009999], ETH[0.78102015], ETHW[0], FTT[.0435578], UBXT[0], UBXT_LOCKED[1441.20980703], USD[0.02], USDT[0.04199526] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00310722 | | AMPL[0.04121057], AMPL-PERP[0], APE[.096006], APE-PERP[0], ATOM[1], AXS-PERP[0], BAND[1], BAND-PERP[0], BTC[0.00000001], BTC-0331[0], BTC-20210625[0], BTC-MOVE-20201012[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201308[0], BTC-MOVE-20210331[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210616[0], BTC-MOVE-20210323[0], BTC-MOVE-20210520[0], BTC-MOVE-20210523[0], BTC-MOVE-20210601[0], BTC-MOVE-20210410[0], ETH-MOVE-20210416[0], BTC-MOVE-20210414[0], BTC-MOVE-20210417[0], BTC-MOVE-20210421[0], BTC-MOVE-20210423[0], BTC-MOVE-20210416[0], ETH-PERP[0], BTT-PERP[0], BTT-PERP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[.07481192], FTT-PERP[0], GMT-PERP[0], LEO-PERP[0], LINK[1.09981], LTC[3.98], LUNA2[1.84546522], LUNA2_LOCKED[4.30608553], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.51], XLM-PERP[0], XRP[.02056] | | |
| 00310731 | | DOGE[0], ETHBULL[0], FTT[0.27284300], OMG-PERP[0], UBXT[60321.27510153], UBXT_LOCKED[300.12565289], USD[0.00], USDT[0] | | |
| 00310745 | | ASD-PERP[0], ATLAS[4.72667036], AURY[1.86057396], BLT[.6], BTC[.00004], COPE[.724], DYDX-PERP[0], ETH-PERP[0], ETHW[.45352341], FIDA[.793402], FLOW-PERP[0], FTT[.06762541], FTT-PERP[0], GMT-PERP[0], LTC[.00995344], LUNC-PERP[0], MEDIA[.008173], MER[.084577], OXY[.569752], POLIS[.08814071], RAY[.954431], RAY-PERP[0], SOL-PERP[0], SRM[25.42724571], SRM_LOCKED[256.29125429], TRX[.000014], USD[22847.42], USDT[0.00264123] | | |
| 00310823 | | AAVE-PERP[0], AXS-PERP[0], BNB[.00340067], BTC[0], COMP[0], COMP-PERP[0], ETH[.00464775], ETHW[.00464775], EUR[1.31], FLOW-PERP[0], FTT[0.00033342], HBAR-PERP[0], LUNC-PERP[0], MATIC[5.19676642], NIO[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000073], UBXT[12511.89018222], UBXT_LOCKED[1.39427973], USD[609.27], USDT[1.77232907], XRP[.600146] | | |
| 00310830 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], NFT [372939511779374276/FTX AU - we are here! #8253]['1], NFT [373267161683920170/FTX AU - we are here! #24558]['1], NFT [392961371418405172/FTX EU - we are here! #239966]['1], NFT [470000257880291300/FTX EU - we are here! #239968]['1], NFT [517153544493424691/FTX AU - we are here! #8250]['1], NFT [542881982080610258/FTX EU - we are here! #239944]['1], OKB-PERP[0], SOL-OVER-TW0[0], SOL-PERP[0], SRM[.00486775], SRM_LOCKED[.04282506], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.01], USDT[0] | | |
| 00310837 | | BTC[0], DAI[1.27525301], DOGE[10], FLOW-PERP[0], FTT[155.105827], GOG[2245], IMX[1094.88333333], LTC[.07610077], LUNA2[1.22567046], LUNA2_LOCKED[2.85989775], LUNC[266892.32439535], MATIC[20], PERP[1.199202], POLIS[400], SOL[.00259601], TRX[.000102], USD[0.00] | | |
| 00310860 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RON-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.05560551], SRM_LOCKED[42.77860963], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[4.92719358], YFI-PERP[0] | | |
| 00310873 | | ALGO[1.98531818], AVAX[0], BNB[0.01019041], BTC[2.07440677], BULL[.0], CRV[0], DAI[0], ETH[2.00860514], ETHBULL[0], ETHW[2.00848409], FTT[2.40344433], LINK[0], PAXG[0], SNX[0.00000001], SOL[0.13059659], SRM[.32191733], SRM_LOCKED[2.01362207], STETH[0], SUSH[0.08053107], TRX[75], UBXT[.00000001], USD[786.04], USDT[0.00621518], WBTC[0], XAUT[0], XRP[0.09322321] | | ETH[2.008559], SOL[.130515], SUSHI[.080522], USD[785.80], XRP[.093186] |
| 00310898 | | BNB[0], BTC[0], ETH[0], LUNA2[0.27132210], LUNA2_LOCKED[0.63308491], LUNA2-PERP[0], MATIC[.00000001], SHIB[500000], SOL[0], TRX[0], USD[0.06], USDT[0] | | |
| 00310914 | | ETH-PERP[0], SRM_LOCKED[.03927951], TRX[.000002], USD[0.01], USDT[0.02648195] | | |
| 00310961 | | ETH[.00068486], ETHW[0.00068486], SHIB-PERP[0], SRM[107.29413248], SRM_LOCKED[2.66018073], USD[-0.02] | | |
| 00311054 | | ADABULL[0], ASD[0], ASDBULL[0], ATLAS[390], BNB[0], BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FIDA[.0563211], FIDA_LOCKED[.13039421], FTT[0.05954049], LINKBULL[0], LTC[0], LTCBULL[0], NIO[0], POLIS[6.5], SOL[0], SRM[.00894693], SRM_LOCKED[.0348744], USD[0.27], USDT[0], XRPBULL[0], XTZBULL[0] | | |
| 00311056 | | LUNA2_LOCKED[0.00000001], LUNC[.001204], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00311075 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.98141664], LUNA2_LOCKED[2.28997216], LUNC[21370.5403342], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[99.78], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00311120 | | AAVE[0], AAVE-20210625[0], ALCX[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BADGER[0.00347136], BADGER-PERP[0], BAT-PERP[0], BTC[0.00008971], BTC-20210625[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], FTT[0], FTT-PERP[0], MTA-PERP[0], OMG-20210625[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM-PERP[0], SRM[0.20860316], SRM_LOCKED[9.68603161], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.36], USDT[0], YFI-PERP[0] | | |
| 00311124 | | AAVE[69.79635519], AAVE-PERP[0], AMC[0.22684041], AMPL[0], AMPL-PERP[0], APE[0.01152925], AR-PERP[0], BNB[65.40122731], BNB-PERP[-366], BTC[0], BTC-PERP[0], DOGE[143], DOGE-PERP[0], DYDX-PERP[0], ENS[776.5517759], ENS-PERP[-4530], ETH[.00008463], ETH-PERP[0], ETHW[.00113447], FIL-PERP[0], FTT[1002.44109266], FTT-PERP[0], GALA[105261.6564], GRT[47944.34271887], ICP-PERP[0], LTC-PERP[0], LUNA2[150.0277624], LUNA2_LOCKED[350.0647789], MANA[619.12684], MATIC[59.7984858], SNX[8848.25611792], SNX-PERP[0], SOL[0.00811495], SOL-PERP[0], SRM[17.08751611], SRM_LOCKED[240.08613924], SUSHI[0.31134146], TRX[.000015], TRX-PERP[0], UNI-PERP[0], USD[198485.36], USDT[0.05535405], USTC[0], USTC-PERP[0] | | |
| 00311136 | | AVAX-PERP[0], BNB[0], BTC[0.00003359], BTC-PERP[0], ETH-PERP[0], FTM[.192], FXS-PERP[0], LUNA2[1168], LUNA2_LOCKED[1376.197648], LUNC[0.32972785], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL[89.45842161], TRX[.000001], USD[8108.11], USDT[0], USTC-PERP[0] | | |
| 00311146 | | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BCH-20210225[0], BNB-20210225[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210225[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LTC[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210625[0], PAXG-PERP[0], PERP-20210625[0], PRIV-20210625[0], PRIV-20210625[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20210625[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[10.52681321], SRM_LOCKED[69.89734119], SRM-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000012], UBXT[0.00000001], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[0.32], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-20210326[0], YFI-20210625[0], YFII-20210625[0], ZEC-PERP[0] | | |
| 00311164 | | BCHBULL[0], BNBBULL[0], BSV-PERP[0], BTC[0], BULL[0], CHF[0.00], COMP-PERP[0], EOSBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0.07453594], HKD[0.00], LINKBULL[0], LTCBEAR[0], LTCBULL[0], PAXG[0], SRM[.06130631], SRM_LOCKED[2.3306837], TOMO-PERP[0], TRXBULL[0], USD[0.00], USDT[0] | | |
| 00311185 | | AAPL-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[1.00], AVAX-PERP[0], BNB-20210625[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.41572278], ETH-20210625[0], ETH-PERP[0], ETHW[0.41572278], EXCH-20210625[0], FIDA[54.036989], FTT[215.4556364], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], HT-PERP[0], LINK-PERP[0], LTC[.00916329], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFLX-20211231[0], NVDA-20211231[0], OKB-PERP[0], OXY[221.495582], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPY[.00000005], SPY-20211231[0], SQ-20211213[0], SRM[.18124308], SRM_LOCKED[.6858129], SUSHI-PERP[0], THETA-PERP[0], TRUMPH[0], TRX[.000006], USD[295.67], XAUT-PERP[0], XRP-PERP[0] | | |
| 00311191 | | BTC[0.00021268], ETH[0], ETHW[887.81383293], FTT[0.27738812], LUNA2[0.19692025], LUNA2_LOCKED[0.45948059], LUNC[42879.8], SUSHI[.00000001], USD[109.05], USDT[3.5456928], XRP[0.03341353] | | |
| 00311204 | | RON-PERP[51.9], SOL[1.01444966], SRM[844.81169717], SRM_LOCKED[21.11669267], TRUMP[0], TRUMPFEBWIN[11788], USD[-215.57], USDT[191.77620463] | | USDT[104.962231] |
| 00311223 | | 1INCH-PERP[0], ADA-PERP[0], ADABULL[0.00000421], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASDBEAR[.97777], ASDBULL[.482748], ATOM-0325[0], ATOM-20201225[0], ATOMBEAR[5587.85], ATOMBULL[.971085], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BLOOMBERG[0], BLOOMBULL[0.00003014], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.0000653], C98-PERP[0], CHR-PERP[0], CLV[.033202], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DMG-20201225[0], DODO-PERP[0], DOGE-0325[0], DOGE-20201225[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOSBULL[800.8613], EOS-PERP[0], ETCBULL[0.00052364], ETC-PERP[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0.12318112], LTC-PERP[0], LUNA[10.22232], LUNA2[.LOCKED[11.48304248], LUNC[8740.05228142], LUNC-PERP[0], MANA[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHIBEAR[651.455], SUSHIBULL[1.593525], SUSHI-PERP[0], SXPBULL[1.26318], SXP-PERP[0], THETABULL[.08005096], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000101], UBXT[0.00000002], USTC-PERP[0], VETBULL[0.00003270], VET-PERP[0], XLM-PERP[0], XRPBEAR[199.962], XRPBULL[90.0894105], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00311225 | | ALPHA[10], ASDBULL[0], BAL[.41], BTC[0.00119199], BULL[0.00000001], DENT-PERP[0], DOGE[8], ETH[0], ETHBULL[0.11682373], FTT[.08578363], LINK[.5], LTC-PERP[0], NFT [324329803402328553/The Hill by FTX #34583]['1], OKBBULL[0], OXY[15], POLIS[1.799658], SAND-PERP[0], SLND[21.2], SRM[41.99444667], SRM_LOCKED[01649497], THETABULL[0], UNI[1], USD[0.52], USDT[1.89030028], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00311226 | | 1INCH-PERP[0], APE-PERP[0], BAND-PERP[0], C98-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], FLM-PERP[0], FTM[07923539], FTM-PERP[0], FXS-PERP[0], GRT-PERP[0], HOOD[.03], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NFT (401497808115314016/FTX x VBS Diamond #363)[1], NFT (457445285586020297/The Hill by FTX #44924)[1], OP-PERP[0], PERP-PERP[0], SAND-PERP[0], STG-PERP[0], TRX[0.031109], TRX-PERP[0], USD[-0.17], USDT[0.00632001], WAVES-PERP[0] | Yes | |
| 00311229 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.03253415], BTC-PERP[0], BULL[0], CHR-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ[110.92254286], ENJ-PERP[0], ETH-PERP[0], FTT[17.87276000], FTT-PERP[0], GALA-PERP[0], HXRO[0], IOTA-PERP[0], LINK-2021062S[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[14.68336301], LUNA2_LOCKED[34.26118036], LUNC[.21], MANA-PERP[0], MATIC-PERP[0], MTA[246.17113031], RAY-PERP[0], SOL[1.10799659], SOL-2021092400], SRM[16.17765416], SRM_LOCKED[.28403023], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], USD[84.74], VET-PERP[0], XRP-PERP[0] | | |
| 00311263 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00526], TRX[.000001], USDT[0.07314666] | | |
| 00311266 | | ETH[0], LUNA2[0.01057213], LUNA2_LOCKED[0.02466830], SOL[.25], USDT[0.00000044] | | |
| 00311275 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.000066], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.80087874], ETH-PERP[0], ETHW[0.79676990], FTT[58.8], FTT-PERP[0], GALA[3510], ONT-PERP[0], SAND[273], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[146.32430032], SRM_LOCKED[2.73984318], STEP-PERP[0], USD[-6891.34], USDT[11460.94869749] | | ETH[.75], USDT[5780.245942] |
| 00311301 | | BTC[0.00000044], BTC-PERP[0], ETH-PERP[0], FTT[1.88378124], LUNA2_LOCKED[44.76667161], TONCOIN-PERP[0], TRX[.014845], USD[9.49], USDT[0.00756200], USTC-PERP[0] | | |
| 00311308 | | AVAX[.0177], DYDX[.04968], LUNA2[.00078794], LUNA2_LOCKED[0.00183854], USD[11.34], USDT[5.45941600], USTC[.115538] | | |
| 00311358 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00016264], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NCH-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], PRIVBEAR-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00822782], SRM_LOCKED[7.12940698], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0], USD[-0.55], USDT[0.00000001], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00311410 | | BTC[0], GBP[0.92], SRM[5203.4673732], SRM_LOCKED[16598.71648516], USD[2687.03], USDT[0] | | |
| 00311444 | | 1INCH[0.00000001], 1INCH-PERP[0], ADA-2021123103], ADA-PERP[0], ALICE-PERP[0], ALT-2021062S[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX[.76788587], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004780], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[.00000001], ETH-0325[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FIDA[.12565387], FIDA_LOCKED[.2600303], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[350.51730242], FTT-PERP[0], GAL-PERP[0], GLD-2021123103], GMT-PERP[0], GRT[.003305], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[29.01116817], SRM_LOCKED[298.67820428], SRM-PERP[0], STORJ-PERP[0], SUN[0], SUSHI-PERP[0], TLM-PERP[0], USD[14051.13], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00311477 | | AUDIO[247.001235], BAT[.743829], BCH[.00056096], BCHA[.00056096], BTC[0], CEL[.0292], DMG[.050178], DOGE[0], EDEN[175.5008775], ETH[0], FLOW-PERP[0], FTT[150.32233626], FTT-PERP[0], TRX[.000033], UBXT[19171.08926162], UBXT_LOCKED[97.90752608], USD[9.95], USDT[0.00339100], XRP[.5] | | |
| 00311513 | | ATLAS[28688.9702], BTC[0.00005631], DOGE[5900.87862], ETH[0.00056715], ETHBEAR[1.363065], ETHBULL[0.00008235], ETHW[0.00056715], FTT[5.7], GRT[3850.35286], LINK[93.590861], LINKBEAR[200], LINKBULL[343400.27792314], LUNA2[0.01817957], LUNA2_LOCKED[0.04241900], LUNC[3958.64], LUNC-PERP[0], TLM[4654.59055], TRX[.000008], USD[0.84], USDT[0.03484170], XRP[45], XRPBULL[149000], XRP-PERP[0] | | |
| 00311545 | | 1INCH[1550.0579727], ALPHA[14374.67818293], ALPHA-PERP[0], AMC-2021032610], BADGER[.1698803], BCH[0.00147687], BILI-20201225[0], BNB[0], BTC[0.02880569], BTC-PERP[0], CREAM[0], CRV-PERP[0], DAI[0.14504820], DOGEBEAR[14.1], DOGE-PERP[0], DYDX[1163.532402S], ENJ-PERP[0], ETH[-0.26322815], ETHBEAR[.19668], ETH-PERP[0], ETHW[-0.26161165], FIDA[3147.06771779], FIDA_LOCKED[189.06853355], FIDA-PERP[0], FTM-PERP[0], FTT[232.00109], FTT-PERP[0], GME-20210326[0], GRT-20210326[0], GRT-PERP[0], IP3[1500], KSHIB-PERP[0], LOOKS-PERP[0], LTC -28.99063056], MAPS[20080.903039], MATIC[20.0002], MEDIA[.00532], MER[919.799776], MER-PERP[0], MKR[0], NEAR-PERP[0], NIO-20201225[0], OLY2021[0], OXY[.889946], RAY[0.76568363], RAY-PERP[0], SHIB-PERP[0], SOL[1.12493214], SOL-PERP[0], SRM[2524.157927], SUSHI[0.0376507], SXP-PERP[0], TOMO[0.06200081], TRUMPFEBWIN[.9202], TSLA-20210326[0], USD[560562.99], USDT[0.29985523], WBTC[0.00128249], XRP-PERP[0], YFI[0.00022555] | Yes | 1INCH[1522.40097], BCH[.0013771], BTC[.028392], RAY[.686693], SOL[1.08065], WBTC[.001244], YFI[.000244] |
| 00311566 | | EGLD-PERP[0], ETH[.00000001], FTT[.03705], OXY[2726.27862595], OXY_LOCKED[586149.90458035], TRX[.000008], TSLA[0], USD[0.87], USD[0.01000000] | | |
| 00311574 | | BTC[0.00008193], SRM[1.87096209], SRM_LOCKED[7.12903791], USDT[0] | | |
| 00311588 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADABULL[0.00000003], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALICE[.5], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[0.29], ATLAS-PERP[0], ATOM[0.03072657], ATOMBEAR[0], ATOMBULL[0.00000004], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBEAR[0], BALBULL[0.00000002], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[0.00000001], BCH-PERP[0], BEAR[0], BIT-PERP[0], BNBBULL[0.00000003], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.94680321], BTC-MOVE-0222[0], BTC-MOVE-0214210], BTC-PERP[0], DAI-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBEAR[0], DEFIBULL[0.00000001], DEFI-PERP[0], DENT-PERP[0], DMG[0], DMGBEAR[0], DMGBULL[376369.31721718], DODO-PERP[0], DOGEBEAR2021[0.00000002], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DREN-2021123110], DRGN-PERP[0], DYDX-PERP[0], EDEN-2021123110], EDEN-PERP[0], -1244.89999999], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], EOSBULL[385797207.00000001], ETC-PERP[0], ETH[0.00072881], ETHBULL[2.00000001], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00673692], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBEAR[0], GRTBULL[0.00000002], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HTBULL[0.00000002], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNCBEAR[0], KNCBULL[0.00000003], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINKBULL[2458.63438237.5], LINKBULL[0.00000003], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0.00000002], LTC-PERP[0], LUNA2[3.34885319], LUNA2_LOCKED[7.81999079], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBEAR2021[0.00000002], MATICBULL[58.84125002], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MIDBULL[0.00000001], MID-PERP[0], MINA-PERP[0], MKRBULL[0.00000002], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[0.7], NEAR-PERP[0], NIO-PERP[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIVBULL[.2], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[.80336276], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.07219813], SRM_LOCKED[2.55983063], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBEAR[0], SUSHIBULL[0.00000001], SUSHI-PERP[0], SXPBULL[390382358.50000002], SXP-PERP[0], THETABULL[30.00000001], THETA-PERP[0], TLM[.119455], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRXBULL[0.00000002], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBEAR[0.00000001], UNISWAPBULL[0.00000001], UNISWAP-PERP[0], USD[13369.16], USDT[1.15845122], USTC-PERP[0], VETBEAR[0], VETBULL[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBEAR[0.00000001], XLMBULL[0.00000003], XLM-PERP[0], XMR-PERP[0], XRPBULL[0.00000001], XRP-PERP[0], XTZBULL[0.00000002], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZECBEAR[0.00000002], ZECBULL[0.00000001], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00311603 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[1150], SRM[32.07799516], SRM_LOCKED[298.64200484], USD[26411.20] | | USD[20325.21] |
| 00311611 | | SRM[.73042044], SRM_LOCKED[2.4564003], USD[9590.31], USDT[0], USDT-PERP[0] | Yes | |
| 00311622 | | AMPL[0], BADGER[.00000001], BNB[0], BTC[0], CRO-PERP[0], CUSDT-PERP[0], DAI[.00000001], DODO[.00000001], ENS[.00000001], ETH[0.00000001], ETH-PERP[0], FIDA[.51250908], FIDA_LOCKED[65.25948953], FTT[0.04222335], GME[0.00000003], GMEPRE[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], KNC[.00000001], MSOL[0.00000002], NFT (474331523341452570/FTX Foundation Group donation cerificate #185)[1], SOL[0.00000001], SOL-PERP[0], SRM[.37098288], SRM_LOCKED[107.15223302], SUSHI[0], SUSHI-PERP[0], TRUMPFEBWIN[700], UNI-PERP[0], USD[3.30], USDT[0.00000002], USDT-PERP[0], YFI[.00000001], YFI-PERP[0] | | |
| 00311626 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BALBULL[0], BCH[0], BCHA[.00096276], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[.00000001], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DMG-PERP[0], DMGBEAR[0.00000871], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.98241944], SRM_LOCKED[.49661465], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[0], TONCOIN-PERP[0], USD[0.62], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00311642 | | ETH[0.00187325], ETHBULL[0.00000001], ETHW[0.00187320], FTT[25.08456596], LUNA2[1.99328081], LUNC[246.79757645], USD[805.49], USDT[1587.11000000] | | |
| 00311647 | | AMPL[0.00309547], CHZ[9.7], DOGE-PERP[0], ETH[0.009932], ETHW[0.009932], LUNA2[0.02197504], LUNA2_LOCKED[0.05127511], LUNC[.000018], TRU[.7886], USD[0.00], USDT[0], XRP[282.6461], XRP-PERP[0] | | |
| 00311675 | | ALICE[.05136], BCH-PERP[0], BTC[.00005269], BTC-PERP[0], C98[0], FTT-PERP[0], GMT[.84974], IMX[.06752], SHIB-PERP[0], SOL[.00546932], SOL-PERP[0], SRM[.69581], THETA-PERP[0], UBXT_LOCKED[78.98444145], USD[8.37], USDT[2.60940591] | | |
| 00311677 | | ALPHA-PERP[0], BNBBULL[0], BTC[0.00001152], BTC-PERP[0], CEL-PERP[0], DOGEBULL[0], ETH[0.00078921], FTT[26.11271024], GALA[.06205], GRT-PERP[0], LOOKS[0.0776165], LOOKS-PERP[0], LUNA2[0.00038454], LUNA2_LOCKED[0.00009726], LUNC[83.73456239], SAND[.000685], SKL-PERP[0], SRM[.46595592], SRM_LOCKED[2.3752134], SXPBULL[0], TRX[.000002], USD[387.64], USDT[0.42841368], XPLA[.0038] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00311683 | | 1INCH[0.00000001], AGLD[4], AKRO[4], BAT[4], BTC[0], CEL[0], CHZ[4], CLV[4], CRO[4], DODO[4], ENJ[4], ETH[0], ETHW[0.00052748], FTT[150.37945945], GALA[.07], MATH[24.00012], MTA[54.00027], OMG[4], REN[4], RSR[4], SLP[4], SOL[0], SRM[.05746756], SRM_LOCKED[.35834004], SUSHI[4], USD[0.00], USDT[0.00000001], WRX[4], YFI[0.04000002], ZRX[4] | | |
| 00311693 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BNBBULL[.001], BNB-PERP[0], BTC[0.00000155], BTC-PERP[0], BULL[0], CHZ-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20201225[0], ETHBULL[0.51018024], ETH-PERP[0], FTM-PERP[0], FTT[0.00538772], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.07883542], LUNA2_LOCKED[0.18394932], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PLUS-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[0.00330643], SOL-PERP[0], SPELL-PERP[0], SRM[464.03216696], SRM_LOCKED[6.08894583], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[0], UNI-20201225[0], UNI-PERP[0], USD[2.67], USDT[0], USTC-PERP[0], XAUT-PERP[0], XRP[0.40065208], XRP-PERP[0] | | |
| 00311707 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-MOVE-20210125[0], BTC-MOVE-20210603[0], BTC-MOVE-20210618[0], BTC-MOVE-20210615[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[.00000001], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL[75.41120392], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JET[.00000001], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MPL[X[1830], MSOL[1564.93040675], MTL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[98.20881209], SRM_LOCKED[807.07383577], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[0.00000001], USD[9519.58], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00311713 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.25146566], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[.20826699], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM[11.15184952], SRM_LOCKED[95.15970818], SRM-PERP[0], SSX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-692.17], USDT[2595.80346582], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00311755 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], BTC[0], CLV-PERP[0], EGLD-PERP[0], ETH[2.02300001], ETHW[0], FLOW-PERP[0], FTT[0.06489715], FTT-PERP[0], ICP-PERP[0], ONE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SPY[7.279], SRM[1.70817915], SRM_LOCKED[160.69581995], TRX[.005445], USD[0.07], USDT[0.01000000], WAVES-PERP[0] | | |
| 00311762 | | SOL[.005], SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[0] | | |
| 00311810 | Contingent, Disputed | DOGE[.0000382], USD[0.02] | | |
| 00311864 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00071175], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[.0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00015086], ETH-PERP[0], FTM-PERP[0], FTT[5.32091978], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MASK-PERP[0], MID-PERP[0], MKR-PERP[0], RAMP-PERP[0], SOL[2.31053787], SRM[.07189722], SRM_LOCKED[2.7333234], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.99], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00311866 | | 1INCH-PERP[0], AKRO[1], ALPHA-PERP[0], APT[0], APT-PERP[0], ASD-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR[0], BNB[-0.00000604], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000001], MATIC-PERP[0], MTA-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], REEF-PERP[0], RON-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00838488], SRM_LOCKED[.6919602], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00311869 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[1], ATLAS[0], COMP[0], DOT-PERP[0], ETH[0], FTT[0], KIN[1], LTC[.00000846], LUNA2[0.04003639], LUNA2_LOCKED[0.09341826], LUNC[8722.07167852], SNX-PERP[0], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | Yes | |
| 00311877 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00021344], BTC-20210326[0], DOT[10004.29229659], ETH[0.00026295], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00976068], FTT[28.14229742], LUNC-PERP[0], SHIB-PERP[0], SOL[640.01216779], SRM[185.72195924], SRM_LOCKED[756.88067816], TOMO[.00000001], TRX[0], TRX-PERP[0], USD[1212349.76], USDT[428314.08941388], USDT-PERP[0], USTC-PERP[0], WAVES[.00000001], WAVES-0624[0], WBTC[0] | | DOT[4558.43831], SOL[636.243531], USD[1210900.99], USDT[428157.341011] |
| 00311882 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNB[0], BTC[0.00000001], BTC-MOVE-0126[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0214[0], BTC-MOVE-0727[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[1.07155489], LUNC[1], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[1673.06], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00311897 | | 1INCH[0], APT[0.33406070], AXS[0], AXS-PERP[0], BCH[0.00000001], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DAI[0.00402326], DENT-PERP[0], ETH[0], ETH-PERP[0], FTT[131.01424174], KNC[0.00000002], LTC[0], LUNA2[0.00391405], LUNA2_LOCKED[0.00913280], LUNC[0.00833575], LUNC-PERP[0], NFT [573353701421409231/Magic Eden Pass][1], REN[0], RSR[0], SLP-PERP[0], SOL[0], SUSHI[0], SXP[0], USD[0.00], USD[583.56], USDT[0.00771369], USTC[0.55404863] | Yes | APT[.333423] |
| 00311910 | | ATOM-PERP[0], AUDIO[.55386], BOBA[.01], ETH[.0001], ETHW[.0001], FLOW-PERP[0], FTT[26], LUNA2[0.00435288], LUNA2_LOCKED[0.01015674], LUNC[0.00818267], LUNC-PERP[0], NFT [324788948952020074/FTX Crypto Cup 2022 Key #3103][1], OMG[1.76906644], TRX[.000174], USD[0.00], USDT[0], USTC[.61616715] | | |
| 00311931 | | SOL[.0395064], SRM[15.4207488], SRM_LOCKED[34195746], USDT[3.00840348] | | |
| 00311933 | | BTC[0], ETH[.00058376], ETHW[.00058376], LUNA2[0.00438034], LUNA2_LOCKED[0.01022080], LUNC[953.82908185], PAXG[0], RAY[307.90104132], RUNE[3363.79097864], USD[0.00] | | |
| 00311940 | | BAL[36.86], FTT[25.99525], SOL[10.45888984], SRM[2687.4323395], SRM_LOCKED[69.90495962], USD[115.11], USDT[0.86607099] | | |
| 00311947 | | ALCX[0], ALGO-PERP[0], AMZN[.00000026], AMZNPRE[0], ARKK[0], AVAX-PERP[0], BABA[0], BNB[0], BTC[0], CBSE[0], COIN[0], ETH[0], EXCH-PERP[0], FIDA[.00068546], FIDA_LOCKED[0.00196998], FTT[0.37288610], GOOGL[.00000024], GOOGLPRE[0], HOOD[.00000001], HOOD_PRE[0], MSTR[0.00000001], NIO[0.00000002], NVDA[.00000007], NVDA_PRE[0], PYPL[.00000002], SLV[0], SQ[0.00000001], SRM[.30706108], SRM_LOCKED[1.24066141], TRX[0.00004], TSLA[.00000001], TSLAPRE[0], TSM[0], UBXT[.00000001], USD[1.12], USDT[0.04406763] | | |
| 00311955 | | 1INCH-PERP[0], ADA-20210326[0], ADABULL[7.43257815], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[50], AVAX-PERP[0], BNB-20201225[0], BNBBULL[.749415], BNB-PERP[0], BTC[0.00004318], BTC-20201225[0], BTC-20210326[0], BULL[0.00000162], DEFIBULL[10.034], DOGE-PERP[0], EGLD-PERP[0], ETH-20201225[0], ETHBULL[1.90443255], ETH-PERP[0], ETHW[.00024], HOT-PERP[0], LINK-PERP[0], LTCBULL[11809], LUNA20.48295300], LUNA2_LOCKED[1.12689035], LUNC[105164.03444455], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[...21], SOL[6422.46], USDT[5906.81904356], VET-PERP[0], XRPBULL[328549.5804], XRP-PERP[0], XTZ-PERP[0] | | |
| 00311963 | | AMPL[0], AMPL-PERP[0], AVAX-20210326[0], BTC[0.00002435], BTC-PERP[0], ETH[0], FTT[0.01772551], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], MER-PERP[0], MOB[0], SOL[0], SRM[.41497203], SRM_LOCKED[100.91105414], USD[9730.58], USDT[0.00000001] | | |
| 00311970 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], ETH-0624[0], ETHBEAR[2655264695.78311745], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00265014], GST-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNC[.006448], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SLP-PERP[0], SRM[.00000001], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00311981 | | FTT[.049685], MATIC[7.15563035], UBXT_LOCKED[4.47693047], USD[0.11], USDT[0.00013137] | | |
| 00312020 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09645542], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0], LUNC[.0054497], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], SRM-MOVE-PERP[0], SRN-PERP[0], STEP[.044153], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP[.08656], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.26], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00312030 | | AAVE-PERP[0], AR-PERP[0], ATLAS[5.2357], ATLAS-PERP[0], AUDIO[.1117], BAT[.00314066], BNB[0.00871313], BTC-PERP[0], DOT-PERP[0], ENJ[.2822], ENJ-PERP[0], ETH[.00069716], ETH-PERP[0], ETHW[.00069716], EUR[0.00], FTT[.0361675], FTT-PERP[0], GRT[0.34739815], GRT-PERP[0], LINA[.63], LINK[0.05597912], LINK-PERP[0], MATIC[2.29989076], MATIC-PERP[0], NEAR[.00927421], NEAR-PERP[0], OXY[.70264], OXY-PERP[0], RAY[.48188096], RAY-PERP[0], RSR[6.00108883], RSR-PERP[0], SOL[178.86915664], SOL-PERP[0], SRM[.29082], SRM_LOCKED[5.23933657], SRM-PERP[0], THETA-PERP[0], TRX[0.00872010], USD[14.96], USDT[0], VET-PERP[0] | | |
| 00312031 | | ETHW[.00000441], FTT[25.00506], LUNA2_LOCKED[124.2501809], NFT (382960099953160819/FTX AU - we are here! #38088)[1], NFT (313643551640617694/FTX AU - we are here! #15416)[1], NFT (436040699552307548/FTX AU - we are here! #15108)[1], TRX[.000117], USD[0.00], USDT[0] | | |
| 00312046 | | ETH[.000999], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007592], NFT (297223661297025365/FTX AU - we are here! #20031)[1], NFT (312402437172732299/FTX Crypto Cup 2022 Key #5422)[1], NFT (416568761978956817/The Hill by FTX #3607)[1], NFT (486996590653265852/Netherlands Ticket Stub #1978)[1], RAY[.693554], RAY-PERP[0], TRX[.000001], USD[0.06], USDT[0] | | |
| 00312116 | | BTC-PERP[0], DEFIBULL[0.00000985], DOT-PERP[0], FTT[.0472525], LINK-PERP[0], SRM[54.82650339], SRM_LOCKED[248.20901387], TRUMP[0], TRUMP_TOKEN[9.9, UNI-PERP[0], USD[0.44], USDT[0], XRPBEAR[.0657525], XRPBULL[.08479] | | |
| 00312119 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ICP-PERP[0], LINK-PERP[0], MNGO-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UBXT[334.9902], UBXT_LOCKED[99.42823176], USD[0.01], USDT[0] | | |
| 00312130 | | 1INCH[0.14945550], ANC-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CVX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.14623607], KNC-PERP[0], LUNA2[0], LUNA2_LOCKED[9.63163646], MCB-PERP[0], OP-PERP[0], SPELL-PERP[0], STG[.00000001], USD[0.00], USDT[0], USTC[.8784], USTC-PERP[0] | Yes | |
| 00312139 | | AUD[302.73], BTC[3.00837868], DOGE[0.00419264], ETH[.02], ETHW[.02], USD[0.21] | | |
| 00312148 | | 1INCH[.878419], AXS[20], BAND[.0561727], BNB[100.00288869], BTC[0.30056764], CHZ[100000], ENJ[766.7065545], ETH[4.34957363], ETHW[4.34957363], EUR[0.00], FTM[3009.1060975], FTT[505.1045914], GRT[5049.8455172S], HNT[150.015], LINK[90.0363025], MAPS[.67377], MATIC[66697.024125], OXY[.3725725], RAY[309.9135975], REN[.554887], RUNE[202.88525425], SAND[264.9572025], SOL[305.7945815], SRM[438.36594359], SRM_LOCKED[224.56492966], TULIP[150], UNI[100.08288385], USD[6.49], USDT[3.94298138] | | |
| 00312161 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007648], TRX[.000001], USD[0.01] | | |
| 00312193 | | BTC-PERP[0], FTT[93.92555855], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], NFT (336978261585375161/FTX AU - we are here! #21726#)[0], NFT (356287602960076860/FTX AU - we are here! #26883)[0], NFT (369590390230382858/FTX AU - we are here! #217239)[0], NFT (388386187748656668/FTX AU - we are here! #502)[0], NFT (399698199892574649/FTX AU - we are here! #11019)[0], NFT (416079494785019375/Austria Ticket Stub #1726)[0], NFT (568004834657273892/FTX AU - we are here! #217254)[0], USD[36.09], USDT[0] | | |
| 00312198 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.44479522], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SSUSHI-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], UBXT_LOCKED[167.38013629], UNI-PERP[0], USD[22.61], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00312217 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.61673058], BNB-PERP[0], BTC[0.12772900], BTC-PERP[0], ETH[0.21994159], ETH-PERP[0], ETHW[0.21994159], FTT[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00000012], LUNA2_LOCKED[0.00021495], LUNC[20.06], LUNC-PERP[0], MANA[60], MANA-PERP[0], MATIC[59.979], NEAR[8.6988166], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND[45], SAND-PERP[0], SOL[18.028426], SOL-PERP[0], SRM[24.0123], TRX[.00234], USD[0.00], USDT[0.00013482], ZIL-PERP[0] | | |
| 00312234 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM[20.4], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.1837186S], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.00793223], ETH-PERP[0], ETHW[1.00793223], FTT[166.49901225], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK[30.00015], LINK-PERP[0], LTC-PERP[0], MATIC[423.93024724], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL[5.19735557], SOL-PERP[0], SRM[.01007694], SRM_LOCKED[.04893772], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[7422], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[8.62], USDT[8.24961699], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | MATIC[309.963795] |
| 00312236 | | SRM[4.57338413], SRM_LOCKED[32.75700007], TRX[.000001], USD[0.00] | | |
| 00312244 | | AAVE-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], AUD[2778.07], AVAX[0.00100170], BADGER-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC-0100[0], BTC-MOVE-0104[0], BTC-MOVE-0313[0], BTC-MOVE-0415[0], BTC-MOVE-0419[0], BTC-MOVE-0430[0], BTC-MOVE-0437[0], BTC-MOVE-0447[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-MOVE-0620[0], BTC-MOVE-0627[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210100[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210123[0], BTC-MOVE-20210125[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210100[0], BTC-MOVE-20210101[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210170[0], BTC-MOVE-20210171[0], BTC-MOVE-20210172[0], BTC-MOVE-20210173[0], BTC-MOVE-20210180[0], BTC-MOVE-20210187[0], BTC-MOVE-20210188[0], BTC-MOVE-20210189[0], BTC-MOVE-20210181[0], BTC-MOVE-20210812[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210182[0], BTC-MOVE-20210183[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210829[0], BTC-MOVE-20210829[0], BTC-MOVE-20210190[0], BTC-MOVE-20210925[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20210193[0], BTC-MOVE-20210100[0], BTC-MOVE-20210101[0], BTC-MOVE-20210102[0], BTC-MOVE-20210106[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210170[0], BTC-MOVE-20210171[0], BTC-MOVE-20210172[0], BTC-MOVE-20210173[0], BTC-MOVE-20210175[0], BTC-MOVE-WK-20210924[0], BTC-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-20211125[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], EOS-PERP[0], ETC-20201225[0], ETH[0.00001024], ETH-20201225[0], ETH-20210625[0], ETH-20210923[0], ETHW[0.00001023], FTM[.00000001], FTM-PERP[0], FTT[2.67271311], FTT-PERP[0], GRT[.00000001], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-20201225[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NFT (346206611617785250/FTX AU - we are here! #9443)[0], NFT (574835380685531435/FTX AU - we are here! #9436)[0], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[0.11565535], SOL[0.00657903], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[381.17], USDT[1.01793575], USTC-PERP[0], XRP[0.02430748], XRP-PERP[0] | Yes | |
| 00312252 | | BTC[.00000547], BTC-PERP[0], FTT[.0228], SRM[1.75437661], SRM_LOCKED[10.36562339], USD[0.00], USDT[0.00000001] | | |
| 00312256 | | BNBBULL[0], BTC[0.00000002], BULL[0.00000004], ETH[0.00000001], ETHBULL[0.00000003], ETH-PERP[0], FTT[.07737461], LTC[0.00000001], LTCBEAR[0], LTCBULL[0], SOL[0], SRM[.05324028], SRM_LOCKED[.36326869], USD[0.01], USDT[0.00000003], XRPBULL[0] | | |
| 00312261 | | AVAX[2.23237228], BCH[.00000001], BNB[0], BTC[0.93800002], COMP[0], DOT[0.06597575], ETH[0], ETHW[7.02004966], FTT[25.11504823], LINK[581.35098647], LUNA2[25.39651891], LUNA2_LOCKED[59.25854411], RUNE[2977.09329325], SOL[3.01172965], SRM[.693495], SUSHI[4299.28509528], USD[43.75], USDT[0.00475992], USTC[3595], XRPBULL[0] | | DOT[.065881] |
| 00312262 | | ALT-PERP[0], BNBBULL[0.00000307], BTC[0.00000002], BTC-PERP[0], BULL[0.00000001], DOGEBULL[0], ETH[0.00000001], ETH-PERP[0], PERP-PERP[0], RAY[.0000227], SOL[0], SRM[.00003875], SRM_LOCKED[.0001511], TRX[40.000001], USD[2000.24], USDT[0.00000006], XRP-PERP[0] | | |
| 00312265 | | ATLAS[9.6], BTC[0.00006667], ETHW[.0005812], FTT[.13434], LUNA2_LOCKED[269.3046307], MATIC[2], NEAR[.0356], OXY[.956], TRX[.000038], USD[0.12], USDT[2823.73197200] | | |
| 00312285 | | AAPL[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[7036.796502], BNB-PERP[0], BTC[0.00000003], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], COIN[0], COPE[419.97977855], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[511.79999999], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[19.535], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LOOKS[1109.57634797], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS[8503000000], SRM-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[.000045], TRX-PERP[0], TSLA[0000002], TSLAPRE[0], USD[-2652.31], USDT[235.51049794], VET-PERP[0], WAVES-PERP[0], XRP[0.04837388], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | LOOKS[1049.830425] |
| 00312297 | | 1INCH[5.51052638], 1INCH-PERP[0], AAVE[0.02059804], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[-0.01295856], BCH-PERP[0], BNB[0.02239402], BNB-PERP[0], BSV-PERP[0], BTC[0.00002373], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], DOGE[30.576165], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00000036], ETH-20210625[0], ETH-PERP[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00307383], EUR[2936.622], FTT[1.00246438], GRT-PERP[0], KNC-PERP[0], LINK[2.5010862S], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RUNE[0.94208072], RUNE-PERP[0], SNX[0.81939468], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[58.78870531], SRM_LOCKED[546.32818826], SUSHI[1.01548542], SUSHI-PERP[0], SXP[38.997023], THETA-PERP[0], TOMO-PERP[0], TRX[126.44816555], TRX-PERP[0], TRYB[65.7704705], UNI[0.30826631], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[191924.98647846], VET-PERP[0], WAVES-PERP[0], XRP[9.40873887], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | 1INCH[3], AAVE[.02], BCH[.012], BNB[.02], BTC[.0002], DOGE[30], ETH[0.03], GRT[10], LINK[3], LTC[.05], SNX[.7], SUSHI[.00555], TRX[109.005956], TRYB[50], XRP[9] |
| 00312298 | | 1INCH[2000.10498723], 1INCH-PERP[0], ATLAS-PERP[0], BLT[2000], BNB-20211231[0], BNB-PERP[0], BTC-0930[0], DOT[44], DYDX-PERP[0], ETH[.001], ETHW[.001], F8[9.92905], FLOW-PERP[0], FTT[150.12613613], GMT-PERP[0], HT-PERP[0], OMG-PERP[0], POLIS-PERP[0], SHIT-PERP[0], SPY[.00001], SRM[4.53638532], SRM_LOCKED[2.60461468], TRUMPFEBWIN[6581.1486], TRX[.00135], USD[30.00463911], WAVES-0624[0] | | |
| 00312341 | | 1INCH[3.2], AAVE-PERP[0], AVAX[9.12668], AVAX-PERP[0], BNB[30.94300056], BTC[0.48530001], BTC-PERP[0], ETH-PERP[0], ETH[0], ETHW[291.57813907], LUNA2[50.54808102], LUNA2_LOCKED[117.94552240], LUNC[1112.79150486], MATIC-PERP[0], NEAR[58.68], OMG[2.648977], SNX[.93S7], SNX-PERP[0], SOL-PERP[0], SRM[4.9897962], SRM_LOCKED[11.55042038], SRM-PERP[0], TRX[9560.553597], USD[-5665.55], USDT[15.50000200], USTC[.585299], XRP[1.332524] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00312357 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], BADGER[0.00000001], BADGER-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA[.15900522], FIDA_LOCKED[.39314624], FIL-PERP[0], FTT[0.00013565], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RAY-PERP[0], ROOK[.00000001], SOL[0], SOL-PERP[0], SRM[.01990706], SRM_LOCKED[.11165727], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00312364 | | SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.16912], USDT[0] | Yes | |
| 00312369 | | ALCX-PERP[0], AMPL[0.23944911], APE[56.8], ATOM-PERP[0], BNB[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], ETHW[0], FTT[35.07376376], FTT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LUNA2[0.55808761], LUNA2_LOCKED[1.30220444], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000009], USD[160.33], USDT[34.24062461], USTC[79], XRP-PERP[0] | | |
| 00312377 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20211231[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-0325[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], BCH-20210326[0], BIT-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CRO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], ETC-PERP[0], ETH-0325[0], ETH-0331[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[25], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNC-PERP[0], OKB-20210326[0], OKB-20210625[0], REEF-20211231[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[1.61582667], SRM_LOCKED[7.64298008], SRM-PERP[0], SUSHI-0325[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], THETA-20210625[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], USD[0.50], USDT[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210924[0], YFI-20201225[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00312397 | | BCH-PERP[0], BTC-20210326[0], ETH-PERP[0], FTT[.00012543], SRM[.00411369], SRM_LOCKED[2.37634665], USD[0.00], USDT[0] | | |
| 00312404 | | BTC[0], ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004348], SOL[0.01013285], STETH[0], USD[0.00], USDT[0.00000001] | | |
| 00312443 | | APT[0.15000000], BTC-PERP[0], ETH[0.00000001], ETHW[0.00140438], LUNA2[0.00574763], LUNA2_LOCKED[0.01341115], LUNC[.009064], NFT [425527851786050244/FTX EU - we are here! #98318][1], NFT [479425142817167581/FTX EU - we are here! #98173][1], NFT [524187084223143331/FTX EU - we are here! #98534][1], TRX[.000003], USD[0.00], USDT[0.09421942], USTC[.8136] | | |
| 00312448 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BICO[.00000001], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[2], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000003], SOL-PERP[0], SRM[.53085104], SRM_LOCKED[39.99848832], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00626999], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00312450 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[.00000001], BSV-PERP[0], BTC[0], C98-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CREAM-PERP[0], DAB[.DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], KIN-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[1.517217], SRM_LOCKED[9.79749539], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.98], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00312453 | | ATOM[5.69886], BAO[.00000001], BTC[.02236846], ETH-PERP[0], FTT[0], LUNA2[0.00011513], LUNA2_LOCKED[0.00026863], ROOK[0], USD[0.00], USDT[0.33841278] | | |
| 00312462 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00638], MYC[5.03477042], USDT[0] | | |
| 00312464 | | BTC[.00003694], BTC-PERP[0], ETH[0], FTT[.4104966], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01], USDT[37.78670287] | | |
| 00312480 | | 1INCH[.881], AAVE[.00417], ADABULL[.029063], ALGOBULL[290006633.1425], ALPHA[.052575], ATOM-PERP[0], AUDIO[.5755], BANDBULL[3.59977818], BNT[.73], BTC[.0000044], BULL[0.06000339], CHZ[16.2025], CRV[3400.411025], DOGE[.15], DOGEBULL[250.00055268], DOT-PERP[0], EOSBULL[3.8068], ETH[0.00053038], ETHBULL[8.00009521], ETHW[0.00053038], EUR[0.00], FTT[25.1542745], GRT[.8093], KNC[.0063], LINA[5003.2426], LINK[.0559329], LINKBULL[25000.463999], LUA[10000], MATICBULL[15000.0009533], MKR[0.00015852], MKRBULL[160.07077597], NEAR-PERP[0], RAY[.73883606], REN[.1665], SLP-PERP[0], SNX[.0311], SOL[.00313], SRM[.72968535], SRM_LOCKED[2.37634665], SUSHI[.1296275], SUSHIBULL[19000711.012075], SUSHI-PERP[0], SXPBULL[1133.923043], THETABULL[0.00000037], TOMOBULL[4998.2765], TRX[5], TRXBULL[.949], UNI[.03627125], USD[-6.29], USDT[0.08381522], XRP[1.005], XRPBULL[1516.549] | | |
| 00312487 | | ADA-PERP[0], BAND[.098], ETC-PERP[0], ETH[.00003307], ETH-PERP[0], LUNA2[0.00251422], LUNA2_LOCKED[0.00586651], SOL[0.00029299], SOL-PERP[0], USD[0.00], USTC-PERP[0], XRP[0.62462067] | | |
| 00312489 | | APE-PERP[0], AVAX-0624[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], FIL-PERP[0], GST[84.53], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC-PERP[0], MATIC-PERP[0], MEDIA[.005167], NEAR-PERP[0], OXY[.004757], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SOL[.001055], USD[-0.04], USDT[0.04815990], USDT-PERP[0] | | |
| 00312521 | | BTC-PERP[.015], ETH[1.2171474], ETH-PERP[0], ETHW[1.2171474], LUNA2[7.60709797], LUNA2_LOCKED[17.74989528], LUNC-PERP[0], TRX-PERP[-345], TRYB-20210625[0], USD[-432.72] | | |
| 00312528 | Contingent, Disputed | ASD[0.00000547], BTC[0], CREAM-20201225[0], SUSHI[0], SUSHI-20200925[0], TRYB[1.51908114], USD[0.00] | | |
| 00312537 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOMBULL[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], BULL[0], C98-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00197998], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINKBULL[0], LUNA2[0.00057173], LUNA2_LOCKED[0.0133405], LUNC[124.4966655], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MTL-PERP[0], OKBBULL[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], REEF-0325[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETABULL[0], TRX[0], TRX-PERP[0], USD[0.05], USDT[0], VETBULL[0], WAVES-0624[0], YFI[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00312568 | | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0], BTC-0325[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[0.89], FIDA[.00274071], FIL-20210326[0], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT[000.05454320], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210624[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], MEDIA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MSOL[.00000001], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SLV-20210625[0], SLV-20210926[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210625[0], SPY-20210926[0], SRM[0], SRM_LOCKED[132.59963381], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SUSHI[0], TLM-PERP[0], UNI-PERP[0], USD[137313.11], USDT[1704.62108158], USDT-20210924[0], USO-0624[0], USO-1230[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00312578 | Contingent, Disputed | AMPL-PERP[0], BAND[0], BAO[.00000014], BAO-PERP[0], BCH[0], BTC[0.03643023], CREAM[0], CREAM-PERP[0], ETH[0], FTT[0], MOB[0], RSR[0], SXP[.00000001], SXP-PERP[0], TOMO[.00000002], TOMO-PERP[0], UNI[0], USD[0.00], USDT[0.00000004], WBTC[0], YFII-PERP[0] | | |
| 00312583 | | AAVE[0], ADABULL[0], ALCX[.00000001], AVAX[0], BNBBULL[0], BTC[0], BULL[0.00000001], COIN[0], DOGEBULL[0.00000001], DOT-PERP[0], ETH[0], ETHBULL[0.00000001], FIDA[.32740713], FIDA_LOCKED[42.42853495], FTM[0.00901629], FTT[0.00828485], GRTBULL[0.00000001], LINKBULL[0], LUNC-PERP[0], MATIC[0], MKRBULL[0.00000001], PSY[0], ROOK[0], SLN[0], SNX[0.00000001], SRM[24.18526133], SRM_LOCKED[143.58906354], SXPBULL[0.00000002], TRX[0], USD[1.42], USDT[0], YFI[0], YGG[0] | | |
| 00312622 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], ETHBULL[0.00000341], ETH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00229], LUNC-PERP[0], SHIB-PERP[0], SOL[0], SUSHIBULL[.028142], USD[0.46], USDT[0] | | |
| 00312625 | | AAVE-PERP[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[15], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BTC[0.00000061], BTC-PERP[0], CHZ-PERP[0], COIN[0.00073821], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[.4], FIL-PERP[0], FTM-PERP[0], FTT[239.26189114], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINA[5.09548852], LINA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE[105.1252442], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SLV-20210326[0], SOL[1.19216160], SOL-PERP[0], SRM[.36937863], SRM_LOCKED[3.68760002], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY[.0969382], TRX-PERP[0], TULIP-PERP[0], UNI[14.86579489], UNISWAP-PERP[0], USD[.75], USDT[1799.00258976], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00312661 | | AAVE[0], BAL[0], BAND[0], BNB[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DEFI-20210625[0], ETH[0.01219862], EUR[0.00], FTT[0.00000001], KIN[1], RAY[0], RUNE[0], SRM[0.00275262], SRM_LOCKED[.01046938], USD[0.00], USDT[0], XRP[0], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00312674 | | 1INCH[0], BTC[0], CEL[0], ETH[0], ETHW[0], EUR[2163.99], FTM[0], FTT[0], LINK[0], MATIC[0], MATIC-PERP[0], OMG[0], RAY[0], SNX[0], SRM[.40785994], SRM_LOCKED[130.82162542], USD[0.00] | | |
| 00312691 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], BAO-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.04320731], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00312716 | | LUNA2[38.86587565], LUNA2_LOCKED[90.68704319], LUNC[20457.05157748], USD[0.08], USDT[0], USTC[5488] | | |
| 00312719 | | BTC[0], DOGE[S], SRM[.0034684], SRM_LOCKED[.0131882], TRX[0], USD[0.00] | | |
| 00312789 | | 1INCH[.00000001], 1INCH-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUD[31029.80], AVAX[1184.78054319], AVAX-2017[0924[0], BTC[0], BTC-0930[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ETH[0.05113000], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[25.06366], LOGAN2021[0], MATIC[0], MTA[13893.61378972], PERP[11586.24077241], PERP-PERP[0], RAY-PERP[0], REN[194389.30210126], REN-PERP[0], SOL-20211231[0], SOL-PERP[0], UNI[.00000001], USD[0.69], USDT[0.01697986] | | |
| 00312794 | | BTC[5.56709004], ETH[5.281], ETHW[7.281], FTT[1740], SRM[.89244983], SRM_LOCKED[51.96755017], USD[0.00], USDT[1915.48584882] | | |
| 00312804 | | ALGO[.47356], APE[.01001314], ATOM-PERP[0], AXS-PERP[0], BNB[.003362], BOBA[.0468895], BOBA-PERP[0], BTC-PERP[0], FTT[.06438164], FTT-PERP[0], HUM-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00673104], QI[9.21444], QTUM-PERP[0], SAND-PERP[0], SOL[.00926122], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP[.0975892], TRX[2], USD[39729.61], USTC-PERP[0], XRP[.602094], XRP-PERP[0] | | |
| 00312808 | | C98[240.9555837], DYDX[.09043483], ETH[0.00094692], ETHW[0.00094692], FTT[11.09582], MANA[128.26233453], MNGO[4708.214133], SAND[12.9976041], SRM[0.00738126], SRM_LOCKED[.029562], TRX[0.000003], UBXT[309331.44601397], USD[0.72], USDT[0.71100683] | | |
| 00312809 | | DOGE[.40162497], FTT[.0769], LUNA2[0.02296189], LUNA2_LOCKED[0.05357775], LUNC[5000.001344], NFT [376932200703543959/FTX AU - we are here! #16455](1), NFT [466133556522376604/FTX AU - we are here! #28365](1), OKB[149.67006], SWEAT[1.3362], USD[0.00], USDT[5000.82496019] | | |
| 00312820 | | AMPL-PERP[0], ANC-PERP[0], BLT[.74521], BTC[0.00000826], BTC-PERP[0], CEL-PERP[0], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], ICP-PERP[0], LUNA2[0.00641700], LUNA2_LOCKED[0.01497301], LUNC[.008063S], LUNC-PERP[0], MER-PERP[0], RON-PERP[0], SOL[.1], SOL-PERP[0], SPELL[59.343], SRN-PERP[0], TRX[.000782], USD[2.78], USDT[0], USTC[0.90835307], USTC-PERP[0], WAVES-PERP[0] | | |
| 00312847 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0000680S2], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[100], LUNA2[0.09299501], LUNA2_LOCKED[0.21698836], LUNC[20249.86], SOL[7.56584213], UBXT_LOCKED[36.60081711], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |
| 00312857 | | BULL[0], DEFI-PERP[0], EOS-PERP[0], SRM[4245.91687551], SRM_LOCKED[3488.68928549], USD[108.64], USDT[0.89260849] | | |
| 00312871 | | AGLD-PERP[0], BLT[.496], BOBA[.00597788], BOBA-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GODS[.06644859], GOG[.17673427], LUA[.00000001], RAY-PERP[0], SRM[1.21255602], SRM_LOCKED[4.92594041], TOMO-PERP[0], TRUMP[0], TRX[.000094], USD[45.60], USDT[0], XRP-PERP[0] | Yes | |
| 00312919 | | AAVE-PERP[0], ADA-PERP[0], ALCX[300.003], ALCX-PERP[0], AMPL[0.01984031], AR-PERP[0], ATLAS[9.9410799], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNT-PERP[220000], BTC[3.63694592], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[73568.7], CREAM[.0031325], CREAM-PERP[0], CRO[80000.8], CRV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT[65818.232045], DOT-PERP[0], DYDX[2297.25], ENJ-PERP[0], ETH[10.0000001], ETHBULL[10], ETH-PERP[0], ETHW[7.18647861], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[55000.35], FTM-PERP[0], FTT[10.001.06972825], FXS-PERP[-1749.2], GALA-PERP[0], GME-20210326[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[9500.155], LINK-PERP[0], LTC[0.05672437], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[S], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP[.01441049], RAY[.355533], RAY-PERP[0], REEF-PERP[0], REN[115948.4], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[.1119], SLP-PERP[0], SOL-20210625[0], SOL[554.13873435], SOL-PERP[0], SOS-PERP[-23630700000], SPELL[9], SPELL-PERP[0], SRM[296.38795274], SRM_LOCKED[2742.49204726], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000028], UNI-20201225[0], USD[22811.56], USDT[0], XLM-PERP[0], XRP[12.55403618], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | DOT[6500] |
| 00312933 | | ATLAS[1.71884193], BNB[0], BNB-PERP[0], BTC[0.00198045], DOT-PERP[0], ETH[0.00000001], EUR[0.00], FTT[3612.22030101], GMT-PERP[0], LUNC-PERP[0], SOL[0], SRM[.56778461], SRM_LOCKED[327.92603682], STETH[0], TRX[.000053], TRX-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], WBTC[0] | Yes | |
| 00312938 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[.06], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00001589], FIDA-PERP[0], FTM-PERP[0], FTT[0.00450060], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LTC[0], LUNA2[0.00184996], LUNA2_LOCKED[0.00384992], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.00410974], SRM_LOCKED[7.12218215], SRM-PERP[0], SUSHI-PERP[0], THETABULL[0], USD[0.00], USDT[0], YF[0], YFI-PERP[0] | | |
| 00312947 | | APE[.0944], APE-PERP[0], BNB[.10093035], BTC-PERP[0], ETH[0.00001382], ETHW[0], FLOW-PERP[0], HT[0], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.01457924], LUNA2_LOCKED[287.03389533], LUNC[0.00000001], LUNC-PERP[ -0.00000007], MNGO[9.335448], SOL[0.17603758], TRX[.000777], USD[0.31], USDT[162.63302600], USTC[2.06376242], USTC-PERP[0] | Yes | |
| 00312956 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], HOT-PERP[0], LTC-PERP[0], ONT-PERP[0], SC-PERP[0], SRM[1.12658814], SRM_LOCKED[4.330654], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00312979 | | AMPL-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[4.21744072], LUNA2[0.00572216], LUNA2_LOCKED[0.01335171], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], UNI-PERP[0], USD[ -2.19], USDT[8.06849693], USTC[.81], USTC-PERP[0] | | |
| 00312983 | | ADA-PERP[0], ALPHA-PERP[0], BADGER[.007655], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE[S], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[70.70775563], EUR[0.00], FTT[0.01493980], RUNE-PERP[0], SLV[13.39799], SRM[1.24964408], SRM_LOCKED[4.75035592], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[915.30285291] | | |
| 00312984 | | 1INCH[7652.67796878], AAVE[150.71805342], ABNB[333.1035788], BTC-0325[0], BTC[.07545017], BTC-20210326[0], BTC-20211231[0], BULL[0.09996623], DAI[800.74259328], ENS[346.52411521], ETH[18.21868243], ETH-20210924[0], ETH-20211231[0], ETHW[3.10000000], FIL-20201225[0], FIL-20211026[0], FTT[3290.98290585], SOL[0], SRM[126.93950066], SRM_LOCKED[1050.34558878], THUMBER[0], TSLA[26.85], TWTR[0], USD[0.00], USDT[0.00000001], YFI[.15881055] | | |
| 00312987 | | ATOM-0325[0], AVAX-0325[0], AXS-PERP[0], BABA[0.00046785], BABA-0624[0], BTC[0.00005918], BTC-0325[0], BTC-033110], BTC-0624[0], BTC-PERP[0], COIN[.0094714], ETH-PERP[0], FTT-PERP[0], GLD[.0080913], GMT-PERP[0], HT[5585.25185704], HT-PERP[0], IMX[.0815925], LTC[0.00041747], LTC-0325[0], LTC-0624[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0088464], LUNC-PERP[0], SAND-PERP[0], SHIT-2021231[0], SHIT-PERP[0], SPY[0.00032041], SPY-0930[0], TRX[.99964], USD[19919.75], USDT[1.25837198], USO[.0043021], USO-0325[0], USTC-PERP[0], WAVES-PERP[0], XAUT-0325[0] | | HT[5583.33973] |
| 00313009 | | AAVE[0], ALGO[0], BTC[0.16920464], ETH[4.53866392], ETHW[0], EUR[0.00], FTT[0.00072871], MATIC[0], SRM[.01896049], SRM_LOCKED[0.07567389], UBXT[46481.36044404], UBXT_LOCKED[229.56984758], UNI-PERP[0], USD[0.00], USDT[0.00000001] | Yes | USD[0.00] |
| 00313019 | | ATLAS[7957.5376], DOGE[S], FTT[40.167396], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004854], OXY[.664], STEP[1187.174394], USD[330.84], USDT[246.618252] | | |
| 00313033 | | BTC[0.00000001], CONV[429198.72825], DOGE-PERP[0], FTT[0.13870873], FTT-PERP[0], GRT[.887], LOGAN2021[0], LUNA2[0.00618700], LUNA2_LOCKED[0.01443633], MAPS[.612516], MER[.088208], OXY[.049163], SRM[10.10132716], SRM_LOCKED[45.15056427], SRM-PERP[0], USD[0.00], USDT[2.73683541], USTC[.8758], XRP[.264] | | |
| 00313034 | | AMPL[0.04930048], TRX[0.00003], USD[9.60], USDT[0] | | |
| 00313038 | | ETH[0], ETHW[0], FTT[0.02159819], LUNA2[0.00000001], TRX[0], USD[0.81], USDT[0.35358852], XRP-PERP[0] | | |
| 00313097 | | DENT-PERP[0], KIN[.00000001], LINK[0.00016378], LUNA2[0.06388239], LUNA2_LOCKED[0.14905892], LUNC[13910.5264977], MATIC-PERP[0], NEO-PERP[0], SC-PERP[0], SHIB[2600000], SHIB-PERP[0], USD[0.00], USDT[0.01603196] | | |
| 00313100 | | ALCX-PERP[0], ALGO-PERP[0], ASS-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.87646376], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[244.74003831], SRM_LOCKED[1789.11336991], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SWEAT[92.67725], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[34937.26], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00313115 | | BICO[.48772709], BNB[0.00000000], GODS[.01624586], GRT[.999375], IMX[.06503748], LUNA2[0.55412525], LUNA2_LOCKED[1.29295891], SOL[0.00000002], TRX[.000868], USD[26.39], USDT[0.00000002] | | |
| 00313129 | | ATLAS[6612.20836173], BTC[.0451], BTC-PERP[0], COMP[4], DOGE[2000], DYDX[100], FTT[216.32304382], IOTA-PERP[0], PSY[9], RAY[1002.3473125], SHIB[1000000000], SOL[57.5577353], SRM[657.39386652], SRM_LOCKED[3.71145414], USD[382.31], USDT[0.00000001], YFI[.144] | | |
| 00313141 | | ALGO-PERP[0], ALTBULL[0], ATOM-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0], EUR[9617.79], EXCHBULL[0], FTM[0], FTT[0.00000001], FTT-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MNGO[0], NEAR-PERP[0], RAY[0.00000001], SOL[0], SOL-PERP[0], SRM[37.57451989], SRM_LOCKED[212.16434078], USD[15.00], USDT[0] | | |
| 00313184 | | BNB[.00000154], BTC[0.00000036], ETH-PERP[0], FTT[.9], GBP[0.01], LUNA2[21.57870818], LUNA2_LOCKED[50.02718866], RUNE[0.00355552], TRX[.500289], USD[1.02], USDT[0.00000001], XRP[.00064126] | Yes | |

Amended Schedule F - Nonpriority Unsecured Creditor's Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00313192 | | 1INCH[.00000001], AURY[.00000001], BTC[0], ETH[0], FTT[25.54321958], LTC[0], LUNA2[0.00070644], LUNA2_LOCKED[0.00164836], TRX[.001406], USD[0.00], USDT[0.00000001], USTC[.1] | | |
| 00313194 | | ATLAS[445.27207237], BNB[0], BTC[0], FTT[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[0.00], USDT[1736.26541982], USTC[1] | | |
| 00313226 | | BTC[0], ETH[0.00073651], ETHW[0.00073650], FTT[0.01205227], SRM[.79179789], SRM_LOCKED[.84261407], USD[0.00], USDT[0] | | |
| 00313233 | | EDEN[.06527319], LUNA2[102.5757656], LUNA2_LOCKED[239.3434531], LUNC-PERP[0], USD[19331.26], USDT[0], USTC[14520.0954] | | |
| 00313247 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.61631918], LUNA2_LOCKED[1.90474475], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-093020], OP-PERP[0], PEOPLE-PERP[0], PRO-PERP[0], POLIS-PERP[0], RUNIA-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI_01610467], UNI-PERP[0], USD[0.00], USDT[0.00000005], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00313259 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNTX-2020122510[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[170.46550242], FTT-PERP[12578.1], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], HNT-PERP[0], HT2-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA20.00000227], LUNA2_LOCKED[223.16546671], LUNA2-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NIO-2020122250], OKB-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHL-PERP[0], SOL-PERP[-2259.70000000], SRM[1.48354169], SRM_LOCKED[88.65442242], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[123707.47], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00313290 | | BTC[0], CHZ[9.6143], ETH[0], ETH-PERP[0], ETHW[.0000082], FTT[0], GST-PERP[0], LUNA2[0.00283117], LUNA2_LOCKED[0.00660606], LUNC[.0091203], LUNC-PERP[0], SOL[0], SRM[.99009814], SRM_LOCKED[.03218032], TRUMPFEBWIN[194.870325], USD[2085.53], USDT[0], XRP-PERP[0] | | |
| 00313297 | | BCH-PERP[0], BTC[0], FTT[.29421], SRM[28.47258971], SRM_LOCKED[101.35993515], USD[0.01], XRP[0.72802710], XRP-PERP[0] | | |
| 00313298 | | ETH[0.00088756], ETH-PERP[0], ETHW[.0008739], LUNA2[3.26503281], LUNA2_LOCKED[7.43883252], LUNC[710967.76812546], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0.00000005] | Yes | |
| 00313302 | | 1INCH-PERP[0], AAPL-2021062S[0], AAVE-20210924[0], AAVE-2021123110], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMD-2021062S[0], AMZN-2021062S[0], AMZN-20210924[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-032S[0], ATOM-20210924[0], ATOM-PERP[0], AVAX[0], AVAX-0624[0], AVAX-2021123110], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB-20210626[0], BNB-20210923[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0312[0], BTC-0624[0], BTC-0930[0], BTC-20210923[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-2021123110], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH[1], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.56509353], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00002296], LUNA2_LOCKED[0.00005357], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (483994630439886015/NFT)[1], OKB-PERP[0], OMG-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210924[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210625[0], SNX-PERP[0], SOL-032S[0], SOL-0624[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210924[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-2021123110], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TRYB[14143.9], TRYB-PERP[0], UNI-PERP[0], USD[9248.13], USDT[1500.00000002], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00313310 | | APT[.000195], AR-PERP[0], BNB[0.00631362], BTC[0.01436570], ENS-PERP[0], ETH[0.00025523], ETH-PERP[0], ETHW[0.0000523], FTT[0.0176846], FTT-PERP[0], LUNA2-PERP[0], NFT (353550856280755032/FTX Crypto Cup 2022 Key #14300)[1], NFT (382898636705191946/FTX EU - we are here! #10354[0], NFT (478311824771570124/FTX EU - we are here! #10381[0], NFT (495360397551246893/The Hill by FTX #4947)[1], NFT (574943136485396898/FTX AU - we are here! #2002[0], NFT (576422002766841767/FTX AU - we are here! #10366[0], OP-PERP[0], SRM[0.79209043], SRM_LOCKED[173.90048784], TRX[.000002], USD[13959s7.52], USD[0.00000001] | Yes | |
| 00313332 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[0], CREAM-2021032601, CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.57771343], LUNA2_LOCKED[32.1466467], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUN-PERP[0], RUNE[0], SAND[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[864.55878028], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00313336 | | AMPL[0], AMPL-PERP[0], APE-PERP[0], BADGER[.00000001], BNT-PERP[0], BTC[0], ETC-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.00000001], DEFI-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.17029384], GENE[.03481733], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.77290398], LUNA2[0.53635586], LUNA2_LOCKED[1.25140970], LUNC[1159569.174325], MNGO-PERP[0], ROOK[0], RUNE-PERP[0], SLP-PERP[0], SNX[.00000001], SNX-PERP[0], SPELL-PERP[0], SRM[48.32218034], SRM_LOCKED[269.96324237], STEP-PERP[0], UNI[.00000001], USD[4.64], USDT[284236.86989329], USTC[.5418], USTC-PERP[0], WAVES-PERP[0], YFI[0] | | |
| 00313337 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[354], ALGO-20210924[0], ALGO-PERP[533], ALGO-PERP[103.3], ALPHA-PERP[830], AR-PERP[16.1], ASD-PERP[1586], ATLAS-PERP[5350], ATOM-2021123110], ATOM-PERP[0], AVAX-2021123110], AVAX-PERP[0], BADGER-PERP[27.96], BAL-2021123110], BNB[1.5826066], BNB-PERP[0], BTC[0.0787806], BTC-06240], BTC-20210625[0], BTC-PERP[0], CELO-PERP[897.6], CHZ-2021123110], CHZ-PERP[0], CVC-PERP[0900], DENT-PERP[0], DOT-PERP[19.7], DYDX[192.1000], DYDX-PERP[47.5999999], EGLD-PERP[529.29], ENS-PERP[0], ENJ-PERP[18], ENS-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETH-1230[0], ETH-PERP[0], LINK-2021123110], LINK-PERP[0], LINK-2021123110], LINK-PERP[0], ETHW[1.77790725], FTM-PERP[321], FTT[158.181247], FTT-PERP[15.1], FXS-PERP[0], GALA-PERP[240], GRT-20210924[0], GRT-2021123110], GRT-PERP[925], KSM-PERP[2.55], LEO-PERP[0], LINA-PERP[13000], LINK-2021123110], LINK[9.2000040], LRC-PERP[3533], LUNA2_LOCKED[0.00719520], LUNC[0.009404], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[3.66], NFT-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE[.00048499], RAY-PERP[276], REEF-20210624[0], RNDR-PERP[0], RON-PERP[0], RUNE[.00048499], SAND[0.00000001], SOL-0624[0], SOL-20210923[0], SOL21.17826798], SOL-PERP[10], STEP-PERP[0], SUSHI-PERP[0], SWEAT-PERP[0], SRM-PERP[0.99999999], SRM[1.20783700], SRM-PERP[0], TRX-PERP[0], UND-PERP[0], USDT[0.37492566], USDT-PERP[0], USTC[1.86363577], USTC-PERP[0], XRP[.75], XTZ-2021123110] | | BNB[.032273], ETH[.000667], USD[406.83], USDT[.056586] |
| 00313352 | | 1INCH[.00000001], ALPHA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COPE[3.99734], DASH-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[33.3226071], SRM_LOCKED[114.27229588], SUSHI-20210326[0], SUSHI-PERP[0], USD[0.51], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00313379 | | 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-20210624[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-2021123110], COMP[0], COMP-20210326[0], COMP-PERP[0], COPE[0], CREAM[0], CREAM-20210326[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH[.00000001], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[2.57654146], FTT-PERP[0], FXS-PERP[0], GBTC[1024.98399067], GLMR-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[16.40135035], LUNA2_LOCKED[38.26817448], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210924[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-20210326[0], SNX-PERP[0], SOL[0.00000002], SOL-20210326[0], SXP-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX-20210326[0], TRX-PERP[0], TRYB[0.0000008], SUSHI-20210326[0], SUSHI-PERP[0], SRM_LOCKED[11874313], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX-PERP[0], VET-PERP[0], WAVES-20210625[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00313389 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[1.84707007], BTC[0.51221545], DOGE[0], DOT-PERP[0], ETH[4.6648384], ETH-PERP[0], ETHW[.00022662], FTT[26.96209459], LUNA2[2.71286585], LUNA2_LOCKED[8.33002033], OMG-PERP[0], RAY-PERP[0], SOL[29.49060036], USD[16675.87], USDT[0] | | |
| 00313391 | | AAPL-1230[0], APE-PERP[0], AR-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00773285], BNB-PERP[0], BTC[0.00009011], BTC-0930[0], BTC-1230[0], BTC-MOVE-20200912[0], BTC-MOVE-20200912[0], BTC-MOVE-20200918[0], BTC-MOVE-20200925[0], BTC-MOVE-20200920[0], BTC-MOVE-20200924[0], BTC-MOVE-20200927[0], BTC-MOVE-20200930[0], BTC-MOVE-WK-0723[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH[0.85600826], ETH-PERP[0], ETHW[50.41634411], FLM-PERP[0], FTT[236.0676245], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-20210924[0], LINK[.70000], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA[0.01444], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[.481216], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPY-1230[0], SRM[.57386611], SRM_LOCKED[2.60213389], SRM-PERP[0], STEP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], TSLA-1230[0], UBXT[.52937775], UBXT_LOCKED[73.84725115], UNI-PERP[0], USD[16470.02], USDT[.0000002], XMR-PERP[0], YFI[.0002417], ZIL-PERP[0] | | |
| 00313400 | | LUNA2[0.14302008], LUNA2_LOCKED[0.33371353], LUNC[31142.925336], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00313403 | | ADA-PERP[0], ALT-PERP[0], AMC[.00000001], BTC[0], BTC-PERP[0], DOGE[1244.42798197], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[150.00744780], FTT-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], NOK[0], RAY[0], SHIB[0], SOL[50.06793928], SOL-PERP[0], SRM[0.13624274], SRM_LOCKED[.77926078], USD[0.32], USDT[0] | | |
| 00313407 | | BNB[.00000001], DOT[10190.96468], SRM[.8515098], SRM_LOCKED[40.99074602], TRUMPFEBWIN[240320.6286], TRX[1.10196], USD[0.00], USDT[12.89178361] | | |
| 00313422 | | APE-PERP[0], BNB[0], BTC[20], CRO-PERP[0], ETH-PERP[0], FTT[0.11324763], LUNA2[0.00294989], LUNA2_LOCKED[0.00688308], OP-PERP[0], SOL[0], USD[0.23], USDT[0], USTC[.41757169] | | |
| 00313426 | | ATOM[.03], AVAX[0.06708200], DOGE[.79], DYDX[.00884451], ETH[0], EUR[0.00], GODS[.0907], GRT-20211231[0], GRT[.40764541], ICP-PERP[0], LUA[.07425], LUNA2[0.00488222], LUNA2_LOCKED[0.01139184], SOL[.00000002], TRX[.0000001], USD[0.15], USDT[0], USTC[.691102] | Yes | |
| 00313440 | | 1INCH[0], ALCX[0], ALPHA[0], BCH[0], BNB[0], BTC[0.00006376], DYDX[0], ETH[0], FTT[0], GRT[0], KNC[0], LTC[0], LUNA2[0.02400051], LUNA2_LOCKED[0.05600119], LUNC[5226.16225972], MATIC[0], RAY[0], ROOK[23.31020095], RUNE[159.20778686], SOL[0], STEP[.00000001], SUSHI[0], TRX[0], UNI[0], USD[2485.01], USTC[0], XRP[0] | | |
| 00313442 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20201225[0], ADA-201201226[0], ADA-PERP[48997], AGLD[.09394372], AGLD-PERP[0], ALCX-PERP[0], ALGO-20201026[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[-.95.78199999], AMPL[1.40230157], AMPL-PERP[0], APE[.14272], APE-PERP[0], APT-PERP[-.3241], ATOM-20201225[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[814.9], AXS[.3], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0.00064587], BCH-20201226[0], BCH-PERP[0], BIT[.23446806], BIT-PERP[0], BNB[0.00008964], BNB-20210326[0], BNB-PERP[-289.89999999], BSV-PERP[0], BTC-0325[0], BTC[0.37674692], BTC-0624[0], BTC-20201225[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0713[0], BTC-PERP[-.0.91639999], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[-.66.30699999], DOGE[825.35729], DOGE-PERP[961571.50000000], DOT-20201226[0], DOT-PERP[6611.50000000], DYDX[.35], DYDX-PERP[-20000], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20201225[0], EOS-20210326[0], EOS-PERP[13000.30000000], ETC-20201225[0], ETC-PERP[0], ETH[-0.27635032], ETH-1230[0], ETH-20201225[0], ETH-1231[0], ETH-PERP[340.34899999], ETHW[0.00113407], EUR[9.84], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[11984.60430593], FTT-PERP[-11905.7], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GMX[58.9092986], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLUNC-PERP[-15161], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.01480495], LUNA2_LOCKED[0.03454488], LUNA2-PERP[0], LUNC-PERP[-15662999.99999993], MANA-PERP[0], MASK-PERP[0], MATIC[0.87964131], MATIC-PERP[20404], MID-20201225[0], MID-20210326[0], MID-PERP[-49.878], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[607.69999999], NEO-20201225[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PAXG-PERP[0.28175063], PERP[0], PERP[.08212763], PERP-PERP[0], PSY[5000], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[16230000000], SHIT-20201225[0], SHIT-20210326[0], SHIT-PERP[-31.811], SKL[9604], SKL-PERP[0], SLP-PERP[0], SNX[.1], SNX-PERP[-3477.19999999], SOL[0.22378632], SOL-PERP[592.01999999], SPELL-PERP[0], SRM[395.38261577], SRM_LOCKED[6434.05229009], SRM-PERP[0], STX-PERP[135324], SUSHI[1.066125], SUSHI-PERP[0], SWEAT[76.17003], SXP-PERP[0], THETA-20201125[0], THETA-20210326[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-20201225[0], TRX-20210326[0], TRX-PERP[265783.10000000], UNI-PERP[0], USD[1405751.30], USDT-03252[0], USDT-0624[0], USDT[10000.02606115], USDT-20210326[0], USDT-20210420[0], USDT-20211231[0], USDT-PERP[0], USTC[2.09571227], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.147025], XRP-20201225[0], XRP-PERP[37212], YFI-20201226[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[20594] | | |
| 00313443 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20201123[0], BTC-MOVE-20201208[0], BTC-MOVE-20201216[0], BTC-MOVE-20210102[0], BTC-MOVE-20210108[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT[94.96], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.18637725], LUNA2_LOCKED[0.43488026], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.71], USDT[0.79829666], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00313452 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0.27520348], ANC-PERP[0], ATLAS[7.80562501], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0.04455395], AVAX-PERP[0], AXS[.06992775], AXS-PERP[0], BAT[1.25968546], BAT-PERP[0], BCH[0.00053741], BCH-PERP[0], BNB[0.00941503], BOBA[.04008985], BOBA-PERP[0], BTC[0.00005491], BTC-PERP[0], C98[.052015], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[.001255], CRO-PERP[0], CRV[.0744355], DEFI-PERP[0], DOGE[.90063972], DOGE-PERP[0], DOT[.0819699], DOT-PERP[0], DYDX[0.03462334], DYDX-PERP[0], ENJ[.01896], ENJ-PERP[0], ETC-PERP[0], ETH[0.00031176], ETH-PERP[0], ETHW[0.00053177], FIL-PERP[0], FTM[.7381914], FTM-PERP[0], FTT[0.45846386], FTT-PERP[0], GRT[.1291425], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB[2.8617], KSHIB-PERP[0], LINA-PERP[0], LINA[0.06449795], LINK-PERP[0], LTC-PERP[0], LUNA2[0.15529883], LUNA2_LOCKED[0.11152983], LUNC[0.09902245], LUNC-PERP[0], MANA[.6564325], MANA-PERP[0], MAPS-PERP[0], MATIC[.731125], MATIC-PERP[0], MER-PERP[0], NEAR[.05842875], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS[8.80774704], POLIS-PERP[0], RAMP[4472225], RAY[.5912625], RAY-PERP[0], REEF-PERP[0], RUNE[.012515], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL[0.00441129], SOL-PERP[0], SRM[1.22282922], SRM_LOCKED[4.98612534], SRM-PERP[0], STEP[0.07620151], STEP-PERP[0], SUSHI[BEAR[0], SUSHI-PERP[0], SWEAT[38], SXP[0.02292926], SXP-PERP[0], THETA-PERP[0], TRUMP202403[.7RX[.9723734], TRX-PERP[0], USD[138.67], USDT[57661.77938806], USDT-PERP[0], USTC[.6994675], USTC-PERP[0], WRX[.0546288], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00313456 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.08231011], LUNA2_LOCKED[0.10205693], LUNC[17923.200838], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00313457 | | BCH[.0008991], BCHA[.0008991], BEAR[73.4], DOGE[.01485], LUNA2[16.60354858], LUNA2_LOCKED[38.74161335], LUNC[3615457.66], MATIC[9.84], SHIB[87740], TRX[.000148], USD[0.00], USDT[65339.73612871] | | |
| 00313458 | | ASD-PERP[0], BTC[0], CLV-PERP[0], ETH[0.00044777], FLOW-PERP[0], FTT[114.09995091], FTT-PERP[0], KSM-PERP[0], LUNA2_LOCKED[0.08431139], MATIC[0], NFT [51129734358050635N/FT][1], TRX[.000109], USD[0.07], USDT[0.24479682], USTC-PERP[0] | | |
| 00313473 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ALCX[.00000001], ALICE-PERP[0], ALPHA[-0.0000001], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[276.89370755], BAL-PERP[0], BNB[.00000001], BNB-PERP[0], BNT[0.09700257], BTC[2.73608304], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[4.51687711], ETH-PERP[0], ETHW[4.51687710], FTM-PERP[0], FTT[1001.29730071], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00419631], LUNA2_LOCKED[0.01152685], LUNC[0.04341332], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL[77900], SRM[32.56607692], SRM_LOCKED[68.61058986], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], USTC[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0] | | BNT[.07380208] |
| 00313476 | | ADABULL[0], ADA-PERP[0], APT[.9986], BTC[0.00009968], DOGEBEAR2021[0], FLOW-PERP[0], FTT[2.9994], KAVA-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001066], LUNC-PERP[0], NFT [50273526496157934/0/The Hill by FTX #43602][1], THETABULL[0], THETA-PERP[0], TRX[8.001072], USD[40.55], USDT[2.86174465] | | |
| 00313487 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BTC[0.01266532], COPE[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], FXS[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.20068294], LUNA2_LOCKED[2.80159354], MNGO-PERP[0], RAY-PERP[0], SLND[0], SOL[0], SOL-PERP[0], SRM[8.85039901], SRM_LOCKED[48.71413607], SRM-PERP[0], SUSHI-PERP[0], TULIP[0], UNI-PERP[0], USD[0.00], USDT[0.00000041], XLM-PERP[0], XRP-PERP[0] | | |
| 00313533 | | BNB[0], BTC[0], ETC-PERP[0], ETH[0.00135311], ETHW[3.11598439], FTM[22858.877307], FTT[.053754], LINK[.1079825], LUNA2[0.00069847], LUNA2_LOCKED[0.00162977], LUNC[152.09398748], OKB-PERP[0], USD[0.00], USDT[0], XRP[.461008] | | |
| 00313542 | | APE-PERP[0], ATLAS[2.2], BTC[0.00329934], BTC-PERP[0], ETH[.2439512], ETH-PERP[2.765], ETHW[.2439512], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007372], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.000001], USD[1022.63], USDT[0.00000001] | | |
| 00313551 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[29.979], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.939], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], LEND-PERP[0], LUNA2[0.11833728], LUNA2_LOCKED[0.27612033], LUNC[10489.65], LUNC-PERP[0], MATIC-PERP[0], OXY[.9986], SHIT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM[215], UNI-PERP[0], USD[2782.99], USDT[0.04503082], USTC[9.93217328], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00313556 | | BEAR[772157], BNB[0.27189297], LUNA2[0.18385489], LUNA2_LOCKED[0.42899475], LUNC[40034.7904905], USD[2.16], USDT[0.00000001] | | BNB[.271821], USD[2.15] |
| 00313564 | | AVAX[0], AVAX-PERP[0], BNB[0.00000001], BTC[0.18163139], BTC-PERP[0], BULL[0.62346706], COPE[115.018515], DAI[0], DOGE[2443.60398354], ETH[1.14098177], ETH-PERP[0], ETHW[1.62498175], FIDA[302], FTT[26.992575], KNCBULL[0], KSHIB[21970], LTCBULL[0], LUNA2[2.04644082], LUNA2_LOCKED[4.77502858], LUNC[189137.63922218], NFT [344493555586851879/FTX EU - we are here! #265000][1], NFT [465451077103187943/FTX EU - we are here! #265040][1], NFT [481650587288194439/FTX EU - we are here! #264990][1], RSR-PERP[0], SOL[8.47808694], SOLED[3725.70], XRP[233.25709402] | | BTC[.0729646], DOGE[1004.30148962], SOL[8.47808694], USD[3725.70], XRP[233.25709402] |
| 00313567 | | BNB[.00580505], FTT[0.09899471], IMX[.075167], LUNA2[0.04822134], LUNA2_LOCKED[0.11251647], LUNC[10500.3], TRX[.000031], USD[0.07], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00313578 | | BAO[278.01], BTC[.102], EDEN[23468.805496], FTT[862.41599775], HOLY[.035707], REAL[2151.2109985], ROOK[0], SECO[.92685], SRM[6.56230587], SRM_LOCKED[129.93917279], TRX[.000059], USD[777.20], USDT[0], XPLA[8530.0294] | | |
| 00313585 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[6000], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BLT[100], BNB[0], BNB-PERP[0], COMP-PERP[0], COPE[400.97834], CRO-PERP[0], CRV-PERP[0], DFL[40], DOGE[101.78349676], DOGE-PERP[0], DYDX-PERP[0], EDEN[210.083755], EDEN-PERP[0], ETH[0], ETH-PERP[0], FIDA[.97834], FIDA-PERP[0], FLOW-PERP[0], FTM[499.94585], FTM-PERP[0], FTT[175.090842], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA[0.35322001], LUNA2_LOCKED[0.82418002], LUNC-PERP[0], MANA-PERP[0], MATIC[.356573], MATIC-PERP[0], MKR[0.00098923], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[10], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[11.9.8106536], SRM_LOCKED[.00672054], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU[3.964983], TRX[115.00851237], USD[-4404.45], USDT[21838.39908353], USTC[50], USTC-PERP[0], WAVES-PERP[0], XRP[800], XRP-PERP[0], ZIL-PERP[0] | | DOGE[99.98195], TRX[99.981951] |
| 00313590 | | ADABULL[0.00000777], BTC[0], LOOKS-PERP[0], LUNA2[1.14787638], LUNA2_LOCKED[2.67837823], USD[.0000], USDT[0] | | |
| 00313603 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ACB-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AMZN-20201225[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20201225[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BNBBEAR[992300], BNB-PERP[0], BTC-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], COPE[0.00000001], CREAM[0], CREAM-PERP[0], CRV-PERP[0], CVC[0.00000001], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-202112131[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0.04980314], FTM-PERP[0], FTT[0.00000037], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY[0.00008], HT-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-0.31827021], LUNA2_LOCKED[0.74263050], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNA-PERP[0], MNGO-PERP[0], MSTR-20201225[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL[0.00000001], SOL-20210925[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.17194366], TRX-PERP[0], UNI-PERP[0], USD[2.09], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00313611 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[.889746], CREAM-PERP[0], CRV[742.67211775], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00096689], ETH-PERP[0], ETHW[0.00096689], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[152.30708948], FTT-PERP[0], GRT-20210625[0], GRT[.645257], GRT-PERP[0], HXN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTA-PERP[0], RAY[.980586], RAY-PERP[0], REEF[12532.49481], REN-PERP[0], ROOK-PERP[0], RUNE[.06702265], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.72750305], SOL-PERP[0], SRM[.63849193], SRM_LOCKED[2.42150807], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.02], USDT[0], XLM-PERP[0], XMR-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00313649 | | 1INCH-PERP[0], AAVE-PERP[0], ALEPH[.63332204], ALGO-PERP[0], ALPHA-PERP[0], ALTLAS[1.12485348], ATLAS-PERP[0], ATOM-0325[0], ATOM-123[0], ATOM-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[-200.9], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-20201225[0], BNB-PERP[2], BSV-PERP[0], BTC[0.19859590], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-123X[-0.3023], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20211111[0], BTC-MOVE-20201605[0], BTC-MOVE-20210722[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0416[0], BTC-MOVE-WK-20210428[0], BTC-MOVE-WK-20210722[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0.47049999], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20201225[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.07028889], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-1230[7.74], ETH[8.48710255], ETH-PERP[-7.5], ETHW[0.00050447], EUR[12.08], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[160.51046022], FTT-PERP[170], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[2481.970351], LUNC-PERP[0], MAPS[.908673], MATIC-PERP[0], MKR-PERP[0], MKR[1.00002244], MKR-PERP[0], MTA-PERP[0], NEXO[.52222], ONE-PERP[0], OXT-PERP[0], OXY[.133914], OXY-PERP[0], POLIS[0.05121136], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20201225[0], SOL-PERP[20.37999999], SPELL-PERP[0], SRM[16.79080595], SRM_LOCKED[510.08892438], SRM-PERP[0], STEP[.06959066], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI[9.59999999], UNI-PERP[0], USD[4903.19], USDT[0], USTC-PERP[0], WBTC[0], XMR-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00313656 | | AVAX-PERP[0], BTC[0.00001478], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0.34787250], DYDX-PERP[0], ETH[0.00054221], ETH-PERP[0], ETHW[0.00033963], FTM[.46362], FTT[0.07404253], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00940512], LUNC-PERP[0], RAY-PERP[0], SOL[.0054022], USD[27648.48], USDT[0.00000000] | | |
| 00313694 | | ADABULL[0.00009195], ALGOBULL[10473.65], ASDBULL[.079403], ATOMBULL[.9032212], BCHBEAR[.98], BNB-PERP[0], BNBBULL[0.00098409], BTC[.00013903], BULL[0.00000411], CUMBULL[.006566], DOGE[.0345], DOGEBEAR[839412], DOGEBULL[0.00073917], EOSBULL[0513], ETH[0.34521340], KSM[0.00078], KSM-20210625[0], KSM-PERP[0], KSM-PERP[0], LTC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0054022], USD[27648.48], USDT[0.00000000] | | |
| 00313710 | | ALGO[.2913744], ALGOBEAR[3089.493], BEAR[.81646], BTC[0], BTC-PERP[0], DOGEBEAR[19.9202], KIN[0], LTC[.00018041], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081112], NFT [360196115014496777/FTX EU - we are here #126428](1), SHIB-PERP[0], SUSHIBEAR[9820.50000000], SUSHIBULL[1507340.54900000], TRX[0.21710409], TRXBEAR[9.9601], USD[0.02], USDT[0.76049765], XRP[0] | | |
| 00313716 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[8180], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BOBA[101.464994], BOBA-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0.00925829], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[40], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[285.23445945], FTT-PERP[0], LEO-PERP[0], LTC[0], LTC-PERP[0], LUNA2[.69891648], LUNA2_LOCKED[66.29747179], LUNC[384909.5655943], LUNC-PERP[0], NEAR-PERP[0], OMG[101.464994], OMG-PERP[0], OXY[501.360384], OXY-PERP[0], RAY[101.9055855], RAY-PERP[0], RUNE-PERP[0], SAND[70.00085], SAND-PERP[0], SHIB-PERP[0], SNX[.87099], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[20000.1], SRM[13.58329238], SRM_LOCKED[136.17670762], STEP[330.501652S], SUSHI-PERP[0], USD[2.31], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00313723 | | APE[.0946], BTC[0.00000086], ETH[.0002326], ETHW[0.00023260], FIB[.01], FTT[.0596518], FTT-PERP[0], HMT[.58722244], LUNA2[0.00647113], LUNA2_LOCKED[0.01509930], NFT [360387182856177111/FTX AU - we are here! #35308](1), NFT [419052862833106912/FTX AU - we are here! #35385](1), SRM[.17029815], SRM_LOCKED[26.82970185], STG[.99742054], TRX[.001623], TRX-PERP[0], USD[28.16], USTC[.91602], USTC-PERP[0] | | |
| 00313731 | | APE-0930[0], APE-PERP[0], ATOM-PERP[0], BAO[48186.2183985], BAO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SRM[1.2670185], SRM_LOCKED[99.8060068], SRM-PERP[0], SRN-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[4.57], USDT[0.00000000] | | |
| 00313751 | | ADA-PERP[0], ALTBULL[3659.37107394], AMPL[20], AMPL-PERP[0], ATOMBULL[76382624.5], BTC[0.00000002], BULL[11.40851797], BULLSHIT[618.83211149], CUSDTBULL[0], FTT[0.00000002], IBVOL[0.00000001], LEOBULL[0.97020184], LUNA2[0], LUNA2_LOCKED[11.12514006], SPY[0.25628772], SUSHIBULL[1981638586], TRYBBULL[0], USD[3654.61], USDT[0.00000003], XRPBULL[27905979.94] | | |
| 00313783 | | 1INCH-20211231[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BTC-20210824[0], BTC-MOVE-20200319[0], BTC-MOVE-20200823[0], BTC-MOVE-20201121[0], BTC-MOVE-20201111[0], BTC-MOVE-20201211[0], BTC-MOVE-20201616[0], BTC-MOVE-20210116[0], BTC-MOVE-WK-20201072[0], BTC-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000000], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SOL-0930[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[4713.09], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00313793 | | SRM[5.24331812], SRM_LOCKED[.17986252], USD[0] | | |
| 00313809 | | 1INCH-20210625[0], 1INCH-PERP[0], AUD[0.00], BADGER-PERP[0], BTC[0.00009709], BTC-0325[0], COPE[0.00000001], CVC[0], CVC-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04292013], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.07647563], LUNA2_LOCKED[0.17844314], LUNC[1279.4948969], OMG[0], RSR-PERP[0], RUNE-PERP[0], SOL[ -47.79504309], SOL-PERP[ -42.46], SRM[.00080013], SRM_LOCKED[0.00382999], SRM-PERP[0], STG[24], SUSHI-PERP[0], TRX[100], USD[2665.00], USDT[0.03454725], USTC[9.99373] | | |
| 00313816 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20210802[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FILBEAR[.794979], FTM-PERP[0], FTT[5], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.44915508], LUNC[22], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00313825 | | AKRO[.7826], AMPL[0.14993297], AMPL-PERP[0], BAL[.00152086], BIDEN[0], BNB[44.471212], BTC[.00017722], CREAM-PERP[0], ETH[.000668], ETH-PERP[0], FIL-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000010], LUNC[.009824], MKR-PERP[0], MTA-PERP[0], PAXG[.00005], PAXG-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], USD[20350.89], USDT[13533.43569730], YFI-PERP[0] | | |
| 00313895 | | APE[174.35905943], BIT[0.00000001], BLT[0], BNB[0], BTC[0.00000001], CEL[0], DYDX[0], ETH[0.00000002], ETHW[0], FTT[25.00000002], GMT[0], GST[0], LOOKS[0.76827615], MATIC[441.21764424], NFT [295971402465250927/FTX AU - we are here! #2641](1), NFT [329485891253591943/FTX AU - we are here! #2619](1), NFT [451282664547627754/FTX EU - we are here! #262539](1), NFT [455423688163913225/FTX EU - we are here! #262550](1), NFT [566168771203292948/FTX AU - we are here! #26422](1), SAND[0], SOL[0], SRM[1.19267563], SRM_LOCKED[7.80653], TRX[0.618201], USD[13455.04], USDT[0.00000004] | | |
| 00313909 | | BAT[.2648765], BTC-PERP[0], ETH-PERP[0], FTT[33.85814542], SOL[24.64041604], SRM[2814.8283024], SRM_LOCKED[0], USD[.54], USDT[2.761] | | |
| 00313912 | | FTT[25], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0022319], LUNC-PERP[0], USD[0.00], USDT[0.00730063] | Yes | |
| 00313942 | | AAVE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0603[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3.46425789], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], MKR-PERP[0], LOOKS[.00000001], LUNA2[0.00398888], LUNA2_LOCKED[0.09923740], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[368.97], USDT[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00313965 | | BNB[0], BNBBULL[0], BTC[0.24622424], BTC-PERP[0], BULL[0], DOGEBULL[0], ETH[4.23408370], ETHBULL[0], ETHW[4.23408370], FLOW-PERP[0], LEO[1159.74417875], LEOBULL[0], SOL[0], SRM[111.2675651], SRM_LOCKED[397.17408045], STX-PERP[0], USD[0.00], USDT[0], XRPBEAR[0], XRPBULL[0], YFI[0] | | |
| 00313980 | | CQT[24479.5097479], DYDX[613.581497], EMB[30000.50313572], ETHW[0.00355161], FTT[0.03551945], GARI[.5], LUNA2[0.02317800], LUNA2_LOCKED[0.05408201], LUNC[5047.06], MOB[1434.873265], RSR[277770], TONCOIN[2247.053456], TRUMPFEBWIN[1769.819625], USD[1000.98], USDT[1.39370306] | | |
| 00313983 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM[.0442], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CONV[7.242], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0.00000001], DEFI-PERP[0], DFL[.7], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ETH[0.00083384], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-20210625[0], FIDA-PERP[0], FTT[0.09850360], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MPL[4.5412], NEAR-PERP[0], NFT (467546305991606617/FTX EU - we are here! #22021)[1], NFT (553267999947185181/FTX EU - we are here! #22742)[1], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[0.09986555], SRM_LOCKED[0.19425487], SRM-PERP[0], SUSHI[0.46520001], SUSHI-0930[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-PERP[0], TRU[0], TRX-PERP[0], TRUMP[0], TRX[.00078], TRX-20210625[0], TRX-PERP[0], UBXT[.7068], UNI-PERP[0], UNISWAP-PERP[0], USD[275.16], USDT[0.00000004], XMR-PERP[0], XRP-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00313988 | | ADABULL[.0022], BTC[0], COMP[.00004766], ETH[0], IMX[18.3], LINK[0], MKR[.00089], POLIS[14.1], RAY[17.42845762], SOL[7.77621458], SRM[51.44718937], SRM_LOCKED[1.14664555], USD[158.41], USDT[0] | | |
| 00313989 | | BTC[0], ETH[0], LUNA2[0.09447447], LUNA2_LOCKED[0.22044043], LUNC[20572.014774], MATIC[0], SOL[.00000001], TRX[0.00155700], USD[0.00], USDT[0] | | |
| 00314079 | | 1INCH[0.55974706], 1INCH-PERP[0], AAVE[0.00136216], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00442311], BNB-PERP[0], BOBA[.342908], BTC[0.00000833], BTC-MOVE-20210010[0], BTC-PERP[0], C98[.03], C98-PERP[0], CEL-0624[0], CEL-PERP[-13.09999996], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DFL[.3455], DOGE-PERP[0], DOT-PERP[0], DYDX[.07113756], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00071921], ETH-20210522[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02129715], FTT-PERP[0], GALA[.460045], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HOT-PERP[0], HT-0.041176], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.05268012], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00264430], LTC-PERP[0], LUNC-PERP[0], MATIC[0.97073431], MATIC-PERP[0], MER-PERP[0], MNGO[0.00000809], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0.38788078], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0.00032595], ROOK-PERP[0], RUNE-PERP[0], SAND[.03044], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0.04779011], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[54.2955], SPELL-PERP[0], SRM[15.5912656], SRM_LOCKED[0.1100452], SRM-PERP[0], SRN-PERP[0], SUSHI[0.00401630], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[25842.04], USDT[0.00954728], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00314106 | | AAVE-PERP[0], ADA-PERP[0], ALCX[14.987], ALICE-PERP[0], AMPL-PERP[0], APT[4], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.0019959], ETH-PERP[0], ETHW[.0019959], FTT[29.55035914], FXS[68.3], IMX[172], KSM-PERP[0], LINK-PERP[0], LOOKS[379], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.33436856], LUNA2_LOCKED[0], MAGIC[632], MBS[157], POLIS-PERP[0], SNX-PERP[0], SRM[.0153504], SRM_LOCKED[2.1627888], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1083.98], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00314155 | | 1INCH[.7443643], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-20211231[0], ALPHA[.82664229], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[2769451.23264], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.000015], BNB-PERP[0], BNT-PERP[0], BTC[0.00006161], BTC-PERP[0], BTTPRE-PERP[0], C48-PERP[0], CHZ[.105335], CHZ-PERP[0], COMP-PERP[0], CQT[.10535], CHZ-PERP[0], COMP-PERP[0], COPE[.04667508], CREAM[0.00418357], CREAM-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE[10], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00048573], ETH-PERP[0], ETHW[.00048573], FIDA[.40525785], FIL-20210326[0], FIL-PERP[0], FTT[168.92549978], FTT-PERP[0], GRT-20210625[0], GRT[.7993056], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HXRO[.86996194], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[204.99637637], LINK-PERP[0], LTC[.00075], LTC-PERP[0], LUA[0.09461362], LUNC-PERP[0], MATIC[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY[1221.0112], RAY-PERP[0], REEF-PERP[0], REN[.332], RSR-PERP[0], RSR[3.02], RSR-PERP[0], RUNE[377.7], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0018635], SOL-20210625[0], SOL-PERP[0], SRM[2070.21274693], SRM_LOCKED[546.93262471], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNISWAP-PERP[0], USD[160.45], USDT[0], WAVES-PERP[0], WBTC[0.00000075], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00314156 | | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-0126[0], BTC-PERP[0], CEL-PERP[0], CHF[0.00], CRV[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HOT-PERP[0], ICX-PERP[0], KIN[0], KIN-PERP[0], LDO-PERP[0], LEO-PERP[0], LRC[0], LRC-PERP[0], LUNA2[0.03188180], LUNA2_LOCKED[0.07439087], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], OXY-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00], USDT[1.37074694], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00314157 | | ETH[0], FTT[0.35102226], ICP-PERP[0], LINK[.05034], LUNA2[0.00058646], LUNA2_LOCKED[0.00136842], LUNC[127.704454], SRM[.30892941], SRM_LOCKED[2.62443787], USD[1.69], USDT[1.47825725] | | |
| 00314162 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM[0.00004468], SRM_LOCKED[0.0007662], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00001200], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00314167 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DGB-PERP[0], OMGBULL[.75376], OMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], EOS-20210326[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00008446], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], KNC[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.35175875], SRM_LOCKED[78.0807854], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00314215 | | APT[.60261505], ASD[0.04047954], ASD-PERP[0], BTMX-20210326[0], DOGE[.76643378], ETH[0.00041760], ETH-PERP[0], ETHW[0.00045955], FIDA-PERP[0], FTT[.05698874], SLP-20210326[0], HT[0.04284965], LTC[.005], LUNA2[0.01415825], LUNA2_LOCKED[0.03303592], LUNC[0], MAPS[.6612], OXY[.733027], SOL[0.00715385], SRM[.11544983], SRM_LOCKED[12.89468914], TRX[1.000047], USD[1.03], USDT[0.11449925], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 00314244 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00155362], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201100[0], BTC-MOVE-20201101[0], BTC-MOVE-20201103[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0000610], FIL-PERP[0], FTM-PERP[0], FTT[0.17423446], FTT-PERP[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY[.192805], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.07947053], SOL-PERP[0], SRM[2.99503088], SRM_LOCKED[1.92810036], SRM-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[53.35], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00314245 | | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], ETHW[0.00004513], FTT[26.27417662], ICP-PERP[0], LUNA2[0.00659191], LUNA2_LOCKED[0.01538114], LUNC[0], MATIC-PERP[0], NFT (5449947547284941151/FTX AU - we are here! #48537)[1], SOL[0], STX-PERP[0], USD[2333.14], USDT[0.00859763], WAVES-PERP[0], XRP[.416436], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00314272 | | FTT[5], SRM[1.0256877], SRM_LOCKED[4.48962772], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00314297 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[19], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0.09466257], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.09990486], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTMF-PERP[0], BNB-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0.02000000], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], ENJ-PERP[0], ENS[3.56], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA[164], FIDA-PERP[0], FIL-2020122[0], FIL-2021032[0], FIL-PERP[0], FLM-PERP[0], FTM[56.50222157], FTM-PERP[0], FTT[313.94758456], FTT-PERP[0], GALA[1540], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[994.94663816], GRT-PERP[0], HGT-PERP[0], HT[318.66590409], HT-PERP[0], ICP-PERP[0], IMX[126.7], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0], LINA-PERP[0], LINK[0], LUNC-PERP[0], MANA[220], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-2021123[0], OKB-PERP[0], OMG[0], OMG-2021123[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PSY[2791], PUNDIX-PERP[0], QTUM-PERP[0], RAY[145.05937750], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND[421], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00800000], SOL-PERP[0], SRM[0.02282228], SRM_LOCKED[0.06059016], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ[190.86651122], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.02644102], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.95030323], TRX-PERP[0], TSLA-0624[0], TSLA[21.03045707], TSLAPRE[0], TSLAPRE-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3154.82], USDT[2009.63812202], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | FTM[55.17876], GRT[988], HT[305.168564], RAY[134.963205], USD[3140.05], USDT[2009.56013] |
| 00314308 | Yes | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], AGLD-PERP[0], ALPHA[00000001], ALPHA-PERP[0], AUD[0.00], AXS-PERP[0], BADGER[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCHBULL[0], BCH-PERP[0], BLT-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00000007], BTC-20210924[0], BTC-MOVE-0815[0], BTC-MOVE-20210909[0], BTC-PERP[0], BTT-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00030586], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[125.00100000], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], LEO[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (191741930640233865)Silverstone Ticket Stub #633[1], NFT (321937985320019327)FTX AU - we are here! #23545[1], NFT (322408265839497494)FTX EU - we are here! #70447[1], NFT (333257268648729738)Netherlands Ticket Stub #307[1], NFT (350803041899840475)FTX EU - we are here! #90678[1], NFT (356828685413720389)Belgium Ticket Stub #307[1], NFT (378730735456540633445)Austin Ticket Stub #329[1], NFT (381413735644681813)Baku Ticket Stub #689[1], NFT (390540799545039002)Hungary Ticket Stub #99[1], NFT (402917666614756568)The Hill by FTX #3643[1], NFT (425884223431060030)FTX AU - we are here! #138[1], NFT (442325624766392644)France Ticket Stub #28[1], NFT (444484891829872542)Singapore Ticket Stub #962[1], NFT (448718627695819209)FTX Swag Pack #183 (Redeemed)[1], NFT (479653114919701644)Japan Ticket Stub #559[1], NFT (501293953804029263)MF1 X Artists #25[1], NFT (522666911784409874)Monaco Ticket Stub #41[1], NFT (528670417458408154)Monza Ticket Stub #178[1], NFT (556167648764622589)FTX AU - we are here! #1739[1], NFT (559968947226162974)FTX Crypto Cup 2022 Key #644[1], NFT (563450391894610989)FTX EU - we are here! #69788[1], NFT (564228643881147263)Austria Ticket Stub #158[0.1], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.13094779], SRM_LOCKED[18.8455085], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP[0.00000001], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[0.82], USDT[0.00026630], USTC-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00314329 | | APE-PERP[0], BNB[9.9995], BTC[0.23897811], BTC-PERP[0], CEL[.0326], ETH-PERP[0], FTT[25.0811595], LUNA2[0.00217373], LUNA2_LOCKED[0.00507205], NFT (457580328361961664)FTX AU - we are here! #46647[1], NFT (462165470573833886)FTX AU - we are here! #46606[1], NFT (480110192754197685)FTX EU - we are here! #277168[1], NFT (494867135464288223)FTX EU - we are here! #277190[1], SOL-PERP[0], TRX[.000002], USD[-5510.55], USDT[0.54794814], USTC[.307703], WBTC[0] | | |
| 00314331 | | ALGOBULL[315240.093], AVAX[266.79003784], BCH-PERP[0], BNBBEAR[6408.7821], BNT[142.800714], BTC[0.08396202], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMGBULL[51270.03355], DOGE-PERP[0], ETH[0.77365020], ETHBEAR[8702346.24], ETHBULL[0.05892079], ETH-PERP[0], ETHW[175.13157905], EXCH-20210625[0], FTM-PERP[0], FTT[991.9947444], FTT-PERP[0], HXRQ[2542.01271], LRC[3626.01813], LTC-PERP[0], LUNA2[10.48025614], LUNA2_LOCKED[24.453931], LUNC[228207.84043215], LUNC-PERP[0], MATIC[0], SNX-PERP[0], SOL[109.14998455], SOL-PERP[0], SRM[3.99640329], SRM_LOCKED[74.02478337], STEP[5418.827094], SUSHIBEAR[3490321.51], SUSHIBULL[5075.0031552], TOMOBEAR[109027448.5], TOMOBULL[586.988451], TOMO-PERP[0], TRX-20210625[0], USD[51.52], USDT[0.00000004], XRPBEAR[7138.6434], XRP-PERP[0], YFI-PERP[0] | | ETH[.756662], SOL[3.88009194] |
| 00314363 | Yes | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO[.00000001], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00100018], ETH-PERP[0], ETHW[.00000001], EUR[0.00], FLOW-PERP[0], FTT[150], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[8.000085], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.04457432], SRM_LOCKED[38.623651], STG-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[9213.82], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00314368 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APT[.0015515], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO[.00000001], BAO-PERP[0], BNB[.00000003], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[2.02423887], LUNC[.00000002], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], TRY[0.00], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00314387 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AXS-PERP[0], BAL-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[500.06828450], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.87294002], LUNA2_LOCKED[2.03686004], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[.00000001], SOL[.00000001], SPELL[.00000001], SPELL-PERP[0], SRM[.14443644], SRM_LOCKED[834.37967938], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[12.04], USDT[0], USTC[0], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0] | | |
| 00314391 | | SRM[20.25794874], SRM_LOCKED[04342024] | | |
| 00314402 | | AMZN-1230[0], BABA[.004098], BNB-PERP[0], ETH[-0.13786603], ETH-PERP[0], FB[0.46815200], FB-1230[2.64], GOOGL[0.35217356], LUNA2[0.46184843], LUNA2_LOCKED[1.07764635], LUNC-PERP[0], MOB[.49941275], NFLX[0.00937232], PYPL[.004607], SOL-1230[0], SOL-PERP[0], TSLA[-0.00020029], TSLA-1230[0], TSM-1230[0], USD[387.41], USDT[0], USDT-PERP[0], USTC-PERP[0], USTC[.00704865] | | |
| 00314412 | | APT[.98594398], ATOM[.04416903], BTC[.00006534], DYDX[.04262808], ETH[.08142498], ETHW[.081], FIDA[.3133], LUNA2[0.00004979], LUNA2_LOCKED[0.00011618], SOL[0], USD[231.10], USDT[0.00000040], USTC[.00704865] | Yes | |
| 00314417 | | LUNA2[2.21822167], LUNA2_LOCKED[5.17585058], TRX[.000003], USD[0.78], USDT[0.53079972], USTC[314] | | |
| 00314448 | | CAKE-PERP[0], ETH-PERP[0], FTT[26], JOE[.9943], LUNA2[0.00288071], LUNC[.0092799], SOL[.0097739], USD[0.00], USDT[0.26944250] | | |
| 00314468 | | BTC[0.05652722], LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], LUNC[.00000], RUNE[0], RUNE-PERP[0], SHIB[3023468.14603766], SHIB-PERP[0], USD[0], USTC[100] | | |
| 00314510 | | FTT[.202], SRM[8.24789322], SRM_LOCKED[23.75210678], USD[6.75], USDT[0] | | |
| 00314523 | | SRM[.36643079], SRM_LOCKED[16422039], USD[2.25] | | |
| 00314552 | | BTC[0.00001542], SRM[.05556872], SRM_LOCKED[.21026735] | | |
| 00314554 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.028978], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-1014[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGEBEAR[602110], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[.0051522], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[.5901], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[.0049719], LUNC-PERP[0], MANA-PERP[0], MATICBEAR[202110], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], REEF-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL[0.00922310], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9447.06], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00314591 | | BNB[0], ETH[0.00072272], ETHW[0.00072272], FTT[0.01712010], LUNA2[1.34225441], LUNA2_LOCKED[3.13192696], LUNC[3.99924], SOL[0], USD[0.01], USDT[0], USTC[190] | | |
| 00314600 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.53844568], LUNA2_LOCKED[1.25637326], MANA[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRY-PERP[0], USD[24.91], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[1.48277193], XRP-PERP[0], XTZ-PERP[0] | | |
| 00314615 | | BNB[1503.38116388], BTC[0], CBSE[0], COIN[0], DOGE[0], DOT[8686.45871194], ETH[0.00018608], ETHW[0], FTT[2808.73347806], KAVA-PERP[0], LTC-PERP[0], MATIC[0], SGD[0.00], SHIB-PERP[0], SOL[0], SRM[116.43179309], SRM_LOCKED[1159.23814838], TRX[.000029], USD[100386.26], USDT[0] | Yes | DOT[8077.965242] |
| 00314666 | | FTT[0.00937534], SRM[1.59209116], SRM_LOCKED[13.01480411], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00314673 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[.01], BTC[.0001057], BTC-PERP[0], BULL[0.00000001], C98-PERP[0], COMP-PERP[0], CRO[39.992], DFL[9.998], DOGE[201.9596], DOGE-PERP[-53], DYDX[34.43088], DYDX-PERP[0], EDEN-PERP[0], ENS[9.14345], ETH[0.28662402], ETHBULL[10.00000001], ETHW[0.25207095], FTM-PERP[0], FTT[1.19976], FTT-PERP[0], HNT-PERP[0], LTC[.00370584], LUNA2[0.63722945], LUNA2[1.48686873], LUNC[223.62303], MANA-PERP[0], POLIS[.09908], RAY[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.03869967], SOL-PERP[0], SRM[4.07771959], SRM_LOCKED[0.36326283], SXPBULL[401.9467483], SXP-PERP[0], TOMO[106.22466482], TRX-PERP[0], USD[350.21], USDT[0.00000002], XRP[521.45702808], XRPBULL[25.8465113] | | ETH[.11212484], USD[102.41], XRP[368.95164092] |
| 00314677 | | DEFI-PERP[0], FTT[0.04000000], LUNA2[0.00420946], LUNA2_LOCKED[0.00982208], LUNC-PERP[0], TRUMP[0], USD[11.68], USDT[0.00000066], USTC[.59587] | | |
| 00314680 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.0847], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[0.00000001], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW[.77794], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.81361339], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000011], LUNA2_LOCKED[0.00000021], LUNC[.006078], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.07066], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[298.63], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00314703 | | 1INCH-PERP[0], BNB[4.42440198], BNB-PERP[0], BTC[.0071016], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLUX-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LUNA2[10.3113386], LUNA2_LOCKED[24.05979007], LUNC[2168416.671074], LUNC-PERP[0], MKR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[-121.00], USDT[-6.94942247], USTC[49.99], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00314704 | | AMC-20210625[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT[1512.09533700], APT-PERP[0], ATOM-20211231[0], ATOM[70.08435399], ATOM-PERP[0], AVAX-20211231[0], BTC[14.55684856], BTC-PERP[0], CBSE[0], COIN[109.18590383], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[50000], FTT[0.08849593], FTT-PERP[0], GMEFTC[4938.46108382], GME[.00000001], GME-20210326[0], GMEPRE[0], LEO-PERP[2000], LINK[141.90738380], LOOKS-PERP[0], LUNA2[0.00582844], LUNA2_LOCKED[0.01359969], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[-500], SPELL-PERP[0], SRM[156.13080936], SRM_LOCKED[4.24912914], STEP[.00000000], TSLA-20210326[0], USD[75398.11], USDT[0], YFI[0] | | ATOM[70.0000241], LINK[141.651817] |
| 00314720 | | APT-PERP[0], FTT[0], HGET[0.01551697], SRM[.07404654], SRM_LOCKED[42.77421794], USD[0.00], USDT[0] | | |
| 00314757 | | BAL-20210325[0], BTC[0], BTC-20201225[0], COPE[0], DEFI-20201225[0], ETH[0], EXCH-20201225[0], FIDA[0], FTT[0], MAPS[0], RAY[0], SHIT-20201225[0], SOL[0], SRM[12.40021878], SRM_LOCKED[73.59532833], SUSHI[.00000001], SXP[0], TRX[.000016], USD[0.02], USDT[0] | | |
| 00314772 | | 1INCH-20210326[0], AAVE[0], APE[.26071142], AVAX[175.23923212], BAL[.001425], BNB[0], BNT[8294.02808061], CEL[65068.48083716], CRO[2043.43829901], CRO-PERP[0], DA[0.00000001], DOGE[46478.32554674], DOGE-PERP[0], DYDX[301.7646989], ETH[1.35006678], ETH-PERP[0], ETHW[14.39960662], EUR[-12270.15], FURT[35.29615307], FTM[0.00000001], FTT[251.34988875], GRT[30216.58209169], LINK[510.23597269], LOOKS[3171.43974042], LTC[0.02999745], LUNA2[0.80083019], LUNA2_LOCKED[1.8656888], MATIC[0], MATIC-PERP[0], NEAR[.00000001], SOL[106.69295849], STETH[0], TSLA[.29956657], TSLAPERP[0], UNI[655.34468720], USD[6471.31], USDT[0.00200002], USTC[113.30690135], USTC-PERP[0], XRP[1335.43454523], YFI[0] | Yes | BNT[8287.396091], GRT[30198.740373], SOL[105.680934], USD[142.31] |
| 00314776 | | AAVE[.0096409], AVAX[288.43274614], AVAX-PERP[0], BNB[1.04968768], BNB-PERP[0], BNT-PERP[0], BTC[0.17346214], BTC-0624[0], BTC-MOVE-20210924[0], BTC-MOVE-20211216[0], BTC-MOVE-20211210[0], BTC-MOVE-20211224[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], C98-PERP[0], CEL[-00303[0], CEL[1.01385047], CEL-PERP[0], CRV[1.5859535], CRV-PERP[0], DAI[9.7788875], DASH-PERP[0], DEFI-PERP[0], DOGE[0.75486034], DOGE-PERP[0], DOT-PERP[0], ETH[3.06501458], ETH-PERP[0], ETHW[3.06249647], EUR[4.26], FTM-PERP[0], FTT[37.56176741], FTT-PERP[0], GRT[99.94865478], GRT-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNA2[1916.42688241], LUNA2_LOCKED[4471.66267962], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.7296412B], SOL-PERP[0], THETA-PERP[0], TRX[.00003], TRYB[5.07127445], TRYB-PERP[0], UNI[2.69842965], UNI-PERP[0], USD[117247.43], USDT[2737.52387253], USTC[271279.48506502], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP[.72203], XRP-PERP[0], YFI-PERP[0] | | |
| 00314805 | | 1INCH[.5222225], 1INCH-PERP[0], AAVE-PERP[0], ASD[.08116725], ASD-PERP[0], ATOM[0.04271243], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00002670], BTC-20211231[0], BTC-PERP[0], COMP[.00009362], COMP-PERP[0], CRV[.67475617], CRV-PERP[0], CUSDT[0.71670941], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.05829679], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA[.8404], FIDA-PERP[0], FTM-PERP[0], FTT[0.01102695], FTT-PERP[0], KIN-PERP[0], LTC[0.00312671], LTC-PERP[0], LUNA2[101.038516], LUNA2_LOCKED[235.7565373], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0700], MKR[0.00056884], MKR-PERP[0], ROOK[0.00026467], ROOK-PERP[0], RUNE-PERP[0], SNX[0.07830937], SNX-PERP[0], SOL[8884.97731129], SOL-PERP[0], SRM[0.05229072], SRM_LOCKED[917.80525678], SRM-PERP[0], SUSHI[.0199], SUSHI-PERP[0], TRX[.000535], TRX-PERP[0], UNI[0.0137428], UNI-PERP[0], USD[15663.71], USDT-20210320[0], USDT-20210625[0], USDT[9441.88832370], USDT-PERP[0], USTC[.876669], WAVES-PERP[0], XRP[.04767], XRP-PERP[0], YFI-PERP[0] | | ETH[.004024], SOL[226.29601885] |
| 00314816 | | BNB[0], BTC[0], COPE[.035415], ETH[.00001], ETHW[.00001], FTT[500.26241231], LTC[.008946], MATIC[.0604], SLP[.7724], SRM[16.86748811], SRM_LOCKED[11.61251189], TOMO[0.03442636], USD[0.00], USDT[0] | | |
| 00314821 | | BOBA-PERP[0], DA[.00000001], DEFI-20210924[0], ETH[0], ETHW[.0096027], FLOW-PERP[0], FTT[0.04951228], GOSD[.00000001], HMT[-0.00000001], LCP-PERP[0], INDI_BO_TICKET[1], LOOKS-PERP[0], MATIC-PERP[0], NFT (305117009332792206/FTX EU - we are here! #81002)[1], NFT (340493773724445908/FTX AU - we are here! #4639)[1], NFT (375685866352262307/FTX EU - we are here! #80736)[1], NFT (426992380411204200/FTX AU - we are here! #63640)[1], NFT (457121913382113353/FTX AU - we are here! #4644)[1], NFT (495431869520098612/FTX EU - we are here! #80878)[1], OMG-PERP[0], SNX[0], SRM[.56000491], SRM_LOCKED[2.46087056], TRX[.000255], USD[60.86], USDT[0], USTC-PERP[0] | Yes | |
| 00314829 | | FTT[1025.9453745], SRM[37.23596756], SRM_LOCKED[242.60403244], TRX[.000004], USD[2.54], USDT[7134.49770549] | | |
| 00314848 | | AAVE-PERP[0], ALT-20201225[0], ASD-PERP[0], BOBA-PERP[0], BTC[0.00004091], BTC-20201225[0], BTC-MOVE-1110[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0037582], FIL-PERP[0], FTT[0.040015], FTT-PERP[0], HTBEAR[44.015], HT-PERP[0], JST[7.53], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (349247355253524595/FTX AU - we are here! #5586)[1], NFT (434167775938343338/FTX AU - we are here! #5569)[1], OKB-PERP[0], PERP[5474.8702343], SLP[470], SRM[1.71977471], SRM_LOCKED[10.40022529], SUSHI-PERP[0], SWEAT[33.1966], TRX[.150014], USD[10.78], USDT[19848.77099577], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00314869 | | ASDBEAR[86700], ASDBULL[0.00000521], BCH[.0009923], BCH[4.0009923], BEAR[95.66], BNBBEAR[9382], BNBBULL[0.00000400], DMGBULL[.1593], DOGEBEAR[.0000342], EOSBULL[.07407882], ETH[.0009417], ETHBULL[0.00000938], ETHW[.0009417], LTCBEAR[.000595], LTCBULL[.09662], LUNA2[1.30437266], LUNA2_LOCKED[3.04353621], MATICBEAR2[.03611], MATICBULL[.0831273], RUNE-PERP[0], SUSHIBULL[.0663], THETABULL[.00000007], USD[0.00], XRPBULL[.046988] | | |
| 00314890 | | AAPL[1.7842321], ALCX[146.51], AMZN[.142108], ATLAS[110360], AURY[214], BABA[0.0528033], BAND[544.6], BIC[0698], BIL[14.25], BNTX[.02], BTC-PERP[.051], BYND[2.89], COIN[9.9658], ETH[49.578], ETHW[2158.515], FB[1.51326125], FTT[10.0320245], GENE[187.1], GODS[3035.7], GOOGL[410634], GST[1396.2], HXRO[26667], IMX[4063], INTER[3.6], IP3[783], LOOKS[2135], MAPS[573], MBS[849], MNGO[73420], MSOL[36.4], NSTRE[365], NEXO[231], NFLX[.006296S], NIO[1.03333337], NVDA[1.5069195], POLIS[2319.4], PSY[24174], PYPL[.255], REAL[386.1], SPELL[155400], SQ[8.34], SRM[127.11361321], SRM_LOCKED[477.54110443], STEP[2065.5], STG[91], STSOL[12.31], TRX[.002224], TRYB[19284.5], TSLA[.97], USD[433.94], USDT[0.00000001], WAXL[.2959], ZM[.4] | | |
| 00314911 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CUSDT[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN[0], DAWN-PERP[0], DENT-PERP[0], DMG[.008863], DODO[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTT[1.723], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0], GRT[.00001], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM[.00000001], IMX-PERP[0], INJ[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LUNA2[0.00093128], LUNA2_LOCKED[0.00478341], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (5482586942004836676the FTX #39418)[1], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM[0], PROM-PERP[0], PUNDIX[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[75.16106066], SRM_LOCKED[304.53288304], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], USD[0.00], USDC-PERP[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XRP-PERP[0], YF[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00314916 | | AAVE[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD-PERP[0], BIT-PERP[0], BNB[0.03195913], BTC[7.01865084], BTC-PERP[0], CRO[21730.10865], DAE[32.3258475], EDEN[4000.02], ETH[4.36788819], ETH-PERP[0], ETHW[5.39742496], FIDA[.004], FTM[1016.00508], FTT[1304.74608656], GME-20210326[0], GMT[.00235], GST[.000015], KNC-PERP[0], LUNA2[22.41867668], LUNA2_LOCKED[52.31024558], LUNC-PERP[0], MAPS[600.03], MATIC[2700.09615], MER[4000], OXY[2000.0265], OXY-PERP[0], RAY[96.23173197], SLP[.83945], SOL[326.92527454], SOL-PERP[0], SRM[196.78470336], SRM_LOCKED[120.25622664], SXP-PERP[0], TRX[.000116], USD[80038.22], USDT[59823.24914082], USTC[371.43724], USTC-PERP[0], WAVES-PERP[0], XPLA[.10605] | Yes | |
| 00314939 | | BTC[0], EUR[0.00], SRM[.000228], SRM_LOCKED[0.00008704], USDT[0.00000127] | | |
| 00314943 | | AAPL[0], AMM-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAND-PERP[0], BNB[0.84647872], BNB-PERP[0], BTC[0.06089616], BTC-PERP[0], CAKE-PERP[0], CBSE[0], COIN[2.11799463], CRO-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], DOT[43.38087143], DOT-PERP[0], ETH[0.064[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20211231[0], ETH[45.24511650], ETH-PERP[0], ETHW[119.5860147], FIDA-PERP[0], FLOW-PERP[0], FTT[2875.92083062], FTT-PERP[0], GRT[461.799651166], IOTA-PERP[0], LINK[0], LUNA2[0.01920658], LUNA2_LOCKED[0.04502535], LUNC[4235.81828458], MATIC[0], MATIC-PERP[0], OP-PERP[0], POLIS[592.5341173], RAY-PERP[0], RON-PERP[0], SLP[0.01614102], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[2.00937815], SRM_LOCKED[32.23445451], TSLA[.00000001], TSLAPERP[0], TSM[0], UNI[1623.93681412], UNI-20210326[0], USD-PERP[0], USD[242247.61], USDT[0], USTC-PERP[0] | Yes | DOT[43.370476], ETH[85.242196], GRT[461.736059], USD[100701.74] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00314947 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM[0], CREAM-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05225135], FTT-PERP[0], GMT[0.00000001], GRT[0.00000001], GST-PERP[0], ICP-PERP[0], IOST-PERP[0], LOOKS[0], LUNA2[0], MNGO-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SPELL-PERP[0], SRM[0.00000003], SRN-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[57.91], USDT[0], WAVES-PERP[0], WBTC[0], YFI-PERP[0] | | |
| 00314978 | | 1INCH[0], 1INCH-2021032610], 1INCH-PERP[0], AAVE[0], AAVE-2021062510], AAVE-PERP[0], ADA-2021062510], ALGO-2021062510], ALGO-PERP[0], ALPHA-PERP[0], ALT-2021062510], ALT-PERP[0], AMC-2021032610], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-2021062510], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-2021062510], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-2021032610], BAL-PERP[0], BAO-PERP[0], BCH[0], BCH-0325[0], BCHBULL[0], BCH-PERP[0], BNB[0], BNB-2021062510], BNBBULL[0.00000001], BNB-PERP[0], BRZ[0], BTC[0], BTC-2021032610], BTC-2021062510], BTC-2021123110], BTC-MOVE-0118[0], BTC-MOVE-0123[0], BTC-MOVE-WK-0121[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL[0], CEL0-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM-2021032610], CREAM-PERP[0], DAI[0], DASH-PERP[0], DEFI-2021032610], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-2021062510], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00001234], ETH[0.00001234], ETHBULL[0], ETH-PERP[0], ETHW[0.00061427], EXCH-2021032610], EXCH-PERP[0], FIL-2021032610], FLM-PERP[0], FLOW-PERP[0], FTM-2021062510], FTM-PERP[0], FTT[0.08901442], FTT-PERP[0], GRT-2021062510], GMEPRE[0], GMT-PERP[0], GRT-2021032610], GRT-2021062510], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00765237], LUNA2_LOCKED[0.01583355], LUNC[0.00288], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC BEAR2021[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-2021062510], MID-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-2021032610], PRIVBULL[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIT-2021032610], SHIT-2021062510], SHIT-PERP[0], SLP-PERP[0], SNX[0], SOL[0.00093040], SOL-2021062510], SOL-PERP[0], SPY-2021032610], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-2021032610], SXP-2021062510], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-2021032610], TRX[0.00000002], TRX-PERP[0], TRYB-2021032610], TRYB-PERP[0], TULIP-PERP[0], UNI[0.00000001], UNI-2021032610], UNI-PERP[0], UNISWAP-2021032610], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC[0.95202], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-2021032610], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | TRX[.000002] |
| 00314981 | | AAPL-2021032610], AAVE-PERP[0], AMC-2021062510], AMD-2021032610], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0.02775269], AVAX-2020122510], AVAX-PERP[0], AXS-PERP[0], BAL-2020122510], BAL-PERP[0], BCH-2021122510], BCH-PERP[0], BNB[0], BNB-2021032610], BNB-PERP[0], BTC-0325[0], BTC-2021122510], BTC-HASH-2020Q4[0], BTC-MOVE-0126[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], COMP-PERP[0], CREAM-2020122510], CREAM-PERP[0], DASH-PERP[0], DEFI-2021122510], DEFI-2020122510], DEFI-PERP[0], DOGE[0], DOGE-2020122510], DOGE-PERP[0], DRGN-2020122510], EOS-PERP[0], ETH[0.00070002], ETH-2021122510], ETH-2021032610], ETH-2021062510], ETH-PERP[0], ETHW[.0007], EXCH-2021122510], EXCH-2020122510], EXCH-PERP[0], FIL-2020122510], FIL-PERP[0], FLM-2020122510], FLM-PERP[0], FTM-PERP[0], FTT[0.01585197], FTT-PERP[0], LINK-2020122510], LINK-2021122510], LINK-PERP[0], LTC-PERP[0], LUNA2[0.15964176], LUNA2_LOCKED[0.37249744], LUNC[34762.33], MATIC-2020122510], MATIC-PERP[0], MTA-2020122510], MTA-PERP[0], NVDA-2021032610], OKB-2020122510], OKB-PERP[0], RUNE-2020122510], RUNE-PERP[0], SHIT-2020122510], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2020122510], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-2020122510], THETA-PERP[0], TSLA-2021032610], TSM-2020122510], TSM-2021062510], UNI-PERP[0], UNISWAP-2020122510], UNISWAP-2020122510], USD[7.98], USDT[0.00407471], XMR-PERP[0], YFI-PERP[0] | | |
| 00314995 | | UBXT[12041.42249894], UBXT_LOCKED[58.93325104] | | |
| 00315010 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00007471], BTC-2021062510], BTC-PERP[0], BULL[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[1.00001000], DOGE-PERP[0], DOT-PERP[0], ENJ[1], ENS-PERP[0], ETH[0.00071901], ETH-PERP[0], ETHW[0.00071901], EUR[13.58], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[22.58264834], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IND_KIV_TICKET[1], KNC-PERP[0], LB-2021081200], LUNA2[0.02197601], LUNA2_LOCKED[1.46513736], LUNC[2.30134971], LUNC-PERP[0], MANA-PERP[0], MATIC[1], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (31350630717931544)2/FTX EU – we are here! #206143)[1], NFT (400750549675246700/FTX EU – we are here! #206119)[1], NFT (406815294887689504/Japan Ticket Stub #1499)[1], NFT (43811951859492727/The Hill by FTX #1912)[1], NFT (36860033060391660/Montreal Ticket Stub #855)[1], NFT (389829092064853262/FTX EU – we are here! #206143)[1], NFT (439440427821712002/Singapore Ticket Stub #692)[1], NFT (451302822991658133/Mexico Ticket Stub #1599)[1], NFT (452367793544386011/Hungary Ticket Stub #163)[1], NFT (481983281837897276/FTX Crypto Cup 2022 Key #451)[1], NFT (498466161551457327/Monza Ticket Stub #208)[1], NFT (499829900149744635/FTX AU – we are here! #2997)[1], NFT (506233819644430988/Netherlands Ticket Stub #745)[1], NFT (521534048003365336/FTX Swag Pack #600)[1], NFT (549214966546169021/FTX AU – we are here! #5624)[1], NFT (564427270000316358/Austria Ticket Stub #617)[1], NFT (566329004386104608/France Ticket Stub #411)[1], OMG[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RNB[1000], RUNE-PERP[0], SAND[1], SHIT-PERP[0], SKL-PERP[0], SOL-0624[0], SOL-0930[0], SOL[10.00957981], SOL-PERP[0], SRM[.91621721], SRM_LOCKED[215.91293929], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.939378], TSLA-0624[0], TWTR-0930[0], USD[121352.38], USDT[4836.43340781], USDT-PERP[0], USTC[1], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00315011 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[0.00000001], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ETHW[0.00071901], HNT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SRM[1.55660036], SRM_LOCKED[474.39712083], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPEB[0], TRX-PERP[0], UNI-PERP[0], USD[0], USD[0.00000001], USTC-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00315018 | | APE-PERP[0], ATLAS[369.1009], AXS-PERP[0], DOT-PERP[0], FTT[.0229455], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], LOOKS[.000195], MATH[.0649745], SRM[2.48766744], SRM_LOCKED[15.65281756], SRM-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00315047 | | DEFIBULL[0.6212496], SRM[20.02790579], SRM_LOCKED[.23849053], USD[0.09], USDT[0.00000001] | | |
| 00315067 | | 1INCH-2021032610], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-2020122510], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-2020122510], GRT-PERP[0], GST-PERP[0], IP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005382], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00407216], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000789], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00315112 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.57008005], BNB-PERP[0], BTC[0.00408993], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.10002714], ETH-PERP[0], ETHW[0.50724345], EXCH-PERP[0], FIL-PERP[0], FTM[39.09384461], FTM-PERP[0], FTT[0.50069649], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[5.65494648], LTC-PERP[0], LUNA2[0.00190162], LUNA2_LOCKED[0.19619670], LUNC-PERP[0], LUNC[24782.20180068], LUNC-PERP[0], MATIC[57.23575845], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[7.2825502], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[7.30933966], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[4.85253827], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[5.64], USDT[0.00000002], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00315151 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002582], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTT[0.00050930], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000007], LUNC[.0007643], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], OHY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF2[10213.85077735], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], WAVES[1384.67808615], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00315172 | | BTC[0.00004502], FTT[.533835], SRM[.62230372], SRM_LOCKED[2.37760628], USDT[0] | | |
| 00315293 | | 1INCH-PERP[0], AAPL-0325[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHW[0.04351744], ETHW-PERP[0], FB[.0010786], FB-0930[0], FTM-PERP[0], FTT[0.01825087], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.1366221], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (366023673504609253/FTX Swag Pack #50 (Redeemed))[1], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV-0325[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000017], TRX-PERP[0], TSLA-0325[0], TSLA-0930[0], TSLA-2021123110], TSLAPRE-0930[0], TSM-0325[0], UNI-PERP[0], USD[0.07], USDT[0.10.97070555], USTC[0.828837], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZM-20211231[0] | | |
| 00315307 | | LUNA2[0.00655196], LUNA2_LOCKED[0.01528792], SOL[1.51599501], USD[-0.02], USTC[.927463] | | SOL[1.499805] |
| 00315326 | | ALGO-PERP[0], APE-PERP[0], AVAX-2020122510], AVAX-PERP[0], BAL-2020122510], BAL-PERP[0], BNB-PERP[0], BTC[0.00023158], BTC-2021062510], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-2020122510], ETC-PERP[0], ETH[.0006], ETH-2021062510], ETH-PERP[0], ETHW[0.00060000], FIL-PERP[0], FTM[.93041], FTT[.0043551], FTT-PERP[0], GMT-PERP[0], HNT-2020122510], HNT-2020122510], HNT-PERP[0], IND_07033085], IMX-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00037588], LUNA2_LOCKED[0.01408712], LUNC-PERP[0], MATIC-PERP[0], MTA-2020122510], OKB-PERP[0], ONT-PERP[0], OXY[60.8170116], OXY-PERP[0], PUNDIX[.087715], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[1.229215], SLP-PERP[0], SOL[.00492344], SOL-2020122510], SOL-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000082], USD[0.50], USDT[0.38430536], USTC[.85465], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00315331 | | FTT-PERP[0], KSM-PERP[0], LUNA2[0.20243339], LUNA2_LOCKED[0.47234457], LUNC[44080.2970828], SOL-PERP[0], USD[-9.28], USDT[0.00807499] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00315340 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00006], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[28.85367823], SRM_LOCKED[178.14632177], XRP-PERP[0], USD[-1.80], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00315341 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[1.95736931], LUNA2_LOCKED[4.56719507], LUNC[4282211.29], SOL[241.58], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[13466 7.36], USDT[200], USTC-PERP[0] | | |
| 00315364 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[1989.602], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMPBEAR[999.8], CRV-PERP[0], DOGEBEAR[121975.6], DOT-PERP[0], EMB[8], EOS-PERP[0], ETH[0], ETHBEAR[29389.12], GRT-PERP[0], LINKBEAR[126974.6], LINK-PERP[0], OKB-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHIBEAR[34993], THETA-PERP[0], TOMOBEAR[26950010], TRX[.000015], UBXT_LOCKED[43.53670842], UNI-PERP[0], UNISWAPBEAR[1.159268], USD[0.00], USDT[0.00005591], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00315369 | | BTC[4.04888115], DEFI-PERP[0], ETH[63.1031735], ETHW[.0001735], FTT[0], LINK-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], RUNE-PERP[0], SOL-PERP[0], SPELL[8.74078053], SRM[3.48061733], SRM_LOCKED[16.61842463], SUSHI[.00000001], SUSHI-PERP[0], USD[-64223.59], USDT[0] | | |
| 00315373 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-MOVE-2020916[0], BTC-MOVE-2020910[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201024[0], BTC-MOVE-20201105[0], BTC-MOVE-20201215[0], BTC-MOVE-20210228[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM[0], FTT[0.00000001], FTT-PERP[0], HOLY-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.0051761], SRM_LOCKED[.02398634], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFE[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.38], USDT[0], XLM-PERP[0], XRP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00315375 | | APE[.09394], APE-PERP[0], APT[58], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTT[396489], C98[3648.62088], C98-PERP[0], CREAM-PERP[0], DFL[1], DOGE[4360], DOGE-PERP[0], FTT[1587.00449191], FTT-PERP[0], GALA[0], GENE[.01], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBB[.885346], HNT[436.296656], ICP-PERP[0], IMX[.01144], IMX-PERP[0], LUNA2[0.41387015], LUNA2_LOCKED[0.96569702], MEDIA[.005403], MER[.99144], MPL[407.79436], NFT (396179917498718170/The Hill by FTX #26048)[1], RAY[.507206], STG[.92341, STG-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU[68884], TRU-PERP[0], TRX[.829144], TRX-PERP[0], UBXT[.633006], UNI-PERP[0], USD[3364.64], USDT[4.37375312], USDT-PERP[0], USTC[.990494], WAVES-PERP[0], XPLA[.0082208] | | |
| 00315388 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.01279749], AGLD-PERP[0], ALCX-PERP[0], ALGO[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.00765151], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[.00087 63], BNB-PERP[0], BRZ[0], BTC-PERP[0], BTT-PRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[1.19825], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[.1166], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00003526], FIL-PERP[0], FLOW-PERP[0], FTM[.057615], FTM-PERP[0], FTT[156.10106317], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLV-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[.00806], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00350530], SOL-PERP[0], SPELL-PERP[0], SRM[42.81406821], SRM_LOCKED[15.96509179], SRN-PERP[0], STX-PERP[0], SUSHI[0.47758458], SUSHI-PERP[0], SXP-PERP[0], TONCOIN[.016471], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0.01123680], USD[8373.42], USDT[178.46074052], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00315402 | | ADABEAR[760467300], BNBBEAR[6967100], DOGEBULL[2], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], LRC-PERP[0], LUNA2[0.00040169], LUNA2_LOCKED[0.00093728], LUNC[87.47], SHIB-PERP[0], SXPBEAR[16488450], SXPBULL[3217282.38388831], USD[0.00], USDT[0], XLMBULL[303.4], XRPBULL[587163.26170374] | | |
| 00315408 | | ASD[4887.01], FTT[11148.6067545], HNT[1597.5355575], KIN[858657309.61], SRM[30.0307141], SRM_LOCKED[10408.64552017], USD[0.00], USDT[6646.68759163] | | |
| 00315427 | | BTC-PERP[0], ETH[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0.00854458], GENE[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003777], LUNC-PERP[0], NFT (540320061117419605/The Hill by FTX #8488)[1], TOMO-20201225[0], TOMO-PERP[0], TRX-20200925[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.44], USDT[0.22157075], XRP[-0.01772231] | | USD[.0.37], USDT[.104547] |
| 00315433 | | ADABULL[2], ALGOBULL[152395.2125], ALPHA[72.53074000], ALPHA-PERP[0], ARKK[0.00864518], ATLAS[8369.977884], BAND[1], BAND-PERP[0], BNBBULL[0.00134656], BNB-PERP[0], BTC[0.01612117], BTC-20211231[0], BTC-PERP[0], BULL[0.00475073], COIN[2.57966640], DEFIBULL[0.00368043], DOGE[1403.64850397], DOGE-PERP[0], DOT-PERP[0], DYDX[33.7946653], ETH[0.20796190], ETHBULL[0.00390503], ETHW[0.20796189], FTT[16.82216948], GALA[2640], LINKBULL[0.06516711], LTC[0], LTCBULL[7.04936590], LTC-PERP[0], LUNA2[0.68885671], LUNA2_LOCKED[1.60733233], LUNC[82500], LUNC-PERP[0], MATIC[30.43910436], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PYPL[0.00030130], SAND[203.9732765], SOL[5.32381280], SOL-PERP[0], SPELL[37700], SQ[0.00493113], SRM-PERP[0], SUSHIBULL[303.39622569], SXPBULL[298.83667686], TRX[0.01034291], TRX-PERP[0], USD[1532.51], USDT[0.00000001], XRPBULL[50.6714046] | | |
| 00315437 | | AAVE[.0023214], ADA[-0.00000021], ALGO[4.41171938], ALGO-PERP[0], ANC-PERP[0], APE[1072.402337], APE-PERP[0], APT[1.449775], APT-PERP[0], ATOM[77.00000002], AUD[-5441322.97], AVAX[0], AVAX-PERP[0], AXS[761.80919517], AXS-PERP[0], BAND[5.4320425], BAND-PERP[0], BAT[0.60917130], BAT-PERP[0], BNB[4.75000002], BTC[-1230[0], BTC[236123.03356776], BTC-PERP[0], CAKE-PERP[0], CEL[3.53913096], CEL-PERP[0], CHZ[17490.1748], CRO[10000], DAI[-9.95594331], DOGE[7019.22542363], DOGE-PERP[0], DOT[-0.00346869], DYDX[273.1], EGLD-PERP[0], ENS-PERP[0], ETC[0.00021809], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW[8.09265927], EUR[-2056589.27], FTM[0], FTM-PERP[0], FTT[10713.50671634], FXS-PERP[0], GMT-PERP[0], GST[8.825], GST-PERP[0], HBAR[0.00000300], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK[0.04472960], LTC[0], LTC-PERP[0], LUNA2[4143.66701709], LUNA2_LOCKED[9668.55637255], LUNC[0.96194147], LUNC-PERP[0], MANA[619.16742000], MANA-PERP[0], MASK[1.25], MASK-PERP[0], MATIC[2338.47918215], MNGO-PERP[0], NEAR-PERP[0], ROOK-PERP[0], RUNE[708.59946474], RUNE-PERP[0], SAND[34.74485], SAND-PERP[0], SHIB[118630667.00000041], SHIB-PERP[0], SNX[627.60300209], SNX-PERP[0], SOL[725.38999999], SOL-PERP[0], SRM[278.15115905], SRM_LOCKED[27711.94884095], STEP[.063779], STEP-PERP[0], THETA-PERP[0], TRX[10.20970800], TRX-PERP[0], USD[0.00102001], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00008535], XLM[-0.00000203], XMR[-0.00000337], XMR-PERP[0], XRP[45.42575034], XRP-PERP[0], YFI[.006], ZEC[0.00000027], ZEC-PERP[0], ZIL-PERP[0] | | SNX[549.6] |
| 00315440 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUD[0.00], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[496.84743340], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06679612], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], IMX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MSTR[0], OXY-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[120.43225572], SRM_LOCKED[563.02774428], SRM-PERP[0], SUSHI-PERP[0], TRUMPAUG20[0], USD[103006.54], USDT-20211231[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00315460 | | ADABULL[0], ADA-PERP[0], AVAX[.000008], BNB-PERP[0], BOBA_LOCKED[9166.66666667], BTC[0.04220005], BTC-PERP[0], CRO[8.1368], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[3.25610421], ETH-PERP[0], ETHW[0.00102062], FTT[4386.25204949], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2[0.00003397], LUNA2_LOCKED[0.00007928], LUNC[7.398816], OMG[0], SAND[0], SRM[7.44208738], SRM_LOCKED[23.82766295], SRM-PERP[0], SUSHI-PERP[0], USD[0.92], USDT[0.29165878], XRP-PERP[0] | | |
| 00315466 | | ALPHA-PERP[0], BNBBULL[0], BULL[0], CRV-PERP[0], ETHBULL[0], FTT[0], FTT-PERP[0], GRTBULL[0], LUNA2[0.00000003], LUNC[.007476], THETABULL[0.00000002], TRX[.0029], UNISWAPBULL[0], USD[0.00], USDT[205.82021000] | | |
| 00315481 | | ETH[.0019996], ETHW[.0019996], LUNA2[2.16334934], LUNA2_LOCKED[5.04781513], LUNC[290.10364837], NFT (326521194243731156/FTX EU - we are here! #115309)[1], NFT (392687572080757691/FTX EU - we are here! #111313)[1], NFT (467679131856234523/FTX EU - we are here! #111739)[1], USD[1.77], USDT[0.03062052], USTC[306.04396704] | Yes | |
| 00315497 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210326[0], COMP-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GBTC[300], GRT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LRC-PERP[0], MKR-PERP[0], PAXG-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[1.60136344], SRM_LOCKED[43.25654089], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.41], USDT[0.00781617], XRP-PERP[0], YFI-PERP[0] | | |
| 00315507 | | BAO-PERP[0], BEAR[970.6], BTC[0.05550792], BTC-PERP[-0.0052], GALA[2579.314], GALA-PERP[-100], SLND[86.1686], SOL[9.4826624], SRM[568.04428091], SRM_LOCKED[1.0614907S], SRM-PERP[-27], TRX[.000002], USD[1109.76], USDT[0.00031], XRP[.794311] | | BTC[.04], SOL[8.642908], USD[932.72] |
| 00315512 | | 1INCH[1.06810001], AAVE[.0057557], APT-PERP[0], BAO[167.04362398], BNB[.00950001], BTC[0.00006592], CLV[.09943475], CRO[29], DAG[0], DOGE[26], DOGEBEAR[2021.00001878], ETH[3.31651871], ETHW[0.04389157], FIDA[.783637], FTM[400], FTT[1000.02467008], FTT-PERP[0], GME-20210326[0], HUM[0.5], ICP-PERP[0], INTER[.1], NFT (417946361720826840/FTX Night #217)[1], RAY[.75262], ROOK[39.82129177], SOL[.08054981], SRM[1.89016917], SRM_LOCKED[500.45391148], STG[.91937176], SUSHI[0], TRX[.00100012], USD[6.26], USDT[0.00543901], WBTC[0], YFI[.00016605] | | |
| 00315526 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH[0], BNB-PERP[0], BTC[0.00996506], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[999.433], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[50.29769948], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNA2[4.60156286], LUNA2_LOCKED[10.73698], LUNC[1002000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[5.04112575], SOL-PERP[0], STG[100], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[3199.55], USDT[1000], USTC-PERP[0], XRP-PERP[0] | | |
| 00315540 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRC-PERP[0], EGLD-PERP[0], ETH[.00120758], ETH-PERP[0], ETHW[0.00045286], FLOW-PERP[0], FTT[0.00211872], HKD[0.01], HT[0.06774], LUNA2[0.00227609], LUNA2_LOCKED[0.00647755], LUNC[2], LUNC-PERP[0], NFT (292727385621779066/Austria Ticket Stub #1549)[0], NFT (445902182910217506/FTX AU - we are here! #20392)[0], OKB-PERP[0], OXY[1.37911], RAY[.048527], RAY-PERP[0], SLP-PERP[0], SOL[.00837306], SRM[1.7002505], SRM_LOCKED[13.43366941], TOMO[0.023192], TRX[29057.79674185], USD[3991.06], USDT[0.08222062], USTC[0.39166950] | Yes | |
| 00315544 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBEAR[1850], ALGOBULL[16788.828], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMZN-20201225[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-PERP[0], BTMX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DMGBULL[999.335], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20201225[0], ETH-PERP[0], ETHBEAR[0.04584258], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04584258], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LINA-PERP[0], LINKBEAR[19000], LINK-PERP[0], LTCBEAR[0], LTCBULL[72.50750], LTC-PERP[0], LUNC[4.65444528], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PAXG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SUSHIBULL[3], SUSHI-PERP[0], SXPBULL[2], SXP-PERP[0], THETA-PERP[0], TOMOBEAR[6095.9435], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.85], USDT[0.00000033], USO-20201625[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XAUT-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00315562 | | ADA-20201225[0], ADA-20210326[0], ALPHA-PERP[0], ALTBULL[0], AMPL[0], AMPL-PERP[0], ATOM-20201225[0], ATOMBULL[0], AURY[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-20201225[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0.00009163[0], BTC-MOVE-20200927[0], BTC-MOVE-20201009[0], BTC-MOVE-20210323[0], BTC-MOVE-20210603[0], BTC-MOVE-20210608[0], BTC-MOVE-20210901[0], BTC-MOVE-20210621[0], BTC-MOVE-20210625[0], BTC-MOVE-20210906[0], BTC-MOVE-20210926[0], BTC-MOVE-20210928[0], BTC-MOVE-20211004[0], BTC-MOVE-20210721[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-WK-20210729[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-20210815[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-WK-20200102[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201105[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-20210813[0], BTC-PERP[0], BULL[0], BULLSHIT[0], COMP-20201225[0], COMPBULL[0], CREAM-PERP[0], DAI[0], DAWN-PERP[0], DEFI-PERP[0], DOT-20210326[0], DRGNBULL[0], ETH[0], ETH-20201225[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-20201225[0], GRT-20210326[0], LEND-20201225[0], LINK-PERP[0], LTC[0], LTC-20201225[0], LTC-20210326[0], LTCBULL[0], MATIC[0], MATIC-PERP[0], NEO-20201225[0], OKB[0], OXY[0], OXY-PERP[0], PRIV-20201225[0], PRIVBULL[0], REEF-20210625[0], REEF-PERP[0], SLP[0], SOL[0], SOL-20201225[0], SOL-20210924[0], SOL-PERP[0], SRM[0.75070], SRM_LOCKED[16.849670], SRM-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20201225[0], THETA-20201225[0], TRX[0], TRX-20201225[0], TRX-PERP[0], UNI-PERP[0], USD[50582.51], USDT[0], WBTC[0], XRP[0], XRP-20201225[0], XTZ-20210326[0], XTZBULL[0], YFI[0], YFI-20201225[0], YFI-PERP[0], ZECBULL[0] | | |
| 00315565 | | ADA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], FTT-PERP[0], GRT-PERP[0], KNN-PERP[0], LINA-PERP[0], LTC-PERP[0], MAPS[.934], MATH[11956.3459705], MOB[0], NEAR-PERP[0], PERP[497.145151], SOL-PERP[0], SRM[-21.38710972], SRM_LOCKED[21.38710972], SRM-PERP[0], TRX-PERP[0], USD[302.32], USDT[0], ZEC-PERP[0] | | |
| 00315566 | | AAVE-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.02839758], KNC-PERP[0], LEND-PERP[0], LUNA2[0.00038348], LUNA2_LOCKED[0.00089480], LUNC[83.5050824], MATIC-PERP[0], QTUM-PERP[0], RUNE[.094636], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.69], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00315569 | | APE-PERP[0], ATOM-PERP[0], AUDIO[.8492], BTC[0.00000400], BTC-PERP[0], C98[.89379], CEL[0], CHZ[1798.20096], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SAND[.99096], SRM[.03565202], SRM_LOCKED[30.89249247], STG-PERP[0], UNI[0], USD[0.01], USDT[0] | | |
| 00315579 | | CONV[0], FTT[0.04509912], LUA[0], MOB[0], SRM[0.00000457], SRM_LOCKED[0.00001896], USD[0.00], USDT[0] | | |
| 00315602 | | 1INCH[0], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], AKRO[0], ALCX-PERP[0], ALGO-0624[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20211231[0], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-20211231[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-0624[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-20210625[0], BAL-20211231[0], BAL-PERP[0], BAND[.08788454], BAND-PERP[0], BAO-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210326[0], BNB-20210326[0], BNB-PERP[0], BNB-20210625[0], BSV-PERP[0], BTC[0.00007474], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-PERP[0], BTT-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-20210625[0], CREAM-20210625[0], CRV-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20211231[0], DEFI-PERP[0], DMG-20210625[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.37660302], DOGE-0624[0], DOGE-20210625[0], DOGE-20211231[0], DOT-0624[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DRGN-20210625[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210625[0], FIDA[.01932378], FIDA_LOCKED[.04460302], FIDA-PERP[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GME-20210924[0], GRT[0], GRT-20210326[0], GRT-20210625[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], HXRO[.907287], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC[0.01447597], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUA[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-20210625[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMB-20210625[0], OMG-PERP[0], OMG-20210625[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-20210625[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-0624[0], SOL[.08925044], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210326[0], TRU-20210625[0], TRU-PERP[0], TRX-0624[0], TRX-20210326[0], TRX-20210625[0], TRX-20211231[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNISWAP-PERP[0], USD[234.37], USDT[0.00000100], VET-PERP[0], WAVES-PERP[0], XAM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-20211231[0], XRPBULL[45.53290124], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210625[0], YFII-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00315636 | | AAVE[.0016786], ADA-PERP[0], BTC[0.00007656], BTC-PERP[0], CEL[0], DOT[.012958], ETH[0], ETHW[0], FTT[0.02561496], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066666], OP-PERP[0], SRM[.67603518], SRM_LOCKED[387.41404649], TRX[134931.8812], USD[1.42], USDT[0.38450819] | | |
| 00315642 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[25.67460114], SRM_LOCKED[270.87239224], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.50], USDT[0.00000008], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00315706 | | ALPHA[657], BAND[23.72280066], BNB[1.2], BTC[0.13830859], BTC-PERP[0], BULL[0.31878764], DOGE[1505], DOT[23.6], ENS[28.13], ETH[0.63143330], ETHBULL[0.34050187], ETHW[0.61005634], FTM[63.67161200], FTT[130.25904742], GALA[2890], IMX[109.8], LTCBULL[3488.76125752], LUNA2[0.52776861], LUNA2_LOCKED[1.23146010], LUNC[311.70024126], MANA[238], NFT (305736959297628348/FTX EU - we are here! #245219)[1], NFT (370722930883314622/1222/124/The Hill by FTX #345742)[1], NFT (416749058033651730/FTX EU - we are here! #245168)[1], PRISM[14260], Q[60], SAND[151], SHIB[27000000], SLND[346.5], SOL[23.87048656], SPELL[99900], SRM[209], USD[3115.01], XRP[2558.92119936] | | BAND[22.786373], ETH[.0709], FTM[63.631295], SOL[7.501571], USD[581.73], XRP[1911.140334] |
| 00315723 | | AVAX[0], AXA-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC[5.95778105], BTC-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], ETH[0.00069322], ETH-0325[0], ETH-0930[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00006278], FLM-20201225[0], FLM-PERP[0], FTT[1618.36592201], FTT-PERP[0], LINK[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATH-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SRM[134.24687132], SRM_LOCKED[992.51781313], SRM-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[11.12], USDT[65.96301292], XRP-20210326[0], XRP-PERP[0] | | |
| 00315808 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[1.07796547], BTC-PERP[0], CAKE-PERP[0], CBSE[0], COIN[0.00572336], CREAM[.00000001], CREAM-PERP[0], CRV-PERP[0], DOGE[10161.22174414], DOGE-PERP[0], DOT-PERP[0], ENS[201.01059751], ETH[133.50258982], ETH-PERP[0], ETHW[0.00000001], FLOW-PERP[0], FTM-PERP[0], FTT[1251.36516095], FTT-PERP[0], LINK[0], LUNA2[30.35960859], LUNA2_LOCKED[70.29393426], LUNC[0], MATIC[0], NFT (359730284565463627/FTX Swag Pack #203)[1], NFT (553402495843612315/FTX EU - we are here! #73635)[1], SNX[1064.72167495], SNX-PERP[0], SOL[103.32873082], SOL-PERP[0], SRM[16.37613641], SRM_LOCKED[219.33971519], STETH[94.77935828], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBW IN[628.9], UNI[354.02198296], USD[10339.99], USDT[3004.05932694], XLM-PERP[0] | Yes | |
| 00315853 | | AAVE[4.7454085], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAR[28.07996319], BTC[25.74421115], BTC-PERP[0], ETH[4.19144476], ETH-PERP[0], ETHW[2.46157804], FIL-PERP[0], FTT[504.56666765], FTT-PERP[0], KSM-PERP[0], LUNA2[0.00574050], LUNA2_LOCKED[0.01339450], LUNC[1250.00625], LUNC-PERP[0], MATIC[8.1836], MATIC-PERP[0], SOL[682.300322B], SOL-PERP[0], SRM[17.45085448], SRM-PERP[0], SXP-PERP[0], TRX[.000029], USD[-352182.59], USDT[810.71459287], USTC-PERP[0] | | |
| 00315863 | | SRM[.00692709], SRM_LOCKED[.02627907], USDT[0.00000002] | | |
| 00315873 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-0325[0], LTC-20211231[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], OMG-20211231[0], OMG-PERP[0], SHIB-PERP[0], SOL[0.00000005], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[2755.85146150], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00315882 | | 1INCH[0], 1INCH-20211123[0], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ABNB[0], ABNB-0325[0], ABNB-20210625[0], ACB-20210625[0], ACB-20210924[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0.01299999], AMC[0], AMC-20210618[0], AMD-0325[0], AMD-20210924[0], AMZN-20211231[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ARKK[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BABA-20210625[0], BABA-20210924[0], BABA-20211231[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BITW-20210625[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BNTX[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVND-20210924[0], C98-PERP[0], CEL-PERP[0], CGC-20210625[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DKNG-0325[0], DKNG-20210624[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00003374], ETH-20211231[0], ETHBULL[0], ETHE[0], ETHE-20210625[0], ETH-PERP[0], ETHW[0.00000001], FB[0], FB-20210924[0], FB-20211231[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME[0.00000004], GME-20210624[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[0.00000001], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20211231[0], LTC-PERP[0], LUNA2-43500072[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20210924[0], NIO-20210924[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-20210625[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20210625[0], PFE-20210924[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-0325[0], PYPL-0624[0], PYPL-20210625[0], PYPL-20211231[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210924[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SQ-20210625[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[0.00000001], TSLA-20211231[0], TSLAPRE[0], TULIP-PERP[0], TWTR-0325[0], UBER-20210924[0], UNI-PERP[0], USD[-21.46], USDT[19.02570273], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00315890 | | ETHBEAR[267209253.58], LUNA2[0.41139478], LUNA2_LOCKED[0.95992115], TRX[.000001], USD[0.00], USDT[0] | | |
| 00315911 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALGOBEAR[176000000], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200918[0], BTC-MOVE-2020Q3[0], BTC-MOVE-20210211[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.45579785], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKBBULL[0], OKB-PERP[0], REN-PERP[0], SHIB-PERP[0], SRM[0.00133574], SRM_LOCKED[0.0075023], SXPBULL[10500], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.03], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00315954 | | BRZ[42.76540103], BTC[.05069771], USDT[297406.62381647] | | |
| 00315971 | | ADA-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00235211], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00029118], ETH-PERP[0], ETHW[0], FB-0325[0], FIDA-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.03502469], LUNA2_LOCKED[0.08172427], LUNC[7626.7], LUNC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00171037], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.0016141], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLAPRE-0930[0], TULIP-PERP[0], TWTR-0930[0], UNI-PERP[0], USD[-2.19], USDT[0.00447732], XAUT-PERP[0], YFI-PERP[0] | | |
| 00315983 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009701], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0292935], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[6.40000765], SRM_LOCKED[28.73132261], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[.86859], TRX-PERP[0], UNI-PERP[0], USD[7.32], USDT[0.22462443], WAVES-PERP[0], XRP[16472.9475], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00316023 | | 1INCH-20211123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-20211231[0], COMP-PERP[0], COPE[.0000], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DAI[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EDEN[.0821892], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00033201], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTT-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAN202100[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0001314], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATH[0.06453467], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (365384264024665413FTX EU - we are here! #163891)[0], NFT (446546685968199864FTX EU - we are here! #166485)[1], NFT (461024830006575868/FTX AU - we are here! #60800)[1], NFT (467798566778671670/FTX EU - we are here! #166310)[1], NFT (556198236445949564/Montreal Ticket Stub #705)[1], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[-0.66861101], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], RNDR-PERP[0], ROOK[.000148], ROOK-PERP[0], RSR-PERP[0], RUNE[.0005], RUNE-PERP[0], SAND[.00612], SAND-PERP[0], SC-PERP[0], SHIB[.00000001], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY[.0000], SRM[.7445259], SRM_LOCKED[528.18160173], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMP2024[0], TRU-PERP[0], TRX[.023321], TRX-PERP[0], TWTR-0624[0], UNI-20210625[0], UNI-20211231[0], UNI-PERP[0], USD[182649.18], USDT[4.54162104], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[.000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00316087 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], KSM-PERP[0], LINK-PERP[0], LUNA2[10.66888538], LUNA2_LOCKED[24.89406588], LUNC[2323172.252604], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.922134], TRX-PERP[0], USD[0.26], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00316109 | | 1INCH[0], 1INCH-20211123[0], 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMZN[0], APT-PERP[0], ARKK[1.01236197], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH[0.00000701], BCH-PERP[0], BIL[0.00298522], BIT-PERP[0], BITW-0325[0], BNB[0], BNB-PERP[0], BNT[3.85977502], BTC[0.00000001], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0213[0], BTC-MOVE-0219[0], BTC-MOVE-0330[0], BTC-MOVE-0402[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.00029842], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CQT[0.00000001], CRO-PERP[0], CRV-PERP[0], CUSDT[0], DAI[0.89650621], DAWN-PERP[0], DEFIHALF[0], DEFI-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20211231[0], DOT-PERP[0], DRGN-20210625[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00561214], ETH-PERP[0], ETHW[0], FIB[.00000001], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[0.77243165], FTT[25.01767170], FTT-PERP[0], GBTC[28.83], GME-20211231[0], GMT-PERP[0], GOGOL[PRE][0], GOOGLPRE[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HXRO[0.00000001], IBB[0], IMX-PERP[0], JPY[965.73], KNC[0.08102350], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.04647022], LUNA2_LOCKED[0.10843053], LUNC[10133.78637427], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR[0.00118122], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (451321919433634368/bug #7777 #1)[1], NOK[0.05073919], NVDAB-0001345], NVDA-0325[0], NVDA-20211231[0], OMG-PERP[0], ONE-PERP[0], PYPL-20211231[0], REEF-PERP[0], RIN-PERP[0], RSR[341.04005532], RUNE-PERP[0], SAND-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-OVER-TW0[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX[742.12002891], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLAPRE[0], TSM[0], TSM-0624[0], TSM-20211231[0], TWTR-0624[0], UNI-PERP[0], USD[277.39], USDT[.166040006], USO[0.04775100], USO-20210924[0], USTC-PERP[0], VET-PERP[0], WBTC[0], WNXM[0], XAUT-PERP[0], XMR-PERP[0], XRP-0325[0], XPD-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00316133 | | APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AURY[.16146112], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-0802[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09616259], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00001452], LUNA2_LOCKED[0.00003356], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.049926], UNI-PERP[0], USD[30491.50], USDT[0], USTC[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00316176 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CHZ-0930[0], CHZ-20210924[0], CHZ-PERP[0], CVC-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[778.24088660], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[37.18282831], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00000007], TRX-PERP[0], TULIP-PERP[0], USD[-1829.61], USDT[0], USTC-PERP[0], WAVES-PERP[0], WRX[.002064], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00316207 | | AAVE-PERP[0], ALGOBULL[16.4945], ALGO-PERP[0], APE-PERP[0], APT[508.93787], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.00027838], BCHBULL[.0079783], BSV-PERP[0], CELO-PERP[0], CLV[.017882], COMBBULL[.0019785], COMP-PERP[0], CQT[.56189], CVC-PERP[0], DEFIBULL[0.0000493], DOGE[.21132885], DOGEBULL[0.00007657], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOSBULL[.612393], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LINKBULL[.0295285], LINK-PERP[0], LUNA2[.00000003], LUNC[.0077044], MANA-PERP[0], MATIC-PERP[0], MATICBULL[.01307581], MATIC-PERP[0], MKR-PERP[0], MKRBULL[.0000001], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[.0002004], RSR-PERP[0], SHIB[.09998001], SHITBULL[.22141], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.61292011], SOL-PERP[0], SRM[53.47895], SRM_LOCKED[.00000008], SUSHIBEAR[343], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.001556], TRX-PERP[0], UBXT[.24677514], UBXT_LOCKED[57.7422544], UNI-PERP[0], USD[37.78], USDT[455.98311059], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBEAR[98.92], XRPBULL[69.562], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00316211 | | SRM[.81834476], SRM_LOCKED[1.48318802] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00316222 | | AAVE[.0074692], AKRO[80.56366], APE-PERP[0], ATOM[.057649], AURY[130.96048], BCH[0.00000001], BNB[0.00028015], BTC[0.00071296], CVX-PERP[0], DMG[0], ETH[0.00016885], ETHW[0.00016883], EUR[0.45], FTT[.08484518], LINK[0.15173770], LTC[0.00000001], LUA[0], RUNE[.001597], SNX-PERP[0], SOL[.00925805], SRM[1.39094112], SRM_LOCKED[1.56214592], SRM-PERP[0], SUSHI[1.50228750], SXP[0.00000001], TOMO[0], TRX[.49897], USD[147.00], USDT[0.00000005], XRP[.3561525], YFI[0.00000000] | | |
| 00316223 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.12019411], HT-20201225[0], LINK-PERP[0], LTC-PERP[0], PERP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[.00011594], SRM_LOCKED[.00054385], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.63], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00316249 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.0056065], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALTBULL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00000001], BNBBULL[0.00000294], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00000004], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFIBULL[4.44002221], DEFI-PERP[0], DOGE-PERP[0], DOGE[.537228], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0.00004000], ETH-PERP[0], ETHW[0.00096693], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05636246], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.00000001], HGET[0], HNT-PERP[0], ICP-PERP[0], IMX[.0020405], IMX-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[.92608018], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0.00000433], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (350797060935041800/Azelia #53)[0], NFT (400378436215897221/The Hill by FTX #38185)[0], NFT (402898921025656285/Azelia #55)[0], NFT (464563773806002271/Azelia #45)[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[.00004338], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000004], SOL-PERP[0], SPELL[1.5005], SRM[.10780983], SRM_LOCKED[60.57086623], SRM-PERP[0], STEP-PERP[0], STMX[1.2], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHIBEAR[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[27620.26], USDT[2.68360046], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00316258 | | USD[0.00], USDT[0.43103691] | | |
| 00316263 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[1660], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CQ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.21493225], SRM_LOCKED[.54695124], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.19], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00316269 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[-0.00103423], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00002000], BTC-20210625[0], BTC-MOVE-20210100[0], BTC-MOVE-20200100[0], BTC-MOVE-20200101[0], BTC-MOVE-20200113[0], BTC-MOVE-20200102[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201122[0], BTC-MOVE-20191015[0], BTC-MOVE-20211015[0], BTC-MOVE-20211015[0], BTC-MOVE-WK-20210429[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], CAKE-PERP[0], CEL-062420[0], CEL-093020[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-062420[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-20201226[0], FLM-PERP[0], FTM-PERP[0], FTT[0.03138233], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], JUSMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.04093329], SRM_LOCKED[.03574353], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.34], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00316270 | | AVAX[1.58506171], MATIC[0], SRM[104.01745987], SRM_LOCKED[3.73148035], USDT[9.1162] | | AVAX[1.499715] |
| 00316272 | | BNB[.00000001], CEL-PERP[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], NFT (363368772459935616/FTX EU - we are here! #36397)[1], NFT (397197875225833710/FTX EU - we are here! #36577)[1], NFT (402460379867493936/FTX Crypto Cup 2022 Key #5085)[1], NFT (413705288167920531/FTX AU - we are here! #32863)[1], NFT (520494741244578211/FTX EU - we are here! #36544)[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00316291 | | ALGO-PERP[0], AMPL[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0003032], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[84.89668888], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00632263], LUNA2_LOCKED[0.01475282], SHIB-PERP[0], SOL[165.10600548], SOL-PERP[0], SRM[4083.45893779], SRM_LOCKED[61.21541909], SRM-PERP[0], USD[79290.16], USDT[0.00616601], USTC[.895], XLM-PERP[0], XRP-PERP[0] | | |
| 00316298 | | APE-PERP[0], AUDIO[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.01251863], LUNA2-PERP[0], RAY[0], SOL-PERP[0], USD[0.22], USDT[0.00000001], USTC-PERP[0], XRP[0], YFI-PERP[0] | | |
| 00316314 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC-0325[0], BTC-20201225[0], BTC-PERP[0], BTC-20210924[0], BTC-PERP[0], EOS-20201225[0], EOS-PERP[0], ETH[0], ETH-20201225[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[2.61612428], LUNA2_LOCKED[6.10428999], LUNC[500], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], SLP-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-20200925[0], USD[0.00], USDT[1.43947988], USTC[370], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00316318 | | BNB[0], BTC-PERP[0], FTT[0.06255203], FTT-PERP[0], SOL-PERP[0], SRM[16.1061302], SRM_LOCKED[109.03239907], TRUMP[0], USD[0.00], USDT[0] | | |
| 00316345 | | AAVE-PERP[0], BAL-PERP[0], BTC[0.00003000], DAI[1628.60278140], DOGE[1], ETH[.00000001], ETH-PERP[0], FTT[.05475899], LINK[108.47148], LTC[.00651574], LUNA2[0.00051929], LUNA2_LOCKED[0.00121169], LUNC[113.07837807], MATIC[1245.9394791], SOL[758.42153880], SRM[15.42707812], SRM_LOCKED[59.45292188], SXP[12.5948245], TRX[.018782], USD[899.65], USDT[18080.45957036], WAVES-PERP[0], WBTC[.00001837] | | |
| 00316347 | | 1INCH[0], BADGER[0], BTC[0], DMG[0], EUR[673.19], FTT[0.00001655], LINK[0.00106695], LTC-PERP[0], LUNA2[0.24090045], LUNA2_LOCKED[0.56210105], RUNE[0], SOL[0], SOL-PERP[0], SRM[.00300477], SRM_LOCKED[.03339491], STEP[0], SUSHI-PERP[0], USD[0.17], USDT[0.00000001], USTC[0.41156475] | | |
| 00316368 | | AGLD-PERP[0], ALCX[0], ALCX-PERP[0], AMPL[6.44366927], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS[.003688], BABA-20210326[0], BAND-PERP[0], BOBA[.0108785], BOBA-PERP[0], BTC-MOVE-20210825[0], BTC-MOVE-20210828[0], BTC-MOVE-20210827[0], BTC-MOVE-20210901[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-PERP[0], CAKE-PERP[0], CEL[.063627], CEL-PERP[0], CREAM[0.00880999], CREAM-PERP[0], CVX-PERP[0], DAI[0.49133336], DOGE[1.33323809], ETH[0.01262098], ETH-PERP[0], ETHW[0.00602028], ETHW-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00965306], FTT-PERP[0], GST[.01], GST-PERP[0], HT-PERP[0], INDI_ICO_TICKET[1], JOE[0.31086049], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.00000201], LUNA2_LOCKED[0.00000470], LUNC[0.43874720], LUNC-PERP[0], MAGIC[.00005], MEDIA[0], MEDIA-PERP[0], MKR[.865126], MKR[0.00015137], NFLX-20210326[0], NFT (289686471139516746/FTX EU - we are here! #21385)[1], NFT (327625089672179360/FTX EU - we are here! #121613)[1], OKB-PERP[0], OXY-PERP[0], PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN[0.02794379], SHIB-PERP[0], SLP-PERP[0], SNX[0.40326598], SOL[.00436325], SOS[8386.58873841], SPELL-PERP[0], SRM[3.84921371], SRM_LOCKED[14.49070631], STEP[.04959709], STEP-PERP[0], SUSHI[.04959709], SUSHI-PERP[0], TRU[.000034], TRX-PERP[0], TSLA-20210326[0], TWTR-20210326[0], USD[0.00], USDT[0.25552834], USDT-PERP[0], VGX[.001155], WARREN[0], WAVES-PERP[0], XMR-PERP[0], XRP[.583], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00316369 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[-0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.11500002], ETH-PERP[0], FTT[0.07912900], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LOOKS[.63155097], LTC-PERP[0], LUNA2[1.86176268], LUNA2_LOCKED[4.34411294], LUNC-PERP[0], MATIC[.00000001], NFT (350167052638104810/The Hill by FTX #32397)[1], SHIB-PERP[0], SOL[43.42174831], SOL-PERP[0], SRM[.81857208], SRM_LOCKED[7.70985194], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[299716.63], USD[0.00554478], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00316372 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.1752389], SRM_LOCKED[135.45743557], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[157718.25], USDT-PERP[0], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00316435 | | BTC[0.00005165], BTC-PERP[0], FTT[.04865], FTT-PERP[0], OKB[.096], OKB-PERP[0], POLIS[.03135545], POLIS-PERP[0], RON-PERP[0], SLP-PERP[0], SRM[88.83842759], SRM_LOCKED[428.36157241], TRX[.000004], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00316495 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[2], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000919], BTC-MOVE-WK-20210115[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00088944], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00100983], EUR[3.82], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.07838788], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000011], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[0.33363052], LUNA2[0.33363052], LUNA2_LOCKED[2.77847123], LUNC[27648.75], LUNC2[7648.75], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[2.70013850], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], USD[7499.13], USDT[27.74058864], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00316507 | | BTC[0.00170000], BTC-PERP[0], ETH[0], FTT[0], LUNA2[0.00002884], LUNA2_LOCKED[0.00006729], LUNC[6.28], USD[0.12] | | |
| 00316551 | | BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], EUR[0.00], FTT[0], LUNA2[1.96778805], LUNA2_LOCKED[4.59150546], LUNC-PERP[0], SHIB-PERP[0], SOL[7.57310844], SOL-PERP[0], SUSHI[0], USD[0.00], USDT[0] | | SOL[7.460185] |
| 00316561 | | ALGOBULL[841092.92447619], AUD[0.00], BEAR[0], BNB[0], BSVBEAR[0], BSVBULL[0], BTC[0], BULL[0], DENT[0], ETH[0], ETHBULL[0], FTT[0.03587798], LUNA2[0], LUNA2_LOCKED[5.73130301], MATICBEAR2021[0], MATICBULL[0], SHIB[0], SXPBEAR[0], SXPBULL[0], THETABEAR[3212505.6], USD[0.00], USDT[0], XLMBEAR[0], XLMBULL[0], XRABEAR[0], XRP[0], XRPBEAR[0], XRPBULL[0] | | |
| 00316583 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS[2663$], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BTC[.13109574], BTC-20210924[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[30.05588613], ETH-PERP[0], ETHW[0.00088613], FRONT[1], FTM-PERP[0], FTT[1.595063], FTT-PERP[0], HOLY-PERP[0], KNC[.00000001], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.16818865], SOL-PERP[0], SRM[9.28429603], SRM_LOCKED[94.82676403], SUSHI-PERP[0], SUSHI[0], UNI-PERP[0], USD[53231.34], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00316600 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000002], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.00109859], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[272.5786997], LUNA2-PERP[0], MANA-PERP[0], MTA-PERP[0], NFT [38843125054436870/The Hill by FTX #42708][1], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[51.58], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00316603 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DEMSENATE[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04083062], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[1.2], SNX-PERP[0], SOL-PERP[0], SRM[1008.84056125], SRM_LOCKED[36.57602777], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], USD[-7.37], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00316605 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], APT-PERP[0], AR-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[297.2783266], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.6304223], SRM_LOCKED[49.5705656], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-3.76], USDT[3033.94046102], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00316606 | | ALCX[0], ALGO[0], ATOM[0], AVAX[0], BNB[0], BTC[0], ETH[0], FTM[0.00000001], FTT[0], HT[0], JASMY-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MATIC[0], NFT [39127183909389617/9:The Hill by FTX #2466][1], SHIB[0], SOL[0], TRX[0.00010000], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00316624 | | BOBA[2000], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA[.00000002], FIL-PERP[0], FTT[0.00000001], LINK-PERP[0], OXY-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[3904.56639288], SRM_LOCKED[630.61076884], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[-45.48], XTZ-PERP[0] | | |
| 00316640 | | ALICE[31.56890373], APE-PERP[0], AVAX[0.07800354], BNB[0.00917482], BTC[0.04480916], BTC-PERP[0], DOGE[0.07397252], ETH[0.00034724], ETH-PERP[0], ETHW[1.07867192], FTT[1022.20860529], FTT-PERP[0], GALA[0063.66058226], HOOD[0], HOOD_PRE[0], JOE[252.68503643], LUNA2[0.95181939], LUNA2_LOCKED[2.22091192], MATIC[0], MER[210.26138925], NFT [318243832204589819/Singapore Ticket Stub #659][1], NFT [321782463808030396/Monza Ticket Stub #179][1], NFT [326057872148268444/Mexico Ticket Stub #1662][1], NFT [327702830650000449/FTX EU - we are here! #232143][1], NFT [345112161913076752/The Hill by FTX #2107][1], NFT [366433012687311749/Montreal Ticket Stub #1699][1], NFT [372856014636074752/FTX EU - we are here! #232152][1], NFT [387522780319077894/FTX AU - we are here! #25178][1], NFT [392921350729075926/Japan Ticket Stub #1695][1], NFT [409960235005541558/Belgium Ticket Stub #4683][1], NFT [432717802081831517/Silverstone Ticket Stub #623][1], NFT [445296692203644137/FTX AU - we are here! #1192][1], NFT [467532392341410833/FTX EU - we are here! #232131][1], NFT [480430081147757966/FTX AU - we are here! #1195][1], NFT [481358451941472142/Austria Ticket Stub #738][1], NFT [482950843185142255/FTX Crypto Cup 2022 Key #489][1], RAY[376.60421555], SHIB[662294.87455594], SOL[51.45869376], SRM[62.38650299], SRM_LOCKED[.15040176], SUN[.000314], SUSHI[0.00902348], SXP[191.05784979], TRX[0.73660510], USD[8045.97], USDT[994.59220690], XRP[0] | Yes | |
| 00316688 | | AUD[0.00], BNB[.00000001], BTC[0], ETH[0], FTT[0], RAY[0], SOL[6417.18576061], SRM[.57212006], SRM_LOCKED[495.74204777], USD[0.00] | | |
| 00316693 | | BTC[0], FTT[1.99720316], SOL[0.03261872], SRM[450.56229842], SRM_LOCKED[16.04485865], USDT[0] | | |
| 00316697 | | BCH-PERP[0], BIDEN[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-PERP[0], EOS-PERP[0], SOL[.3], SRM[34.42852183], SRM_LOCKED[130.57147817], TRUMP[0], USD[0.01], USDT[0], USDTPERP[0], XRP[.197889] | | |
| 00316700 | | BNB[0], FTT[7755.30620521], SRM[62.53741108], SRM_LOCKED[852.34258892], USD[0.00], USDT[0] | | |
| 00316756 | | BTC[.00007278], BTC-PERP[0], EGLD-PERP[0], ETH[0], FTT[0.01235883], UBXT_LOCKED[69.14169395], USD[22.75], USDT[0] | | |
| 00316821 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX[0], BAO-PERP[0], BNB[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGEBULL[0], DOT-20211231[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.03588604], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNA[0.00576623], LUNA2_LOCKED[0.01345455], LUNC[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFT [290772970787644111/Hungary Ticket Stub #1529][1], NFT [298905090375642320/FTX EU - we are here! #238497][1], NFT [324565927003107681/FTX EU - we are here! #238504][1], NFT [412322296529450651/The Hill by FTX #8263][1], NFT [484163608602213250/FTX AU - we are here! #5168][1], NFT [528887343586363404/FTX EU - we are here! #23851][1], NFT [563774524058332/FTX AU - we are here! #36620][1], OKBBULL[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SOL-20201225[0], SOL-20210625[0], SOL-PERP[0], SRM[3.53987639], SRM_LOCKED[21.64971283], TRX[.000242], TRX-20201225[0], TRX-PERP[0], USTC[0], WAVES-PERP[0], YFI-20210625[0] | Yes | |
| 00316833 | | ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], CHZ-PERP[0], DOGE_LOCKED[0], DOT-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM[.93030122], SRM_LOCKED[.02296718], SRM-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00864348], XRP-PERP[0], ZIL-PERP[0] | | |

Amended Schedule F-Part 1: Non-priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00316835 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0.00099712], BNB-PERP[0], BTC[0.0000063], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[.979974], CREAM[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00120500], ETH-PERP[0], ETHW[0.00120540], FTM-PERP[0], FTT[0.13213691], FTT-PERP[0], GAL[.2], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MRNA-0325[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.03834825], SRM_LOCKED[22.15252115], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00117600], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3177.80], USDT[0.00462648], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00316838 | | ADA-PERP[0], BTC[0], C98-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.11887570], FTT-PERP[0], LUNA2[6.49627794], LUNA2_LOCKED[15.15798187], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[0], USD[0.52], USDT[0], USTC-PERP[0] | | |
| 00316877 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CELO-PERP[0], CHZ-PERP[0], COMP[0.00003475], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DFL[.00000001], DOGE[4.32611314], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.03252080], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[.00000001], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00952269], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[484.5], RAY[1.400184], RNDR-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[.00000001], SNX-PERP[0], SOL-PERP[0], SRM[.21183791], SRM_LOCKED[.94565579], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00316898 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042878], TRX[.000001], USDT[0] | | |
| 00316900 | | APT-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO[10], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00055068], ETHW-PERP[0], FLOW-PERP[0], FTT[1010.801279], FTT-PERP[0], GMT-PERP[0], GODS[.08131], GST-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.15622755], LUNA2_LOCKED[0.36453097], LUNC[34018.88], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRUMP[0], TRX[.000103], UNI-PERP[0], USDT[0.00910001], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00316904 | | BTC-PERP[0], CREAM-PERP[0], DYDX[.01], ETH-PERP[0], FIL-PERP[0], FTT[155], LUNA2[0.00000002], LUNA2_LOCKED[0.0000006], LUNC[.006], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[362.02], USDT[118.00018333], USTC-PERP[0] | | |
| 00316914 | | 1INCH[.00000001], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE[.00000001], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], BAL-20210326[0], BAL-20210625[0], BAL-20210924[0], BAL-PERP[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.01797629], ETH-04260[0], ETH-0930[0], ETH-1230[0], ETH-20201225[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-20201123[0], FTM-PERP[0], FTT[5.06559192], GBTC-20210326[0], GME-20210326[0], HT-PERP[0], KLAY-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-20210326[0], MTA-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], SAND-PERP[0], SGD[0.73], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.67393095], SRM_LOCKED[233.58448071], STETH[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX[6], TRX-PERP[0], UNI[.00000001], UNI-20201225[0], UNI-PERP[0], USD[-16.79], USDT-0624[0], USDT-20210625[0], USDT-20210924[0] | Yes | |
| 00316919 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX[.00065401], ALCX-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV[784.97769116], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[29.92145229], FTT-PERP[0], GLMR-PERP[0], KIN[.00000001], KSOS-PERP[0], LOGAN2021[0], LOOKS-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OXY-PERP[0], POLIS[150.00075], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM[0.02861362], SRM_LOCKED[24.79371765], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[142.29], USDT[0], WBTC[0] | | |
| 00316920 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-20210326[0], DOT-20210326[0], DOT-PERP[0], ETH-20201225[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-20210326[0], LINK-PERP[0], LINK-20210326[0], LTC-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[11.66080258], SRM_LOCKED[91.44177083], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], UNI-PERP[0], USD[41.78], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00316930 | | ASD[.0667111], ATLAS[18900], ETH[0], ETHBULL[3374.2], FIDA[1541.24442], HT-PERP[0], MAPS[2574.73776], MOB[.80756], OXY[1529.2503], POLIS[749.451], SRM[3.7202735], SRM_LOCKED[1289.44680028], TRX[.000001], UBXT[57141.9867], USD[13.37], USDT[6831.09349370], XRPBULL[50000] | | |
| 00316954 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALEPH[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BNB[.00000001], BTC[0.00000003], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGEBEAR2021[.00084753], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[.00000001], ETH-20210924[0], ETHBULL[0.00000017], ETH-PERP[0], ETHW[30.9231963], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[66.86699584], FTT-PERP[0], GMT-PERP[0], GRTBULL[0.0005135], GRT-PERP[0], HOLY-PERP[0], IMX-PERP[0], INCH-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210924[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER[0], MER-PERP[0], MNGO[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[13.48844225], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210624[0], SOLB-[0.04243803], SOL-PERP[0], SPELL-PERP[0], SRM[2.07669722], SRM_LOCKED[7.1058664], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0.00373000], TRX-PERP[0], USD[380.42], USDT[0.72542446], WAVES-PERP[0], WBTC[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | USDT[1.687188] |
| 00316985 | | AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC[0.00000002], BTC-MOVE-2020018[0], BTC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00014508], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETHW[0.00014503], FLOW-PERP[0], FTT[0.00000002], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], LTC-PERP[0], MEDIA-PERP[0], OMG[0], OMG-20211231[0], OXY-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210426[0], SRM[15.31378129], SRM_LOCKED[114.39296705], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00317041 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CHZ[4.48018476], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[10.9], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.99901198], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.13646001], LTC-PERP[0], LUNA2[0.03012512], LUNA2_LOCKED[0.07029196], LUNA2-PERP[0], LUNC[6559.81], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.00000001], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00317048 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00011892], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX[.089683], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00084905], FTT-PERP[0], GAL[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-1.36], USDT[0.00000001], XRP-PERP[0] | | |
| 00317049 | | AAVE[0], AAVE-PERP[0], ABNB[0], AVAX-PERP[0], BABA[0], BNB-PERP[0], BTC[15.42343831], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], PAXG-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00950699], SOL-PERP[0], SRM[5.25797636], SRM_LOCKED[37.05364508], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[-2591.64], USDT[0.00000001], YFI[0], YFI-PERP[0] | | |
| 00317055 | | ALPHA[0.00000001], BAL[.00000001], BCH[0], BNB[0], BTC[0.00000001], DOGE[0], ETH[0], ETHBULL[0], REN[401.88154528], SOL[.05248067], SOL-PERP[0], SRM[5359.70316673], SRM_LOCKED[166.73426621], STSOL[.000799], SUSHI[0], USD[2.77], USDT[0], XRP[0], YFI[0] | | |
| 00317057 | | APT[299], ASD-PERP[0], ATLAS[2388.27892836], BNB[.00384574], BTMX-20201225[0], CEL-PERP[0], DEFIBULL[0.00000975], DEFI-PERP[0], DOGE[.884795], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTT[.09249975], FTT-PERP[0], KIN-PERP[0], LUNA[.13796], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00005515], LUNA2_LOCKED[0.00012870], LUNC[12.01101231], MATIC-PERP[0], MEDIA[.00300308], MER[.8803], MER-PERP[0], MTA-PERP[0], NFT (3150225769485276957he Hill by FTX #23522)[1], OXY-PERP[0], POLIS[.09016251], RAY[1.480355], RAY-PERP[0], SLRS[325.341705], SOL-1230[0], SOL[49.00066], SOL-PERP[0], SRM[1.29136560], SRM_LOCKED[7.70863435], STEP[.0984241], STEP-PERP[0], SXP[.0755945], TOMO[.0262515], TRX-PERP[0], TRX[.000001], UBXT[868.31622], USD[2237.75], USDT[0.00000001], USTC[0], USTC-PERP[0], XRP-20201225[0], XRP[.93122], XRP-PERP[0] | | |
| 00317068 | | BTC-20210625[0], BTC-PERP[0], DOGE-20210625[0], ETH-20210625[0], ETH-PERP[0], FTT[0], GARI[125000], HNT[.00958], MAPS[63.60509552], MAPS_LOCKED[11295.11.39490448], MOB[0], MSRM_LOCKED[3], NEAR-PERP[0], OXY[16.2519082], OXY_LOCKED[3282442.7480918], PYTH_LOCKED[9166667], SOL[4278.56619295], SRM[16074.90642088], SRM_LOCKED[4275522.01937364], SUSHI[0], UNI[0], USD-PERP[0], USDT[0.00641100] | | |
| 00317070 | | BCH[.06136465], CEL[.0727], COPE[.50403], LTC[.0082116], MAPS[.098], SHIB-PERP[0], SLRS[.753291], SRM[11.99155048], SRM_LOCKED[41.61255658], STEP[.01731421], STEP-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00317080 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-21010924[0], ADA-PERP[0], ALGOBULL[50200000], ALGO-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.00000001], BCH-PERP[0], BNB-PERP[0], BRZ[15.92150001], BRZ-PERP[0], BSV-PERP[0], BTC[0.00003564], BTC-1230[0], BTC-20210326[0], BTC-20210624[0], BTC-20210326[0], BTC-PERP[0.90040000], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EN-20210326[0], ETH-20210326[0], ETH-20210624[0], ETH-20210624[0], ETH-20211123[0], ETHBULL[0], ETH-PERP[0], EUR-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[2699.4], GMT-PERP[0], GRTBULL[3022.5], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[70.25387201], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], RON-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SUSHIBULL[21955000], SUSHI-PERP[0], SXPBULL[66290], THETA-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[ -11702.46], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRPBEAR[55000000], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00317081 | | BNB[0], BTC[0], BTC-PERP[0], COMP[0], ETH[0], ETH-PERP[0], FTT[0], SRM[0.77360358], SRM_LOCKED[12.38811641], UNI-PERP[0], USD[0.01] | | |
| 00317087 | | 1INCH-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAD[3.32], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.001727], ETH-PERP[0], ETHW[.001727], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00317089 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[4.50997144], KSM-PERP[0], LINK-PERP[0], LTC.01316092], LTC-PERP[0], LUNA2[1.33794432], LUNA2_LOCKED[3.12187008], LUNC[291340.19331697], LUNC-PERP[0], SOL[.00647692], SOL-PERP[0], SUSHI-PERP[0], TRX[254.017842], UNI-PERP[0], USD[0.92], USDT[6229.70589233], XRP-PERP[0], ZEC-PERP[0] | | |
| 00317095 | | BTC[0.00007785], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOT-20211231[0], ETC-PERP[0], ETH[.002], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[.002], FTT-PERP[0], LUNC-PERP[0], SOL-20211231[0], USD[-2.88], USDT[1.99650303], VET-PERP[0], YFI-20211231[0] | | |
| 00317103 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[5843.66], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.03231383], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02645322], LUNA2_LOCKED[0.06172422], LUNA2-PERP[0], LUNC[1760.24819056], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[.964983], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.52], USDT[0.00903980], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00317107 | | APT-PERP[0], BICO[.35649], BNBBULL[0.62133570], BTC-MOVE-20210320[0], BTC-MOVE-20210320[0], DOGEBEAR[48.84], DOGEBULL[0.91370420], DOGE-PERP[0], DYDX[.07002], ETH[0], ETHBULL[.02889402], ETHWI.00016772], FTT[1.28908942], FTT-PERP[300], GAL[624.09472], IMX[.07185291], LUNA2[2.07693367], LUNA2_LOCKED[4.84617857], NEAR[.00127553], SOL[.52], SWEAT[51.3811], TONCOIN-PERP[2000], TRX[.000041], TRX-PERP[42832], USD[ -7204.76], USDT[0.00308400], USTC[294] | | |
| 00317125 | | BTC[0.14282896], ETH[.07089065], ETH-PERP[0], ETHW[.88262455], FTT[25.03314], GMT[.28756077], GST[.02], SOL[.00649515], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000025], TRX-PERP[0], USD[0.00], USDT[0], WBTC[0.00006142] | | |
| 00317157 | | BAO[2], CREAM[.009066], HOLY[.00000604], LUNA2[0.00125607], LUNA2_LOCKED[0.00293083], LUNC[.004592], SUSHI[.43495], SXP-PERP[0], TOMO[1], UBXT[1], UNI[.017225], USD[0.02], USDT[60.19985928], USTC[.1778] | Yes | |
| 00317163 | | 1INCH[0.21994030], 1INCH-PERP[0], AAVE-PERP[0], AKRO[15.0561], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], ASD[0.04027284], AXS-PERP[0], BAND[0.73599352], BAND-PERP[0], BCH[0.91474444], BCH-PERP[-995.78700000], BNB[0.01430378], BNB-PERP[0], BTC[238.12909084], BTC-PERP[-44.98769996], CLV[.152989], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0.39101388], DASH-PERP[0], DFL[.525], DODO[-0.018921], DODO-PERP[0], DOGE[0.74238148], DOGE-PERP[5687917], DOT-PERP[0], DYDX[.0979045], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[221.19443240], ETH-PERP[307.58199999], ETHW[14.67278739], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[14528.02030662], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0.15732289], GRT-PERP[0], JASMY-PERP[0], JOE[1.02772], KAVA-PERP[0], KEEP[0.93972814], KNC-PERP[0], LINA[0.705], LINA-PERP[0], LINK[0.12973398], LINK-PERP[0], LOOKS-PERP[0], LRC[.06062], LRC-PERP[0], LTC[0.02233098], LTC-PERP[0], MANA-PERP[0], MATIC[2.88737675], MATIC-PERP[0], MER-PERP[-79302], MTL-PERP[0], NEAR-PERP[0], NFT (507900458506031149/The Hill by FTX #24195)[1], ONE-PERP[0], PCL[8108.901019], PSY[50000], REAL[.5], REN[0.46694362], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[15.5889], SHIB-PERP[0], SLP[1.438], SLP-PERP[0], SNX-PERP[0], SOL[45.63646114], SOL-PERP[-121.70999999], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[.89], THETA-PERP[0], TRX[.002569], TRX-PERP[0], UNI-PERP[0], USD[203622.59], USDT[136746.12259306], WAVES-PERP[0], WBTC[0.00028443], XRP-PERP[219142], XTZ-PERP[0], YFII[0.00129886], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00317170 | | ADABULL[177.6], BTC[0.00000332], CQT[.1178], MTA[.0068], UBXT_LOCKED[690.34317953], USD[0.60], USDT[0.00239132] | | |
| 00317186 | | 1INCH[0], AAVE[64.95840289], ADA-PERP[0], ASD[0], AVAX[26.71274247], AXS[0], BAT[.00000001], BCH[0], BNB[23.28257340], BNB-PERP[0], BTC[1.43271216], BTC-PERP[0], BYND[70.61650440], CEL[0], COIN[0], CRO[6768.12047607], DOGE[28458.69547470], DOGE-PERP[0], DOT[188.66601316], DOT-PERP[0], ETH[17.49418811], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[152.61699787], GMEPRE[0], GOOGL[.00000001], HOOD_PRE[0], KNC[0], LEO[94.80097153], LINK[49.20060800], LTC[6.84904963], LUNA2[0.66306872], LUNA2_LOCKED[0.54716036], LUNC[0], MATIC[391.94325341], MKR[0], MOB[0], NIO[0.00000001], OKB[0], RAY[0], RIN[0], SHIB[33003376.5], SOL[21.13870496], TRX[0], TSLA[15.19857726], TSLAPRE[0], UNI[76.40048725], USD[38639.94], USTC[0], XRP[2186.64390304], YFI[0] | BYND[70.58186987], TSLA[15.19701577] | |
| 00317201 | | ADABULL[0], BNBBEAR[6995345], BTC[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0.43882126], ISW_LOCKED[333367], LINKBULL[0], RAY[1.717375], SRM[.10257687], SRM_LOCKED[40965944], THETABULL[0], UNISWAPBULL[0], USD[2.59], USDT[0], XLMBULL[0] | | |
| 00317212 | | AAVE-PERP[0], ADA-PERP[0], BNC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[.00051564], ETH-PERP[0], ETHW[.00051564], FTT[0.01511736], FTT-PERP[0], HNT[.08582], HNT-20200925[0], HNT-PERP[0], LUNA2[0.00700788], LUNA2_LOCKED[0.01635173], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX[.000002], USD[93186.55], USDT[0.00000001], USTC[.992] | | |
| 00317232 | | ALGO-PERP[0], ATLAS[9.1936], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT[55000000], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], MASK-PERP[0], OP-PERP[0], POLIS[.08353], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.0263521], SRM_LOCKED[.13200619], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000019], USD[2.77], USDT[150.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 00317248 | | AVAX-PERP[0], BTC[0], FLM-PERP[0], FTT[25], LUNA2[81.53290878], LUNA2_LOCKED[189.3555197], LUNC[17753962.54797270], TRX[.000919], UNI-PERP[0], USD[64382.43], USDT[0] | | |
| 00317260 | | BNB[0], BTC[-0.00000881], BTC-PERP[0], DOGE[.6163], ETH[0], ETHW[0.00022300], LUNA2[0.03860904], LUNA2_LOCKED[0.09008776], TRX[.55595901], USD[1309.38], USDT[1471.38140226] | | |
| 00317265 | | AUD[0.00], BTC[.00000745], DOGE[0.56559945], FTM[.007604], LUNA2[0.00000004], LUNC[.0087462], SHIB[93221.37893899], SOL[.00732158], TRX[.000777], USD[0.17], USDT[0.00002262] | | |
| 00317277 | | APE[.030563], APE-PERP[0], BNB[0.00455239], BTC[0.00029177], ETH[0.00029177], ETHW[0.00029177], FTM[1.22029538], FTT[1041.60120403], GMT-PERP[0], LUNA2[0.00506209], LUNA2_LOCKED[0.01181146], LUNC-PERP[0], MAPS-PERP[0], NEAR[220491.516034], OXY[1.7500149], SOL[0.00686163], SRM[833.96283688], SRM_LOCKED[8730.8813880?], TRX[54.01559663], USD[2015.0], USDT[5.37413580], USTC[.71656] | TRX[53.172645], USD[477.26] | |
| 00317278 | | BTC[0], FTT[.07446637], SRM_LOCKED[330.75675936], USD[0.00] | | |
| 00317292 | | DOGE[1], ENJ-PERP[0], ETH[0], FTM-PERP[0], FTT[25], KSM-PERP[0], LUNA2[0.00254740], LUNA2_LOCKED[0.00594395], SOL[0.00], USDT[0.00000035], USTC[.360598] | | |
| 00317312 | | ATOM[.033074], AVAX[.10077892], BAR[10.2495], BNB[18.77612606], BTC[0.00000002], BTC-PERP[0], BULL[0.11499085], COIN[0.04004366], CRO[.74004306], ETCBEAR[4750], ETH-0930[0], ETH[9.89657951], ETHBULL[.31250184], ETH-PERP[0], ETHW[0.00046016], FTT[0], LUNA2[0.00515781], LUNA2_LOCKED[0.01203489], LUNC[.00027025], MATIC[8.43187429], NEAR[.00782609], NFT (301554334120960918/Singapore Ticket Stub #1631)[1], NFT (314334360720907818/Singapore Ticket Stub #1652)[1], NFT (331574550890948373/Silverstone Ticket Stub #709)[1], NFT (344321615712531843/FTX EU - we are here! #220844)[1], NFT (347730523730998366/FTX EU - we are here! #238455)[1], NFT (355032706216029531/France Ticket Stub #125)[1], NFT (358044058803811138/FTX EU - we are here! #220815)[1], NFT (384077749082950561/The Hill by FTX #28653)[1], NFT (388339569051037255/FTX AU - we are here! #25965)[1], NFT (421736142717017965/Monza Ticket Stub #164)[1], NFT (431354803155504749/FTX EU - we are here! #220825)[1], NFT (432074506044994428/Netherlands Ticket Stub #1645)[1], NFT (461341032719388230/Netherlands Ticket Stub #1651)[1], NFT (471565674424636423/Singapore Ticket Stub #1946)[1], NFT (505101409270727209/FTX AU - we are here! #15396)[1], NFT (526516941898399885/Singapore Ticket Stub #1951)[1], NFT (544222724878150157/Hungary Ticket Stub #375)[1], NFT (551424181202581822/FTX EU - we are here! #238467)[1], NFT (552119661541738569/FTX Crypto Cup 2022 Key #5366)[1], NFT (568680958740758683/MF1 X Artists #69)[1], NFT (571654584063506662/FTX EU - we are here! #238438)[1], NVDA[.00000001], NVDA_PRE[0], SOL[0.08876766], SPY[0.00015665], STEP[.00000001], SXP[0], TRUMPFEBWIN[91], TRX[.000781], TSM[0.00338414], USD[301.97], USDT[0.00706130], USTC[0.73011310], USTC-PERP[0], WBTC[0] | Yes | |
| 00317313 | | ATLAS[6050], ATLAS-PERP[0], AVAX-PERP[0], BCHBEAR[.0359887], BCHBULL[.3908821], BCH-PERP[0], BEAR[8348.3792], BIT[174.967475], BSVBEAR[4.327685], BSVBULL[0.3908625], BTC-PERP[0], BULL[0.00016135], EOSBEAR[60638155], EOSBULL[.7493615], ETHBEAR[3.79353], ETHBULL[0.00034783], ETH-PERP[0], ETHW[1.79985745], FTM-PERP[0], FTT[.42263015], LUNA2[2.57559066], LUNA2_LOCKED[6.00039614], SAND-PERP[0], SLND[153.2], TRX[.000005], USD[ -14.28], USDT[0.00000001] | | |
| 00317337 | | BTC[0], ETH[0], ETHW[0], FTT[337.51964735], LINK[0], RAMP[0], SOL[0], SRM[.0121346], SRM_LOCKED[4.20586158], USD[0.00], USDT[0.00019339] | | |
| 00317339 | | ABNB[.09979], ALICE-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CRO-PERP[0], EGLD-PERP[0], ETH[1], FTM[.10235266], FTM-PERP[0], FTT[0], GME-20210326[0], GMT[.547105], GMT-PERP[0], NFT (515668778026170682/FTX Swag Pack #684)[1], SOL[0.00178219], SRM[351.15382365], SRM_LOCKED[18387.64603892], USD[2542639.65], USDT[1653152.82757487] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00317341 | | ADABEAR[3327690], ADABULL[0.00001866], ALGOBULL[4970000], ALPHA[.9419], ALPHA-PERP[0], ALTBULL[.06], APE-PERP[0], ASD-PERP[0], BEAR[909.3549], BSVBEAR[69951], BTC-PERP[0], BULL[0.00007187], CEL-0930[0], CHZ-PERP[0], DOGE[7.0662], DOGEBEAR2021[0.00098047], DOGEBEAR[27308410000], DOGEBULL[0.58636370], DOGEHEDGE[.05891], DOGE-PERP[0], ETCBULL[97.8], ETH[0], ETHBEAR[741198], ETHBULL[0.00972020], ETH-PERP[0], FIL-PERP[0], FTT[10], FTT-PERP[0], GRTBULL[10362.3445485], HOLY-PERP[0], LEOBEAR[300], LINK[0], LINKBULL[3224.25226527], LTC[.00608109], LTCBULL[7.09574892], LUNA2.14939079], LUNA2-PERP[0], MATICBEAR2021[1500072.2372604], MATICBULL[0.00580425], OXY-PERP[0], PEOPLE-PERP[0], OTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHIBEAR[10000000], THETABEAR[4496850], THETABULL[0.00000193], TRXBEAR[268377705.98], TRXBULL[0.26366426], USD[10.75], USDT[0], WAVES-PERP[0], XLMBULL[23.56232735], XRPBEAR[11196962.71853], XRPBULL[30440.583773], XTZBULL[.0578341] | | |
| 00317354 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-20211231[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC[2.48222241], BTC-PERP[0], CHZ[.00000001], CHZ-PERP[0], CRV-PERP[0], DAI[0.00216242], DOGE[.515265], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-20210526[0], ETH-20210924[0], ETH[575.0544367], ETH-PERP[0], FIDA[0.00000001], FIL-PERP[0], FTT[370.13258], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTC[311.52502277], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[20000.1], MATIC-PERP[0], OXY[.05], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.21931961], SRM_LOCKED[12.26088039], SXP[28706.94506214], TOMO-PERP[0], UNI-PERP[0], USD[8815.47], USDT[.00109465], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00317356 | | APE[1299.9], BNB[0], BNB-PERP[0], BTC[0], DEFI-PERP[0], ETH[33.62124978], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], MATIC[9195.99874455], MATIC-PERP[0], SOL-PERP[0], SRM[.45267087], SRM_LOCKED[196.11965876], USD[-0.08], USDT[42502.81138378] | | |
| 00317369 | | AAVE-PERP[0], ALGO-PERP[0], ATOM[.04167175], ATOMBULL[0], ATOM-PERP[0], AXS-PERP[0], BOBA[.085239], BTC-PERP[0], DEFIBULL[0], DOGE[.212135], DOGEBEAR2021[0], DOGEBULL[0], ETCBULL[0], ETH[0.00009646], ETHBULL[0], EUR[9.42], FLOW-PERP[0], FTT[0.08326100], FTT-PERP[0], ICP-PERP[0], LDO[.095895], LDO-PERP[0], LOOKS[.4960225], LUA[0], MATIC-PERP[0], ROOK[.00000001], SOL[0.00324808], SOL-PERP[0], SRM[6.0717528], SRM_LOCKED[28.9914148], SUSHI[0.23389625], SUSHIBULL[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.6107375], TRX-PERP[0], UNISWAPBULL[0], USD[125822.36], USDT[0], XRP[.9472725] | | |
| 00317403 | | ETH[.00000001], FTT[0.01998300], SRM[.62352918], SRM_LOCKED[.37647082], USD[0.00], USDT[0] | | |
| 00317413 | | FTT[781.4021958], LUNA2[0.00589230], LUNA2_LOCKED[0.01374870], SOL[577.72831364], SRM[17.96532758], SRM_LOCKED[144.27467242], TRX[.000008], USD[0.00], USDT[3600.20000000], USTC[.834084] | | |
| 00317414 | | APT-PERP[0], DFL[2.24536885], ETH[.0007556], ETHW[.0003722], GENE[.00000001], ICP-PERP[0], LUNA2[0.00233128], LUNA2_LOCKED[0.00543967], LUNC[0.00820200], MBS[2], MER-PERP[0], NFT[376136456561190660/FTX EU - we are here! #276666][1], NFT[479250952774163532/FTX EU - we are here! #276664][1], NFT[522413199491252787/FTX EU - we are here! #276660][1], POLIS[.02184842], TRX[.000059], USD[35.17], USDT[-0.54573605], USTC[33.9] | | |
| 00317450 | | 1INCH-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], CEL-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[13], FTT-PERP[0], GMR-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNA2[.16700], MNGO[7160], NEO-PERP[0], PAXG-PERP[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00317453 | | AAVE-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-0930[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], ETHW[7.59690742], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[2.00000001], FTT-PERP[12.5], GALA-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST[0.00000001], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], JOE[.00000003], KAVA-PERP[0], KNC[.00000001], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0.65000000], LUNA2_LOCKED[10.71554899], LUNC[500000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[.000000001], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[5.5], SOS-PERP[0], SPELL-PERP[0], SRM[10.00033768], SRM_LOCKED[.0217764], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[.00000001], UNI-PERP[0], USD[-271.19], USDT[10.00000706], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00317468 | | APT[0], ATLAS-PERP[0], BIT[1500], BNB[0.00000001], BTC[0.00009765], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], ETH[0.00006001], ETHW[.00007108], FIL-20201225[0], FIL-PERP[0], FTT[261.43886501], GMT-PERP[0], GST-PERP[0], HT[0], LUA[.0075], LUNA2[0.00048275], LUNA2_LOCKED[29.14568592], LUNC[4.80377735], LUNC-PERP[0], MATIC[20], MKR[0.00143111], RON-PERP[0], SOL[0.05000000], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[163.5], TRX[0.00077918], UNI-PERP[0], USD[188.14], USDT[4.37312045], USTC[0.0621331], USTC-PERP[0] | Yes | |
| 00317473 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.07314285], FTT-PERP[0], FXS-PERP[0], GLXY[0], GMT-PERP[0], HKD[0.01], HNT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00240659], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MNGO[0], OMG-PERP[0], SOL[0.00609296], SOL-PERP[0], SRM[2.43498084], SRM_LOCKED[32.21239736], SRM-PERP[0], STEP-PERP[0], STETH[0.00009287], SUSHI-PERP[0], SUSHI[0], TRX[432], UNI[0], USD[100409.53], USDT[0], USDT-20210924[0], USTC[0.14599955], USTC-PERP[0], YFI[0] | | |
| 00317478 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD[1016.55843], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ES-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00016364], ETHW-PERP[0], FIDA[600.0472], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[2015.78520453], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[1.54235774], LUNA2_LOCKED[0.08853472], LUNC-PERP[0], LUNC[268424.1721563], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[0], NEAR-PERP[0], NEO-PERP[0], NFT[323803416453020311/FTX AU - we are here! #2326][1], NFT[425590214840310492/FTX EU - we are here! #1357][1], NFT[431053201078310413/FTX AU - we are here! #6753][1], NFT[557620655530315687FTX AU - we are here! #1368899][1], OKB[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[485.84571412], SRM[5292.98211614], SRM_LOCKED[480.85726166], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0.02515000], THETA-PERP[0], TRX[.863314], TRX-PERP[0], UBXT[24926.80761], UNI-PERP[0], USD[64343.75], USTC[43.83280098], WAVES-PERP[0], XAUT-20210326[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | Yes | |
| 00317539 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0.00000004], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-0330[0], CEL-20211231[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], DAI[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ALN-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA[0], FIL[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000018], FTT-PERP[0], GALA-PERP[0], GMT[.00000001], GMT-PERP[0], GRT[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[0], LEO-PERP[0], LINK[0], LINK-20210924[0], LRC-PERP[0], LTC[0], LUNC[0.00000001], MASK[0], MATIC[0], MATIC-PERP[0], MNGO[0], NEAR-PERP[0], NFT[293384786794888640/FTX Crypto Cup 2022 Key #2157S][1], NFT[294705213036181767/he Hill by FTX #6245][1], NFT[347536651279881506/Imaginary Ticket Stub #1185][1], NFT[363588558069308177/FTX EU - we are here! #6633S][1], NFT[375742336676035075FTX EU - we are here! #8053S][1], OKB[0.00000002], OKB-PERP[0], ONE-PERP[0], PAXG[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SOL[0.00000001], SOL-PERP[0], SOS[0.03017159], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00157401], UNI[0], UNI-20210625[0], USD[0.00], USDT[0.00000009], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00317564 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-PERP[0], ASDBULL[0.00000001], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-2020127[0], BTC-MOVE-2020111[0], BTC-MOVE-20201113[0], BTC-PERP[0], BTTPRE-PERP[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DFL[0.17630075], DGB-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBULL[0.00004363], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH[0], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRTBULL[2.00000001], GRT-PERP[0], HBAR-PERP[0], HGET-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], INCH-PERP[0], JOE-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.0006341], LUNC[0.18735833], LUNC[71.1043041], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MDBULL[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0.00000001], THETA-PERP[0], TOMOBEAR[980620], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.46], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[0.00000001], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00317571 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AXS[.0001], AXS-PERP[0], BNB[.009], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[-9.96920580], SRM_LOCKED[9.96920580], SRM-PERP[0], TONCOIN-PERP[0], TRX[.00000001], TRX-PERP[0], UNI-PERP[0], USD[-31.55], USDT[27.66276058], XRP-PERP[0], YFI-PERP[0] | | |
| 00317575 | | AXS[0], BCH-PERP[0], BOBA-PERP[0], BTC-0325[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[151.01057472], FTT-PERP[0], HT-PERP[0], LUNA2[0.09174836], LUNA2[0.21407952], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRUMP[0], USD[15.76], USDT[0], XRP[0] | | |
| 00317591 | | BNB[.00154909], ETH[.00000001], LTC[.00006508], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005664], SOL-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[6375.535], TRUMPSTAY[1135.2218], USD[0.09] | | |
| 00317595 | | BTC[0], FTT[682.077146], SRM[4.93296611], SRM_LOCKED[82.42703389], USD[0.00], USDT[0] | | |
| 00317636 | | BTC[0.00031858], ETH[-0.00327], ETHW[-0.00327], GBP[-1.61], LTC[.074851], USD[8.51], USDT[.55] | | |

Schedule F-28 Priority Disputed Non-Priority Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00317638 | | ADA-PERP[0], ATLAS[135720], BNB[0], BNB-PERP[0], BOBA[2534.68310764], BTC[0.71280010], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[40.17541745], FTM[520.93951610], FTT[0.07563869], GALA-PERP[0], IND[4000], LINK[0], LUNA2[0.00249734], LUNA2_LOCKED[0.00582712], LUNC[543.80131313], LUNC-PERP[0], MATIC[0], OMG[0], OMG-PERP[0], POLIS[1351.8], REN-PERP[0], SHIT-PERP[0], SOL[144.26012690], SOL-PERP[0], SRM[41.58590266], SRM_LOCKED[369.60835347], SXP-PERP[0], TOMO-PERP[0], TRX[50.00000300], UNI-PERP[0], UNISWAP-PERP[0], USD[71683.29], USDT[4.55000000], USTC[0], WAVES-PERP[0], XRP[0], YFI-PERP[0] | | FTM[520.067648] |
| 00317641 | | UBXT_LOCKED[66.14534025] | | |
| 00317649 | | AAVE[00083577], LUNA2[0.00334955], LUNA2_LOCKED[0.00781562], USD[0.00], USDT[0.01790434], USTC[0.47414544] | | |
| 00317685 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.0001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.11720157], ETH-PERP[0], ETHW[25.29103596], FLM-PERP[0], FTT[0.30079410], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT[0.60088057], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.19703214], LUNA2_LOCKED[0.45974165], LUNC[0.0598], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [323213482759875191/FTX Crypto Cup 2022 Key #11685](1), ONE-PERP[0], OTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RODE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP[2], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[0.000022], TRX-PERP[0], UNI-PERP[0], USD[3.49], USDT[1.28966202], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00317697 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BSV-20201225[0], BTC[0], BTC-0325[0], BTC-20201225[0], BTC-20210924[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20201225[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20201225[0], DOT-20211231[0], DOT-PERP[0], DRGN-20210924[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], ETC-0325[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20201225[0], ETH-20211231[0], ETH-PERP[-0.45999999], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-20201225[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-20201225[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-20211123[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210924[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-20210924[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.22238028], SRM_LOCKED[2.37627603], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20201225[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[2163.61], USDT[0.00000043], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00317765 | | ALICE[809.9030495], ALICE-PERP[0], ALPHA[.78396057], ALPHA-PERP[0], APE[.002], ASD-PERP[0], ATLAS-PERP[0], AURY[.62259396], BICO[.1285925], BIT-PERP[0], BLT[24838.19305297], BTC[0.57300000], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[.0000012], COMP[0.00008662], CQT[1.9228571], DOGE[3], DOT[96.5], DYDX-PERP[0], ETH[9.57203649], ETH-PERP[0], ETHW[2.77200000], FIDA[0.02672725], FIDA-PERP[0], FTT[3550.12988538], FTT-PERP[0], GENE[669.701704], HT-PERP[0], KAVA-PERP[0], KIN[0.00617], LUNA2_LOCKED[210.301136], LUNC[190000.75], LUNC-PERP[0], MER[.349544], NEAR-PERP[0], OMG-PERP[0], OXY[.877072], POLIS-PERP[0], PSY[.222275], RAY[.012616], RAY-PERP[0], SLND[.058506], SOL[0.01143875], SOL-PERP[0], SRM[12.38912849], SRM_LOCKED[171.69087151], STMX-PERP[0], TRX[18.002428], USD[6033.70], USDT-PERP[0], USDT-PERP[0] | | |
| 00317766 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00499862], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], COPE[16.45914403], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[25.00000003], FTT-PERP[0], HOLY-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00004671], LUNC[4.36], LUNC-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], PAXG[0], RAY-PERP[0], RSR-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0.10000000], SOL-PERP[0], SPY-0325[0], SRM-PERP[0], STEP[0.00000003], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[251], TRX[0], UNI-PERP[0], USD[-0.01], USDT[0.00003138], USTC[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00317794 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNA2[0.11042929], LUNA2_LOCKED[0.25766834], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00317802 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], BAO-PERP[0], BNB-PERP[0], BSVBULL[1170], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0315[0], BTC-MOVE-0322[0], BTC-MOVE-0409[0], BTC-MOVE-20201228[0], BTC-MOVE-20210102[0], BTC-MOVE-20210104[0], BTC-MOVE-20210512[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[2.93724033], ETH-PERP[0], ETHW[0.16326463], FTM-PERP[0], FTT[37.34566925], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[4.68671734], LUNA2_LOCKED[10.93567381], LUNC-PERP[0], MTA-PERP[0], OKB-20210625[0], OKB-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000000], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00317825 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AURY[.00000001], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[150.51691469], LINK-PERP[0], LTC-PERP[0], LUNA2[21.27885188], LUNA2_LOCKED[49.65065438], NEAR-PERP[0], OKB-PERP[0], ROSE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TRX[.000058], UNI-PERP[0], USD[552.41], USDT[6000.51032098], USTC[3012.12433], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00317863 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[4.73355819], LUNA2_LOCKED[11.04496912], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0 -75.84], USDT[109.7966508 1], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00317885 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BCH[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000004], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20201225[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CQT[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000006], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTT[0.00000004], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALA-PERP[0], GENE[.008515], GLMR-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-20201225[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK[0.00000003], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[0], MTL-PERP[0], NEAR-PERP[0], NEO-20210326[0], OMG-20210112[0], OMG-20201225[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0.00000001], ROOK[0.00000001], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.00000002], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.17720218], SRM_LOCKED[40.39783784], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000011], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TULIP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[2.14], USDT[154.54002097], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0.00000004], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00317897 | | APT[0], BCH[.0000327], BRZ[0], BTC[0], ETH[0], FTT[0], GBP[0.00], SRM[.60334208], SRM_LOCKED[47.52690937], USD[2.91], USDT[0] | | |
| 00317910 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM.040182], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[3], DEFI-PERP[0], ETH[0.00001773], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA[.01341627], FIDA_LOCKED[3.41668021], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00104622], SRM_LOCKED[60437911], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.53], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00317917 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-2021032[6]0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-MOVE[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01785304], FTT-PERP[122.0], FTXDXY-PERP[0], GALA-PERP[0], GRT[0.00000001], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00928665], LTC-PERP[0], LUNA2[0.00113410], LUNA2_LOCKED[0.00264620], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[1750], NEAR-123[0[0], NEAR-PERP[0], NFT (432142543323215888)EFT chips 25)[1], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.000036], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-155.58], USDT[0.00114508], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00317941 | | AAVE[0], BTC[0], ENS[0.00000001], ETH[0.00000001], FIDA[4.557413], FTT[0.09073613], KIN[69000690], LUNA2[0.00986566], LUNA2_LOCKED[0.02301987], LUNC[0], MSOL[0], OXY[221.109648], RAY[0], RNDR[802.9803562], SOL[0.00000003], SOL-PERP[0], SRM[56.58379811], SRM_LOCKED[498.06988711], STEP[0.00000001], STSOL[0], SUSHI[0], TRX[0], USD[8471.29], USDT[0] | | |
| 00318018 | | BNB[0.00000001], ETH-PERP[0], FTT[0.00798359], LOOKS[6828.982699]1], LTC-PERP[0], RAY[339.37450956], SRM[11.76573224], SRM_LOCKED[2.30697762], USD[0.00], USDT[0] | | |
| 00318037 | | BNB-PERP[0], BTC[0.01885201], BTC-20211231[0], BTC-PERP[0], DFL[0.00000001], ETH-PERP[0], ETH-20210326[0], ETH-PERP[0], FLOW-PERP[0], FTT[707.43428817], FTT-PERP[0], OLY2021[0], OMG-20211231[0], RAY-PERP[0], RON-PERP[0], SRM[2.14856291], SRM_LOCKED[54.01143709], STEP[0.00000002], STEP-PERP[0], USD[11661.31], USDT[0.00000001], XEM-PERP[0], XRP-PERP[0] | | |
| 00318061 | | BAND[0.29848703], BAND-PERP[0], ETH-20210924[0], ETH-20211231[0], FTT[150.00000450], FTT-PERP[0], LUNA2[0.00207494], LUNA2_LOCKED[0.00484153], OMG-20211231[0], OMG-PERP[0], SRM[1.91697519], SRM_LOCKED[13.38302481], TRX-1230[21340], TRX[32999.67102484], TRX-PERP[0], USD[-1169.09], USDT[0], USTC[0.20371855], USTC-PERP[0] | | |
| 00318067 | | AVAX[0], BNB[0], BTC[0], CEL[.0363], FTT[.079936], LUNA2[0.72256399], LUNA2_LOCKED[156005.2586503], MBS[0], SOL[0.00013745], SRM[.99981], USD[0.04], USDT[17.06114463], USTC[.86757] | | |
| 00318068 | | BNB[.000586], CRO[2.592], ETH[.0002263], ETHW[.0002263], FIDA[.41765], LINK[744.3], LTC[.007918], MATIC[.279], MNGO[9.996], OGI[12570.454], SLND[28.545985], SOL[.003904], SRM[.20781828], SRM_LOCKED[14.79218172], TRX[.000778], TULIP[.06006], UNI[.035865], USD[98338.91], USDT[1.33021270], XRP[.975] | | |
| 00318085 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002305], DOT-PERP[0], DYDX[22.6], ETH[0.00000002], ETH-PERP[0], ETHW[150.14919423], ICP-PERP[0], LUNA2[0.00079008], LUNA2_LOCKED[0.00184352], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.13246272], SRM_LOCKED[57.38947711], TRX[0], TRX-PERP[0], USD[0.01], USDT[4.21172239], USTC[.11184], WAVES-PERP[0], YFI-PERP[0] | | |
| 00318100 | | ATLAS[180010], AUD[0.00], AURY[139.8813664], BICO[1100], DFL[300], ETH[0.00000001], FTT[.02519604], MAPS[1003.4421835], POLIS[2000], PTU[2436], SRM[99.05163778], SRM_LOCKED[452.94836222], TRX[0.00001150], USD[1.70], USD[0.00000001] | | TRX[.00001], USD[1.53] |
| 00318110 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00000001], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-2021062[5][0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-20201222[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], KP3-PERP[0], KLON-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY.191053], SNX-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[3.23321574], SRM_LOCKED[220.12184091], SRM-PERP[0], STEP-PERP[0], STG[2500.05], SUSHI[.167], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], USD[32034.72], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00318124 | | FTT[25.3], SRM[3.93271979], SRM_LOCKED[134.32339428] | Yes | |
| 00318136 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00123437], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[25.01486096], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[9.30711115], LUNA2_LOCKED[21.62034757], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], OXY[.8149875], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0.04529611], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[228.50222601], SXP-PERP[0], THETA-PERP[0], TRX[.000174], TRX-PERP[0], USD[1813.37], USDT[0.00800724], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00318138 | | AGLD-PERP[0], AMPL[0.65743522], AMPL-PERP[0], ASD-PERP[0], BABA-0325[0], BAND[0.07763953], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CITY[.089474], DOT-PERP[0], DYDX[.02824], DYDX-PERP[0], ETH[.00000001], ETH-20211231[0], ETH-PERP[0], ETHW[.00000001], FTT[0.00875339], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], HOLY-PERP[0], LINA-PERP[0], LUNA2[0.00264663], LUNA2_LOCKED[0.00617547], LUNC[.0734265], LUNC-PERP[0], MATIC-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NFT (3060547644011806899/TX EU - we are here! #9852)[1], NFT (428722890911823686/FTX AU - we are here! #10650)[1], NFT (466779368916840649/FTX AU - we are here! #10654)[1], NFT (474483522587652897/FTX AU - we are here! #28446)[1], NFT (521585452275988948/FTX EU - we are here! #98873)[1], PROM[.009], PROM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[.118223], UNI-20210326[0], USD[0.01], USDT[1277.83528400], USO-0624[0], USTC[0.37463906], USTC-PERP[0], XLM-PERP[0] | | |
| 00318147 | | ATLAS-PERP[0], FIDA[.0030927], FIDA_LOCKED[0.1398762], FTT[0.00005106], MNGO-PERP[0], USD[1.52], USDT[0.00000001] | | |
| 00318169 | | FTT[295.85154], SRM[1.29136565], SRM_LOCKED[7.0863435], TRX[.000008], USD[7930.86], USDT[521139.52797622] | | |
| 00318206 | | ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM[47.80645944], BCH[0.00041803], BNB[20.07881554], BTC[0.19937723], BTC-PERP[0], DOT[1233.42261011], ETH[11.98105563], ETH-PERP[0], ETHW[0.00000001], FIDA-PERP[0], FLOW-PERP[0], FTT[150.26950789], FTT-PERP[0], GST[1.02], IOTA-PERP[0], LUNA2[0.29626486], LUNA2_LOCKED[0.69133134], MATIC[504.44319800], SOL[0], USD[9636.89], USDT[469.23234616], USTC[0] | | |
| 00318224 | | 1INCH[.00000001], ALCX[0], ATOM[0], AXS[0], BCH[0], BNB[0], BTC[0.00009730], CBSE[0], COIN[0.00000001], COMP[0], CRV[0], DAI[0], ETH[0.00000002], ETHW[0], EUR[2.97], FIDA[0.00133666], FIDA_LOCKED[0.01927414], FTT[0], GBP[0.00], LINK[0], LUNA2[9.18475620], LUNA2_LOCKED[21.43109781], MATIC[0], NIO[0], PAXG[0], PUNDIX[0], RAY[0], REN[.00000001], SHIB[0], SNX[0], SOL[0], SRM[0.10086368], SRM_LOCKED[1.18910468], STEP[0], STMX[0], UBXT[0], UBXT_LOCKED[1.1386489], UNI[0], USD[-567.14], USDT[0], XRP[55761.47731138], ZRX[.00000001] | | |
| 00318235 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNBBULL[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000025], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.95070653], LUNA2_LOCKED[2.21831525], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00026169], SRM_LOCKED[0.137536], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 00318239 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC[.991], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0.00000245], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN[0], DAWN-PERP[0], DGB-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00078883], ETH-PERP[0], ETHW[0.03174798], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[164.60103187], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00053320], LUNA2_LOCKED[0.0124413], LUNC[0.00656765], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (451640678033859122/FTX AU - we are here! #18415)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[-47.72000000], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[1724.63], USDT[0.01099639], USTC[0.07547288], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00318249 | | USD[0.01], USDT[28.55976210] | | USDT[27.254498] |
| 00318299 | | BTC[0.21969828], BTC-PERP[0], COIN[252.03244853], DOT-PERP[0], ETH-PERP[0], FTM[379996.068945], FTT[823.6848805], GRT-PERP[0], LEO[.47883], LTC-PERP[0], SRM[43.06127995], SRM_LOCKED[253.31872005], TOMO-PERP[0], USD[231.44], USDT[0.18443701], XRP-PERP[0], YFI[.00054237] | | |
| 00318300 | | 1INCH[0], BTC[0], ETH[0], ETHW[0], FTT[0], SRM[0.14215950], SRM_LOCKED[55246409], USD[0.00], USDT[1.56749964] | | |
| 00318306 | | BTC[.00002637], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[150.42157240], LTC-PERP[0], SRM[.19395368], SRM_LOCKED[2.47149562], TOMO-PERP[0], USD[184.18], USDT[.86355], XRP-PERP[0] | | |
| 00318323 | | 1INCH[0], 1INCH-20210326[0], 1INCH-20211231[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], ATLAS[149070.25315], AVAX[0.00785490], AVAX-PERP[0], AXS-PERP[0], BCH-0325[0], BTC-0325[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CREAM-20201225[0], CVX[.00075], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-20210624[0], ETH-20210924[0], ETH-PERP[0], ETHW[10.27851515], FTM[0], FTT[342.32404149], FTT-PERP[0], LOOKS[15972.86075310], LTC[0], LUNA2[0.96367087], LUNA2_LOCKED[2.24856536], LUNC[209459.35655844], LUNC-PERP[0], MATIC[0], POLIS[2000.00079275], RUNE[0], SNX[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM[3.28600725], SRM_LOCKED[50.182591], STETH[0], SUSHI[0], SUSHI-PERP[0], THETA-20210625[0], UNI-20201225[0], UNI-PERP[0] | | LOOKS[15000.075] |
| 00318342 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.02633490], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00477235], LUNA2_LOCKED[0.0111350], MATIC-PERP[0], NEO-PERP[0], PAXG-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.57], USDT[0.23623169], USTC[.67555046], XLM-PERP[0], XPLA[3.9], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00318389 | | ETH[0], LUNA2[0.48055136], LUNA2_LOCKED[1.12128651], LUNC[104641.0710553], NFT (298501514210716690/FTX EU - we are here! #198862)[1], NFT (509576972826969113/FTX EU - we are here! #198938)[1], NFT (543704510506354450/FTX EU - we are here! #198782)[1], SOL[0], SOS[14297283], TRX[.000001], USD[0.00], USDT[0.01115274] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00318416 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00001391], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.00107048], LUNC[233.1], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[59.93], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00318432 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD[0.09886699], ASD-2021062S[0], ASD-PERP[0], ATLAS[0.81], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0.07535868], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO[7.72], CRO-PERP[0], DAWN-PERP[0], DOGE[13.20317035], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00201511], LUNA2-PERP[0], LUNC[1.3390168], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLND[0.08546], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.43], STMX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.00003], TRYB-PERP[0], USD[1896.65], USDT[0], USTC[0.28502827], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00318444 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00000001], BTC-MOVE-WK-202110260[0], BTC-MOVE-WK-20211001[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH-PERP[0], FTT[22.96004], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2_LOCKED[24.37841554], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SECO-PERP[0], SOL-PERP[0], TRX[.00063], USD[0.00], USDT[0.47049999], USTC-PERP[0], XRP-PERP[0] | | |
| 00318460 | | APT[1], APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[1.48489467], BTC-PERP[0], CQT[.06758], CRV-PERP[0], DOGE[.19881], DOGE-PERP[0], DOT-PERP[0], EDEN[.014937], ENJ[.72], ENS[169.56830574], ENS-PERP[0], ETH[34.67830888], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04367601], FTT-PERP[0], GMT-PERP[0], LUNA2[4.15476376], LUNA2_LOCKED[9.69444878], MATIC-PERP[0], NFT (525301493142424301/Solana Swap Ticket)[1], SOL[.00780345], SOL-PERP[0], SRM[226.94797851], SRM_LOCKED[464.45479133], SUSHI-PERP[0], SWEAT[93.7015], TONCOIN[.083698], TRUMP[0], TRX[15598], UNI-PERP[0], USD[47250.91], USDT[7718.76758333], XRP-PERP[0] | | ETH[20] |
| 00318464 | | 1INCH-2021032610], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETH2[0], ETH-PERP[0], FIDA[.04200713], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP[0], SOL-2021092410], SOL-PERP[0], SRM[.01209093], SRM_LOCKED[.07176371], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.66], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00318467 | | BTC[.00143927], ETH[.002], ETHW[.002], LUNA2_LOCKED[0.00000002], LUNC[.0021275], RUNE[0], UNI-20200925[0], USD[998.49], USDT[0.02495740] | | |
| 00318484 | | 1INCH[560.35194280], AAVE[0.00032548], ADABEAR[28901.056], ADABULL[177], ALGOBEAR[95485.2363], ALGOBULL[3382200.10131], ALPHA[0.62474592], ALTBEAR[35.7390313], ALTBULL[0], APE[0.07181098], APT[5.18288735], ASD[0.04377711], ASDBEAR[1673.5], ASDBULL[0.03444716], ATOMO0.08788637], ATOMBEAR[38.73475], ATOMBULL[0], AVAX[2.51485760], AXS[28.61924394], BALBEAR[3.0301667], BALBULL[0], BAND[145.73736411], BCH[1.3221504], BEARSHIT[29.28811], BNB[0.00064164], BNBBEAR[95086.8309], BNBBULL[0], BNT[493.96506944], BSVBEAR[2375.97526], BSVBULL[2873.140712], BTC[0.03000288], BULL[0], BULLSHIT[0], BVOL[0.00089030], CEL[69.29786436], COMPBEAR[807.3230373], COMPBULL[20], DEFIBEAR[5.743837], DEFIBULL[0], DMG[0.025741], DMGBEAR[13.63217067], DMGBULL[1.83756], DOGEBEAR[28784894.657], DOGEBULL[0], DOT[50.77873451], DRGNBEAR[7.18055], DRGNBULL[0], ETCBEAR[77265.755065], ETCBULL[0], ETH-20200929[0], ETHBEAR[1.56167.7416], ETHBULL[0], ETHHEDGE[0], ETHW[1.78401255], EXCHBULL[0.00000052], FTT[25.02235378], GMT[347.20369746], GRT[0.66561785], GRTBEAR[.2419], GRTBULL[0], HTBEAR[.39875], HTBULL[0], KNC[465.44627885], KNCBEAR[.0680825], KNCBULL[2.06000013], LEOBEAR[0], LEOBULL[0], LINKBEAR[5708.4154], LINKBULL[0.95313506], LOOKS[15.13271698], LTC[0.00061840], LTCBEAR[1.28344306], LUNA2[12.28658738], LUNC[0], MATIC[256.67056424], MATICBEAR[292109.3915], MATICBULL[0], MOBEAR[27.584144], MOBULL[0], MKRBEAR[10540050.4628067], MKRBULL[.0], MOB[0], OKB[0.02672859], OKBBEAR[.718182], OKBBULL[0], PRIVBEAR[0.044442], PRIVBULL[.0], RAY[479.17291523], REN[278], RSR[4.91524652], RUNE[0], SNX[0.33445431.1698], SUSHIBEAR[9331.6857392], SUSHIBULL[165269.4.704126], SXP[0.04023012], SXPBEAR[5821.192378], SXPBULL[73.37896827], THETABEAR[8716.22831], THETABULL[0], TOMO[0.07225419], TOMOBEAR[13453214.23], TOMOBULL[3.0754498], TRX[0.32824465], TRXBEAR[51.0184], TRXBULL[0], TRYB[0.01768337], USD[5654.43], USDT[0.90000001], VETBEAR[35.115843], VETBULL[0], XLMBEAR[0.029122], XLMBULL[0], XRP[0.44003523], XRPBEAR[190.8757831], XRPBULL[0], XTZBULL[14892], YFI[0], ZECBEAR[0.00004129], ZECBULL[0] | | 1INCH[560.152304], AXS[28.384109], BAND[143.28371], BCH[1.319617], BNT[492.98193], DOT[50.774388], GMT[347.182151], LOOKS[14.487128], MATIC[256.597224], RAY[478.48966], RSR[4.81494], SNX[52.947757], TRX[.327683], USD[5600.00] |
| 00318501 | | APE[.00000001], ASD-PERP[0], BTC-0930[0], BTC[36177984], ETH[0.10430359], ETH-0331[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00000001], FIDA-PERP[0], FTT[0.08178233], LOGAN202[0], LUNA2[0.56474851], LUNC[20000], NFT (376953698117931036/Ape Art #813)[1], NFT (514632356575948626/Ape Art #735)[1], NFT (539410156273894826/The Hill by FTX #27817)[1], TRUMP[0], USD[28.64], USDT[0.00000001] | | |
| 00318555 | | BLT[23.99544], BTC[0], CRO[219.7226], FTT[.0943], KIN[9832.04], LUNA2[0.01762573], LUNA2_LOCKED[0.04112671], LUNC[3838.0406337], MATIC[9.8955], NFT (314282519838442765/FTX AU - we are here! #00378)[1], NFT (314856955234431135/FTX AU - we are here! #00405)[1], NFT (406094355240352503/FTX EU - we are here! #112057)[1], NFT (444442573310158656S/FTX EU - we are here! #111524)[1], NFT (459381055200000159/FTX EU - we are here! #111853)[1], TRX[.91716], USD[8.34], USDT[0.34871900] | | |
| 00318557 | | 1INCH-PERP[0], APE-PERP[0], ASD[0.05279155], AVAX-PERP[0], BADGER-PERP[0], BNB[.0151617], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.08633869], FTT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNA2[0.00096379], LUNA2_LOCKED[0.00224885], LUNC[209.86802252], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRX[.58192745], TRX-PERP[0], UNI-PERP[0], USD[-143.70], USDT[146.75257053], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00318565 | | ADA[.04676], ASD-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.01730249], LUNA2[0.00000007], LUNC[.00728517], SOL[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001557], XRP-PERP[0] | | |
| 00318572 | Contingent, Disputed | BNB[.35318215], BRZ[709.28272232], BTC[23.92836661], DASH[-0.86568408], DOGE[22.78906918], ETH[2.25470965], ETHW[2.25470964], LTC[0.06646959], SOL[5999.99999999], SRM[.32668384], SRM_LOCKED[1.77970318], TRX[0.00085376], TSLA-20210625[0], TSLA-20210924[0], USD[-1364662.02], USDT[0.00000027] | | DOGE[18517.674668], TRX[.000836], USD[14.18] |
| 00318610 | | 1INCH-PERP[280], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00064], BCHA[.00064], BCH-PERP[0], BEAR[6.602], BNB-PERP[0], BSV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[.260905], ENS-PERP[0], FTM-PERP[0], FTM-PERP[0], FTT[.14962098], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01525094], LUNA2_LOCKED[0.03560654], LUNC[3322.8857706], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[3810], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00778], TRX-PERP[0], USD[-2207.07], USDT[2386.96765650], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00318613 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.83257074], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00318614 | | 1INCH-2021032610], AAVE-0325[0], AAVE-20210326[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADABULL[0.00000002], ADA-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-20210326[0], ALGO-PERP[0], ALT-0325[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210924[0], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BADGER-PERP[0], BCH-0325[0], BCH-0624[0], BCH-PERP[0], BNB-0325[0], BNB-0624[0], BNB-PERP[0], BOBA-PERP[0], BSV-0325[0], BSV-PERP[0], BTC[0.00010018], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1231[0], BTC-MOVE-0115[0], BTC-MOVE-0216[0], BTC-MOVE-0216-U[0], BTC-MOVE-0222[0], BTC-MOVE-0307[0], BTC-MOVE-0312[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210128[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210715[0], BTC-MOVE-20210720[0], BTC-MOVE-20210726[0], BTC-MOVE-20210806[0], BTC-MOVE-20210810[0], BTC-MOVE-20210812[0], BTC-MOVE-20210816[0], BTC-MOVE-20210820[0], BTC-MOVE-20210825[0], BTC-MOVE-20210827[0], BTC-MOVE-20210830[0], BTC-MOVE-20210901[0], BTC-MOVE-20210903[0], BTC-MOVE-20210908[0], BTC-MOVE-20210915[0], BTC-MOVE-20210917[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210928[0], BTC-MOVE-20210930[0], BTC-MOVE-20211021[0], BTC-MOVE-20211108[0], BTC-MOVE-20211214[0], BTC-MOVE-20211216[0], BTC-MOVE-20211221[0], BTC-MOVE-20211228[0], BTC-MOVE-WK-20210325[0], BTC-MOVE-WK-20210610[0], BTC-MOVE-WK-20210708[0], BTC-MOVE-WK-20210910[0], BTC-PERP[0], BULL[0], CHB-PERP[0], CAKE-PERP[0], CBSE[0], CEL-0325[0], CEL-PERP[0], CHZ-PERP[0], CHZ-0325[0], COIN[0], COMP-0325[0], COMP-PERP[0], CONV-PERP[0], CQT[0.2532], CRO-0325[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-20210326[0], DEFI-20210924[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-20210326[0], DOT-PERP[0], DRGN-0325[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-0624[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1231[0], ETH-MOVE-0216[0], ETH-MOVE-0307[0], ETH-MOVE-0312[0], ETH-MOVE-0314[0], ETH-MOVE-0316[0], ETH-MOVE-20210113[0], ETH-MOVE-20210114[0], ETH-MOVE-20210128[0], ETH-MOVE-20210216[0], ETH-MOVE-20210217[0], ETH-PERP[0], EXCH-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0325[0], FTM-PERP[0], FTT[0.00000001], FTT-0325[0], GAL-PERP[0], GBP[0.00], GMT-0325[0], GMT-0624[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-0325[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-0624[0], LTC-PERP[0], LUNA2[0.01707201], LUNA2_LOCKED[0.03983469], LUNC[0.00071710], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-0325[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-0325[0], OKB-PERP[0], OMG-0325[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-0325[0], PRIV-0624[0], PRIV-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.23321883], SRM_LOCKED[211.80914009], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-0325[0], SUSHI-0624[0], SXP-20210326[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0325[0], TRX-0624[0], TRX-PERP[0], UNI[0], UNI-0325[0], UNI-0624[0], UNISWAP-0624[0], UNISWAP-PERP[0], UNISWAP-2021123[0], UNISWAP-PERP[0], USD[ -0.15], USDT[0.00000002], USDT-0325[0], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XAUT-0325[0], XAUT-0624[0], XAUT-PERP[0], XRP[0], XRP-0325[0], XRP-20210625[0], XRP-PERP[0], YFI-0325[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00318667 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.47637], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV[.919], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00092286], ETH-PERP[0], ETHW[.00092286], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[0910], SNX-PERP[0], SOL-PERP[0], SRM[.27735924], SRM_LOCKED[1.08775994], SRM-PERP[0], STEP-PERP[0], TRX[.00001], UNI-PERP[0], USD[137.64], USDT[0.00000013], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00318694 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CEL[0.07890000], CELO-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0091726], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL[0.04], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00318700 | | DOGE[.99962], ETH[0.00027361], ETH-PERP[0], ETHW[0.00527361], FTT[28.659202], LUNA2[18.37990609], LUNA2_LOCKED[42.88644753], LUNC[4002263.2469157], USD[613.07], XRP[3987.0348353], XRP-PERP[0] | | |
| 00318703 | | 1INCH-0624[0], 1INCH-20210625[0], AAVE-20211231[0], ADA-0624[0], ADA-0624[0], ADA-20210625[0], ADA-PERP[0], ALGO-20211231[0], ALPHA[3221855], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210625[0], AVAX-0325[0], AVAX-20211231[0], BADGER[0.02308289], BCH[.00015549], BCH-20210625[0], BCHA[.00015549], BCH-PERP[0], BNB[0.00984272], BNB-0324[0], BNB-0624[0], BNB-0930[0], BNB-20210326[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0.01422617], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], CAKE-PERP[0], CEL[.09293], CRV-PERP[0], DAI[30], DEFI-20210924[0], DOGE-0325[0], DOGE-20210625[0], DOGE-20210924[0], DOGE[74136001], DOT-0325[0], DOT-0624[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], ENJ[.028995], ENJ-PERP[0], EOS-20210625[0], EOSBULL[0.257655], EOS-PERP[0], ETC-PERP[0], ETH[0.03310], ETH-0624[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-1230[0], FTM-PERP[0], FTT[50.02699778], FTT-PERP[0], GRT-0325[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], KITA-PERP[0], KNC-PERP[0], LINK-0325[0], LINK-0930[0], LINK-20210625[0], LINK-20210924[0], LTC-0325[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MKR-0325[0], NEAR-0325[0], NEAR-PERP[0], PERP[0], SAND-PERP[0], SHIT-20210924[0], SKL[2409120.3], SOL-0930[0], SOL-20210624[0], SOL-20211231[0], SOL[9.18544733], SRM[36.71663849], SRM-20210625[0], SRM_LOCKED[458.5826768], SRM-PERP[0], SUSHI-20210625[0], SXP[0.04801641], THETA-0624[0], THETA-20211231[0], TRX[20], TRX-20210326[0], TRX-20210625[0], TRX-20211231[0], TRXBULL[0.00619222], USD[22.00], USDT[29135.64786858], XRP-20210625[0], XRP[4729400], XRP-PERP[0], XTZ-20210625[0], XTZ-20211231[0], YFI-20210625[0], YFI-20210924[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00318716 | | BTC[0.00000015] | | |
| 00318732 | | 1INCH-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], ETH[0.06184905], ETH-PERP[0], ETHW[.06184901], FTT[5.54024090], FTT-PERP[0], ICP-PERP[0], JPY[290958.86], LUNA2[0.89013515], LUNA2_LOCKED[2.07698202], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.7070398], UNI[.00000001], USD[678.37], USDT[0.00000003], USTC[100] | | |
| 00318737 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[150.01224911], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00242897], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00933881], USTC-PERP[0], WBTC[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00318740 | | ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS[8.88515396], ATLAS-PERP[0], AURY[.2649846], AVAX-PERP[0], BADGER[.00464579], BIT[.00395901], BNB-PERP[0], BTC[0.00009533], BTC-PERP[0], C98-PERP[0], COINE[0031021, COPE[0.539674], CRO-PERP[0], DOGE[3], DYDX-PERP[0], EDEN[0.709052], EDEN-PERP[0], ETH[0.03795704], ETH-PERP[0], ETHW[0.03795703], FIDA-PERP[0], FLOW-PERP[0], FTM[1349.01349], FTM-PERP[0], FTT[1103.52274324], FTT-PERP[0], GMT[1000.94868978], HOOD[.69987617], HOOD_PRE[0], MAPS[.71950725], MAPS-PERP[0], MATIC-PERP[0], MER[.088484], NFT [514594307158463675/FTX EU - we are here! #120470][1], OKB-20201225[0], OXY[.426196], RAY[.695307], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[2.75575706], SOL-PERP[0], SRM[87.91511116], SRM_LOCKED[554.10934182], SRM-PERP[0], STEP[.07108776], STEP-PERP[0], SUSHI[0.71662896], SUSHI-PERP[0], TRX[.000784], UNI-20201225[0], USD[20837.51], USDT[0.78523248] | | |
| 00318747 | | 1INCH[0.56499210], ATLAS[37654.3939332], BAO[22000.11], BLT[1510.00769], BNB[0.00933979], BTC[0.33932373], BTC-PERP[0], BULL[0.00000005], CEL[0.07583793], COPE[200.001015], CRV[.001565], CUSDT[49.03990079], DENT[10000.05], DFL[61000.025], DOGE[0.93100452], EDEN[372.3018615], ETH[0.56481397], ETH[0.56340527], FIDA[.320493], FLOW-PERP[0], FTM[672.25693551], FTT[150], GME[.02814855], GMEPRE[0], GRT[506.80736632], HT[0.06619907], LINA[2330.05285], LOOKS[100.0005], MATIC[406.92438809], MATICBULL[3.5901309S], MER[.352832], OXY[2221.680646], PAXG-PERP[0], POLIS[250], RSR[6981.78610138], SOL[0.00505142], SPELL[99200.527], SRM[8.3402801], SRM_LOCKED[44.91776458], STEP[1000.06], STG[0.00000024], STMX[4000.02], SXP[0.01876792], SXPBULL[3.7000185], TRX[0.00084160], UBXT[26077.1013175], UBXT_LOCKED[7.1030576], USD[1134.96], USDT[0.00000001], XRP[0.21888684] | | 1INCH[.56485], FTM[671.548994], GRT[505.89815], MATIC[406.225523], TRX[.00083], XRP[.218845] |
| 00318763 | | ATOM[.04], AURY[.31129698], AVAX[.00387478], BNB[0], BTC[2], CEL[0.26006859], CLV[.084209], ETH[0], FLOW-PERP[0], FTT[25.12944581], GMT[.49], GST[.04000212], IMX[.02301187], LINK[.05243214], LUNA2[0.00000001], MATIC[0.73671148], LUNC[1], NFT [353230772567567265/FTX EU - we are here! #188948][1], RAY[.066944], TRX[.010159], USD[0.00], USTC[.075163], XRP[.893767] | | |
| 00318768 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBEAR[16988.1], ATOMBULL[75.38], ATOM-PERP[0], AVAX-20210326[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[.07382], BIDEN[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSVBULL[.01793], BSV-PERP[0], BTC[20], BTC-PERP[0], BTTMR-PERP[0], BULL[20], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000101], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRTBULL[9686], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LTCBEAR[.003425], LTC-PERP[0], LUNA[20.29398732], LUNA2_LOCKED[0.68597042], LUNC[753.63685173], LUNC-PERP[0], MANA-PERP[0], MATICBEAR[.6], MATICBULL[.99.66], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NMR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHIBEAR[11531441.29134656], SUSHIBULL[38237718.56925], SUSHI-PERP[0], SXP[.0005778], SXPBEAR[21640.1], SXPBULL[81987.6], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMOBEAR[237], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[0.00000001], TRX-20201225[0], TRXBEAR[14997], TRXBULL[.00018], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0], USTC-PERP[0], VETBEAR[0001572], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-20201225[0], XRPBEAR[209853.00887], XRPBULL[9.92325000], XRP-PERP[0], YFI[0], YFI-20201225[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00318789 | | BNB[.00000001], ETH[0], LUNA2[0.14128800], LUNA2_LOCKED[0.32967201], SOL[0], TRX[0.00000009], USD[0.00], USDT[0.52921367] | | |
| 00318790 | | AAVE-PERP[0], ADA-20210326[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[213.15595357], ONE-PERP[0], SOL[0], SOL-PERP[0], SRM[.01647399], SRM_LOCKED[9.51647771], USD[38496.97], USDT[0.00000001], WBTC[0], XTZ-PERP[0] | | |
| 00318798 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ARK-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND[.003975], BTC[0.00023390], BTC-PERP[0], CRV[.81674967], CRV-PERP[0], DOT-PERP[0], DYDX[.09466], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.469], FTT[.08019273], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.1657], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0050005], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SGD[0.07], SNX[.029465], SRM[3.14579102], SRM_LOCKED[2.29235898], SUSHI-PERP[0], TRX[.00000001], USD[0.24], USDT[0.58859935], VET-PERP[0], WAVES-PERP[0], XRP[.66035], XRP-PERP[0], YFI-PERP[0] | | |
| 00318807 | | FTT[795.2805342], SOL[.000005], SRM[33.94132343], SRM_LOCKED[215.77867657], SUSHI-PERP[0], USD[13629.38] | | |
| 00318834 | | AAVE-PERP[0], ALGO-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LUNA2[0.00000070], LUNA2_LOCKED[0.00000163], LUNC[0.15253466], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00318842 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-20210243[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[1.49], FTM-PERP[0], FTT[25.05848218], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LUNA2[0.85623362], LUNA2_LOCKED[1.99787846], LUNC[186439.01321702], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL[0.17], SRM[.62379053], SRM_LOCKED[4.84774717], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[.000015], UNI-PERP[0], USD[0.87.54067601], USTC[04981], USTC-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00318865 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], AAVE-20210625[0], AAVE-20210924[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX[.00007265], BABA[.00003545], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00001426], BTC-20211231[0], BTC-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], CONV[.00002], CREAM-20210326[0], CREAM-20210625[0], DOGE-PERP[0], DOT[.01285], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-11.4], ETH[0.00000002], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL[0.0362], FTT-PERP[0], FTT[165.03573882], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], KNC[0.54814173], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00496296], LUNA2_LOCKED[0.01158024], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR[0.32621264], MKR-PERP[0], OMG-PERP[0], PERP[0.00000001], PERP-PERP[0], POLIS[0.001], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], THETA-20210924[0], THETA-20211231[0], TRX[.00027], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[100], USD[2348.80], USDT[1.01422038], USD[0.70253118], VET-PERP[0], XRP-20211231[0], YFI-20210625[0], YFI-20211231[0], YFI-PERP[.1] | | |
| 00318869 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[400], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COPE[99.98], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.85], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[23.54175369], LUNC[0.00932301], LUNA2_LOCKED[0.00000000], LUNA2_LOCKED[20.09052021], LUNC-PERP[0], MATIC-PERP[0], MTA[.78319999], NEAR-PERP[0], OMG-PERP[0], PEN-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.00001], UNI-PERP[0], USD[1782.00], USDT[3], USTC[1116.889], WAVES-PERP[0], XLM-PERP[0], XRP[.5], XRP-PERP[0], ZRX-PERP[0] | | |
| 00318875 | | BNB[4.05425785], ETH[0.00016408], ETH-PERP[0], ETHW[0.00016408], FTT[25], GMT[0.52895395], GRT[0.01098427], GST[.0292274], MATIC[263.90178301], NEAR[41.89885218], NFT [294102001686543869/Baku Ticket Stub #1742][1], NFT [294717049545375943/Hungary Ticket Stub #1370][1], NFT [313384356381015588/Austria Ticket Stub #367][1], NFT [342257488965345977/Monza Ticket Stub #521][1], NFT [354021550078458956/FTX AU - we are here! #2823][1], NFT [380242400968871311/FTX EU - we are here! #6943][1], NFT [420292796167990595/Belgium Ticket Stub #1452][1], NFT [442104485698650952/FTX AU - we are here! #2812][1], NFT [442374927715816997/FTX EU - we are here! #74403][1], NFT [474866083166050606/FTX Crypto Cup 2022 Key #1493][1], NFT [476376940362650971/Singapore Ticket Stub #125][1], NFT [497858133732973398/Mexico Ticket Stub #998][1], NFT [508694300507477187/Austin Ticket Stub #501][1], NFT [519362599921127945/The Hill by FTX #4610][1], NFT [527690704148119976/Official Solana NFT][1], NFT [554576623623316660/FTX AU - we are here! #6094][1], NFT [559268608462142327/FTX EU - we are here! #75420][1], NFT [574112019935565122/Montreal Ticket Stub #301][1], RSR[8487.63792483], SOL[0.99544261], SRM[0.37375384], SRM_LOCKED[0.46424119], TRUMP[28.5], TRUMPFEBWIN[1975], TRX[.000828], USD[1.33], USDT[0.01287803] | Yes | GMT[.514639], MATIC[262.62658] |
| 00318921 | | ALGO-PERP[0], BIT[.27969], BIT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.22947421], FLOW-PERP[0], FTT[.02637878], FTT-PERP[0], LUNA2[.64072457], LUNA2_LOCKED[1.49502399], MATIC[0.02168432], MATIC-PERP[0], NFT [337619537297705834/FTX EU - we are here! #120910][1], NFT [470532700292500549/FTX EU - we are here! #120816][1], OKB-PERP[0], TRX[3876.410784], USD[433.99], USDT[1.14923653], USTC[90.69785969] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00318928 | | ATOM[8.998537], ATOMBULL[2499525], ATOM-PERP[3.4], BTC[0.00843942], BTC-PERP[0.00009999], CRO-PERP[0], ETH[0.23591617], ETH-PERP[0], ETHW[0.19291617], FTT[2.199525], FXS[16.4905], GBP[199.98], HXRO[40], LDO[131.97492], LUNA2[0.00000773], LUNA2_LOCKED[0.00001805], LUNA2-PERP[0], LUNC[1.68513162], LUNC-PERP[-130], MATIC-PERP[-9], OXY[0], PERP[-2500], SOL[10.9135647], SOL-PERP[3], STETH[0.13177251], TRX-PERP[0], USD[1259.29], USDT[.006123], USTC-PERP[0], WAVES-PERP[0], WNDR[0.99227090] | | |
| 00318929 | | AMPL-PERP[0], APE-PERP[0], BNB[.76559411], BTC[0.00003579], CEL-PERP[0], CVC-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[2.93358619], ETHW[3.18738619], FLM-PERP[0], FLOW-PERP[0], FTT[150.82160411], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], NFT (4136057099006006074/The Hill by FTX #20840)[1], NFT (4838524011598815818/Austria Ticket Stub #1468)[1], ONE-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000085], UNI[1.2283375], USD[0.68], USDT[567.05152622] | | |
| 00318957 | | APE[45.65825455], ATLAS-PERP[0], ATOM[1.16401584], DOGE[0], DYDX[0], ETH[6.30127019], ETHW[2.19972934], FTM[0], FTT[0], GMT[0.18127119], LINK[0], LUNA2[0.19559861], LUNA2_LOCKED[0.45639676], LUNC[74.21177308], MATIC[0.86818135], RUNE[0], SHIB[0], SOL[0], SOL-PERP[0], SPELL[0], USD[-718.23], USDT[0], XRP[0] | | |
| 00318971 | | BTC[0], ETH[0], FTT[0.22299549], LINK[0], MATIC[0], PAXG[0], SOL[0], SRM[.00247228], SRM_LOCKED[0.22550473], USD[0.00], USDT[0] | | |
| 00318989 | | 1INCH-PERP[0], ADA-20200925[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-20201030[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00004906], ETH-PERP[0], ETHW[0.00004906], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.06518830], LUNA2_LOCKED[0.15210605], LUNC-PERP[0], MID-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00319018 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00075951], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.407116060], SRM_LOCKED[7.12445565], SRM-PERP[0], STEP[0.14729637], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[.00000002], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.72], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00319028 | | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOSBULL[0], ETH[0.00036725], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.07523136], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[9.65946162], SRM_LOCKED[104.93736173], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000028], TRX-PERP[0], USD[-179.72], USDT[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 00319035 | | ADABULL[0.00000021], ALGOBULL[2958.4865], ALTBULL[.00073441], ASDBULL[0.08205790], ATOMBEAR[3730.95], ATOMBULL[8.51344919], BALBULL[.058759], BCHBULL[.0479046], BEAR[8.1], BNBBEAR[.40416], BNBBULL[0.00112444], BSVBULL[.93998], BTC[0], BTC-PERP[0], COMPBULL[0.04380204], DEFIBEAR[.69067], DEFIBULL[0.00053771], DOGEBEAR[1254972.532875], DOGEBULL[0.0169144], EOSBULL[261.37657], ETCBULL[.0059995], ETHBEAR[809.77522], ETHBULL[0.00004591], EXCHBULL[.00002], FTM[1.99962], GRTBULL[1.02038613], HTBULL[0.08596091], KIN[8792.55], KNCBULL[0.76142655], LINKBEAR[9716.4], LINKBULL[.0027749], LTCBULL[1.3902777], LUNA2[0.00537129], LUNA2_LOCKED[0.01253301], LUNC[1169.61], MATIC[.00000001], MATICBEAR[2021[1.076839], MATICBULL[3.3413605], MKRBULL[1.00075162], NEXO[.44424517], OKBBULL[2.01594511], SHIB[26769.90095162], SLP[9.6314], SPELL[89.886], SUSHIBULL[436.6193485], SXPBULL[27.4792311], THETABULL[0.00179106], TLM[.99981], TOMOBEAR2021[0.00063769], TOMOBEAR[393464], TOMOBULL[349.35862], TRX[.121844], TRXBEAR[8.378], TRXBULL[.06705647], USD[0.61], USDT[0.00068975], VETBULL[0.09596433], XLMBEAR[.059637], XLMBULL[.0288096], XRPBEAR[7.55505], XRPBULL[165.48658865], XTZBULL[.83897614], ZECBULL[.087479] | | |
| 00319037 | | BNB[0], UBXT_LOCKED[61.77026993], USDT[.003505] | | |
| 00319043 | | ALGO-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-20201225[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], OKB[0], OKB-0325[0], OKB-2021123[0], OKB-PERP[0], SOL[0], SRM[12.63302767], SRM_LOCKED[74.87280553], USD[0.00], USDT[0], XRP-20210326[0], XRP-20210326[0] | | |
| 00319048 | | ALPHA[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0.00000692], ETHBULL[.0000666], FTT[0], KNC[0], LUNA2[2.68980859], LUNA2_LOCKED[8.27622005], LUNC[585711.48487303], OKB[0], SRM[.20759418], SRM_LOCKED[2.36690642], TRX[0], USD[1.03], USDT[0.00000002], XRP[-2.61302521], XRPBULL[.5] | | |
| 00319065 | | ASD-PERP[0], BADGER-PERP[0], BTC[0.00000002], BTC-20201225[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM[0], CRV-PERP[0], CVX[2873.3157515], DOGE-PERP[0], ETH[0.00000002], ETH-20201225[0], FTT[150], FTT-PERP[0], GME[.00000002], GME-20210326[0], GMEPRE[0], INDI_EO_TICKET[1], LUNA2[0.00918693], LUNA2_LOCKED[0.02143617], NFT (2951549994163767652/MF1 X Artists #69)[1], NFT (2987156357859337818/The Hill by FTX #38135)[1], NFT (3198820169812319227/FTX AU - we are here! #24447)[1], NFT (4177450928439060084/FTX - we are here! #24455)[1], NFT (4175420643819660083/Monaco Ticket Stub #180)[1], NFT (4330131741204233347/FTX Swag Pack #133 (Redeemed))[1], OXY[0], OP-PERP[0], PSY[5000], SNX[.00000001], SNX-PERP[0], SOL-PERP[0], SRM[1.335972], SRM_LOCKED[39.91792993], SRM-PERP[0], STEP[1.00000], STG[1097.49226054], SXP[.00000001], SXP-PERP[0], TSLA[4.57556927], TSLAPRE[0], TSM-20210625[0], USD[0.07], USDT[0.00758613], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XTZ-20201225[0], YF[0], YFI-20201225[0], YFI-PERP[0] | | TSLA[4.533384] |
| 00319083 | | BTC[0], SRM[24.13103692], SRM_LOCKED[188.25943838], USD[-0.06] | | |
| 00319092 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], GALA-PERP[0], GLD-0325[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[52.64944668], SRM_LOCKED[310.54803447], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[405877.74], USDT[1507237.11659393], VET-PERP[0], WAVES-PERP[0], XAUT[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YF[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00319121 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[1.01560809], BTC[.0114], BTC-PERP[0], COIN[0], CRV[43], DAI[.05117279], DOGE[707.97784254], DYDX[90], ETH[6.52861519], ETHW[0], EUL[6.2], FIDA[.03285005], FIDA_LOCKED[1.32082402], FTT[26.08746209], GBP[0.00], GLXY[14.99321], GRT[569], LDO[100], LINK[5.7], MATIC[1203.77014195], NFT (5229833181809595755/FTX EU - we are here! #22751)[1], RNDR[50], SNX[0], SRM[10.35780252], SRM_LOCKED[2.755785], SUSHI[0], USD[911.07], USDT[0], WBTC[0], YFI[0.01089253] | Yes | |
| 00319143 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CEL-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.02755046], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[6.91273144], SRM_LOCKED[44.08622961], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[40.50], USDT[0.00777712], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00319163 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO[1805.14553], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000013], TRX-PERP[0], USD[52386.97], USDT[0.00000004], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00319186 | | AVAX[0], LUNA2[0.01695202], LUNA2_LOCKED[0.03955473], LUNC[3691.34], TRYB[0], USD[0.00], USDT[0] | | |

Schedule F/G Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00319204 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[.000362], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.09867369], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-MOVE-2020108[0], BTC-MOVE-20210327[0], BTC-MOVE-20210330[0], BTC-MOVE-20210330[0], BTC-MOVE-20210327[0], BTC-MOVE-20210402[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.01083656], ETH-PERP[0], ETHW[0.01083657], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09928001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLY[0], PROM-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[1.3682383], SRM_LOCKED[4.84596542], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UMEE[9.55635], UNI-PERP[0], USD[0.60], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00319235 | | 1INCH-20210326[0], 1INCH-PERP[0], AAPL[0], AAPL-20210326[0], AAVE[0.02000000], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMC-20210326[0], AMPL[0.02737914], AMPL-PERP[0], AMZN-20210326[0], AMZN-20210625[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[8.57277484], ATLAS-PERP[0], ATOM[0.03659100], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.11593337], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210625[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00081256], BCH-PERP[0], BCHBEAR-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.30275986], BTC-20210326[0], BTC-PERP[0], BTC-PERP-0.02599999[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL[2.00763382], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], COPE[76.41173546], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0.41805311], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DFL24.7467877], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00018885], ETH-20210326[0], ETHBULL[0], ETHE[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0.71803608], FTM-PERP[0], FTT[45.62579566], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GDX-20211231[0], GME-20210326[0], GMT-PERP[0], GOOGL[.00000023], GOOGLPRE[0], GRT-20210326[0], GRT-PERP[0], GST[0.0964632], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[-278.87], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[287.2.12299], KIN-PERP[0], KSM-PERP[0], KSOS[100], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.09046955], LTC-20210326[0], LTC-PERP[0], LUNA20.09583863], LUNA2_LOCKED[0.22362348], LUNA2-PERP[0], LUNC[0.00156300], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.70396762], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO[3.455323], MNGO-PERP[0], MOB-PERP[0], MSOL[0.00575314], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (321689004836365023/Me and Rosa #1)[1], NFT (378279240200683471.4/Me and Rosa #2)[1], NFT (3947152393737028/Ward Friends PROMO)[1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[.062358], PRIV-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV[0], SLV-20210326[0], SNX-PERP[0], SOL[1], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SPY[-093000], SRM[1.31719222], SRM_LOCKED[7.86280778], SRM-PERP[0], SRN-PERP[0], STEP[0.09790355], STEP-PERP[0], STETH[0.00008463], STG-PERP[0], STMX-PERP[0], STSOL[0.00276457], STX-PERP[0], SUSHI[0.36220764], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[571.58864479], TRX-PERP[-534849], TSLA[0000000], TSLA-0325[0], TSLA-20210326[0], TSLAPRE[0], UNI[0.04408560], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[56226.10], USDT[0.79146262], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], WBTC[0], WSB-20210326[0], XAUT-PERP[0], XMR-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00319276 | | ADABULL[0], ADA-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BEAR[0], BEARSHIT[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00700006], FTT-PERP[0], GME-0325[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.42522495], LUNA2_LOCKED[6.65885822], LUNC[570.60852635], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], PAXGBEAR[0], PAXGBULL[0], PAXG-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLV[0], SOL[0], SOL-PERP[0], SPY[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[-2.11], USDT[2.52581781], VET-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZBEAR[0.00000001] | | |
| 00319304 | | ADA-PERP[0], ASD[0.06653768], ASD-PERP[0], ATOM-PERP[0], AXS[0.07774611], BAND[0.01789044], BNBBULL[0007569], BTC[0], BTTPRE-PERP[0], BULL[0.00000937], CRO[4.61591], CRO-PERP[0], DOGE-PERP[0], ETH-0624[0], FLOW-PERP[0], FTT[2.06903477], GRT-PERP[0], HT[0.07070406], LEOBULL[0.00008017], LEO-PERP[0], LTC[.001], LUNA2[0.00574335], LUNA2_LOCKED[1.06140116], MATIC[0], NVDA[0.00049006], OKB-PERP[0], REN[0], SC-PERP[0], SNX[0.74973152], SRM[13.44645323], SRM_LOCKED[94.55354677], TRX[-0.17301605], USD[0.00], USDT[0], USDC[0088672], USTC[0.81300000], XAUT-PERP[0], XRP[0] | | |
| 00319354 | | AMPL[0], BNB[0], BTC[0], DAI[0], FTT[0.01784340], LUNA2[0.00069807], LUNA2_LOCKED[0.00162885], PAXG[0], RUNE[0], SGD[0.00], UNI[0.00000001], USD[94.97], USDT[0.00971447], USTC[0.09881643] | | USDT[.009656] |
| 00319387 | | AAVE-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-20210924[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[150.51020734], FTT-PERP[0], LINK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[64.73081067], SRM_LOCKED[1.45865357], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], TRY[0.000080], USD[20.65], USDT[1.42052741], VET-PERP[0], XRP-PERP[0] | | |
| 00319404 | | ATOM[.084358], AVAX[.0809], BTC[0], FTT[0.08755948], LUNA2_LOCKED[0.15135216], LUNC[13745.0870446], LUNC-PERP[0], NFT (451151288801762464/NFT Solana Reward)[1], SOL[.0005], TRX[.00057], TRY[31.38], USD[0.09], USDT[3323.14784000] | | |
| 00319407 | | ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00535], SOL[0], TRX[.000012], USD[0.05], USDT[0] | | |
| 00319438 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.000007], AGLD-PERP[0], ALGO-PERP[0], APE[.086225], APE-PERP[0], ASD[.058287], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[.0089477], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.00048833], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[1980.32379001], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[0.02-PERP[0], ENJ[.95706], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.875561], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.1205560], LUNA2_LOCKED[.29655641], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], NFT (380288374475661338/TinyCokeryWhiteLast)[1], NFT (470987131461713771/TinyCokoryWhiteLast)[1], OKB-PERP[0], ONT-PERP[0], PERP[.063919], POLIS-PERP[0], PRISM[18.252], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNY[1], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[34], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU[.84572], TRU-PERP[0], TRX-PERP[0], TRYB[.07017], TRYB-PERP[0], UNI[.00000001], UNI-PERP[0], USD[0.04], USDT[0.00592512], USDT-PERP[0], USTC[.4914734], VGX[.61111], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00319452 | | ALGO-PERP[0], BTTPRE-PERP[0], HNT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00555908], STEP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00319471 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE[20.64047137], ALPHA-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP[.00003446], COPE[0.74599394], CRO-PERP[0], DENT-PERP[0], DFL[246.59460711], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[50.01376361], FTT-PERP[0], GENE[8.64277368], GRT[0.91161687], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00008440], LUNA2_LOCKED[0.00019695], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS[0.27454464], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NFT (333835269102803901/NFT)[1], OXY-PERP[0], PERP[11.76929113], PERP-PERP[0], POLIS[2038.11700334], POLIS-PERP[0], PROM-PERP[0], RAY[96.34193363], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLND[0], SOL[16.57498586], SOL-PERP[0], SRM[0.03449773], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[-1193.40], USDT[3210.53042136], VET-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00319472 | | AAVE[2.5000474], AAVE-PERP[0], AVAX[.200], BNB[3.03], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20210944[0], BTC-PERP[0], CEL-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH[4.438152], ETH-PERP[0], ETHW[20.438152], FTM-PERP[0], FTT[5000], FTT[300.931225], FTT-PERP[0], HT-PERP[0], LOOKS[5000], LUNA2[0.92453000], LUNA2_LOCKED[2.15723667], LUNC[2000001], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[2244.38755837], SOL-20210625[0], SOL[247.61517989], SOL-PERP[0], SRM[1022.10301852], SRM_LOCKED[15.00001489], SRM-PERP[0], TRX[.000005], UNI[150.00095], USD[-932.37], USDT[1865.98370428], USTC[0.85637719], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00319484 | | SRM[.42697042], SRM_LOCKED[1.62691742], USDT[0] | | |
| 00319496 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[.2], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FILM-PERP[0], FTT[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04739700], LUNA2_LOCKED[0.11059300], LUNC[1320.79969006], MTA-PERP[0], NEO-PERP[0], NFT (383784677375169798/FTX EU - we are here! #137673)[1], NFT (5007949834130813133/FTX EU - we are here! #137128)[1], NFT (32160635172136544/FTX EU - we are here! #137929)[1], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.60], USDT[0.00942932], USDT-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00319542 | | CQT[290.98423], FTT[0.00000006], KIN[2000.76123162], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0078112], NFT (290624756859720141/FTX EU - we are here! #91657)[1], NFT (420286064055485788/FTX EU - we are here! #89275)[1], NFT (475134550568380063/FTX EU - we are here! #91379)[1], TRX[.400002], UBXT[.57019776], USD[0.60], USDT[0.21048017] | | |
| 00319543 | | ETH[.00094239], ETHW[.00094239], FTT[0], GRT-PERP[0], POLIS[.09623055], SOL[.05], SRM[5.85883894], SRM_LOCKED[30.76816427], TRX[.000023], USD[0.00], USDT[1.27066644] | | |
| 00319632 | | 1INCH[0], APE-PERP[0], APT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CBSE[0], CEL-PERP[0], COIN[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], FIDA-PERP[0], FTT[0.00513182], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MOB[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[14.02493561], SRM_LOCKED[.14752663], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], TRUMP[0], USD[0.00], USDT[0], WBTC[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00319637 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0.040267], BAL[0.00000001], BAL-PERP[0], BAO[0.00000001], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[102.71662634], BNB-PERP[0], BOBA-PERP[0], BTC[16.01989824], BTC-PERP[-13.9693], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM[0.00000000], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DMG[0.00000001], DMG-PERP[0], DOGE[0], DOGEBULL[0.00000001], ETH[19.14091386], ETH-PERP[0.00221255], EACH-PERP[0], FIDA[0.2080417], FIDA-PERP[0], FTM-PERP[0], HNT[0.00000001], HNT-PERP[0], HT[0], KIN[4034.39], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00814121], LUNA2_LOCKED[0.01899616], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (549671281343318089USDC Airdrop)[1], OKB-PERP[0], OMG[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY[0.0036], SRM[3.56056603], SRM_LOCKED[687.88735127], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], USD[835633.49], USDT[0.00000001], USDT-PERP[0], USTC[0.0004], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00319642 | | AVAX[0], AVAX-PERP[0], FTT[10000.01625], LUNA2[4.33426842], LUNA2_LOCKED[10.113293], LUNC[942464.04135625], PYTH_LOCKED[8333333], SRM[3.53221586], SRM_LOCKED[5509.46778414], TRX[.000006], USD[2954.26], USDT[0], USTC[.86592] | | |
| 00319667 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH [-0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HMT[-0.00000001], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00269705], LUNA2_LOCKED[0.00629778], LUNC[.00576], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (55541151041821845)The Hill by FTX #10636[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM[1.39736026], SRM_LOCKED[21.43032667], STEP[0], STEP-PERP[0], SUSHI-PERP[0], USD[19.06], USDT[0], USTC[.38206], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00319668 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAN[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BRZ-2020122[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[1], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00018796], ETHBULL[0], ETH-PERP[0], EUR[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-2020128[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[-0.0210328][0], LTC-PERP[0], LUNA2[0.00326096], LUNA2_LOCKED[0.0076291], LUNC[6603.76], LUNC-PERP[0], MATH[0], MATIC[0.01961863], MATICBULL[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.36018903], SRM_LOCKED[13790448], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-2020122[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.10], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00319670 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALEPH[145.39984976], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM[4.5993], ATOM-PERP[14.87], AUDIO[0], AUDIO-PERP[0], AURY[250.9958], AVAX-PERP[0], AXS[1], AXS-PERP[0], BCH-PERP[0], BNB-2021123[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-09300[0], BTC-2010625[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[18.96], CRV-PERP[0], CVC-PERP[0], CVX[49.09904], CVX-PERP[0], DYDX[260.3895254], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.23469720], ETH-PERP[0], ETH-12300[0], ETH-PERP1.5398, EXCH-0030[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[-.1026.2], GALA-PERP[0], GENE[7.19958000], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN[1], LDO-PERP[0], LINK-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO[5507.40674], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POP-PERP[0], POLIS[1711.68037206], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[3.50969600], SOL-PERP[0], SPELL[160233.26741612], SPELL-PERP[0], SRM[.01116513], SRM_LOCKED[.05245062], SRM-PERP[0], STEP-PERP[0], STG[20], THETA-2021123[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1238.83], USDT[0], USDT-0624[0], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00319687 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAC[1], BAT[1], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.18800130], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[90.01], FTT[0.08898446], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK[49.9903], LINK-PERP[0], LTC-PERP[0], LUNA2[1.02198940], LUNA2_LOCKED[2.38464194], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[61366.7882], USD[7923.09], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00319697 | | 1INCH[0], ATOM[100.76959724], AVAX[0], BRZ[0], BTC[0.00006950], CEL[0], COMP[.00000001], DOGE[0], ETH[0.08311908], ETHW[0], EUR[3707.89], FTM[0.20979499], FTT[85.09551119], GMX[12.00014], LINK[0], LUNA2[0.00441908], LUNA2_LOCKED[0.00097787], MATIC[0], MKR[0], PAXG[0], RUNE[0], SNX[1.51198928], SUSHI[0], UNI[0.00000001], USD[4060.96], USDT[1022.67403617], WBTC[0], YFI[0] | | ATOM[100.729441], ETH[.083063], EUR[3704.43], SNX[1.506417], USD[2056.36], USDT[1020.058837] |
| 00319755 | | FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], USD[0.00], USDT[0.22828661] | | |
| 00319758 | | AMZN[.0000001], AMZNPRE[0], APE-PERP[0], APT-PERP[0], ATLAS[0], AXS-PERP[0], BABA-0325[0], BNB[0], BTC[0], BTT-PERP[0], CHZ-PERP[0], COIN[0], CRV[.0000001], CRV-PERP[0], CUSDT-PERP[0], DOGE[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTM[0], FTT[50.00000001], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], KBTT-PERP[0], LOOKS-PERP[0], LUNA2[1.65247216], LUNA2_LOCKED[3.72680830], LUNC[0], LUNC-PERP[0], MINA-PERP[0], MNGO[0.00725967], MNGO-PERP[0], NFT (304707737682688565/FTX AU - we are here! #5387B)[1], NFT (311928141043540968/FTX EU - we are here! #14299?)[1], NFT (320368696666041592/The Hill by FTX #4376)[1], NFT (322096600106111551/FTX AU - we are here! #1972?)[1], NFT (425306083789651776/FTX Crypto Cup 2022 Key #21577)[1], NFT (439562620660550169/FTX EU - we are here! #14267?)[1], NFT (455327569286666469/FTX EU - we are here! #14238?)[1], PEOPLE-PERP[0], RAY[0.00000001], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPY[0], TRUMP2024[0], TRX[0], TRX-PERP[0], TSLA-0624[0], TSLAPRE[0], TSM-0325[0], TSM-0624[0], UBXT[1], USD[0.10], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 00319776 | | BNB[.06602796], ETH[0], FTT[0], LUNA2[1.43724701], LUNA2_LOCKED[3.5357636], LUNA-PERP[0], SOL[.00000001], TRX[.00007881], USD[0.54], USDT[0.10069875] | | |
| 00319814 | | 1INCH-PERP[0], AAVE-1230[0], AAVE-PERP[0], ADA-0325[0], ADA-20201225[0], ADA-PERP[0], ALGO-0325[0], ALGO-20201225[0], ALGO-20201211123[0], ALGO-20201123[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[.0113], ATLAS-PERP[0], ATOM[0], ATOM-0325[0], ATOM-20210326[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-0624[0], AVAX-20210924[0], AVAX-2021123[0], AVAX-PERP[0], BAL-0325[0], BAL-2021123[0], BAL-PERP[0], BNB-0325[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], CHZ-0325[0], CHZ-20210924[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-20210121[0], DEFI-2020325[0], DEFI-20210625[0], DEFI-PERP[0], DEMISEATE[0], DOGE-2020325[0], DOGE-20210326[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-0325[0], ETH-0330[0], ETH-0624[0], ETH-0921[0], ETH[0.61177347], FIL-0930[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FTT[.93], FTT-PERP[0], FTT-0624[0], GRT-0210326[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ILV-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0.00010000], LINK-0325[0], LINK-20210326[0], LINK-20210325[0], LTC-0325[0], LTC-20210326[0], LTC-20211231[0], LTC-PERP[0], MANA[0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-2020325[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], NFT (485521110272087328/The Hill by FTX #46788)[1], OMG-2010326[0], OMG-PERP[0], OXY[22], PAXG-2020125[0], PAXG-PERP[0], PERP-PERP[0], PFE[0], PRV-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0.00783800], SNX-PERP[0], SOL[0.00752713], SOL-0325[0], SOL-20210625[0], SOL-PERP[0], SRM[.47575095], SRM_LOCKED[3.4697451], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-2021123[0], SUSHIBULL[978], SUSHI-PERP[0], SXP-20210326[0], TESLA-2010924[0], THETA-20210326[0], THETA-2021006[0], THETA-PERP[0], THETA-20210924[0], THETA-PERP[0], TRU-2020124[0], TRX-PERP[0], USD[182.88], USDT[0], VETBULL[.07489], VET-PERP[0], WAVES-PERP[0], XAUT-20210326[0], XLM-PERP[0], XRP-20210325[0], XRPBULL[182.23161089], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00319831 | | ACB[-0.00097014], AMD[0], ATLAS[2499.59190503], AVAX[0], BOLSONARO2022[0], BTC[0.00000001], BYND[.00107942], DKNG[0], DOT[0.06521862], DYDX[.09941801], ETH[0.00002052], ETHBULL[0], ETHW[0.00027873], FTM[50], FTT[40], GME[.00962558], GODS[23], HOOD[0.07341782], MXO[0], LDO[69.988836], LUNA2[1.41563033], LUNA2_LOCKED[3.30313745], LUNC[300044], MATIC[0], MNGO[130], NFLX[0], POLIS[100.04309000], QI[3000], RAY[79.1419967], SOL[0.00080712], SPELL[12000], STG[50], STMX[1700], TRX[.420206], TSLA[0], UNISWAPBEAR[0], USD[899.48], USDT[0.00006423], USTC[400], VGX[20], XRP[0], YGG[10] | | DOT[.06517176] |
| 00319834 | | 1INCH[0], AAVE[0], AGLD[0], AKRO[0], AMPL[0], ASD[0], ATLAS-0001[0], AUDIO[0], AXS[0], BADGER[0], BNB[0], BTC[0], CHZ[0], COMP[0], COPE[0], DAWN[0], DMG[0], DOGE[0], EMB[0], ETH[0], FTM[0], FTT[0.04949929], HT[0], JST[0], KNC[0], LEO[0], LUA[0], MAPS[0], MATIC[0], MKR[0], MOB[0], OXY[0], RAY[0], REEF[0], RSR[0], RUNE[0], SNX[0], SOL[0], SRM[0], STEP[0], TOMO[0], UBXT[0], UNI[0], USD[0.21], USDT[0.00000732], YFI[0] | | |
| 00319881 | | ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], NEAR-PERP[0], POLIS[.02530795], POLIS-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[2.80265238], SRM_LOCKED[10.80906967], STEP-PERP[0], USD[5.51], USDT[0] | | |
| 00319891 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMM-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-2021123110[0], CEL-2021123[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], EXCH-20210326[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ILV-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.85347193], LUNC[8986.48139446], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-2021123[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLK-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-2021123[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], ULT[0.01], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.18], USD[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00319940 | | BCH[0.00000001], FTT[25], LUNA2[0.00011173], LUNA2_LOCKED[0.00026070], LUNC[280439.33], TRX[.001554], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00319945 | | ADABULL[0], ALPHA-PERP[0], AMPL[0], AR-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], BULL[0], DOGE[0], DOGEBULL[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.091472], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[-0.25], USDT[0.00000001], XEM-PERP[0], XRP[0.92857100], XRPBULL[961.616365], XRP-PERP[0], XTZ-PERP[0] | | |
| 00319953 | | BTC[1.18452590], BTC-PERP[0], BULL[0.00000598], ETH[8.22776208], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[25.9818], FTT-PERP[0], LUNA2[0.00863111], LUNA2_LOCKED[0.02013926], SOL[0.00315275], SOL-PERP[0], SRM[917.9252578], SRM-PERP[0], SUSHI[238.96327492], USD[31268.32], USTC[1.22177568] | | |
| 00319990 | | ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALT-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210403[0], BTC-PERP[0], DEFI-20210625[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], EGLD-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00001583], EXCH-20210326[0], EXCH-20210625[0], FTM-PERP[0], FTT[0.00069854], FTT-PERP[0], GRT-20210625[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-20210625[0], MATIC-PERP[0], MEDIA-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], REN[0], SECO-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.0051114], SRM_LOCKED[.10546635], SRM-PERP[0], SUSHI-20210625[0], TRX[0066.417272], UNI-PERP[0], USD[1.12], USDT[0.00000002], VET-PERP[0] | | |
| 00319992 | | BIDEN[0], BTC[0], DENT[1], FIL-20201225[0], FIL-20210326[0], FTT[955.37323122], FTT-PERP[0], HT[.08657768], KIN[1], LINK[.407228], LUNA2[30.51335726], LUNA2_LOCKED[71.1978336], OLY202[0], SRM[9.37494821], SRM_LOCKED[124.78505179], SUSHI-20210326[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[6000.69676], TRX[.000109], USD[42228.60], USDT[0], USTC[4319.3132], USTC-PERP[0] | | |
| 00320088 | | ADABEAR[66196220090], BTC[0.00002467], ETH[0], ETHBULL[0], FTT[0.00713462], RAY-PERP[0], SRM[.62239372], SRM_LOCKED[2.37760628], USD[0.01], USDT[0] | | |
| 00320109 | | BNB[0], BNB-PERP[0], BTC[0.00002974], BTC-PERP[0], ETH-PERP[0], FTT[175.39375265], SGD[0.80], SOL-PERP[0], SUSHI-PERP[0], TRX[.000018], UNI-PERP[0], USD[342327.18], USDT[0.30443700], YFI-PERP[0] | | |
| 00320129 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[5.2176434], FTT[0.00000002], LUNA2[0.07430366], LUNA2_LOCKED[0.17337522], USD[330.42], USDT[0], YFI[0] | Yes | |
| 00320175 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00878767], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[8.57089608], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00156], TRY[0.00], USD[0.35], USDT[0.00000002], USTC-PERP[0], XEM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00320185 | | FTT[0], FTT-PERP[0], LUNA2[0.16270240], LUNA2_LOCKED[0.37963894], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], USD[-0.03], USDT[0] | | |
| 00320190 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[5.8], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00002566], BTC-20211231[0], BTC-MOVE-20201001[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201017[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.02297196], ETH-PERP[0], ETHW[0.02297195], EUCH-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HUM[240], LINA-PERP[0], LINA-PERP[0], LUNA2[1.32213439], LUNA2_LOCKED[3.08496026], LUNC[287897.548972], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-24.90], USDT[0.00015388], VET-PERP[0], WAVES[S], WAVES-PERP[0], XLM-PERP[0], XRP[200], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00320236 | | 1INCH-PERP[0], ALCX[.00011143], ALPHA-PERP[0], ATOM-0624[0], BAO[154.03575], BAO-PERP[0], BCH[0.00002067], BCH-20210625[0], BCH-PERP[0], BIT[.082358], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], EOS-20210625[0], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00023337], FTT-PERP[0], GRT[1.2679475], GRT-PERP[0], MATIC-PERP[0], MOB[0], NFT (348706022413596812/FTX EU - we are here/ #86924)[1], NFT (363450476547768624/FTX EU - we are here/ #86745)[1], NFT (543215742557440040/FTX EU - we are here/ #87086)[1], OMG-PERP[0], RAY-PERP[0], SOL-0325[0], SOL-PERP[0], SRM[1.07721612], SRM_LOCKED[26.66833066], SRM-PERP[0], STX-PERP[0], SXP-0325[0], SXP-PERP[0], TOMO-PERP[0], TRX[.937368], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | Yes | |
| 00320254 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-20201206[0], BTC-MOVE-20201208[0], BTC-MOVE-20201210[0], BTC-MOVE-20201213[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201223[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], REEF-PERP[0], SRM[.00114055], SRM_LOCKED[.00435485], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.24], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00320264 | | ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.06785930], SRM[.6248199], SRM_LOCKED[2.3751801], USD[5.00], USDT[0], XRP-PERP[0] | | |
| 00320270 | | BNB[.0098746], BTC[.FIDA[93.96333], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.51103066], LUNA2_LOCKED[1.19240489], LUNC[1.6462595], SNX-PERP[0], SOL[.0082976], TRX[.000778], USD[0.61], USDT[1.67326943], XRP[.992685], XRP-PERP[0] | | |
| 00320272 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA[.43422934], ALPHA-PERP[0], AMPL-PERP[0], APE[35.000175], APT-PERP[0], AVAX[.05], AVAX-PERP[0], BTC[3.29607876], BTC-PERP[0], CEL-PERP[0], COMP[0], DAWN-PERP[0], DOGE-PERP[0], DOT[1762.07615095], DOT-PERP[0], EDEN-PERP[0], ETH[29.03310361], ETH-PERP[0], ETHW[3.45466004], FTM[0.11921085], FTT[150.07690731], FTT-PERP[0], LTC[0], LUNC-PERP[0], NEAR[0.145815], NEAR-PERP[0], NFT (395407655420798819/The Hill by FTX #42854)[1], PERP-PERP[0], RUNE[137.15702841], RUNE-PERP[0], SOL[.00634535], SRM[1.75405542], SRM_LOCKED[0.94387628], SUSHI[0.01747387], USD[46212.09], USDT[0.01126896], XRP[1.334972], XTZ-PERP[0] | | BTC[1.86141], DOT[1760.478086], ETH[15.033076], USD[46094.98] |
| 00320281 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-0210924[0], BNB-PERP[0], BTC-20000002], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210615[0], BTC-MOVE-20221[0], BTC-PERP[0], BTT-PERP[0], BULL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[.00000001], DODO-PERP[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-PERP[0], ETHW[0.14259531], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01106370], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IP3[.91], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[22.97145176], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (291111006552636907/Austin Ticket Stub #452)[1], NFT (306659005051171331/Baku Ticket Stub #1743)[1], NFT (388753444437921)[1/Montreal Ticket Stub #146)[1], NFT (389602284954811275/Monza Ticket Stub #1780)[1], NFT (415937538272533203235/Silverstone Ticket Stub #897)[1], NFT (401789398176250780/FTX EU - we are here/ #101770)[1], NFT (505222356378875500567/FTX EU - we are here/ #10156)[1], NFT (576043682038160542/Monaco Ticket Stub #887)[1], OKB-20201225[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210225[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000048], TRX-PERP[0], TULIP-PERP[0], USD[211.18], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00320282 | | BTC[.00003], ETH[.0008], ETHW[.0008], FXS[0], SOL[26.11], SRM[2.60645009], SRM_LOCKED[155.30331114], USD[7428.35] | | |
| 00320291 | | AGLD-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BIT-PERP[0], BNB[0.00926117], BNB-20211123[0], BNB-PERP[0], BSV-PERP[0], BSV-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX[450.79233753], DYDX-PERP[0], ETH[0.11000000], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1123[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.11], EXCH-0930[0], EXCH-1230[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[2279.63689323], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GST-0930[0], GST-PERP[0], HT[0.00000001], HT-PERP[0], HUM-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], LUNA2[0.02318315], LUNA2_LOCKED[0.05404903], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB[0], OKB-0624[0], OKB-0930[0], OKB-20211123[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[.99443357], SRM_LOCKED[409.94588696], STEP-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.00018], TULIP-PERP[0], USD[54763.10], USDT[50000.25985960], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00320310 | | AAVE-PERP[0], ALT-PERP[0], AMZN[.00000002], AMZNPRE[0], APT[0.41689624], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00006662], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-WK-0618[0], CAKE-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00013209], ETH-PERP[0], FIDA[.13210725], FIDA_LOCKED[.61169866], FIL-20201225[0], FIL-PERP[0], FTT[150.00000001], FTT-PERP[0], GMT[1.82000019], GMT-PERP[0], GOOGL[.00000012], GOOGLPRE[0], GST-PERP[0], ICP-PERP[0], LTC[.04265603], MATIC-PERP[0], NFL[0], NFT (45161804423297700/FTX AU - we are here! #32609)[1], NFT (47543200788960329/4/BULBUL's DAO #2)[1], NFT (50301816155074987/FTX AU - we are here! #32524)[1], OKB-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-20201225[0], SRM[14.61716436], SRM_LOCKED[93.15109471], SUSHI-20201225[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[1.889386], UNI-20201225[0], UNISWAP-20201225[0], USD[75.07], USDT[0.00000004], USTC-PERP[0], WAVES-PERP[0], XRP[0.55025700], YFI-PERP[0] | Yes | |
| 00320317 | | BNB[0], BTC[0.00232198], BTC-PERP[0], ETH[0.00000087], ETHW[0.00000087], EUR[0.00], FTT[0], SOL[0.00000017], SRM[172.71067888], SRM_LOCKED[136331.60783725], TRUMP[0], TRUMPFEB[0], USD[120.85], USDT[0] | Yes | |
| 00320319 | | 1INCH[1], AKRO[5], ALPHA[8], AUDIO[5.00049978], BAO[10], BAT[2], BNB[36], BTC[0], CAD[0.00], CEL[1], CHZ[3], DENT[9], DOGE[299997.10253003], ETH[12], ETHBULL[0], ETHW[196.27257397], FIDA[2], FTT[85], FXS[0], GRT[3], HOLY[4.00391949], HT[.00658327], HXRO[1420754.75101075], KIN[13], LUNA2[234 22457642], LUNA2_LOCKED[546 22331197], LUNC[3.00000000], MATH[2], MATIC[2], MPL[57433.9249899], NEAR[3000], RSR[12], RUNE[1], SECO[3], SRM[.649635], SRM_LOCKED[13.40260191], STG[31830], SUSHI[20000], SXP[1], TOMO[80.7835629], TRU[2], TRX[.01661994], UBXT[12], USD[598.75], USDT[101438.62297749] | Yes | |
| 00320320 | | 1INCH[.005], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.009], BNB-PERP[0], BTC[0.00003811], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[.07098, CRV[.026], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[.00085], DOT-PERP[0], DYDX[650], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00080161], ETH-PERP[0], ETHW[.00080161], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[583.94], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.07899273], LINK-PERP[0], LTC-PERP[0], LUNA2[5.40279772], LUNA2_LOCKED[12.60652803], LUNA2-PERP[0], LUNC[1176470.58], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[500.0006225], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[.013115], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[1.5], SLP-PERP[0], SOL[.00075], SOL-PERP[0], SRM[46.74399209], SRM_LOCKED[267.77600791], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[.4212], UNI-PERP[0], USD[-143.05], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00320345 | | 1INCH-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00000236], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], FTT[5361.13000004], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], PERP[.06], SRM[102.45707303], SRM_LOCKED[1184.60141643], TRX[.000001], USD[296.56], USDT[0], ZEC-PERP[0] | | |
| 00320358 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[1.975], ALGO-PERP[0], ALICE-PERP[0], APE[7.39918], ATOM-PERP[0], AVAX[1.7], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[1003.2], BAT-PERP[0], BCH-PERP[0], BICO[289.982], BNB[.0084], BNB-PERP[0], BOBA[293.9], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CITY[139.47206], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI-PERP[0], DASH-PERP[0], DMG[.00266], DMG[.06633142], DODO-PERP[0], DOGE[265.0468], DOT[1.4], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS[1.14], ENS-PERP[0], EOS-PERP[0], ETH[.00276], ETH-PERP[0], ETHW[.00037564], FIDA[2], FIL-PERP[0], FLM-PERP[0], FTT[1.99996], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX[43.69454], IMX-PERP[0], INTER[33.98996], IOTA-PERP[0], KIN[2160.73848], LINA[7957.354], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC[.00977438], LTC-PERP[0], LUNA2[.13242697], LUNA2_LOCKED[4.97566294], LUNC-PERP[0], MAPS[550.948869], MATIC-PERP[0], MEDIA[.004198], MER[.011], MINA-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[1986.866585], PERP[.08971], PORT[726.24202], PSG[7.69742], PUNDIX-PERP[0], QI[3429.314], REAL[46.59788], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB[400000], SLP[17547.1], SNX-PERP[0], SOL-PERP[0], SRM[9.26622461], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[3417.63], TOMO-PERP[0], TRU[1], TRX[1.578684], TRX-PERP[0], TULIP[31.500706], UBXT[1], UNI-PERP[0], USD[260.64], USDT[0.26104465], USTC[193.9704], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.9642], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFII[.0009696], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00320405 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[.009661 8], BADGER-PERP[0], BIT[1], BLT[1], BNB[.0000316], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00058528], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HGET[1], ICP-PERP[0], IMX[.1], LOOKS-PERP[0], LRC-PERP[0], LUNA20.00424177], LUNA2_LOCKED[02.00989748], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (43777358418841093/FTX EU - we are here! #169088)[1], NFT (48869174105836653/FTX Crypto Cup 2022 Key #1802)[1], NFT (50003998236438936/FTX EU - we are here! #16897)[1], NFT (56185137176555137/6/The Hill by FTX #18525)[1], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00083338], SOL-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[1.74], USDT[0.00000001], USTC[.00000001], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00320421 | | AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[4.31658417], FTT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNA2[0.19718358], LUNA2_LOCKED[0.46009503], LUNC-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.64], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00320436 | | 1INCH-PERP[0], AAVE[0.00000002], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0.00000002], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000629], BTC-03232[0], BTC-20210331[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CRV[1], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210601[0], ETH-20210923[0], ETH-20211123[0], ETH-PERP[0], ETHW[0.01], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.50000004], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.40705749], LUNA2_LOCKED[7.84809382], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0.000001], SNX[0.00000315], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[03422772], SRM_LOCKED[29.65833063], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[0.40], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00320451 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00023510], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[1.14315970], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HGET[0], HOLY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.02313425], SRM_LOCKED[30.98754598], SRM-PERP[0], SSB-PERP[0], THETA-20210328[0], THETA-PERP[0], USD[0.46], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI[0] | | |
| 00320481 | | ETH[0], LUNA2[0.00000309], LUNA2_LOCKED[0.00000723], LUNC[.674858], USD[0.00], USDT[0] | | |
| 00320487 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CREAM-PERP[0], ETH-PERP[0], FTT[.08438579], FTT-PERP[0], SRM[.64848598], SRM_LOCKED[2.47151402], SUSHI-PERP[0], USD[-2946.44], USDT[3543.67728537] | | |
| 00320504 | | 1INCH[0], AGLD-PERP[0], ALGO-20210924[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0.00004255], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00002955], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210420[0], BTC-PERP[0], CAKE-PERP[0], CEL[20.21674796], CEL-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-20210625[0], DOT-20210924[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA[100.2131685], FIDA_LOCKED[.49236444], FIDA-PERP[0], FIL-20210924[0], FLOW-PERP[0], FTT[1596.18255844], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-20210924[0], LUNA2[5.72270716], LUNA2_LOCKED[13.46965472], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER[0.00006015], MKR-PERP[0], NEAR-PERP[0], NFT (14855470916011108/FTX Swag Pack #583)[1], OKB-20210924[0], OMG[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[19 74445717], SRM_LOCKED[88.64790936], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], TRX[0.00049], TRX-PERP[0], UNI-20210625[0], USD[1.54], USDT[319.39558882], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00320527 | | AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV[1.16465853], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOT-PERP[0], ETH[0.00072185], ETH-PERP[0], ETHW[0.00072183], FIL-PERP[0], FTT[0.09615247], FTT-PERP[0], GMT-PERP[0], GST[.06], GST-PERP[0], IOTA-PERP[0], LINK-PERP[0], MID-PERP[0], OP-PERP[0], POLIS-PERP[0], SLP-PERP[0], SNX[.13800563], SOL[.00525], SOL-PERP[0], SRM[2.57542234], SRM_LOCKED[125.0985443], STMX-PERP[0], TRUMP[0], TRX[.000001], UNI[0000001], UNI-PERP[0], USD[267.69], USDT[0.01304010], USTC-PERP[0], YFI[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00320538 | | BTC[3.13767454], BULL[0.00002319], ETHBULL[.00047242], EUR[5000.72], FTT[.06512514], LUNA2[0.00624081], LUNA2_LOCKED[0.01456190], LUNC-PERP[0], SRM[1.51423633], SRM_LOCKED[544.17535757], TRX[.001554], UBXT[.5436505], UBXT_LOCKED[558.01977896], USD[63067.22], USDT[0.00000001], USTC[.883418], WBTC[0.00005129] | | |
| 00320541 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMZN-20210625[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[-0.13479664], BTC-PERP[0], CAD[0.10], COIN[-497.99419501], CREAM-PERP[0], CRV-PERP[0], DAI[0.33140998], DEFI-PERP[0], DOGE-PERP[0], DOT[0.10249276], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[-80.77818260], ETH-PERP[0], ETHW[0], FTT[0.08725722], FTT-PERP[0], GBP[20009.17], GME[0.00000003], GMEPRE[0], GRT[0.00000001], LINK[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.45644525], MATIC-PERP[0], PAXG[96.76841776], ROOK[0], RUNE[0], SHIT-PERP[0], SLV[0], SLV-20210326[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[10.67927018], SRM_LOCKED[564.46717162], SRM-PERP[0], STETH[0], SUSHI[0], SXP-PERP[0], TRYB[120.04047198], USD[186199.51], USDT[0], USTC[27.69087100], WBTC[0], YFI-PERP[0], YFII-PERP[0] | | TRYB[119.696131], USD[186157.01] |
| 00320556 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMR-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT6-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00320559 | | AXS-PERP[0], BAL-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], ETH-PERP[0], ETHW[2.31294719], FTT[25.99480067], GMT-PERP[0], LDO-PERP[0], LUNA2[3.28243492], LUNC-PERP[0], REEF-PERP[0], SOL[-99.38], USDT[1.33929053], USDT[100], WAVES-PERP[0] | Yes | |
| 00320560 | | AAVE[.0088019], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV[.0127075], CRV-PERP[0], DYDX[.0844815], ETH-PERP[0], FIL-PERP[0], FTT[0.02069368], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS[.853405], LOOKS-PERP[0], LUNA2[0.23645283], LUNA2_LOCKED[0.55172327], LUNC[35488.1018998], LUNC-PERP[0], MATIC[9.7017], MATIC-PERP[0], NEAR-PERP[0], RUNE[.048161], RUNE-PERP[0], SUSHI[22.28539816], SUSHI-PERP[0], UNI[.002258], UNI-PERP[0], USD[2.28], YFI[0] | | |
| 00320567 | | 1INCH-1230[0], 1INCH-20211231[0], 1INCH-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD[0.55664313], ASD-PERP[0], ATLAS-PERP[0], ATLAS-20210326[0], BAL-20211231[0], BAL-PERP[0], BAO[802.03], BAO-PERP[0], BCH-0930[0], BCH-1230[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00681859], BNB-PERP[0], BSV-1230[0], BSV-PERP[0], BTC[0.00002255], BTC-0325[0], BTC-20210328[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0701[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.02335514], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], COIN[.99958625], COMP-1230[0], COMP-PERP[0], CUSDT-PERP[0], CVC[1000.34773], DAWN[0.05867], DAWN-PERP[0], DMG[.4305], DMG-PERP[0], DOGE[0.00750663], DOGE-1230[0], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-0328[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210621[0], ETH-PERP[0], ETHW[0.00128328], EXCH-0424[0], EXCH-0930[0], EXCH-1230[0], EXCH-PERP[0], FIDA[0.536762], FIDA-PERP[0], FIL-1230[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[15000.01003634], FTT-PERP[0], GME-20210326[0], GMT-0930[0], GMT[100.001], GMT-PERP[0], GST-PERP[0], HGET[589.95], HKD[39081.56], HOLY-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KIN[0.03540877.9], KLUNC-PERP[-276440], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[0.03050735], LUNA2_LOCKED[0.71183835], LUNA2-PERP[0], LUNC[4166.66005779], LUNC-PERP[2517570000], MAPS[1], MAPS-PERP[0], MATIC[.91925], MEDIA[.0014664], MEDIA-PERP[0], MER[8928.942714], MER-PERP[0], MID-0624[0], MID-0930[0], MTA-PERP[0], NEAR-PERP[0], NOK-20210326[0], OKB-0325[0], OKB[0.59145284], OKB-0624[0], OKB-0930[0], OKB-1230[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], OXY[.1403], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-1230[0], PRIV-PERP[0], PROM-PERP[133.31], PUNDIX-PERP[133.31], PUNDIX-PERP[0], RAY[0.403607], RAY-PERP[0], ROOK[100.00270363], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-20210326[0], SOL[0.90002150], SOL-PERP[0], SRM[2.67216992], SRM_LOCKED[660.32657312], SRN-PERP[0], STEP[57240.404187], STEP-PERP[0], STMX-PERP[0], SXP-0930[0], SXP-20210326[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-0930[0], TRX[10000.00147900], TRX-1230[-13079], TRX-20210326[0], TRX-20210625[0], TRX-PERP[-7000], UNI[0], UNI-1230[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-0930[0], UNISWAP-1230[0.17010000], UNISWAP-PERP[-0.1226], USD[15912.54], USDT[81412.47087971], USDT-PERP[-96], USTC[1.60982380], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XAUT-20211231[0], XAUT-PERP[0], XRP[0], YFI[0.00115627], YFI-0930[0], YFI-20210326[0], YFI-20210328[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00320577 | | BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[1.36771258], OXY[121290.49939095], OXY_LOCKED[1312977.099237], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00320585 | | ANC-PERP[0], AVAX[0.00259111], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], FTT[0.00318131], GST-PERP[0], LUNA2[0.00000001], LUNC[.00277], OP-PERP[0], SOL-PERP[0], TRX[.000021], TRX-PERP[0], USD[2.29], USDT[5.65653706], USTC-PERP[0] | | |
| 00320606 | | UBXT[.57426884], UBXT_LOCKED[267.45926464], USD[0.00], USDT[1.27856288] | | |
| 00320615 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATH-PERP[0], ATOM-PERP[0], AUD[3.21], AVAX-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.01500947], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00879872], LUNA2_LOCKED[0.02053034], LUNC[1915.94], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.00000001], VET-PERP[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00320647 | | ADABULL[.29288832], ATLAS[1969.3538859], AVAX[.07658], BTC-PERP[0], BULL[.00002674], DENT[1], ETHBULL[.0653804], HTBULL[.4058], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004604], TRX[.000961], USD[5971.05], USDT[0.00398418] | | |
| 00320682 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[3.41882723], LUNA2_LOCKED[7.97726355], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], WAVES-PERP[0], XLM-PERP[0], XRP[.26213401], XRP-PERP[0], ZRX-PERP[0] | | |
| 00320685 | | ADA-PERP[0], AVAX[0], BCH-PERP[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[25.13806693], FTT-PERP[0], GST[100000], LINK-PERP[0], LTC-PERP[0], LUNA2[0.51660552], LUNA2_LOCKED[1.20541288], LUNC[112491.94], MATIC-PERP[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[625.11], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00320686 | | FTT[1], LUNA2[0.06728256], LUNA2_LOCKED[0.15699264], LUNC[14650.92], NFT (319139658863861490S/FTX AU - we are here! #11211)[1], NFT (352383068338029954/FTX EU - we are here! #115639)[1], NFT (382835197895088718/FTX EU - we are here! #72920)[1], NFT (435730893279512306/FTX AU - we are here! #115830)[1], NFT (483490638137635657/FTX AU - we are here! #23798)[1], NFT (510142481576739163/FTX AU - we are here! #11536)[1], TRX[.000003], USD[0.12], USDT[843.63508953] | | USD[5.00] |
| 00320701 | | SRM[1.03995785], SRM_LOCKED[3.96261768] | | |
| 00320705 | | 1INCH-PERP[0], AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00007196], LUNA2_LOCKED[0.00016791], LUNC[15.67], LUNC-PERP[0], REEF-PERP[0], SOL-PERP[0], STEP-PERP[0], USDT[0.00052988], XRP[0], XRP-PERP[0] | | |
| 00320744 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMC-PERP[0], APE[0], APE-0930[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[0], BIT-PERP[0], BLT[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-0325[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-20210924[0], DYDX[0.00000001], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000053], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GAL[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNA2[0.00000001], LUNC[0.0009378], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFXS-PERP[0], OKB-20201225[0], OKB-PERP[0], OLY-20212[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRUMP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.26], USDT[10.26239051], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00320752 | | APE[.071526], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[2.2817], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTT[0.11576829], FTT-PERP[0], JOE[.06511], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[1.13197484], SRM_LOCKED[490.42811205], USD[0.00], USDT[0], USTC[0], XRP-PERP[0] | | |
| 00320762 | | AGLD-PERP[0], ATOM[0.02713736], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], ENS-PERP[0], ETH[0.00022740], ETH-PERP[0], ETHW[0.00075151], FTT[0.04433732], GST-PERP[0], LUNA2[0.00655366], LUNA2_LOCKED[0.01529192], LUNC[0.00713100], LUNC-PERP[0], MOB-PERP[0], OMG-PERP[0], PROM-PERP[0], SOL[.00000001], SRM[.5759166], SRM_LOCKED[7.12903791], TOMO-PERP[0], TRX[.722791], USD[647.83], USDT[0], USTC[0], USTC-PERP[0], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00320764 | | AR-PERP[0], ATOM-PERP[0], AVAX[3], AVAX-PERP[0], BIT[5], BNB-PERP[0], BTC[.1560341], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[5.119], ETH-PERP[0], ETHW[4.00299999], FTT[25.31801867], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [360167877646793914/The Hill by FTX #30262](1), ONE-PERP[0], REAL[1], SOL[23.24426203], SOL-PERP[0], SRM[20.66477798], SRM_LOCKED[0.51511062], STEP[0], TRX[.000006], USD[678.13], USDT[0] | | |
| 00320782 | | ALICE-PERP[0], BIT-PERP[0], BNB[0], BTC[36.90570000], BTC-PERP[0], DA[0], DOGE[0], ETH[0.08000000], ETH-PERP[0], FTM[0], FTT[1000.09700526], GALA-PERP[0], GMT-PERP[0], GRT[1.00732682], LUNC-PERP[0], MAPS[910.79936288], MAPS_LOCKED[121018.98726144], MATIC[0], MOB[0], NFT [325954197729631257/NFT[1], NFT [432510355336670440/FTX Swag Pack #495](1], OXY[2311.78702289], OXY_LOCKED[37748091.60305355], RAY[0], RUNE[0], SAND-PERP[0], SOL[0.04900000], SOL-PERP[0], SRM[3483.69787103], SRM_LOCKED[862545.64275023], TRX[1.01810187], USD[194014.26], USDT[84315.53648361], USTC-PERP[0] | | GRT[1], TRX[.2] |
| 00320788 | | FTT[.04], LUNA2[0.11893860], LUNA2_LOCKED[0.27752342], LUNC[13592.828265], USD[0.96], USDT[0], USTC[8] | | |
| 00320796 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGOBULL[40000], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-1230[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNB0[0], BOLSONARO2022[0], BTC[0.00002984], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-202106250], COMP-20210924[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01641158], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.000], LTC-PERP[0], LUNA2[4.17820542], LUNA2_LOCKED[9.74914599], LUNA2-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY1.57876354], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-202109240], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBULL[9000], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00103300], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.30], USDT[0.00000007], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00320809 | | BNBBULL[0.00000001], BULL[0.00000000], COIN[0], COMPBULL[0], ETH[0.00000004], ETHBULL[0.00000004], ETH-PERP[0], ETHW[0.57500000], FTT[0.36048560], LTCBULL[0], LUNA2[0.00003362], LUNA2_LOCKED[0.00007846], MATICBULL[0], MKRBULL[0], SRM[.24555739], SRM_LOCKED[3.37760628], SUSHIBULL[0.00000001], USD[1204.86], USDT[0.00000007], USTC[0.0476], XRPBULL[0] | | |
| 00320812 | | BTC[0.04304046], DOT[72.6667], KSM-PERP[0], LUNA2_LOCKED[0.20250093], USD[4.95] | | |
| 00320844 | | AAVE-PERP[0], ALCX[.0007554], ATLAS[2.6113], AURY[.247], AVAX-PERP[0], BTC-PERP[0], COIN[.000781], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[.013], FTT-PERP[0], GRT-PERP[0], LUNA2_LOCKED[425.2169509], MNGO[4.342], TRX[.000001], USD[0.00], USDT[0.86041887], USTC[25796.3634], XRP-PERP[0] | | |
| 00320845 | | BAL[1], BCH[0], BNB[0], BTC[0.00004781], BTC-PERP[0], CRV[1], DEFI-PERP[0], DYDX[.07985672], ETH[0], ETH-PERP[0], ETHW[0.00000001], FIL[.02965935], FIDA_[.02965935], FIDA_[.02965935], FTT[26.57357431], FTT-PERP[0], GME[.00000001], GMEPRE[0], KIN-PERP[0], LUNC-PERP[0], NEAR[2], NFT [293058852311396904/The hill by FTX #3388](1], NFT [319876248537803752/FTX AU - we are here! #54240](1], NFT [393828744295216693/Monaco Ticket Stub #55](1], NFT [402054389124764323/FTX AU - we are here! #1856](1], NFT [417299071617122546/FTX AU - we are here! #1855](1], NFT [476352187676109565/Belgium Ticket Stub #300](1], OLY[2021[0], RAY-PERP[0], REN[33.09426272], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0], TOMO[0], TRUMP[0], TRUMP2024[0], TRX[.001554], TSLAPRE[0], TSM-20210625[0], USD[127.67], USDT[0.00136006], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00320849 | Yes | 1INCH[0], 1INCH-0325[0], 1INCH-0624[0], 1INCH-0930[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAPL-0325[0], AAPL-0624[0], AAPL-0930[0], AAPL-20210924[0], AAPL-20211231[0], AAVE[0], AAVE-0325[0], AAVE-0930[0], AAVE-1230[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ABNB-0624[0], ABNB-0930[0], ABNB-20210924[0], ABNB-20211231[0], ACB-0325[0], ACB-0930[0], ACB-20211231[0], ADA-0325[0], ADA-0624[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-0325[0], ALT-0624[0], ALT-0930[0], ALT-1230[0], ALT-20210924[0], ALT-20211231[0], ALTBULL[0], ALT-PERP[0], AMC-0325[0], AMC-0930[0], AMD[0.00000001], AMD-0325[0], AMD-0624[0], AMD-0930[0], AMD-20210[0], AMPL[0], AMPL-PERP[0], AMZN-0325[0], AMZN-0930[0], AMZN-20211231[0], AMZNPRE-0624[0], ANC[0], ANC-PERP[0], APE[0], APE-0930[0], APE-1230[0], APE-PERP[0], APHA-20211231[0], APT-PERP[0], ARKK-0930[0], ARKK-1230[0], ARKK-20211231[0], AR-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-0624[0], BABA-0930[0], BABA-20211231[0], BADGER-PERP[0], BAL-0325[0], BAL-0624[0], BAL-20210924[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BB-0930[0], BCH-0325[0], BCH-0624[0], BCH-1230[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BILI-0930[0], BITO-0930[0], BITO-1230[0], BITO-20211231[0], BIT-PERP[0], BITW-0930[0], BITW-20211231[0], BNB[0.00000000], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-PERP[0], BNT-PERP[0], BNTX-0624[0], BNTX-0930[0], BNTX-20211231[0], BSV-0325[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00000006], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX[0], BTMX-PERP[0], BTC-MOVE-20210320[0], BTC-MOVE-2021082000[0], BTC-PERP[0], BULL[0], BYND-0930[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-20211231[0], CEL-PERP[0], CGC-0930[0], CGC-20211231[0], CHR-PERP[0], CHZ-0624[0], CHZ-1230[0], CHZ-20211231[0], COIN[0], COMP[0.00000001], COMP-0325[0], COMP-0624[0], COMP-0930[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CONV[0], CQT[0], CREAM[0.00000001], CREAM-PERP[0], CRO[0], CRON-0325[0], CRON-0624[0], CRON-0930[0], CRON-20211231[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVX[0], DASH-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-0930[0], DEFI-1230[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DENT[0], DGX[0], DKNG-0930[0], DMG[0], DODO-PERP[0], DOGE[0.00000001], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-0624[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-0325[0], DRGN-0624[0], DRGN-20211231[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-0325[0], EDEN-20211231[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-0325[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000012], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHE-0930[0], ETHE-20211231[0], ETH-PERP[0], ETHW[0.00804660], ETHW-PERP[0], EXCH-0325[0], EXCH-0624[0], EXCH-0930[0], EXCH-1230[0], EXCH-20210924[0], EXCH-20211231[0], EXCHBULL[0], EXCH-PERP[0], FB-0325[0], FB-0624[0], FB-0930[0], FB-20210924[0], FB-20211231[0], FIDA-PERP[0], FIL-0325[0], FIL-0624[0], FIL-20211231[0], FLOW-PERP[0], FTM[0], FTM-0930[0], FTM-PERP[0], FTT[1.00000001], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GBTC-0930[0], GBTC-20211231[0], GDX-0930[0], GDX-1230[0], GDX-20211231[0], GDXJ-0930[0], GDXJ-1230[0], GDXJ-20211231[0], GLD-0624[0], GLD-0930[0], GLD-20211231[0], GME-0325[0], GME-0624[0], GME-1230[0], GME-20211231[0], GMEPRE-0930[0], GMT[0], GMT-PERP[0], GOGL-0325[0], GOOGL-0325[0], GOOGL-0624[0], GOOGL-0930[0], GOOGL-20211231[0], GOOGLPRE-0930[0], GRT-0325[0], GRT-0624[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB[0], KSHIB-PERP[0], KSM-PERP[0], KSOS[0], LDO[0.00017616], LDO-PERP[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-1230[0], LINK-20211231[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-0325[0], LTC-0624[0], LTC-20211231[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MB-1230[0], MB-20210924[0], MB-20211231[0], MBDBULL[0], MB-PERP[0], MKR[0.00000001], MKRBULL[0], MKR-PERP[0], MNGO[0], MRNA-0624[0], MRNA-0930[0], MRNA-20211231[0], MSTR-0624[0], MSTR-0930[0], MSTR-20211231[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO[0.00000002], NFLX-0325[0], NFLX-0624[0], NFLX-20211231[0], NIO-0325[0], NIO-0930[0], NOK-0325[0], NVDA[0], NVDA-0325[0], NVDA-0624[0], NVDA-0930[0], OKB-0325[0], OKB-0624[0], OKB-20210924[0], OKB-20211231[0], OKB-PERP[0], OLY2021[0], OMG-0325[0], OMG-0624[0], OMG-20210924[0], OMT-PERP[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PENN-20210924[0], PEOPLE[0.00000001], PEOPLE-PERP[0], PFE-0325[0], PFE-0930[0], PFE-20211231[0], PRIV-0325[0], PRIV-0624[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], PYPL[0], PYPL-0325[0], PYPL-0624[0], PYPL-0930[0], PYPL-1230[0], PYPL-20210924[0], PYPL-20211231[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-0325[0], REEF-0624[0], REEF-20210924[0], REEF-20211231[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SLP[0], SLV-0930[0], SLV-20211231[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], SPY-20210924[0], SPY-20211231[0], SQ-0930[0], SQ-20211231[0], SRM[0.01982659], SRM_LOCKED[2.37944296], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0.00000001], STG-PERP[0], STORJ-PERP[0], STSOL[0.00000001], SUSHI-0325[0], SUSHI-0624[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], SXP-1230[0], SXP-20210924[0], SXP-PERP[0], THETA-0325[0], THETA-0624[0], THETA-20210924[0], TLRY-0325[0], TLRY-0930[0], TLRY-20210924[0], TLRY-20211231[0], TONCOIN[0], TONCOIN-PERP[0], TRU[0], TRUMP[0], TRUMP2024[0], TRUMPFEB[0], TRU-PERP[0], TRX[0], TRX-0325[0], TRX-0624[0], TRX-20210924[0], TRX-PERP[0], TSLA[0], TSLA-0930[0], TSLA-1230[0], TSLA-20210924[0], TSLA-20211231[0], TSLAPRE-0930[0], TSM-0930[0], TWTR-0930[0], TWTR-1230[0], TWTR-20211231[0], UBER[0], UBER-0325[0], UBER-0624[0], UBER-0930[0], UBER-20211231[0], UNI-0325[0], UNI-0624[0], UNI-1230[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[2.95], USDT-0325[0], USDT-0624[0], USDT-PERP[0], USO-0325[0], USO-0624[0], USO-20211231[0], USTC-PERP[0], VET[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-20211231[0], WSB-0325[0], WSB-0624[0], WSB-0930[0], WSB-20210924[0], WSB-20211231[0], XAUT[0], XAUT-0325[0], XAUT-0624[0], XAUT-20210924[0], XAUT-20211231[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-0624[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-20210924[0], XTZ-PERP[0], YFI[0.00000001], YFII-0325[0], YFII-0624[0], YFI-0930[0], YFI-1230[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-0325[0], ZM-0624[0], ZM-20211231[0], ZRX[0], ZRX-PERP[0] | | |
| 00320876 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMC-20210625[0], APE-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BB-20210326[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[0], NEAR-PERP[0], NEO-PERP[0], NOK-20210326[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.02104993], SRM_LOCKED[12.15985344], SUSHI-PERP[0], TRUMPFEB[0W936.5128], TRX[.001555], TRX-PERP[0], USD[30.92], USDT[53.15065144], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00320881 | | APE-PERP[0], FTT[0], LUNA2[0.09134487], LUNA2_LOCKED[0.04464804], LUNC[34.91], USD[34.91], USDT[0.00000001], ZEC-PERP[0] | | |
| 00320914 | | BRZ[145641.36453485], BTC[14.12364359], PAXG[1.90253847] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00320922 | | ADA-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DAI[.1], DOT-PERP[0], EGLD-PERP[0], ETH[.00057721], ETH-PERP[0], ETHW[.0000306], FTT[0], GAR[.112], GENE[.08248], GMT-PERP[0], GOG[.33205268], GST-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2[0.00304476], LUNA_LOCKED[0.00924444], NFT (289028341848344396/The Hill by FTX #11573)[1], NFT (283682077658682009/The Hill by FTX #16491)[1], NFT (310499641717975822/The Hill by FTX #15516)[1], NFT (310807207477782096/The Hill by FTX #30276)[1], NFT (330007622904256754/The Hill by FTX #26802)[1], NFT (334136104104568099/The Hill by FTX #15015)[1], NFT (338463130469060029/The Hill by FTX #23137)[1], NFT (346731915175949891/The Hill by FTX #11532)[1], NFT (349334917397613571/The Hill by FTX #29224)[1], NFT (349975768554942624/The Hill by FTX #18487)[1], NFT (351997575094855387/The Hill by FTX #14724)[1], NFT (352398822719403240/The Hill by FTX #20547)[1], NFT (364626365954725793/The Hill by FTX #28715)[1], NFT (366221403493279423/The Hill by FTX #14826)[1], NFT (368663704447674369/The Hill by FTX #22889)[1], NFT (375939029521996879/The Hill by FTX #23085)[1], NFT (376407041830288037/The Hill by FTX #23822)[1], NFT (381478228307060367/The Hill by FTX #9490)[1], NFT (381718549619232525/The Hill by FTX #26002)[1], NFT (382492892760334/The Hill by FTX #15256)[1], NFT (382773075464142652/The Hill by FTX #26789)[1], NFT (386245022194000890/The Hill by FTX #14956)[1], NFT (389330593574973894/The Hill by FTX #18555)[1], NFT (392929374569783974/The Hill by FTX #31580)[1], NFT (398313882485558584/The Hill by FTX #28701)[1], NFT (400072031526361860/The Hill by FTX #22870)[1], NFT (404564062813462391/The Hill by FTX #22796)[1], NFT (407978289825916/The Hill by FTX #30029)[1], NFT (413961884385703348/The Hill by FTX #12543)[1], NFT (414613590469390117/The Hill by FTX #26893)[1], NFT (427438153584200079/The Hill by FTX #31849)[1], NFT (434206366312468010/The Hill by FTX #6762)[1], NFT (435539768455998128/The Hill by FTX #22272)[1], NFT (437012549839564/The Hill by FTX #5775)[1], NFT (439471548403801661/The Hill by FTX #30484)[1], NFT (440729912677808532/The Hill by FTX #14349)[1], NFT (445588532637127373/The Hill by FTX #16131)[1], NFT (450960637691183997/The Hill by FTX #41475)[1], NFT (451791612338488247/The Hill by FTX #11414)[1], NFT (462465996502389080/The Hill by FTX #30381)[1], NFT (475667878478894362/The Hill by FTX #16572)[1], NFT (485879063896030391/The Hill by FTX #8573)[1], NFT (488092043485403717/The Hill by FTX #8531)[1], NFT (495295765621201933/The Hill by FTX #18343)[1], NFT (496034082870458554/The Hill by FTX #19466)[1], NFT (500363175988600464/The Hill by FTX #13403)[1], NFT (519020893294072205/The Hill by FTX #15168)[1], NFT (524607385337762610/The Hill by FTX #14519)[1], NFT (535154127582752723/The Hill by FTX #11384)[1], NFT (539087836287769753/The Hill by FTX #20644)[1], NFT (545359889436374739/The Hill by FTX #18377)[1], NFT (546210042543688626/The Hill by FTX #22624)[1], NFT (554873426748625687/The Hill by FTX #15799)[1], NFT (559559703927009573/The Hill by FTX #22300)[1], NFT (560737032384554/The Hill by FTX #14117)[1], NFT (565577168480589176/The Hill by FTX #11102)[1], NFT (566644889592690746/The Hill by FTX #6675)[1], NFT (568275831139139341/The Hill by FTX #16113)[1], NFT (571532615398661100/The Hill by FTX #26161)[1], NFT (574272298191112937/The Hill by FTX #22655)[1], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.00], USDC[1.5584], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00320932 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000061], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.0368], DOGE-2021026][0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00000247], ETH-PERP[0], ETHW[0.38844057], FTT[175.05139754], FTT-PERP[0], LINK[.086669], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0008636], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00567799], SOL-PERP[0], SRM[9.31543337], SRM_LOCKED[2782.36616934], SUSHI[.135745], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[164688.02], USDT-PERP[0], WAVES-PERP[0], YFI[0.00022883], YFI-PERP[0] | | |
| 00320957 | | ADA-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-20211225[0], FIL-20210625[0], FIL-PERP[0], FTT[12.17843396], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], OKB-PERP[0], OLY2021[0], OXY[11.9867], OXY-PERP[0], SOL[3.40886556], SRM[13.43660637], SRM-PERP[0], TRUMP[0], USD[3.48], USDT[0.00000001], USDT-PERP[0], XMR-PERP[0] | | |
| 00320959 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALCX[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], EUR[0.00], FIDA-PERP[0], FTT[155.23787031], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.70703743], SRM_LOCKED[24.87161454], SRM-PERP[0], STARTUP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[400.00], USDT[0.00616218], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFII[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00320989 | | ADA-PERP[0], ATOM-PERP[0], BAND[11.78406726], BAND-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], CRV[572], CRV-PERP[0], ETH[-1.13960087], ETH-PERP[0], ETHW[0.01692666], FTT[283.68198182], FTT-PERP[0], GALA[90], LINK[12.27820928], LTC[0.37940987], LUNC-PERP[0], NEAR-PERP[0], POLIS[120.3], RAY[28.24138017], SOL[1.29871389], SRM[71.33293316], SRM_LOCKED[1.83005863], SRM-PERP[0], SUSHI-PERP[0], SXP[16.95884913], TRX[349.1313637], USD[261.96], USDT[0.00000002], XRP[397], XRP-PERP[0] | | |
| 00321000 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0326[0], BTC-20211225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0211[0], BTC-MOVE-0214[0], BTC-MOVE-0218[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0317[0], BTC-MOVE-0430[0], BTC-MOVE-0512[0], BTC-MOVE-0813[0], BTC-MOVE-1108[0], BTC-MOVE-20201209[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210122[0], BTC-MOVE-20210124[0], BTC-MOVE-20210402[0], BTC-MOVE-20210612[0], BTC-MOVE-20210416[0], BTC-MOVE-WK-0221[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0908[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210430[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRON[127], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-20210625[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC[150000], GDX[-2.12], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOGAN20210[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (324426856009010945/FTX Crypto Cup 2022 Key #26582)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE[169.03], PYPL[23.515], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210302[0], SOL-OVER-TH[0], SOL-PERP[0], SPELL-PERP[0], SPY[500], SRM[630.40528544], SRM_LOCKED[15534.85715194], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[167.96791], TLRY[172.4], TRUMP[0], TRX-PERP[0], TULIP-PERP[0], UBER[.15], UNI-PERP[0], UNISWAP-PERP[0], USD[1605218.18], USDT[0.00384200], USDT-PERP[0], VET[23.51], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM[35.99] | | |
| 00321017 | | AAVE-PERP[0], BAND[.08690331], BNB[0], BTC[.00000039], BTC-PERP[0], DOGE[.92818], ETH[0], ETH-PERP[0], LINA[0], LINK[.09943], LUNA2[0.09534479], LUNA2_LOCKED[.22247119], LUNC-PERP[0], MATIC[0], MNGO[2.74450463], SAND-PERP[0], SOL[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], USD[0.01], USDT[0.00000001], XRP[0] | | |
| 00321028 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL0-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOPA-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000020], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALFT[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.52962217], LUNA2_LOCKED[1.22178508], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (354559587412403218/FTX EU - we are here #242298)[1], NFT (429672144008634679/FTX EU - we are here #242272)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UMA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.06753702], USTC-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00321083 | | ALPHA[0], BAND[0], BEAR[0], BNB[0], BTC[0.22461875], BTC-PERP[.2369], BULL[0], COMP[0], DOT-PERP[0], ENJ[0], ENU-PERP[0], ETH[0.00000001], ETHW[0.00088485], FIDA[.00043029], FIDA_LOCKED[0.00099321], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LINK[0], MANA-PERP[0], MNGO[1.76183700], MSOL[.02898399], NEAR[0], RAY[0], SAND-PERP[0], SHIB[98525.6], SHIB-PERP[0], SLND[0.03216200], SLRS[0.00000001], SLRS[5.99366632], SOL[7.09000000], SRM[0.01140791], TRUMP[0], USD[0.00000032], USD[-4904.91], USD[TD.56229315] | | |
| 00321113 | | AAPL[-1230[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000891], ETH-PERP[0], ETHW[362.15136513], FLM-PERP[0], FLOW-PERP[0], FTT[874.89602595], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.00431621], LUNA2_LOCKED[0.01007116], NFT (328989500023623634/FTX AU - we are here! #17571)[1], NFT (336496298308136801/The Hill by FTX #3912)[1], NFT (339304291716928192/FTX EU - we are here! #13495)[1], NFT (347131156914067468/Austria Ticket Stub #1782)[1], NFT (356996117104364691/FTX EU - we are here! #80532)[1], NFT (367700514749376/FTX AU - we are here! #31015)[1], NFT (377521138603051378/FTX EU - we are here! #134294)[1], NIO-20210326[0], OP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SPELL[.00], SRM[21.23845629], SRM_LOCKED[240.84154371], STEP[.00000001], TRUMP[0], TRUMPFEB[0], TRUMPFEB[IN][1994.148], YXJ[0.00000001], USDT[0.01983] | | |
| 00321158 | | ATLAS[9.7549], LUNA2[0.00013595], LUNA2_LOCKED[0.00031372], LUNC[29.6043741], USD[0.01], USDT[.001983] | | |
| 00321190 | | APE-PERP[0], APT[0.82846400], APT-PERP[0], ATLAS[9.586655], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00002637], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00099782], EURT[.0388], FIDA-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LUNA_LOCKED[21.43109918], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[.000028], USD[687.67], USDT[0.00511330], USDT-PERP[0] | | ETH[.33411], USD[687.39] |
| 00321195 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH[.002], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[0.55535322], SRM_LOCKED[32.23396362], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[233.44], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00321198 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALICE-PERP[0], AMC-20210625[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA[4167], BOBA-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COIN[.0013675], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI-PERP[0], DAO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00142271], ETH-PERP[0], ETHW[0.00148995], EUR[0.07], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.08175010], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], JET[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[17], MATIC-PERP[0], MKR[0.00001053], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0.00837S], SNX-PERP[0], SOL[.00773], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[.505989], SRM_LOCKED[23.214011], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[754.56], USDT[1.82904883], USDT-PERP[0], USTC-PERP[0], WARREN[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00321210 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.22773615], BTC-0325[0], BTC-0331(.0457], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-20210215[0], BTC-MOVE-20210217[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20210305[0], BTC-PERP[.0672], BULL[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[25.06876211], KIN-PERP[0], KSHIB-PERP[0], LINK[129.53568], LUNA2[1.83695126], LUNA2_LOCKED[4.28621960], LUNC[200000.00433707], MANA-PERP[0], MTA-PERP[0], OXY[145, POL/S[43], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[601], TRUMP[0], UNI[157.58411], USD[984.17], XRP[2698.743] | | BTC[.028126], USD[47.83] |
| 00321218 | | ADABEAR[605989], ADABULL[0], BCHBULL[0], BEAR[0], BEARSHIT[0], BTC[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBEAR[0], ETHBULL[0], FTT[0], GRTBULL[0], LINKBULL[427655.20865226], LTCBULL[0], LUNA2[0], LUNA2_LOCKED[2.14310981], LUNC[.00000001], MATICBEAR2021[0], MATICBULL[0], SHIB[0], USD[0.06], USDT[0.00000686], XLMBULL[0], XRPBULL[0] | | |
| 00321221 | | BAO[685000], SRM[.02197217], SRM_LOCKED[.12997501], TRX[.00001], USD[0.07], USDT[0] | | |
| 00321263 | | FTT[0.00258410], SRM[.0748527], SRM_LOCKED[.38495201] | | |
| 00321267 | | 1INCH[0.00000001], 1INCH-PERP[0], BNB[0.00796176], BNB-PERP[0], BNT[0], BTC[0.00538771], BTC-PERP[0], CEL[0], CUSD[0], DAI[0.00000003], ETH[0], ETH-PERP[0], FTT[25.61590164], FTT-PERP[0], GRT[0], KNC[0], LINK[0], LTC[0.00000001], LUNA2[0.00002239], LUNA2_LOCKED[0.00000558], LUNC[0.52164773], MATIC[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], SHIB[0], SNX[0.00000001], SOL[0.00087502], SRM[0], SRM-PERP[0], TOMO[0], USD[0.00], USDT[0], WAVES[0.00000001], WBTC[0], XRP[0.00000001], XRPBULL[0], XRP-PERP[0] | | |
| 00321272 | | BNB[0], BTC[0], ETH[0], FTT[0.07785496], SOL[0], SRM[.0085535], SRM_LOCKED[.00372754], USD[0.00], USDT[0], XRP[0] | | |
| 00321329 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT[1898.803], DENT-PERP[0], DOT-PERP[0], ETH[0.00000537], ETH-20210226[0], ETH-20211226[0], ETH-PERP[0], ETHW[0.11565542], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[28.25193927], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[1], KSM-PERP[0], LINK-PERP[0], LOOKS[0], LUNC-PERP[0], MINA-PERP[0], MSOL[.00000001], NEAR-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SNX[0.01722287], SNX-PERP[0], SOL[1.78063345], SOL-PERP[0], SRM[.23712316], SRM_LOCKED[1.09093356], SRM-PERP[0], STSOL[0.00000001], SXP[0], THETA-PERP[0], TOMO[0], TRX[0], UBXT[0], UBXT_LOCKED[24.41973882], USD[0.40], USDT[0.00000001] | | ASD[175.782293], SNX[.017119] |
| 00321336 | | ATOM[0], BRZ[0.89402762], BTC[0.07275564], DOT[0.02860164], FTT[0.07069327], LUNA2[0], LUNA2_LOCKED[2.95871179], LUNC[0], RAY[.00000001], SOL[.00000001], USD[0.43], USDT[763.93276759] | | |
| 00321337 | | AMPL[0], DOGE-PERP[0], EDEN-PERP[210364.1], ENJ-PERP[0], ETH[.01550347], ETH-PERP[0], ETHW[0.01550346], FIL-PERP[0], FLOW-PERP[0], FTT[25.05617702], GALA-PERP[0], JASMY-PERP[0], LUNA2[0.59771494], LUNA2_LOCKED[1.39466821], LUNC[130153.68852504], LUNC-PERP[0], STEP-PERP[0], USD[-6860.58], USDT[0.01742476] | | |
| 00321356 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.0623586], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-0624[0], SUSHI[.36350715], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.16], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00321382 | | LUNA2[0.00000163], LUNA2_LOCKED[0.00000380], LUNC[.3554123], TRX[.000002], USD[4.68], USDT[0.53095701] | | |
| 00321383 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS[165890.6627], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.20774048], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02819401], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[1509204.269], SPELL-PERP[0], SRM[1.14747113], SRM_LOCKED[152.96673793], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.22], USDT[0], XAUT-PERP[0], YFI-PERP[0] | | |
| 00321388 | | ALICE[4.5], BAND[0], BNB[2.12749931], BRZ[0.16601358], BTC[0.07457482], CBSE[0], COIN[0.26221720], CRO[80], DOGE[367.01201065], ETH[0], FTM[541.42617630], FTT[39.972742], LINK[4.2], LUNA2[0.00685527], LUNA2_LOCKED[0.01599563], MANA[6], SAND[22], SOL[0.24952759], SRM[.09332528], SRM_LOCKED[6.66931016], USD[1818.13], USDT[0.10611366], USTC[.970397] | | COIN[.261584], DOGE[360.867061], FTM[540.38137], SOL[.247945] |
| 00321405 | | AMPL[0], ASD[.0838405], ASD-PERP[0], BADGER-PERP[0], FLOW-PERP[0], FTT[155.41248448], HT-PERP[0], LUNA2[0.00248957], LUNA2_LOCKED[0.00580900], MATIC-PERP[0], SOL[.00000001], STEP-PERP[0], TRX[.000001], USD[801.38], USDT[0.27920000], USTC[0.35241087] | Yes | |
| 00321449 | | ATOM[0], BNB[0], BTC[0.00000154], ETH[0], HUM[.00121799], IMX[.00006325], LUNA2[0.50162287], LUNA2_LOCKED[1.17045338], MATIC[0], TRX[.100892], USD[0.01], USDT[0.00000300] | | |
| 00321465 | | LUNA2[7.06440025], LUNA2_LOCKED[16.48360059], MAPS[.81733], USD[0.00], USDT[188922.53555602], USTC[1000] | | |
| 00321535 | | APT[0], BNB[0], ENS-PERP[0], ETH[0], FTT[0], LUNA2_LOCKED[0.00000001], LUNC[.0010333], USD[0.00], USDT[0.00001732], XRP[0] | | |
| 00321557 | | SRM[.08228504], SRM_LOCKED[3.13544496], USD[72.7846] | | |
| 00321605 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSD-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000004], ETH-PERP[0], ETHW[.00000004], ETHW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2_LOCKED[28.24168123], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00154953], SRM_LOCKED[0.01316116], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00017437], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.00000002], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], YFI-PERP[0], YFI-PERP[0] | | TRX[.000169], USD[0.07] |
| 00321609 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], IOTA-PERP[0], LUNA2[0.08878862], LUNA2_LOCKED[0.20717345], LUNC[19333.9092959], LUNC-PERP[4000], MANA-PERP[0], QTUM-PERP[0], SXP-PERP[0], TRX[.000006], USD[-0.64], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0] | | |
| 00321614 | | BNB[0], BTC[0], ETH[0], SOL[0], SRM[6.01729124], SRM_LOCKED[221.40349265], TRX[.000043], UBXT[.00000001], UBXT_LOCKED[570.7762556], USD[0.00], USDT[0] | | |
| 00321629 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000035], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[10.10022226], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], LTC-PERP[0], MID-PERP[0], NEO-PERP[0], RAY[2.9920751], SOL-PERP[0], SRM[15.72974507], SRM_LOCKED[9.6870544], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[79.76], USDT[0.00002249], VET-PERP[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00321640 | | AVAX-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[0.02601845], LUNA2[0.27547840], LUNA2_LOCKED[0.64278295], MANA-PERP[0], SOL[0, TRX[.00003] | | |
| 00321656 | | ALCX[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COIN[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[1030.11867073], FTT-PERP[0], GME[.00000002], GMEPRE[0], ICP-PERP[0], NVDA[0], PSY[5539.68691245], SLV[0], SNX-PERP[0], SOL-PERP[0], SRM[59.91359109], SRM_LOCKED[520.53639275], TRUMPFEB[0], USD[-192.02], USDT[0], WSB-20210326[0], XPLA[1900.0104] | Yes | |
| 00321667 | | BTC[0], COMP[0], LUNA2[2.20865783], LUNA2_LOCKED[5.15353495], LUNC[480939.8940549], TRX[.000004], USD[0.16], USDT[0.00296862] | | |
| 00321671 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GAL-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000466], LUNA2_LOCKED[0.00001087], LUNC[1.015], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [451212987421529068/Azella #118](1], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00237777], SOL-PERP[0], SRM[189.50609093], SRM_LOCKED[133.9073607], SRM-PERP[0], USD[16212.20], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00321676 | | FTT[15.6996314], SRM[117.81691542], SRM_LOCKED[4.0785023], TRX[.000213], USDT[39.00600000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00321677 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[4719.1504], BAL-PERP[0], BCHA[.018], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[1.599696], HNT-PERP[0], HT-PERP[0], KIN[9998.2], LEND-PERP[0], LINK-PERP[0], MANA[7.99856], NEO-PERP[0], OKB-PERP[0], SAND[4.9991], SRM[.02245357], SRM_LOCKED[1.11154142], SXP-PERP[0], USD[1.48], USDT[0.00000000], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00321681 | | ETH[.0005148], FIDA[.14], LUNA2[0.00000321], LUNA2_LOCKED[0.00007750], LUNC[.7], MATH[.05], PUNDIX-PERP[0], TRX[94559.456207], USD[4134.83], USDT[0.06757360] | | |
| 00321687 | | ETH[.02365935], ETHW[.02365935], TRX[.000001], USD[0.00] | | |
| 00321688 | | ETHW[.93775375], FTT[100.06233805], ICP-PERP[0], LUNA2[0.31508216], LUNA2_LOCKED[0.73519170], LUNC[67377.8197744], STEP[.067407], TRX[195311.2122284], USD[9001.02], USDT[115094.78733693], USTC[.80088] | | |
| 00321728 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.982881], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[10.0570896], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[.74670275], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[.9872415], CRV-PERP[0], DOGE[10], DOGE-PERP[0], DOT-PERP[0], ENS[2.5000125], EOS-PERP[0], ETC-PERP[0], ETH[0.09392543], ETH-PERP[0], ETHW[.00098492], FTT[0.00000154], FTT-PERP[0], HT-PERP[0], IMX[.0004485], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00110959], LUNA2_LOCKED[0.00258904], LUNC-PERP[0], MATIC-PERP[0], MER[.00896], MID-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY[.010175], RAY[.000815], RAY-PERP[0], REN[20426.89180298], RUNE-PERP[0], SAND[.000025], SAND-PERP[0], SLP[.2624], SOL[1.52], SRM[37.993863], STARS[.00131], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[9.998109], TRX-PERP[0], TULIP-PERP[0], USD[23326.78], USDT[5757.64173648], USTC[.157068], XRP-PERP[0], YFI[.01600008], YFI-PERP[0] | | |
| 00321734 | | BNB[.00000001], BTC-PERP[0], FTT[26.22521141], LUNA2[0.00489508], LUNA2_LOCKED[0.01142185], USD[15.32], USTC[0.69292245] | | |
| 00321748 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.58392140], LUNA2_LOCKED[1.36248327], LUNC[127150.114688], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SC-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], XRP[0.33132384], XRP-PERP[0], XTZ-PERP[0] | | |
| 00321806 | | APT-PERP[0], ATOM[8.9], AUDIO[.682], AXS[.037025], BLT[.01613922], LUNA2[0.00306736], LUNA2_LOCKED[0.00715717], LUNC-PERP[0], OKB-PERP[0], TRX[.102939], USD[0.00], USDT[0], USTC[.4342], XRP[.187113] | | |
| 00321839 | | APE[0.03133299], AVAX-PERP[0], BNB[0.00000002], BNBBULL[0.00000011], BTC[0.15848487], BTC-PERP[0], BULL[0], CEL[0], CRO[.03111], DOGE[0], ETH[4.31264458], ETHBULL[0], FTT[0.09631522], GMT[0], HT[10480.7054656], ICP-PERP[0], LUNC-PERP[0], MANA[1222.00372], MATIC[0], NFT [302070258405990332/FTX EU - we are here! #56749][1], NFT [455809783508085569/FTX EU - we are here! #56891][1], NFT [468318746753636344/FTX AU - we are here! #42638][1], NFT [517308383103124740/FTX AU - we are here! #42667][1], NFT [575442274832072097/FTX EU - we are here! #56967][1], SNX[0], SOL[0.00000001], SRM[118.42759275], SRM_LOCKED[1581.60826708], TRX[2157693.35908622], UBXT_LOCKED[278.9668912], UNI[0], USD[0.80], USDT[0.33543765], WBTC[0] | | BTC[.07674] |
| 00321842 | | ADA-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[168.72960926], BTC[0.00921624], BTC-PERP[0], CRO[4.99116573], DOGE[138.08018389], EOS-PERP[0], ETH[0.08464456], ETHW[0.08464455], FTT[25.15433007], LUNC-PERP[0], SPELL[9100], TRX[.110963], USD[5001.29], USDT[0.00318522] | | DOGE[135.421689] |
| 00321843 | | BTC-PERP[0], ETH-PERP[0], ETHW[20.4308364], LUNA2[4.59237814], LUNA2_LOCKED[0.715549], LUNC[0.00000001], USD[0.01] | | |
| 00321854 | | FTT[300.74836675], MATH[5000.098611], SRM[30.32923717], SRM_LOCKED[25.83958463], USD[0.01], USDT[16.86026343] | | |
| 00321866 | | ALGOBULL[378973.72], ATOMBULL[229.9385], BCHBULL[430.034174], BEAR[9.6393], BNBBEAR[9667.8], BNBBULL[0], BULL[0.03154790], COMPBULL[.9903], EOSBULL[3998.8533624], ETHBEAR[740.84], ETHBULL[0.18791237], FIL-PERP[0], FTT[.09148], LINK[0], LINKBULL[8.5403056], LTCBEAR[31.1], LTCBULL[130.415274], MATICBEAR[917.6], MATICBULL[6.7886749], SRM[.00003843], SRM_LOCKED[.00015939], SUSHIBEAR[1086396.34], SUSHIBULL[7074.79709], SXPBULL[1742.9941276], TRXBULL[32.863775], USD[0.00], XRPBEAR[9684], XRPBULL[688.8622], ZECBULL[3.327669] | | |
| 00321869 | | ADABULL[0], ASDBULL[0], BNB[0], BNBBULL[.0], BTC[0], BULL[0], ETH[0], FTT[0], LINK[0], LTC[0], LUNA2_LOCKED[0.00000000], LUNC[.00214], RAY[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 00321897 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20211123[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211123[0], BTC-MOVE-0219[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHR-PERP[0], COMP-20201225[0], COMP-PERP[0], COPE[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-0630[0], DOGEBULL[2], DOGE-PERP[0], DOT-20211123[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-20201225[0], ETH-20210326[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LINK-20201225[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MAPS[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OMG-20211231[0], OMG-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-20201225[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000944], SOL-0325[0], SOL-0624[0], SOL-20201225[0], SOL-20210326[0], SOL-20211123[0], SOL-PERP[0], SPELL-PERP[0], SRM[.58654014], SRM_LOCKED[7.44268852], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], SXP-20201225[0], SXPBULL[0], SXP-PERP[0], THETA-20211123[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.19], USDT[0], WAVES-20211231[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0.00000001], YFI-20201225[0], YFI-20210625[0], YFI-20211123[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00321912 | | SRM[71.46975535], SRM_LOCKED[2.41435305] | | |
| 00321921 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.086881], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02296190], LUNA2_LOCKED[0.05357777], LUNC[5000.002807], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.0986461], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000201], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.02], USDT[21.46000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00321923 | | FTT[.98073495], SRM[.40244687], SRM_LOCKED[0.02131082], USDT[0] | | |
| 00321958 | | BTC[2.50581893], BULL[.00002361], EUR[16692.72], FTT[0.01167155], SRM[1.69122816], SRM_LOCKED[676.86323155], TRX[.000778], USD[0.07], USDT[14171.70201700] | | |
| 00321960 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.31967435], LUNA2_LOCKED[0.74567349], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRY[0.00], TULIP-PERP[0], USD[37.51], USDT[129.58352231], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00321962 | | BRZ[33935.55803455], BTC[0.00000089], ETH[.00000846], ETHW[.00000846], FTT[.00647601], LUNA2_LOCKED[0.72398504], TRX[.000006], USD[0.01], USDT[1813.00000020] | | |
| 00321965 | | ATLAS[19500], ATLAS-PERP[0], LUNA2[38.36184879], LUNA2_LOCKED[89.5109805], LUNC[8353373.34], POLIS[6720.114432], POLIS-PERP[0], STG[44658], USD[0.00002799] | | |
| 00321973 | | AAVE[0.00115774], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.10069793], BTC-20210625[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210200[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210308[0], BTC-MOVE-20210310[0], BTC-MOVE-20210131[0], BTC-MOVE-20210202[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210331[0], BTC-MOVE-20210410[0], BTC-MOVE-20210420[0], BTC-MOVE-20210490[0], BTC-MOVE-20210410[0], BTC-MOVE-2021W010[0], BTC-MOVE-2021W011[0], BTC-MOVE-2021W012[0], BTC-MOVE-2021W013[0], BTC-MOVE-2021W014[0], BTC-MOVE-2021W015[0], BTC-MOVE-2021W016[0], BTC-MOVE-2021W017[0], BTC-MOVE-2021W019[0], BTC-MOVE-2021WK05[0], BTC-MOVE-2021WK06[0], BTC-MOVE-2021WK07[0], BTC-MOVE-2021WK08[0], BTC-MOVE-2021WK09[0], BTC-MOVE-2021WK10[0], BTC-MOVE-2021WK11[0], BTC-MOVE-2021WK12[0], BTC-MOVE-2021WK13[0], BTC-MOVE-2021WK14[0], BTC-MOVE-2021WK15[0], BTC-MOVE-2021WK16[0], BTC-MOVE-2021WK17[0], BTC-MOVE-2021WK18[0], BTC-MOVE-2021WK19[0], BTC-MOVE-2021WK20[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0.00000001], DOGE-PERP[0], ETH-PERP[0], ETHW[0.52081898], FTM[.9333202], FTT-PERP[0], LINK[0.09174330], LINK-PERP[0], LUNC-PERP[0], MANA[.008215], MID-PERP[0], PRIV-PERP[0], RAY[0.04906400], SHIT-PERP[0], SOL[0.00916937], SOL-PERP[0], SRM[40.69483281], SRM_LOCKED[422.36702721], SUSHI[0], TRX[50072.0112], UNI[0.02516080], USD[1162.86], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00322009 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000302], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNCPERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], NIO-202103326[0], OMG-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY-202109240], SRM[3.73525568], SRM_LOCKED[19.84085326], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[9.22], USDT[0.00699374], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00322019 | | 1INCH[6249193], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC[.467166], ATLAS[8.0488], ATLAS-PERP[0], ATOM[242.558688], ATOM-PERP[0], AVAX-PERP[0], BAND[376.534546], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00001940], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.637732], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[60.28938511], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], LUNA2[42386401], LUNA2_LOCKED[0.98901603], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[2.62756908], SOL-PERP[0], SRM[3.73654], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[1.874891], SXP-PERP[0], THETA-PERP[0], TLM[.25706], TRX[.002347], TRX-PERP[0], UNI-PERP[0], USD[0.92], USDT[631.46948811], USTC[.600], VET-PERP[0], XLM-PERP[0], XRP[.714948], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00322021 | | LUNA2[0.16046044], LUNA2_LOCKED[0.37440770], LUNC[34940.6], TRX[.000001], USD[0.17], USDT[0.00243320] | | |
| 00322045 | | AAVE[0.05000000], ADA-PERP[0], AKRO[1589.94809595], BCH[0], BNB[0.29974955], BTC[0.00778651], COMP[0], ETH[0.02004188], ETHW[0.02044384], FTT[16.92206600], KSM-PERP[0], LINK[2.23611099], LTC[0.88073200], MKR[0], RUNE[9.70569439], SOL[10.17386784], SRM[42.32917039], SRM_LOCKED[1.05581653], TRU[.68745], TRX[1031.9795339], UNI[7.15414402], USD[-108.00], USDT[0.23433167], XRP[166.99725661], YFI[0.00299548] | | BTC[.007785], ETH[.020021], LINK[2.200666], LTC[1.88], XRP[166.936974] |
| 00322068 | | BAND[0], BNB[0], BTC[0], CAKE-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], EUR[647.59], FTT[0.04922530], LINK[0], LUNA2_LOCKED[197.1678238], MATIC[0], MEDIA-PERP[0], MER-PERP[0], OKB[0], PAXG[0], RAY-PERP[0], SNX[0], SOL[0], SPY[0], STEP-PERP[0], TRX[0.00000154], USD[0.51], USDT[0.00613048], USTC[0], WBTC[0] | | EUR[647.46] |
| 00322075 | | BNB[.00410962], BTC[0], FTT[.098974], LTC[.00919606], LUNA2[0.00301317], LUNA2_LOCKED[0.00703075], PAXG[0], USD[1.52], USDT[0.02099999], USTC[.42653] | | |
| 00322076 | | AVAX[11.54090756], USD[51.55] | | |
| 00322081 | | 1INCH[0], ALT-PERP[0], ATLAS[70], ATOM-0624[0], ATOM[7.19452604], ATOM-PERP[0], AXS[0.00293547], AXS-PERP[0], BABA[0.10005491], BAO[5996.01], BNB[0], BNT[26.39078923], BNT-PERP[0], BTC[0.00200003], BTC-0624[0], BTC-PERP[0], CEL[9.59055599], CEL-PERP[0], CGC-202103260[0], COIN[.189981], CRV-PERP[0], DAI[0.06671471], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[2.43630773], DRGN-PERP[0], ETH[0.01750431], ETH-0930[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT[2.69978900], FTT-PERP[0], GLD[0.00993419], GME-202103260[0], GST[.04000345], GST-PERP[0], HT[1.94726981], KIN[2], LTC[0], LUNA2[0], LUNA2_LOCKED[0], MATIC[2.88044365], MID-202103260[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[31323303683376455/The Hill @ FTX #13947][1], NFT[33891776451230808/FTX Crypto Cup 2022 Key #194591][1], NFT[40555585681572178/FTX EU - we are here! #142292][1], NFT[44970537484305389/FTX EU - we are here! #142395][1], NFT[49085188117348292/FTX EU - we are here! #142161][1], PAXG[0.00009867], RAY[0.65419683], RAY-PERP[0], RSR[1.0505001], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLV[0.04914729], SNX[0.92143508], SOL[3.51000051], SOL-PERP[0], SPY-0325[0], SPY-202103260], SRM[.03000051], SUSH[1.5], TRX[0.50985400], TSLA-202103260[0], USD[46.47], USDT[195.22000000], USTC[175.11349707], XAUT[0.00005495] | | |
| 00322091 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[1.25000929], BTC-202109240[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[.05], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT[.0025], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-202109240], ETH-PERP[0], EUR[147.88], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[96.49143856], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-202103260], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[.00000001], SPY-0930[0], SRM[327.87889398], SRM_LOCKED[51.23116767], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-202103260], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000779], TRX-PERP[0], UNI-PERP[0], USD[9149.83], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00322095 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.00001882], LUNA2_LOCKED[0.00004393], LUNC[4.1], REEF-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.16], USDT[0.00000332], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00322096 | | ALPHA[1], AND-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.98510058], BTC-PERP[0], DENT[1], EOS-PERP[0], ETH-PERP[0], FTT[.2], LINK-PERP[0], LUNA2[117.7374649], LUNA2_LOCKED[274.7207514], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], THETA-PERP[0], TRX[.000003], USD[123118.63], USDT[0], WAVES[14207.678375], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00322105 | | BTC[0], BTC-PERP[0], EUR[0.00], LTC[0], LUNA2[0.00566477], LUNA2_LOCKED[0.01321780], SXP-PERP[0], USD[0.02], USDT[0], USTC[0] | | |
| 00322109 | | ATOM[.00067737], ATOM-PERP[0], BTC-202012250], BTC-MOVE-0129[0], BULL[.10452], COMP[.00001209], CREAM[.00000952], DEFI-PERP[0], ETH[0], ETHW[1.84624585], FTT[25.45], GRT[.00656499], LINK[.00000002], LUNA2[0.00401833], LUNA2_LOCKED[0.00937610], LUNC[875], OXY[.00055442], POLIS[.00028109], SUSHI-PERP[0], THETABULL[730.92472268], TLM[.008516], TRX[.000006], USD[0.25], USDT[1560.65865669], XRP[.03906009] | Yes | |
| 00322114 | | ETHBEAR[49.6542], LINKBEAR[97.9385], LUNA2[0.08311437], LUNA2_LOCKED[0.19393354], LUNC[18098.33], USD[0.00], USDT[0] | | |
| 00322128 | | ATOM-PERP[0], AUD[4.93], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0.00116500], ETH-PERP[0], ETHW[0.00116500], FTT[0.04043875], FTT-PERP[0], HOLY[.00000001], KSHIB-PERP[0], LTC-PERP[0], MANA-PERP[0], MCB-PERP[0], SAND-PERP[0], SLV-202103260[0], SPELL-PERP[0], SRM[.54595798], SRM_LOCKED[2.47151402], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00322133 | | BLT[.85449017], CEL-PERP[0], DOGEBULL[0], ETH[0.00000001], ETHBULL[0], FTT[3.00433711], LUNC-PERP[0], NFT[324809318580607332/FTX AU - we are here! #41536][1], NFT[365338119383175097/FTX AU - we are here! #41520[1], NFT[385124595073426176/FTX EU - we are here! #54483][1], NFT[406771175097032853/FTX EU - we are here! #54407][1], NFT[558711372906512995/FTX EU - we are here! #54289][1], SLRS[.820768], SRM[1.29136565], SRM_LOCKED[7.70863435], SWEAT[73.7846], TRU-PERP[0], TRX[.002422], USD[8.75], USDT[0.00000001], USTC-PERP[0] | | |
| 00322146 | | BTC[0], BTC-202103260], BTC-202109240], BTC-2021123110], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.1529042], SRM_LOCKED[.69923768], TRUMP[0], TRUMP2024[0], TRUMPFEB[0], TRX[.9936], USD[10.19], USDT[0], XRP-PERP[0] | | |
| 00322147 | | FTT[0.00000001], LUNA2[0.00340147], LUNA2_LOCKED[0.00793678], USD[0], USTC[.48149] | | |
| 00322149 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.07934601], ETH-PERP[0], ETHW[0.14934601], FIDA-PERP[0], FIL-PERP[0], FTT[0.02742781], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NFT[0], NFT[391457729633721195/The Hill by FTX #23700][1], NFT[522655586597921988/FTX Crypto Cup 2022 Key #13327][1], OMG-PERP[0], PUR-PERP[0], PUNDIX-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[0], SOL-202103260], SOL-PERP[0], SRM[.55156936], SRM_LOCKED[7.70863435], TOMO[0.00000001], TRX[78796.3280185], TRX-PERP[0], USD[0], USTC[0], WAVES-PERP[0], XRP-PERP[0] | | TRX[78634.752538] |
| 00322170 | | BTC[.00007295], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0.13096777], FTM-PERP[0], FTT[25.91333802], FTT-PERP[0], MATIC[.0337793], MATIC-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00035465], SOL-PERP[0], SRM[0.03974468], SRM_LOCKED[.18230522], STEP[0], TRUMPFEBWIN[7313.1859], TRUMPSTAV[7728], USD[533.00], USDT[0.00520675] | | |
| 00322178 | | AGLD[50], ATLAS[.00650], AVAX[0], BOBA[.001222], BTC[0], CEL-PERP[0], EDEN[.0015395], ETH[0], ETHW[0.00081990], FTT[0.04214816], GAR[.012265], GOG[.001227], LINK[0], LOOKS[0.67842326], MBS[.00129], MNGO[9.841427], ORCA[41.00015], POLIS[.0014455], RAY[.96362397], SOL[0], SRM[1.73559577], SRM_LOCKED[7.89788227], TONCOIN[.04775095], USD[2709.94], USDT[93.76552904] | | |
| 00322313 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[1.75], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[0.00224007], BTC-0325[0], BTC-202112310], BTC-PERP[0], CAKE-PERP[0], CEL[.998764], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBEAR2021[0.00049457], DOGE-PERP[0], DOT-PERP[0], DYDX[1.50086117], DYDX-PERP[0], EGLD-PERP[0], ENS[0.876064], EOS-PERP[0], ETC-PERP[0], ETH[0.00335901], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[165.51204571], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS[14.25], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[165.445825], LRC-PERP[0], LTC[3.7], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[.53755], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[.0039], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[.0011000], SHIB[4307458], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.29996036], SRM_LOCKED[4.94043964], SRM-PERP[0], STEP-PERP[0], STG[183.49654336], SUSHIBULL[7.04055], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[793.00], USDT[0.00063902], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZECBULL[0082318], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00322335 | | AAVE-PERP[0], BABA[651.50050155], BTC[0.08156477], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[.1900019], DOT-PERP[0], DYDX-PERP[0], ETH[0], FIDA-PERP[0], FTT[1000.0749747], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], OXY[1.9966085], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[85.77709433], SRM_LOCKED[506.48248259], STEP-PERP[0], SXP-PERP[0], USD[515679.53], USTC-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00322366 | | 1INCH[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-20210326[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA22.80861723], LUNA2_LOCKED[0.5534021], LUNA2-PERP[0], LUNC[0288.58411327], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-4.55], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00322387 | | AAVE[0], ALPHA[0], APE[0], AURY[0], AXS[0.00000002], BADGER[0], BNB[0], BNB-PERP[0], BTC[0.00064995], DAI[0.00000001], EOSBULL[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTX[0.00366995], FTT[50], FTX50], FTT[50], LTCBULL[0], LUA[0], MATIC[0], MER[0], MSOL[0], OXY[0], RAY[0.00913242], SLP[0], SNX[0], SOL[0], SRM[0.12374114], SRM_LOCKED[0.91661409], STETH[0], STG[5050.39325800], SUSHI[0], SUSHI-PERP[0], TRX[0.00000001], TRXBULL[0], TRX-PERP[0], UNI[0], UNISWAP-PERP[0], USD[0.08], USDT[1500.00000002], ZECBULL[0] | | |
| 00322391 | | ADA-PERP[0], ALGO-PERP[0], BNB[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CREAM[0], CREAM-PERP[0], DEFIBULL[0.00000186], DOT-PERP[0], ETH[0], ETH-PERP[0], HNT-PERP[0], MID-PERP[0], NEO-PERP[0], OKBBULL[0], OMG-PERP[0], REN-PERP[0], ROOK[0], SHIT-PERP[0], SRM[7.23595574], SRM_LOCKED[33.2688373], SUSHI-PERP[0], SXPBULL[0.00722736], SXP-PERP[0], THETABULL[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00322418 | | ALPHA-PERP[0], ASD-PERP[0], AVAX[0], BNB[0.00000009], BTC[0.08424687], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-MOVE-0120[0], BTC-MOVE-0206[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.00711289], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], NFT (328343627426772794/FTX EU - we are here! #207198)[1], NFT (339622601577299074/FTX EU - we are here! #207236)[1], NFT (440306969704303600/The Hill by FTX #6081)[1], NFT (548932296795928074/FTX EU - we are here! #207133)[1], REN-PERP[0], SXP[0.00000001], SXP-PERP[0], TRUMPFEBWIN[1600], TRX[0.00000001], USD[1.74], USDT[0.00000001] | Yes | |
| 00322450 | | ADA-PERP[0], AVAX-PERP[0], APE-PERP[0], AXS-PERP[0], BNB[15.37380840], BOBA_LOCKED[27500], BTC[0.15210773], BTC-PERP[0], CREAM-PERP[0], CRO[1000.00], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[54.64080799], ETH-PERP[0], ETHW[0], FTT[310.15913408], FTT-PERP[0], LTC[0], LUNA2[0.00021326], LUNA2_LOCKED[0.00049762], LUNC[0], MATIC[0], NFT (335917741173942984/The Hill by FTX #9641)[1], OMG[0], OMG-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[548.94], USDT[0.00000057], XRP[0] | | BNB[14], ETH[54] |
| 00322473 | | APT[-0.66497356], AVAX-PERP[0], BAND[0], BCH[0], BICO[.31807377], BNB[0], BTC[0.00000001], BTC-PERP[0], DAI[0], ETH[-0.10020506], FTM[113.981], FTT[0.72562073], GLMR-PERP[0], GOG[.9526349], IMX[.55041024], KSM-PERP[0], LINK[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00772], LUNC-PERP[0], MATIC[0], OMG[0], ROSE-PERP[0], SNX[0], SOL[0.48000000], SOL-PERP[0], SXP[0], TRX[0], USD[168.63], USDT[-0.00039237], XRP[0], ZIL-PERP[0] | | |
| 00322506 | | 1INCH[0], ADA-PERP[0], ANC-PERP[0], APT-PERP[0], BNB-PERP[0], CAKE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.13714166], GST-PERP[0], LUNA2[0.37124792], LUNA2_LOCKED[0.86624516], LUNC[80840.0174778], NFT (370281358140680318/The Hill by FTX #27333)[1], SXP-PERP[0], USD[80.73], USDT[0], USTC-PERP[0] | | |
| 00322513 | | ATLAS[17080.0854], AVAX[0.03027810], AXS[0.10628823], BNB[0], BTC[0.00005726], DOGE[0.09265376], ETH[0.00086854], ETHW[0.00086379], FTM[7.14990950], FTT[251.13347171], GALA[.283], GMT[0], LINK[1.83620879], MATIC[0.06630430], SOL[0.00532998], SRM[508.75751843], SRM_LOCKED[228.4042086], USD[0.00], USDT[7.47898931], XRP[0] | | AVAX[.030246], AXS[.103934], BTC[.000057], DOGE[.092072], ETH[.000867], FTM[7.140313], MATIC[.064375], USDT[7.426371] |
| 00322534 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00400900], BTC-PERP[0], CELO-PERP[0], COMP[0.00020000], COMP-PERP[0], COPE[873.46565538], DEFI-PERP[0], DOGE[1630.5509], DOGE-PERP[0], DOT-PERP[0], EOS-0929[0], EOS-PERP[0], ETC-PERP[0], ETH[0.05914739], ETH-PERP[0], ETHW[.00077548], FIL-PERP[0], FILM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK[36], LINK-PERP[0], LTC-PERP[0], LUNA2[0.90386680], LUNA2_LOCKED[2.24902255], LUNC[50000], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0.10988456], RUNE-PERP[0], SAND-PERP[0], SNX[232.21860010], SNX-PERP[0], SOL[2.87284274], SOL-PERP[0], SUSHI-PERP[0], SXP[0.03651529], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.001021], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[-1774.66], USDT[1013.15662794], USTC[103.93633944], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00322549 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX[1.02914401], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000003], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210410[0], BTC-MOVE-20211118[0], BTC-MOVE-20211128[0], BTC-MOVE-20211204[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[20457.42838632], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.47446989], SOL-PERP[0], SRM[0.33050921], SRM_LOCKED[1.36562068], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[2118.55757130], UNI-PERP[0], USD[2900977.23], USDT[2605075.46768406], USD-1230[0], USTC-PERP[0], XAUT[0.00240], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | TRX[2111.694585], USD[2897238.44], USDT[2587220.427496] |
| 00322555 | | AAVE[.00915], ADA-PERP[0], ALGO[.45], AR-PERP[0], AVAX[.0355], AVAX-PERP[0], AXS[.08725], AXS-PERP[0], BADGER[.0041], BTC[0.15632437], BTC-PERP[0], CRO[3.9411], CRO-PERP[0], DOGE[.6], DOGE-PERP[0], DOT[.049], ENJ-PERP[0], ETH[2.74973072], ETH-PERP[0], ETHW[0.00003022], FTM[.49], FTT[0.00975003], FTT-PERP[0], FXS-PERP[0], GALA[5.767], HNT[.038551], LINK[.049], LUNC-PERP[0], MANA[.51918], MANA-PERP[0], MATIC[.495], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE[.02], SAND[.861], SAND-PERP[0], SNX-PERP[0], SOL[.0075], SRM[.19339147], SRM_LOCKED[7.3.80660853], SUSHI-PERP[0], UNI[.027652], USD[4.90], USDT[.0005855], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00322566 | | ATLAS[9.06548118], BTC[0.14476016], BTC-20211231[0], CRO-PERP[0], ETHW[.04773184], EUR[6243.98], LUNA2[4.85878044], LUNA2_LOCKED[11.33715437], MSOL[.00000001], SOL[9.80411589], USD[0.28], USDT[0], USTC[0] | Yes | SOL[2.722117] |
| 00322574 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BABA-0325[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BILI-0325[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00011360], BTC-20210326[0], BTC-MOVE-20210108[0], BTC-MOVE-20210128[0], BTC-MOVE-20210128[0], BTC-MOVE-20210207[0], BTC-MOVE-20210212[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CBSE[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDLG-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00021559], ETH-PERP[0], ETHBULL[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[166.68983352], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (297106605242219653/NFT)[1], NFT (372423140568189070/FTX AU - we are here! #7721)[1], NFT (474772468629470623/FTX AU - we are here! #77170)[1], NFT (508439476665581178/FTX Crypto Cup 2022 Key #4270)[1], NFT (518345151924770225/The Hill by FTX #4813)[1], NIO[0], NIO-1230[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.40250509], SRM_LOCKED[5.83749491], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[111741.82760474], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.18], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00322595 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.4887832], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT[.64273.65], GRT-PERP[0], GST-PERP[0], H8A-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[.00165165], SRM_LOCKED[.00789988], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.0000571], UNI[.046124], UNI-PERP[0], USD[-0.75], USDT[3.76514783], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00322602 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BCH-20210326[0], BCH-PERP[0], BIDEN[0], BNB[0.00000001], BNB-20210326[0], BSV-20210326[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000001], CRV-PERP[0], DOT-20210326[0], DOT-PERP[0], EDEN[0.00000001], EOS-PERP[0], ETC-20210326[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00000001], ETH-PERP[0], FTM-PERP[0], FTM0[.7.93533892], SRM_LOCKED[34.69669756], SUSHI-PERP[0], TRUMP[0], USD[44.44], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], XTZ-20210326[0], YFI-PERP[0] | | |
| 00322604 | | AAVE[.0001698], ANC-PERP[0], AVAX-0930[0], BAL[.0075031], BAO[938.64130854], BTC[0.00009184], CHZ[4.19694932], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETHW[0.00027223], FTM-PERP[0], FTT[.54971072], FXS[.012075], GMT-PERP[0], HXRO[.498148], IMX[.0449555], LINK-PERP[0], LUNA2[0.00350685], LUNA2_LOCKED[0.00818265], LUNC-PERP[0], MAPS[.270335], MATIC[.08515], OP-PERP[0], OXY[2726.6870228], OXY_LOCKED[586149.90458035], OXY-PERP[0], POLIS[.037402], RSR[4.37855], RUNE[.009687], SNX[.0595024], SOL[.0004526], SOL-PERP[0], SRM[2.16426376], SRM_LOCKED[19.41218169], SUSHI[.018475], USD[1.50], USDT[.496412], ZIL-PERP[0] | Yes | |
| 00322619 | | BTC[3.23809851], EUR[3.62], FTT[10.01500937], MAPS[411.92172], OXY[150.923335], RAY[301.91123455], SRM[61.74049045], SRM_LOCKED[1.38754687], UBXT[0], UBXT_LOCKED[391.47747487], USD[774.68], USDT[0.00170181] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00322622 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0.00918205], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC[0.00007793], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ELON-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0.04000000], ETHW[0], EXCH-PERP[0], FIDA[0.05255056], FIDA_LOCKED[6.7206729], FIDA-PERP[-100], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HGET[.09912883], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUA[.005335], LUNC-PERP[0], MAPS[.6734], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[.04000001], SOL-PERP[-2], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000024], TRX-PERP[0], USD[180.77], USDT[0.83380471], VET-PERP[0], WAVES-PERP[0], XRP[.04755392], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX.480715], ZRX-PERP[0] | | |
| 00322623 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BCH[0.03210326[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0], FILA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY[0], KIN[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MAPS-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[.00007], TRX-PERP[0], UBXT[5430.00000001], UBXT_LOCKED[54223744], UNI-PERP[0], USD[0.02], USDT[0.00037918], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | USD[0.01] | |
| 00322636 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], BULLSHIT[0], CHZ-20210625[0], CHZ-PERP[0], COPE[-0.00000001], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09489660], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00652107], SRM_LOCKED[.03315241], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP[0], USDT[.37], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00322657 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BNB[.00000001], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0030778], MTA-PERP[0], OKB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.74863301], XLM-PERP[0], XRP-PERP[0] | | |
| 00322659 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[1.54225027], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[0.03532217], LUNA2_LOCKED[0.08241841], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.0825308], SRM_LOCKED[35.75647773], STG-PERP[0], SUSHI-PERP[0], USD[ -0.01], USDT[87.84446666], XRP[0], XRP-PERP[0] | | |
| 00322663 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA[.00290853], FIDA_LOCKED[.01452938], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[.10343193], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], SOS-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.00000001], TRX-PERP[0], UNI-PERP[0], US[0 -0.02], USDT[ -0.01027586], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00322676 | | BNB[101.98618936], BTC[0.07853288], ETH[0.00061915], ETHW[0.00070768], FTT[1000], SRM[.10189745], SRM_LOCKED[12.61810255], TRX[.000004], USD[1001064.18], USDT[15018.56685585] | | |
| 00322677 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[1.4], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.31078776], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.568647], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[28.90], VET-PERP[0], WAVES[.499905], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00322689 | | AVAX[.1], AVAX-PERP[0], ETHBULL[.0078572], LUNA2[0.53689441], LUNA2_LOCKED[1.25275364], TRX[.001682], USD[ -1.39], USDT[0], USTC[76] | | |
| 00322706 | | AKRO[.61665], AURY[.75586726], AVAX[.068137], DOGE[0], ETHW[0.00000507], FTT[.070303], GRT[.90122], LOOKS[.45321], ROOK[.00010601], SRM[.88574621], SRM_LOCKED[.68951719], SRM-PERP[0], TRX[.000002], USD[0.65], USDT[0.00857700] | | |
| 00322714 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.03630777], BTC-20210625[0], BTC-20210623[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00253165], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00018125], ETH-0325[0], ETH-20210326[0], ETH-20210624[0], ETH-20211213[0], ETH-PERP[0], ETHW[0.00116403], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM_LOCKED[0], FTT[150.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], KNC[.00000001], KNC-20210625[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.36280096], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRM[19.88030045], SRM_LOCKED[224.50400633], SRM-PERP[0], STEP-PERP[0], STG[.5506936], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[27623.49], USDT[0.00427636], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00322736 | | 1INCH-PERP[0], AAVE[.00980129], AAVE-20210625[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00254003], BTC-0325[0], BTC-064[0], BTC-093[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS, ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[677.42700368], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[.26489], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.73455023], SRM_LOCKED[290.36436059], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], SXP-PERP[0], SXP-PERP[0], TLIP-PERP[0], UNI-PERP[0], USD[16964.72], USDT[0.00820000], USDT-PERP[0], USTC[0], USTC-PERP[0], WBTC[0.00000102], XMR-PERP[0], XRP-PERP[0], XRP-20210625[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00322752 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210621[0], BTC-MOVE-20211002[0], BTC-MOVE-20210916[0], BTC-MOVE-20211007[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULL_LOCKED[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[2], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OLY2021[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[6.26075107], SRM_LOCKED[35.10642391], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.28], USDT[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20211123[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00322755 | | 1INCH[0.23464582], 1INCH-PERP[0], AAVE-PERP[0], ALCX[.00003442], AMPL-PERP[0], ATOM-PERP[0], BCH-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00008008], BTC-20210625[0], BTC-20210924[0], BTC-PERP[.51], CHZ-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE-PERP[0], ETH[0.00123369], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.01339069], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], HNT-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNA2_LOCKED[0.64624882], LUNC[60369.446454], MATIC-20201225[0], MATIC-PERP[0], MTA-20201225[0], MTA-PERP[0], OKB-20201225[0], OKB-0930[0], OKB-PERP[0], OXY-20201225[0], PEOPLE-PERP[0], PRIV-20201225[0], PRIV-PERP[0], SLP-PERP[0], SRM-PERP[0], THETA-20201225[0], TRU-PERP[0], TRX[.00000006], TRX-20201225[0], TRYB-20201225[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[ -7902.73], USDT-20201225[0], USDT[3321.54810766], USDT-PERP[0] | | |
| 00322782 | | BTC[0], DAI[0], FTT[25.02008325], LTC[0], LUNA2[0.00363247], LUNA2_LOCKED[0.00847576], LUNC[0], RAY[0], SOL[0], USD[2.72], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00322785 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-0624[0], AAVE-20210326[0], AAVE-20210625[0], ADABULL[0], APE-PERP[0], ATOM-20210625[0], ATOMBULL[1.24e+07], AVAX-0624[0], AVAX-PERP[0], BALBULL[0], BAND-PERP[-300], BAO-PERP[0], BNBBULL[4.30000000], BTC[0], BTC-1230[0], BTC-20210624[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], BULL[0], CHF[98.92], CHZ[500], COMPBULL[0], CRO[1000], DMG-PERP[0], DOGE-0624[0], DOGEBEAR20210[6000], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-0624[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[-40], ETCBULL[0], ETH[0], ETH-1230[0], ETH-20210624[0], ETHBULL[0.00000001], ETH-PERP[0], EUR[0.00], FIDA[0413548], FIDA_LOCKED[36822737], FTM-PERP[0], FTT[25.03125764], FTT-PERP[0], GME-20210625[0], GRTBULL[0.00000001], ICP-PERP[0], JPY[69888.50], KAVA-PERP[0], KNCBULL[0.00000001], LINK-PERP[-80], LOOKS-PERP[0], LTCBULL[1.332e+06], LUNA2[1.02052744], LUNA2_LOCKED[2.38123070], LUNC[222222], LUNC-PERP[0], MATICBULL[1206800], MKRBULL[0.00000001], MKR-PERP[0], OP-1230[0], POLIS-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SWEAT[1000], SXP-20210625[0], SXPBULL[0.00000001], THETABEAR[1406389.0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], UNISWAPBULL[1600], USD[9423.39], USDT[0], WAVES-20210625[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], YFI[0], YFI-20210625[0], ZECBEAR[0], ZECBULL[0], ZIL-PERP[0] | | |
| 00322822 | | BTC[0], CRV[1254], FTT[3.397739], LINK[210], LTC[48.75], LUA[13769.3], LUNA2[5.89652287], LUNA2_LOCKED[13.75855337], SXP[4950.210452], SXPBULL[.9329613], TRX[204175], USD[18230.10], USDT[1017.29859852] | | |
| 00322823 | | BTC[0], ETH[0.00000001], FTT[.30798413], HKD[8.41], SRM[1.24964408], SRM_LOCKED[4.75035592], USD[0.00] | | |
| 00322827 | | APE[0], ETH[0.00003241], ETHW[0.00003241], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009434], SOL[0], TRX[.000002], USD[0.00], USDT[0.00537400] | | |
| 00322838 | | BOLSONARO2022[0], BTC[0.00294480], USD[0.00], USDT[0.00000001] | | |
| 00322853 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0720410[0], BTC-MOVE-WK-20210423[0], BTC-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GLD[0], GME[.00000004], GMEPRE[0], ICP-PERP[0], MSTR-20210326[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SLV[0], SOL[0.00048349], SOL-20210625[0], SOL-20211210[0], SOL-PERP[0], SPY[0], SPY-20210326[0], SPY-20210625[0], SRM[0], SRM_LOCKED[0.03311650], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TSLA-20210326[0], TSM[0], UNI[0.00000001], UNI-PERP[0], USD[365.94], USO-20210326[0], WSB-20210326[0] | | |
| 00322855 | | AAVE[0.00000001], ALT-PERP[0], BADGER[0.00000001], BAO[0.00000001], BTC-PERP[0], BULL[0], DEFI-PERP[0], ETH[0], FTT[0], LUNC-PERP[0], MAPS_LOCKED[302547.04458636], OXY_LOCKED[512881.6793896], QTUM-PERP[0], RAY-PERP[0], ROOK[0], SAND[0], SHIT-PERP[0], SRM[0.02100696], SRM_LOCKED[4.55064288], UNISWAP-PERP[0], USD[7306.60], USDT[0.00000002] | | |
| 00322901 | | 1INCH[0.73462950], 1INCH-PERP[0], AAVE[-0.03898706], ALGO[.62705], ALPHA[.96275], APE[.06439], APT[-0.25759492], ATOM[.08632], AVAX[0.01023843], BNB[-0.01096447], BTC[0.00023652], BTC-PERP[0], BULL[0], COMP-PERP[0], COPE[11583.6581], DOGE[-2.21865352], DOGE-PERP[0], EOS-PERP[0], ETH[0.03603395], ETH-PERP[0], ETHW[0.00016152], EUR[9267.66], FTM[.83845], FTT[0.15707581], HOLY[1.6665], INCH[-0.31022997], LOOKS[2514], LTC-PERP[0], LUNA2[0.00295274], LUNA2_LOCKED[0.00682673], LUNC[429.18307574], MATIC[-6.90773838], MKR[-0.00095905], NFT[4436390612541875737eThe H8 by FTX #10285][1], OMG[-0.03075983], RAY[519.61746940], RUNE[0], SAND[.6391], SHIB[73720], SOL[0.01354530], SRM[447.6864], SUSHI[0.14853023], SUSHI-PERP[0], THETA-PERP[0], TRX[200], USD[105.45], USDT[7.55969583], WAVES[1.16175], XRP[-2.69032184], XRP-PERP[0], YFI[0.00008758], YFI-PERP[0], ZEC-PERP[0] | | |
| 00322920 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ALGO-PERP[0], BULL[0], DOGE-PERP[0], FTT[0.00000001], LUNA2[0.00000287.94289848], RUNE-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX[.000137], UNI-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00322928 | | FTT[25.095231], LUNA2[.00013412], LUNA2_LOCKED[151.6203129], LUNC[0.08123455], USD[0.09], USDT[0], USTC[9198.252] | | |
| 00322930 | | 1INCH[3.38033124], AAVE[0.01998870], AAVE-PERP[0], ADABEAR[89949127.5], ADABULL[0.03372692], AGLD-PERP[0], AKRO[478.72924525], ALCX[0.00099434], ALGOBEAR[33980781.5], ALGOBULL[177008.68785], ALGO-PERP[0], ALPHA[9.9943475], ALTBEAR[7595.7041], ALTBULL[0.93347205], AMPL[1.32039825], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0.68826932], ASDBEAR[4787286.6], ASDBULL[145.31407173], ATLAS-PERP[0], ATOMBEAR[221874.5145], ATOMBULL[2281.30491725], ATOM-PERP[0], AUD[11.99], AUDIO[7.995478], AVAX-PERP[0], AXS[0.09858687], AXS-PERP[0], BADGER[0.00958867], BAL[0.31981912], BALBEAR[52970.04175], BALBULL[78.29262006], BAL-PERP[0], BAND[-1.99321170], BAO[416.0635], BAT[1.99208665], BCH[0.01499152], BCHBEAR[16589.48635], BCHBULL[3.43789357], BEAR[146.2721], BEARSHIT[20277.4269], BLT[0.70963144], BNB[0.02998304], BNBBEAR[65812778.2875], BNBBULL[0.00006229], BNB-PERP[0], BNT[0.09875640], BSV[0.08754654], BSVBEAR[729.16967], BTC[0.00000221], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000538], BULLSHIT[0.30532731], BVOL[0], CAD[11.99], CBSE[0], CEL[0.09915212], CEL-PERP[0], CHZ[39.2029675], CHZ-PERP[0], COMP[0.02585811], COMPBEAR[185894.8635], COMPBULL[3.22967339], COMP-PERP[0], CONV[9.853035], COPE[.99830425], CREAM[0.08994912], CREAM-PERP[0], CRO[6.05478], CRV[.99717375], CRV-PERP[0], CUSDT[472.73263675], CUSDTBEAR[0.00199886], CUSDTBULL[0.00000117], CVX-PERP[0], DAI[0.03371039], DAWN[3.09824772], DEFIBEAR[501.951805], DEFIBULL[0.27560110], DEFI-PERP[0], DENT[98.53035], DMG[138.7215433], DODO[0.06587367], DOGE[0.95035072], DOGEBEAR2021[1.38691428], DOGEBEAR[23340516.83250000], DOGEBULL[0.98983083], DOGE-PERP[0], DOT-PERP[0], DRGNBEAR[19688.864575], DRGNBULL[1.47716456], DYDX-PERP[0], EMB[9.966085], EN4[0.995478], ENS-PERP[0], EOSBEAR[63963.824], EOSBULL[3.473478], ETCBEAR[2158238.1], ETCBULL[31.13472279], ETC-PERP[0], ETH[0.00078050], ETHBEAR[153901.4165], ETHBULL[0.00007342], ETH-PERP[0], ETHW[0.00076050], EURB[4.00], EXCHBEAR[1419.197345], EXCHBULL[0.00738782], FIDA[3.997739], FRONT[7.995478], FTM[.1813165], FTM-PERP[0], FTT[0.02729722], FTT-PERP[0], GAL-PERP[0], GBP[7.00], GMT-PERP[0], GRT[11.99321700], GRTBEAR[129.9285175], GRTBULL[28.19842183], GST-PERP[0], GTO[.0881297], HGET[1.44918038], HNT[.7995478], HOLY[1.99943475], HOOD[40.59627346], HOOD_PRE[0], HT[0.59966085], HTBEAR[1506.1464725], HTBULL[1.16963848], HT-PERP[0], HUM[9.9491275], HXRO[18.98926025], IOTA-PERP[0], JST[9.920865], KIN[9903.9075], KNC[5.62153668], KNCBEAR[469.7343325], KNCBULL[15.47124993], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[3.997738], LEOBEAR[0.06696269], LEOBULL[0.00003318], LINA[189.8920525], LINK[0.08801670], LINKBEAR[3028287.925], LINKBULL[0.08064146], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LRC[.98247725], LRC-PERP[0], LTC[0.04997173], LTCBEAR[749.57606250], LTCBULL[0.29915940], LUA[156.7113688], LUNA2[50.08098441], LUNA2_LOCKED[116.8556303], LUNC-PERP[0], MANA-PERP[0], MAPS[10.99378225], MATH[5.89666502], MATIC[4.29097500], MATICBEAR20210[0.05854047], MATICBULL[0.84966074], MATIC-PERP[0], MEDIA[0.09994347], MER[0.99660], MIDBEAR[6796.1563], MIDBULL[0.11483505], MKR[0.00008405], MKRBEAR[4297.569425], MKRBULL[20.08348279], MKR-PERP[0], MNGO[4.916145], MOB[.99943475], MOB-PERP[0], MTA[9.9943475], MTL[0.0770654], MTL-PERP[0], NEAR-PERP[0], OKB[0.99660432], OKBBEAR[36396.51], OKBBULL[21.17273673], OMG[1.49915212], OP-PERP[0], ORBS[9.943475], OXY[7.995478], PAXG[0.00519700], PAXGBEAR[0.00208822], PAXGBULL[0.00000787], PEOPLE-PERP[0], PERP[0.10728475], POLIS[.084429], PRIVBEAR[67.961563], PRIVBULL[0.28004161], PROM[0.00953084], PROM-PERP[0], PUND[0.09966502], PUNDIX-PERP[0], RAMP[.972868], REEF[9.7795525], REN[.98099520], RNDR-PERP[0], RON-PERP[0], ROOK[0.04797287], RSR[8.16302218], RSR-PERP[0], RUNE[.99943475], RUNE-PERP[0], SAND[.986434], SAND-PERP[0], SECO[22.966085], SGD[12.99], SHIB[988012.975], SKL[.981912], SNX[0.59966085], SOL[1.07212], SOL-PERP[0], SPELL[54.2179102], SRM[21.25488411], SRM_LOCKED[12.44530377], SRN-PERP[0], STEP[0.09609977], STEP-PERP[0], STG[8.186645], STMX[9.796511], STMX-PERP[0], STORJ[0.94573766], STX-PERP[0], SUN[0.00007635], SUN_OLD[0], SUSHI[0.49971377], SUSHIBEAR[1399208.5], SUSHIBULL[22750.84136765], SUSHI-PERP[0], SXP[4.79728688], SXPBEAR[3807739], SXPBULL[11547.4691015], THETABEAR[89694856.225], THETABULL[0.03496022], THETA-PERP[0], TLM[0.58763], TOMO[9.7961563], TOMOBEAR[460213.35], TOMOBULL[403.315275], TRU[.46470825], TRX[20.67059000], TRXBEAR[2306829.9325], TRXBULL[0.23482667], TRX-PERP[0], TRYB[95.0519972], TRYBBEAR[0.01849801], TRYBBULL[0.00000585], TSLA-PERP[0], TULIP[0.03036668], UNIBEAR[8764.9000009], USD[201693.90], USDT[0.06665200], USDTBEAR[0.00000334], USDTBULL[0.00000039], USTC-PERP[0], VETBEAR[32681.516325], VETBULL[4.32521444], WAVES[0.49971737], WAVES-PERP[0], WBTC[0.00019989], WXR[8.99491275], WSB-20210326[0], XAU[5.00529700], XAUTBEAR[0.03198019], XAUTBULL[0.00000909], XLMBEAR[23.88649052], XLMBULL[4.80528227], XRP[9.9943475], XRPBEAR[2825117.3], XRPBULL[1660.96061102], XRP-PERP[0], XTZBEAR[24186.32095], XTZBULL[173.9016465], YFI[0.00099943], YFII[0.00099717], YFI-PERP[0], ZECBEAR[0.92947431], ZECBULL[13.49326912], ZEC-PERP[0], ZRX[.42853225], ZRX-PERP[0] | | |
| 00322933 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01434728], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03434685], LUNA2_LOCKED[0.08014266], LUNC[1470.1], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00322981 | | BTC[0], BTC-PERP[0], BULL[0], ETHBULL[0], LUNA2[20.23677373], LUNA2_LOCKED[0.55247205], LUNC[51557.98], POLIS[.72463768], SOL[0], USD[0.04], USDT[0.72642692] | | |
| 00322999 | | 1INCH[31.981912], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[31.95507247], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[18.9969315], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[623557.5793], BAO-PERP[0], BAT[.58105], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CQT[15.907416], CREAM[.0077523], CREAM-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIDA[776.27481521], FDA_LOCKED[8.328721], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[36.65472262], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA[4912.633259], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.84819], LRC-PERP[0], LTC[0.02448896], LTC-PERP[0], LUA[5023.42863950], LUNC-PERP[0], MANA-PERP[0], MAPS[.9113365], MATIC-PERP[0], MER[607.69024], MKR-PERP[0], MNGO[1329.462205], MNGO-PERP[0], MTA[8339.126283], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[37920.665], OXY-PERP[0], PEOPLE-PERP[0], POLIS[15], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], REN[.92552], RSR-PERP[0], RUNE-PERP[0], RUNE[.00252], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[22.934105], SHIB[440000000], SHIB-PERP[0], SKL-PERP[0], SNX[82085960.9], SNX-PERP[0], SOS[82085960.9], SRM[0.97806633], SRM-PERP[0], SRN-PERP[0], STEP[682.38977625], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001181], TRX-PERP[0], UBXT[11026.19002808], UBXT_LOCKED[151.6183305], UNI[18.74697187], UNI-PERP[0], USD[1.13], USDT[0.00494922], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00323018 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM[3], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00011716], BCH-PERP[0], BNB[.01663046], BNB-PERP[0], BTC[0.00390662], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[140], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00055843], ETH-PERP[0], ETHW[0.00055839], FIDA[4.8643685], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09368625], FTT-PERP[0], GMT[.99259], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.062871], LUNA2[0.08509602], LUNA2_LOCKED[0.19855876], LUNC[18529.9231545], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT[314603596530708743o/FTX EU - we are here! #235515][1], NFT[484153940877609374/FTX EU - we are here! #235535][1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP[173.632455], STEP-PERP[0], SUSHI-PERP[0], SWEAT[15], SXP[.017274], SXP-PERP[0], TLM-PERP[0], TRX[.012198], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.09], USDT[286.79864320], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00323031 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA[.0784175], ALPHA-PERP[0], APE-PERP[-20], APT-PERP[0], ATOM-PERP[-0.43999999], AVAX-PERP[0], AXS-PERP[-330], BAND-PERP[0], BNB[4.66], BNB-PERP[0], BTC[0.28182277], BTC-1230[0], BTC-20210326[0], BTC-20210329[0], BTC-PERP[-2.38289999], CEL-PERP[-2548.6], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX[.01928], DYDX-PERP[0], ENS-PERP[0], ETH[0.00204019], ETH-0325[0], ETH-PERP[7.83200300], ETHW[0.00004019], FTM-PERP[0], FXS-PERP[8], GALA-PERP[-100000], GMT-PERP[.85], HBAR-PERP[0], HOLY-PERP[0], KLUNC-PERP[-20000], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[-12.99999999], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[-920], MATIC-PERP[0], NEAR-PERP[83.19999999], OMG-PERP[0], PEOPLE-PERP[0], PERP[1], PERP-PERP[1], RAY[.6], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[-63600000], SLND[3672.4], SLP-PERP[0], SOL[.0769965], SOL-PERP[49.99999999], SPELL-PERP[0], SRM[26.86738483], SRM_LOCKED[102.13261517], SUSHI-0325[0], SUSHI_1694315], SUSHI-PERP[0], TRX-0624[0], TRX[994.394574], TRX-PERP[1000], TULIP-PERP[0], UNI-PERP[0], USD[1562494.95], USDT[58165.01848140], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[-10], XMR-PERP[0], XRP-1230[0], XRP-PERP[19], YFE.00085645], YFII-PERP[0], ZEC-PERP[2.10000000], ZIL-PERP[-10000] | | |
| 00323054 | | ADA-PERP[0], ALGOBULL[85656.3095], ALGO-PERP[0], ANC-PERP[0], ATOMBULL[18000], BAL-PERP[0], BAND-PERP[0], BCHBULL[15300.08422115], BNBBULL[0.00000527], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV[719.491085], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOSBULL[380064.956775], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KLAY-PERP[0], LEO-PERP[0], LINA[5630], LINA-PERP[0], LTCBULL[3502.258497 1], LUNA2[0.07564450], LUNA2_LOCKED[0.17650384], LUNC[16471.75], LUNC-PERP[0], MAPS-PERP[0], MTA[523], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[48.8], RUNE-PERP[0], SOL0-PERP[0], SOL-PERP[0], SPELL[27600], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-0624[0], SUSHI19.496295], SUSHIBULL[1999.335], SUSHI-PERP[0], SXP[87.1404065], SXPBULL[3248019.37554355], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRXBULL[0.04775975], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.92], USDT[0.01974035], USDT-PERP[0], WAVES-PERP[0], XRPBULL[144.674049], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00323114 | | AAVE-PERP[0], AGLD-PERP[0], AURY[-0.00000001], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNBBEAR[.01786], BTC[0], DODO-PERP[0], ETH[0.0045465], ETH-PERP[0], ETHW[0.00114762], FTM-PERP[0], FTT[6347.52586378], KAVA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], MATH[.00000001], SRM[0.28447007], SRM_LOCKED[2.9022877], SXP-PERP[0], USD[0.04], USDT[0], VET-PERP[0] | | |
| 00323154 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[111280.04139312], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC-20210326[0], BTC-20210329[0], BTC-PERP[0], CAKE-PERP[0], CEL-500000[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[2.85661767], ETHBULL[0.00000001], ETH-PERP[0], ETHW[51.87810486], FIDA[9.32908752], FIDA_LOCKED[39.37802715], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[996.33093797], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS[65522804.1845], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.91069828], LUNA2_LOCKED[2.12496267], LUNC[198306.47], MATIC[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY[110687.02290077], OXY_LOCKED[820610.68702295], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL[219.00000001], SOL-PERP[0], SRM[77.91960185], SRM_LOCKED[395.30127142], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[135727.94], USDT[2966.28514703], USTC[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00323160 | | BCH-PERP[0], BSV-PERP[0], BTC[0.00004354], BTC-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00089756], ETH-PERP[0], ETHW[0.06461905], FIL-PERP[0], FTT[0.02302862], FTT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.25849868], LUNA2_LOCKED[0.60316356], LUNC[394578.616187], QTUM-PERP[0], TRX[.000971], UNI[.016168], USD[0.00], USDT[0.00966399], USTC[0.01627707000], XMR-PERP[0] | | |
| 00323165 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BF_POINT[200], BIT-PERP[0], BNB[262.39171527], BNB-PERP[0], BTC[0.00006854], BTC-202112311[0], BTC-PERP[0], CAKE-PERP[0], CEL[.004508], CEL-PERP[0], DODO-PERP[0], DOT[.001266], DOT-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0.00082263], ETH-PERP[0], ETHW[1.00557420], FLOW-PERP[0], FTT[1509.57269262], FTT-PERP[0], GEN[0.00000001], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MSOL[117.96186327], NEAR-PERP[0], NEO-PERP[0], NFT (294994997075902022.F/TX EU – we are here! #44091)[1], NFT (505058830076887836376.F/TX AU – we are here! #32290)[1], NFT (358186319739668134/FTX AU – we are here! #32336)[1], NFT (479948513238999180/FTX EU – we are here! #44177)[1], OKB[500.00512768], OMG-PERP[0], RON-PERP[0], SOL[0.0443932], SOL-PERP[0], SRM[63.09795606], SRM_LOCKED[447.68829011], SRM-PERP[0], STG[.952506], TRX[63.64378128], USD[416431.60], USDT[70598.46329811], USTC-PERP[0], WBTC[0.00006363], XRP[0], XRP-PERP[0], XTZBULL[0], YFI-PERP[0] | Yes | |
| 00323175 | | APE[.1356047], AUD[0.00], BNB[0.00752022], BOBA-PERP[0], BTC[0.00009862], BTC-PERP[0], ETHW[0.00015886], FTT[155.10230767], LOOKS[.00000002], LOOKS-PERP[0], LUNA2[0.00188323], LUNA2_LOCKED[0.00439420], LUNC[0.00578310], NFT (308218463676002010/NFT)[1], OKB-PERP[0], OMG[0], OMG-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[0.00138271], USD[0.00], USDT[2.30259097], USTC[0.26657662], USTC-PERP[0] | | |
| 00323186 | | BTC[0.43740002], BTC-PERP[0], FTT[.00000001], LEO[4216.17640639], LTC-PERP[0], LUNA2_LOCKED[0.00001071], RAY[.00000001], SOL[0], USD[195.16], USDT[0] | | |
| 00323192 | | AAVE[0], AGLD-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX[0], BLT[1253.95519956], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CQT[9511.45954706], DOGE[0], ETH[0.01036741], ETHW[0.02506369], FLM-PERP[0], FTT[0.07966010], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], MER-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], RAY[0], RSR[0], SOL-PERP[0], SRM[.10574536], SRM_LOCKED[45.81419253], STMX-PERP[0], SUN[.02219122], TRX[0.00313900], USD[1.20], USDT[497.98386858], USTC-PERP[0], XRP[0] | | |
| 00323193 | | 1INCH-PERP[116603], ANC-PERP[0], BNB-PERP[440.7], BTC-PERP[0], BTT-PERP[-132000000], C98-PERP[22969], CEL-PERP[0], DOT-PERP[0], ENS-PERP[965.98], ETH2-999569], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[36844.90423317], FTT-PERP[98767.2], GRT[166635.7131325], GRT-PERP[-362803], HNT[124.1855775], HNT-PERP[-3576.2], HOLY[265.970075], HOLY-PERP[0], HT[.088], ICP-PERP[0], JASMY-PERP[1700000], KNC-PERP[0], LUNA2[0.67972.31073 6], LUNC-PERP[668800000], MKR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG[3999.2], OMG-PERP[17100], PROM-PERP[0], RAY[82877.903175], RAY-PERP[37374], SHIB-PERP[0], TRX[199997.70056], USD[-526270.87], USDT[231170.49363952], USTC-PERP[0], WAVES-PERP[8000], YFI-PERP[1], ZIL-PERP[1715300] | | |
| 00323211 | | ALT-PERP[0], BF_POINT[200], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00133954], ETH-PERP[0], ETHW[0.00133953], FTT[55.2151985], GRT-PERP[0], LINK-PERP[0], LUNA2[5.67527823], LUNA2_LOCKED[13.24231587], LUNC[0], LUNC-PERP[0], MID-PERP[0], RUNE[0], RUNE-PERP[0], USD[102.56], USDT[0.00187082], XRP-PERP[0], YFI-PERP[0] | | |
| 00323229 | | ADABEAR[1862.3], ALGOBULL[896.417], BCHBULL[.00564115], BEAR[6.9055], BNBBEAR[9035.75], BSVBULL[.086885], DOGEBEAR[7456.15], EOSBULL[.0982475], ETHBEAR[465.94], GRTBULL[.00029774], LUNA2[0.05089306], MATICBEAR2021[.05965135], MATICBEAR[267170], MATICBULL[.0009795], SXPBEAR[5234], SXPBULL[7.68733853], TOMOBULL[.179621], TRX[.914278], TRXBULL[.0461337], USD[0.00], USDT[0.00001195], XRPBULL[7.990194], XTZBULL[.00013732] | | |
| 00323230 | | ADA-PERP[0], AGLD-PERP[0], AUDIO[.4575], AVAX-PERP[0], AXS[.0044], AXS-PERP[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BLT[.8], BOBA[.00000001], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000006], BTC-PERP[0], CRO-PERP[0], CRV[.54136383], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.988274], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNC-PERP[0], MAPS[.0362], MEDIA[.005016], NEO-PERP[0], OXY[12.813778], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.78937802], SRM_LOCKED[4.75269203], SRM-PERP[0], TRUMP[0], TRX[.001063], TRX-PERP[0], USD[0.00], USDT[4.98600648], XRP-PERP[0], XTZ-PERP[0] | | |
| 00323239 | | BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], RAY[0], RAY-PERP[0], SOL-PERP[0], SRM[0.01414087], SRM_LOCKED[0.05389533], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.22], XRP-PERP[0], YFI-PERP[0] | | |
| 00323247 | | BIDEN[0], CRO-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001592], LUNC-PERP[0], TRUMP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0] | | |
| 00323261 | | 1INCH-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], DAI[-146.32975416], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX[8350], LOOKS-PERP[0], LUNA2[32.23429536], LUNA2_LOCKED[75.21335588], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RSR-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[44440], USD[504.38], USDT[62.83493302], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00323294 | | BNB[0], ETH[0], FTT[0], LUNA2[0.00001543], LUNA2_LOCKED[0.00003600], LUNC[3.36], MATIC[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00010126], SRM_LOCKED[0.00025202], TRX[0.78492100], USD[0.00], USDT[0] | | |
| 00323305 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000328], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CEL[.099316], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], KNA-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.21418533], LUNA2_LOCKED[0.49976578], LUNC[.30758703], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.00636], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00017408], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00323308 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[2.0000002], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GRT[0], HOLY-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SLV[0], SNX[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SRM[.0031301], SRM_LOCKED[0.02965163], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-0.48], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00323319 | | ATLAS[368550.98333156], AVAX[165.42988259], BCH[25.39040457], BTC[161.27327599], BTC-PERP[50.40660000], ETH[.00004], FTT[4308.24693664], IMX[.101339], LTC[39.78278973], LUNA2[0.01746407], LUNA2_LOCKED[0.04074951], LUNC[3825.02812767], NFT (310130211908441948/Raydium Alpha Tester Invitation)[1], NFT (319304642723713961/Light Shield)[1], NFT (1326100360085169/Raydium Alpha Tester Invitation)[1], NFT (337366769579303618/Raydium Alpha Tester Invitation)[1], NFT (341313369851891123/StarAtlas Anniversary)[1], NFT (347372415708150602/Raydium Alpha Tester Invitation)[1], NFT (353629156120054874/StarAtlas Anniversary)[1], NFT (399503437672074850/StarAtlas Anniversary)[1], NFT (396068229665017586/StarAtlas Anniversary)[1], NFT (396700763022491700/StarAtlas Anniversary)[1], NFT (401016654365835751/Raydium Alpha Tester Invitation)[1], NFT (441002562749464117/Raydium Alpha Tester Invitation)[1], NFT (451432308133170614/StarAtlas Anniversary)[1], NFT (499028569922723705/Raydium Alpha Tester Invitation)[1], NFT (505193060282752096/StarAtlas Anniversary)[1], NFT (552765634995475951/StarAtlas Anniversary)[1], NFT (566867414841045735/Raydium Alpha Tester Invitation)[1], NFT (571154733718360807/StarAtlas Anniversary)[1], ORBS[189078.43631313], POLIS[3685.50982945], SOL[238.21358886], SRM[270.82517094], SRM_LOCKED[1742.03766244], SWEAT[960.0939], TRX[.001554], UNI[138.00027], USD[-1228909.69], USDT[19313.18741234], XRP[5657.59525998] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00323343 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HGT-PERP[0], ICP-PERP[0], INTER[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-0000001[0], LUNA2_LOCKED[0.0000002], MANA-PERP[0], MAPS[0], MATIC-PERP[0], MINA-PERP[0], MTA[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], USD[0.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00323351 | | AGLD[3924.10674641], BOBA[9129.22948832], BOBA_LOCKED[45833.33333334], BTC[0.00002499], TRX[.000013], USD[4752.69], USDT[0] | Yes | |
| 00323352 | | APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], CHZ-PERP[0], CLV-PERP[0], FLOW-PERP[0], FTT[25.10000000], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], LUNA2[0.00656990], LUNA2_LOCKED[0.01532978], LUNC[0], LUNC-PERP[0], NFT (473225807501096178/FTX AU - we are here! #35157)[1], NFT (523461054903846110/FTX AU - we are here! #35185)[1], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[6.90078078], SRM_LOCKED[96.78926153], SRN-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[330269.000053], TRX-PERP[0], USD[30.90], USDT[0.00851864], USDT-PERP[0], USTC-PERP[0], XRP[2397], XRP-PERP[0] | | |
| 00323370 | | APT-PERP[0], ETHW-PERP[0], FTT[0.25365916], LUNA2[0.00663205], LUNA2_LOCKED[0.01547480], TRUMP[0], TRX[.000039], USD[0.36], USDT[0], XRP[.866787] | | |
| 00323401 | | APT-PERP[0], ATOM[.084283], BNB-PERP[0], BTC[0], BTC-PERP[0], FLM-PERP[0], FTT[0.09518323], JASMY-PERP[0], LUNA2_LOCKED[82.419129], LUNC-PERP[0], RNDR-PERP[0], TRX[.000018], USD[6.46], USDT[0] | | |
| 00323412 | | ANC-PERP[0], APT-PERP[0], BCH[0], BTC[0.00009559], BTC-PERP[0], CEL-PERP[0], DOGE[.1264675], DOT[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.06547994], FTT-PERP[0], GLMR-PERP[0], HT-PERP[0], KNC-PERP[0], LUNC-PERP[0], -0.00000004], MASK-PERP[0], NFT (348619618069225/FTX EU - we are here! #39917)[1], NFT (373716461525165415/FTX EU - we are here! #40002)[1], NFT (382991739272977294/FTX AU - we are here! #40328)[1], NFT (451907238409914105/FTX AU - we are here! #40309)[1], NFT (566253133595958875 8/FTX EU - we are here! #39798)[1], OMG-PERP[0], SRM[.08969055], SRM_LOCKED[10.36224956], TOMO[.00000001], TOMO-PERP[0], TRX[18378], USD[0.24], USDT[0], USTC-PERP[0], XRP[0.433301000], YFII-PERP[0] | | |
| 00323430 | | AR-PERP[0], ATLAS-PERP[0], BTC[0.00000001], DEFI-PERP[0], DYDX[0], ETH[0], FTT[0.00000179], GBP[0.00], IMX-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007762], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], POLIS-PERP[0], SOL[0.00000001], TRX[.00000001], USD[0.09], USDT[823.33595079], VET-PERP[0] | | |
| 00323446 | | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADA-PERP[13000], ATLAS[26370.13185], ATOM-PERP[0], AURY[67.000335], AVAX[742.89688884], BABA[0.44822791], BAL-PERP[0], BCH-PERP[0], BIL[0.85949575], BNB[45.67815388], BNB-PERP[0], BSV-PERP[0], BTC[22.22230165], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.16991340], ETH-PERP[0], ETHW[2.16991339], FB[0.34444583], FIDA[.00546771], FIDA_LOCKED[.24572948], FIL-PERP[0], FTT[150.03046216], GBTC[1.92094168], GLMR-PERP[0], GMT-PERP[0], GOOGL[.00000001], GOOGL_LOCKED[0], HT-PERP[0], LINK[52.9002645], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFLX[0.19251312], OKB-PERP[0], OMG-PERP[0], POLIS[130.7006535], PYPL[0.43186481], QTUM-PERP[0], RAY[90.75181 2], SAND[40.0002], SAND-PERP[18400], SOL[5.37093604], SOL-PERP[0], SRM[172523480], SRM_LOCKED[17.58724977], SUSHI-PERP[0], SXP-PERP[0], TRX[.000014], TSLA[.00000001], TSLARRE[0], TSM[0.81205524], TWTR[0], USD[-55616.19], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | BNB[44.338786] |
| 00323515 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[0], BAO-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], NFT (346202226558348072/The Hill by FTX #36365)[1], OMG-PERP[0], RAY-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00110405], SRM_LOCKED[0.0622846], SRN-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], UNI-PERP[0], USD[2.24], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00323519 | | AAPL[.02358041], AAPL-0325[0], BTC[0], COIN[0], ETH[0], ETH-PERP[.006], EUR[26.44], FTX_EQUITY[0], NFT (442710440137039531/Mexico Ticket Stub #24)[0], NFT (444665949265082245/Road to Abu Dhabi #16)[0], NFT (467150255422449179/Austin Ticket Stub #14)[0], NFT (469240540717341132/Monaco Ticket Stub #3)[0], NFT (531758177744746398/KYLO REN TEE #7 (Redeemed))[0], SOL[1.36632554], TSLA-0325[0], USD[-9.45] | | |
| 00323647 | | BTC-MOVE-20210109[0], FTT[0.04197055], RAY[.7894664], SOL[.05883156], SRM[0.40643284], SRM_LOCKED[65064666], TRX[.000001], USD[0.01], USDT[0] | | |
| 00323559 | | APT-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FLOW-PERP[0], FTT[0.72250644], HT-PERP[0], LUNA2_LOCKED[169.6847667], LUNC-PERP[0], SRM[.65495603], SRM_LOCKED[14.36169398], TRUMP[0], TRX[.000089], USD[0.01], USDT[0.39704758], USTC[0], XPLA[.00006767], XRP[0] | Yes | |
| 00323569 | | FLM-PERP[0], FTT[4.3], IP3[9.984], LUNA2[0.00698846], LUNA2_LOCKED[0.01562975], TRX[1.000259], USD[0.99], USDT[3.82336664], USTC[.9482], USTC-PERP[0] | | |
| 00323580 | | FTT[0], LTC-20210326[0], SRM[8.9646944], SRM_LOCKED[30.13832436], USD[52.17] | | |
| 00323643 | | 1INCH-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], AMPL[0.11779724], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG[.05854], DODO-PERP[0], DOGE[.00000001], DOGE-PERP[0], ETH[.00000002], FLOW-PERP[0], GMT-PERP[0], GRT-20210625[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSOS-PERP[0], LUNA2[0.00744755], LUNA2_LOCKED[27.68543247], LUNC[17.19696875], LUNC-PERP[0 .00000005], NPXS-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY[1.4894], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI20103260[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000777], USD[-0.91], USDT[0.93998397], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00323648 | | ALICE[33.8876034], ALICE-PERP[0], BTC[0], BTC-PERP[0], ETH[0.02861156], ETH-PERP[0], ETHW[2.02861156], FTT[.097935], FTT-PERP[0], GMT[.9806], GMT-PERP[0], GST-PERP[0], LUNA2[1.86403427], LUNA2_LOCKED[4.34941330], LUNC[.00448], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND[22.988166], SAND-PERP[0], SOL[.00211657], SOL-PERP[0], USD[4610.72], USDT[328.33349110], USTC-PERP[0] | | |
| 00323695 | | USD[1.30], USDT[0.98440311] | | |
| 00323701 | | CEL[335.12448], LTC[.007806], LUNA2[0.02629228], LUNA2_LOCKED[0.06134867], LUNC[0.55004200], RAY[.97747626], TRX[.0001], USD[5.47], USDT[0], USTC[3.72144317], USTC-PERP[0], XRP[.199868] | | |
| 00323730 | | 1INCH-PERP[0], AAVE[.0002573], ADA-PERP[0], ALPHA[.043015], ATOM-PERP[0], AURY[.00000001], AVAX[0.09629607], AVAX-PERP[0], AXS[.001475], BAND[0.02255844], BNB[0.00647580], BNB-PERP[0], BTC[0.00005166], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[.00001], COPE[.003907], DAI[.03423138], DOGE[0], ETH[0.01276750], ETH-PERP[0], ETHW[0.00073885], FIDA[.699151], FIDA-PERP[0], FLOW-PERP[0], FTM[.0032], FTM-PERP[0], FTT[150.03791213], FTT-PERP[0], IMX[.02544422], JOST-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058868], LUNC-PERP[0], MATIC[7.00015], MEDIA[.001131], MEDIA-PERP[0], OXY[.394196], PERP[.04198116], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX[.011876], SOL[0.00972044], SOL-PERP[0], SRM[.53054415], SRM_LOCKED[10.67831685], STEP[.015684], SUN[127289.8426155], SUSHI[0.01400750], SUSHI-PERP[0], TRX[.325134], TSLA[.02730675], USD[1.35], USDT[2.24002372], USTC[0], WBTC[.0000008], XEM-PERP[0], XRP[0.07596557], XRP-PERP[0], YFI-PERP[0] | | |
| 00323731 | | BNB[0], DAI[.00113068], ETH[0], LUNA2[0.02283640], LUNA2_LOCKED[0.05328494], NFT (329302919114825862/FTX EU - we are here! #222401)[1], NFT (369144185138162157/FTX EU - we are here! #222411)[1], NFT (396205527185798966/FTX EU - we are here! #222417)[1], TOMOBULL[2.8980715], TRX[0.00001900], USD[0.00], USDT[8.51652675] | | |
| 00323734 | | ETH[0.04011188], ETHW[0.04011188], FTT[1005.09894], SRM[64.11212821], SRM_LOCKED[425.60787179], TRX[.000004], USD[0.02], USDT[0.00000002] | | |
| 00323755 | | AKRO[.9734], BAO-PERP[0], DMG[.092856], SRM[.03620684], SRM_LOCKED[.07162096], TRX[.29673167], UBXT[.99449], USD[0.00], USDT[0] | | |
| 00323770 | | AAVE[7.06253328], APE[50.4443479], ATOM[100.51908531], AVAX[20.2293424], BNB[25.81272543], BTC[0], CRO[28928.8882697], DOT[232.07845775], ETH[14.27268821], ETHW[14.26891834], FTM[3024.25455763], FTT[1070.21425659], FTT-PERP[0], LEO[162003.21645688], LINK[150.58894087], LUNA2[84.18811178], LUNA2_LOCKED[192.7469603], MATIC[504.46663715], SECO[296.77794584], SRM[233.35293947], SRM_LOCKED[57.56089536], STG[777.61596012], TRX[.000013], USD[99714.18], USDT[0.00491435], USTC[1917.23410658], YFI[0.07057910] | Yes | |
| 00323772 | | ALPHA-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.07595771], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FTT[1000.10589586], FTT-PERP[0], GRT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[136.02606772], SRM_LOCKED[808.37213664], TLM-PERP[0], TOMO-PERP[0], TRX[0], USD[19.88], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00323779 | | BTC-PERP[0], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[ -0.08], USTC-PERP[0] | | |
| 00323787 | | ATLAS[450], BAO[35978.72], BTC[0], FTT[0.08230320], MATH[115.197739], MEDIA[.277495], MNGO[40], OXY[32.996675], SRM[.000009081], SRM_LOCKED[0.0526822], STARS[17], TRX[.612001], USD[2.46], USDT[15.10740403] | | |
| 00323792 | | 1INCH-PERP[0], AAVE-PERP[0], APE[.09256], ATLAS[992.6], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.20683321], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00015992], ETHBULL[0.00001652], ETH-PERP[0], ETHW[0.00015992], FTT-PERP[0], LUNA2[10.51251699], LUNA2_LOCKED[24.52920632], LUNC[2289122.709204], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], POLIS[.042], POLIS-PERP[0], SHIB-PERP[0], SLND[17317.22832], SOL-PERP[0], SRM[16781.62004532], SRM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[596.90], USDT[0.00000001], USDT-PERP[-356], XRP[.001431], XRPBEAR[30628545], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00337298 | | ADA-PERP[0], APE[650], APE-PERP[0], ATLAS-PERP[0], AUD[4.42], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20201225[0], BILI-20201225[0], BRZ-20210625[0], BRZ[970.89020642], BRZ-PERP[0], BTC[1.24914049], BTC-MOVE-20210513[0], BTC-MOVE-20210601[0], BTC-MOVE-20210603[0], BTC-MOVE-20210640[0], BTC-MOVE-20210604[0], BTC-MOVE-20210606[0], BTC-MOVE-20210605[0], BTC-MOVE-20210607[0], BTC-MOVE-20210609[0], BTC-MOVE-20210614[0], BTC-MOVE-20210616[0], BTC-MOVE-20210619[0], BTC-MOVE-20210618[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210706[0], BTC-MOVE-20210703[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210810[0], BTC-MOVE-20210713[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210812[0], BTC-MOVE-20210811[0], BTC-MOVE-20210815[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210822[0], BTC-MOVE-20210824[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20211001[0], BTC-MOVE-20211004[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211102[0], BTC-MOVE-20211022[0], BTC-MOVE-20211024[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211029[0], BTC-MOVE-20211103[0], BTC-MOVE-20211031[0], BTC-MOVE-20211112[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211106[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211112[0], BTC-MOVE-20211114[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211120[0], BTC-MOVE-20211122[0], BTC-PERP[0], BTT[74982564], BTT-PERP[0], BYND-20201225[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FB-20201225[0], FLOW-PERP[0], FTT[189.86], FTT-PERP[123.8], GALA-PERP[0], GMT-PERP[0], HT[1], KBTT[9999.568], KBTT-PERP[0], KLUNC[101], KSHIB[6006.06692], KSOS[108584.9844], KSOS-PERP[0], LTC-PERP[0], LUNA2[41.94935868], LUNA2_LOCKED[97.8818369], LUNC[9134560.17094300], MANA-PERP[0], MSTR-20201225[0], NEAR-PERP[0], PERP-PERP[0], SHIB[60000000], SHIB-PERP[0], SOL-PERP[0], SOS[121700000], SOS-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[10.000001], TRX-PERP[0], TSLA-20201225[0], USD[53255.08], USDT[0.00741610], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZM-20201225[0] | | |
| 00323812 | | APE-PERP[0], FTT[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], OP-PERP[0], TRX[0.00028], USD[0.01], USDT[0] | | |
| 00323817 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BEAR[0], BNB[0], BNBBEAR[0], BNB-PERP[0], BTC[0.75514646], BTC-PERP[0.99999999], BULL[0.00000001], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00045231], ETH-PERP[0], ETHW[0], FTT[150.57560760], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[167.1644334], LUNA2_LOCKED[390.0503447], LUNC[3.481e+07], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[38.000001], TRX-PERP[0], USD[-16491.86], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | USD[286.85] | |
| 00323825 | | BAL[11.4484013], GBP[0.00], SAND[939.26838345], SRM[5145672], SRM_LOCKED[2.2299688] | | |
| 00323841 | | AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BICO[16], BIT-PERP[0], BNB[.28], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.00000001], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDTHALF[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-20210625[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[225], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[55.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[112], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[1.06], LTC-PERP[0], LUNA2.33669723], LUNA2_LOCKED[7.83229354], LUNA2-PERP[0], LUNC[730927.89], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0.00000002], ROOK-PERP[0], RUNE[0.00000001], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRU-PERP[0], TRYB[0], USD[28838.25], USDT[962.99822701], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00323878 | | AUDIO[998157], BNB[0], BTC[0.01490140], BTC-1230[0], BTC-PERP[0], ETH[.04501774], ETH-1230[0], ETH-PERP[0], ETHW[.04501774], EUR[16.74], FTT[.099582], GALA[199.96257], GENE[.04168313], KIN[369950.239], KSHIB[749.861775], LUNA2[0.10800258], LUNA2_LOCKED[0.25200602], MANA[0], OP-PERP[0], RAY[4.10727327], SAND[.9988942], SOL[.6603721], SRM[26.6759224], SRM_LOCKED[.19269289], USD[85.61], XRP[.049] | RAY[4.001454] | |
| 00323880 | | BTC[0.00005369], BTC-PERP[0], DOGE[3], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], SRM[19.36564682], SRM_LOCKED[111.57435318], SUSHI[0.0000008], USD[0.41], USDT[0.00045795], YFI-PERP[0] | | |
| 00323898 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], APE[.099715], APE-PERP[0], BNB[0.00869280], BNB-PERP[0], BRZ[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.11810150], FTT-PERP[0], GAL-PERP[0], GMT[4.99886], GRT-PERP[0], JASMY-PERP[0], KNC[0.09905], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02461753], LUNA2_LOCKED[5360.52], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB[99297], SHIB-PERP[0], SRM[26.94376], SUSHI-PERP[0], THETA-PERP[0], TRX[295.94376], TRX-PERP[0], UNI-PERP[0], USD[467.59], USDT[0.00000001], USTC[19.9981], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0.03880639], YFI-PERP[0], YFII-PERP[0] | | |
| 00323909 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM[.09154], ATOM-PERP[0], AVAX[8.69826], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.4999544], ETH-PERP[0], ETHW[.4999544], FLOW-PERP[0], FTM-PERP[0], FTT[0.10607633], FTT-PERP[0], GRT[2485.6864], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK[.0046], LINK-PERP[0], LOOKS[641.9928], LUNA2[0.00001721], LUNA2_LOCKED[0.00004017], LUNC[3.749534], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[128.29038], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[17.14817], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.6012], TRX-PERP[0], USD[243.27], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00323929 | | ALGO-0325[0], ALT-20210326[0], APT-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], BIT-PERP[0], BNB-PERP[0], BSV-0325[0], BSV-PERP[0], BTC[0.13477056], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], DEFI-1230[0], DOGE-0325[0], DOGE-1230[0], DOGE-PERP[0], DOT-0624[0], DYDX-PERP[0], ETH-0624[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-0325[0], LTC-1230[0], LUNA2[6.39731715], LUNA2_LOCKED[14.92707337], LUNC-PERP[0], NEAR-PERP[0], OP-1230[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX-1230[0], USD[-1027.38], USDT[0.00000848], XRP-PERP[0], YFI-PERP[0] | | |
| 00323942 | | ETH[0], LUNA2[0.21508963], LUNA2_LOCKED[0.50187580], TRX[.000005], USD[0.00], USDT[0.00002558] | | |
| 00323958 | | ALPHA[0], AXS[0], BOBA[5], CRV[10.99418], EGLD-PERP[0], ETH[0], ETHW[1.467], FTM[0], FTT[28.98279156], GALA[250], LINK[.09709], LRC-PERP[0], LTC[.009709], LUNA2[0.62084104], LUNA2_LOCKED[1.44862909], MATIC[0], OMG[.0408105], RSR[3.00428503], SHIB[2000000], SNX[19.03295234], SXP[0.08330495], TRX[0.00020600], USD[434.10], USDT[0.00000011], YFI[0.00001109] | | |
| 00323978 | | AVAX[.02080625], BNB[0.00195677], ETH[.00081], ETHW[.99981], FTT[.085271], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[2681388], NFT [379845162561280175/FTX Swag Pack #707][1], NFT [439339184232063647/FTX Swag Pack #396 (Redeemed)][1], SRM[7.42025512], SRM_LOCKED[47.77974488], TRX[217372.8139425], USD[596.52], USDT[5320.80819552] | | |
| 00323982 | | BTC[0.86802214], CAKE-PERP[2483.1], FTT[528.51168779], LEO[0], LOOKS[997.33], LOOKS-PERP[0], REN[0], REN-PERP[0], SNX[0], SNX-PERP[0], SOL[1], SRM[12.30818588], SRM_LOCKED[161.25891447], TRUMP[0], TRUMPFEBWIN[125018], USD[1402.31], XRP-PERP[0] | | |
| 00323996 | | SRM[29622.34337888], SRM_LOCKED[156043.4366487], USD[0.03], USDT[.8688] | | |
| 00324006 | | ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[0.00000002], BTC-20210625[0], DAI[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[23.74929807], FIL-PERP[0], LINK-PERP[0], LTC[.02], LUNA2[0.06766660], LUNA2_LOCKED[0.1578875], NEAR[.01913258], RNDR[8105.357739], ROOK[0], SNX[0], SOL[0.00141444], SOL-PERP[0], SRM[1.28033607], SRM_LOCKED[7.57287192], USD[1.14], USDT[0.00000002], USTC[.957846], XRP[1], XRP-PERP[0], ZEC-PERP[0] | | |
| 00324017 | | APE-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT[25.00000922], LUNA2[0.00146237], LUNA2_LOCKED[0.00341220], LUNA2-PERP[0], LUNC[.009382], LUNC-PERP[0.00000001], NEAR[.05792], NEAR-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[5.44], USDT[30.41149523], USTC[.2077], UTC-PERP[0] | | |
| 00324035 | | BTC[0.00000002], ETH[0.00000001], GENE[.00000001], NFT [294781288240817177/Silverstone Ticket Stub #816][0], NFT [362538366647481101/FTX AU - we are here! #20137][0], NFT [462718075457021283/FTX AU - we are here! #55076][0], NFT [486644906242265918/Montreal Ticket Stub #1964][0], NFT [535994439159327967/Hungary Ticket Stub #1097][0], SRM[28.70878773], SRM_LOCKED[142.32047863], SUSHI[0], TRX[.000001], USD[0.00], USDT[0.16556693] | | |
| 00324051 | | BTC[0], DOGE[.991355], ETH[0], LUNA2[0.03165048], LUNA2_LOCKED[0.07385113], NEAR[.01889387], TRX[.402694], USD[0.00], USDT[2.40414122] | | |
| 00324052 | | BIDEN[0], BOBA[.0436503], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[350.02998000], LUNA2_LOCKED[27671.5206], LUNC[.00000007], SUSHI-PERP[0], TOMO[.00000001], TOMO-PERP[0], TRUMP[0], USD[0.00], USDT[0], USTC[8692.0259] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00324056 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00004472], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210830[0], BTC-PERP[0], C%8-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], FIL-6[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[7.79163922], LUNA2_LOCKED[18.18049153], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.008762], SOL-20210625[0], SOL-PERP[0], SPELL[91.423654], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMP2024[490.1], TRUMPEB[0], TRUMPEBWIN[4556.4878], TRUMPSTAY[4490.8579], UNI-PERP[0], USD[11121.80], USDT[400.00964101], WAVES-PERP[0], WBTC[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00324072 | | ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BAL-PERP[0], BAO[1], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT[0], DENT-PERP[0], DOGE-0930[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FLOW-PERP[0], FTT[521.39688689], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GT[0], HOT-PERP[0], HT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.21431312], LUNC[20000.2], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER[0], MINA-PERP[0], MNGO-PERP[0], NEAR[0], NEAR-PERP[0], NFT (297546029607647498/The Hill by FTX #31707)[1], NFT (304302533680862941/The Hill by FTX #30031)[1], NFT (305588504870183757/The Hill by FTX #28206)[1], NFT (323185119885955697/FTX x VBS Diamond #9)[1], NFT (327814676026221144/The Hill by FTX #31702)[1], NFT (344142765897490478/The Hill by FTX #31902)[1], NFT (344142765897490478/The Hill by FTX #31724)[1], NFT (355805482010751598/The Hill by FTX #31724)[1], NFT (360817968713759162/The Hill by FTX #30217)[1], NFT (497252393173790502/The Hill by FTX #30204) - we are here! #7[1], NFT (506194221869349182/The Hill by FTX #30226)[1], ONE-PERP[0], OXY[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR[1], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.7012221], SRM_LOCKED[133.84104196], SRM-PERP[0], STG[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMOBULL[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[1], TRX-PERP[0], UN[5686.29221460], UNI-PERP[0], USD[0.00990001], VND[0.00], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00324081 | | LUNA2_LOCKED[931.3001394], LUNC[0], USD[1.36], USD[0.21370149], USTC[722.29760270] | | |
| 00324086 | | AURY[100.001], AVAX[129.51758460], AVAX-PERP[0], BTC[0.20452565], COPE[0], DAI[1023.15791576], DOGE[1110.02], ETH[12.51482S], ETHW[12.514825], FTT[0.85972902], FTX_EQUITY[0], LUNA2[0.09184848], LUNA2_LOCKED[0.21431312], LUNC[20000.2], RAY[0.88145235], SOL[9183519], SRM[289.69707267], SRM_LOCKED[990541.65691406], STEP[13108.71516898], TRX[99986.7], USD[600009.67], WEST_REALM_EQUITY_POSTSPLIT[0], YFI[.000005] | | |
| 00324089 | | ATLAS-PERP[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CRO[120], EDEN-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[.99981], GMT-PERP[0], KIN-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[215.11128901], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[.000028], USD[1.98], USDT[0], USTC-PERP[0] | | |
| 00324098 | | 1INCH[0.00965296], ALCX[0.00094376], ALGO-PERP[0], APT-PERP[0], ATLAS[680.89410004], ATLAS-PERP[0], AXS[0.05543723], BAND-PERP[0], BAO[290.69], BCH[0.00088639], BIDEN[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00004484], BTC-PERP[0], CEL[0.44395519], CEL-PERP[0], CREAM[.00000001], CRO-PERP[0], DOGEHEDGE[.096355], DOGE-PERP[0], DOT-PERP[0], ETH[0.00066298], ETH-PERP[0], ETHW[0.00023603], FLM-PERP[0], FLOW-PERP[0], FTT[.13062678], FTT-PERP[0], GST-PERP[0], HT-PERP[0], LUNA2[0.00000033], LUNA2_LOCKED[0.00000078], LUNA2-PERP[0], LUNC[0.07286852], LUNC-PERP[0], MAPS[.30335], MTA[.84534], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0.01880000], RAY-PERP[0], SAND-PERP[0], SOL[0.03384428], SOL-PERP[0], SRM[16.79794417], SRM_LOCKED[72.27131371], TONCOIN[.043746], TRUMP[0], TRX[79364076369], UN[0], USD[71.85], USDT[0.00940461], USDT-PERP[0], WAVES-PERP[0], WALE[.407613], WBTC[0], XRP[0.48786100], XRP-PERP[0] | Yes | |
| 00324101 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC[.00351], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-2020104[0], BTC-MOVE-20201006[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.01464354], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (384390345502029079/Monza Ticket Stub #1910)[1], NFT (425986121543192735/FTX EU - we are here! #86728)[1], NFT (474271120757032077/The Hill by FTX #7374)[1], NFT (492360286076877483/Monaco Ticket Stub #121)[1], NFT (538283129142946544/Belgium Ticket Stub #1394)[1], NFT (552124617429492272/FTX EU - we are here! #80415)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[41.06362606], SRM_LOCKED[336.81637394], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[28502.27], USDT[0.11347158], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00324107 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.15724981], AXS-PERP[0], BADGER-PERP[0], BCH[0.00037323], BCH-20210625[0], BCH-PERP[0], BNB[-0.00363351], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ[1.5968], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.07347901], DOGE[0], DOGE-PERP[0], DOT[0.01119028], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[37.42716442], FIL-20211231[0], FIL-PERP[0], FTM[0.22843021], FTM-PERP[0], FTT[1000.13563157], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0.05277395], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUA[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00996538], SOL-20210625[0], SOL-PERP[0], SRM[226.55321371], SRM_LOCKED[1224.84678629], SRM-PERP[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TRX[.288867], TRX-PERP[0], UNI-20210625[0], UNI-20210924[0], USD[283654.64], USDT[190506.91770479], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00009156], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00324126 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[1000.06765567], LEO-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM[11.29743405], SRM_LOCKED[1225.62829977], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00324135 | | 1INCH-PERP[0], AVE[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA0[], ALPHA-PERP[0], AUD[471.50], BTC[0], BTC-20201225[0], BTC-PERP[0], DAI[0], ETH[0.00003909], ETH-PERP[0], ETHW[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[29.78205663], FXS[426.1], KNC-PERP[0], LINK-20201225[0], LINK[45.21788716], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.04201106], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], SNX-PERP[0], SOL-PERP[0], STETH[0.26512156], SUSHI-20210924[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WBTC[0.01735008], YFI-PERP[0] | | |
| 00324146 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0.00227559], BTC-0624[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00007179], ETH-20210625[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[282.81064183], GALA-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (322507290078241116/FTX AU - we are here! #16155)[1], NFT (374177239938335831/USDC Airdrop)[1], NFT (460652863212603575/FTX EU - we are here! #120673)[1], NFT (530826504333326589/Weird Friends PROMO)[1], OKB-2021123[0], OKB-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.57962768], SRM_LOCKED[251.12370962], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.09], USD[0.09262495], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 00324157 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00018124], ETH-PERP[0], ETHW[0.00018124], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00002499], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000005], LUNC[.00888], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (325104079200730562/FTX AU - we are here! #63858)[1], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-0624[0], USD[0], USDT[0.000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 00324178 | | ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[1411230], ADA-20210326[0], ADA-20210924[0], ADA-20211123[0], ADA-PERP[301344S], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-12302903 565], BCH[1781.87294149], BCH-20210924[0], BCH-20211231[0], BCH-PERP[-1432.9], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[49.9], BNB-20210326[0], BNB-20210625[0], BNB-PERP[-1798.28980036], BNB-20210924[0], BNB-20211231[0], BNB-PERP[-363.9], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-123[-1100 4196], BTC-136.10359946], BTC-20210925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DEFI-0325[0], DEFI-0624[0], DOT-0930[0], DOT-123[104971.2], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT[31816.79807096], DOT-PERP[294406.1], ETH-0325[0], ETH-0331[1129.302], ETH-0624[0], ETH-0930[0], ETH-1230[.94], ETH-5750000.0], ETH-20210326[0], ETH-20211123[0], ETH[61.0111767], ETH-PERP[737.30300000], ETHW[332.93410017], FTT[467.15317340], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-1230[298013.3], LINK-20210326[0], LINK-20210924[0], LINK-PERP[9469.00000000], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[-484.8], LTC-20211231[0], LTC[38775.45322500], LTC-PERP[12132.18], LUNA2[0.00425260], LUNA2_LOCKED[0.00922273], OP-PERP[0], SOL-20211123[0], TRX[.000844], USD[-1268291.79], USDT[935627.22700632], USTC[0.00197634], XRP-0624[0], XRP-0930[0], XRP-1230[268000], XRP[-644290.52955218], XRP-PERP[-1414161] | | |
| 00324191 | | 1INCH-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BERNIE[0], BIT[.99224], BLOOMBERG[0], BNB[.29], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[1.34769400], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETHW[0.00019819], ETH[0.00019819], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.51015696], FTM-PERP[0], FTT[0.69772878], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[0.0183386], LUNA2_LOCKED[0.02761236], LUNC[2576.85], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PETE[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211123[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TULIP-PERP[0], UNI-PERP[0], USD[109.62], USDT[3.85716066], USDT-PERP[0], VET-PERP[0], WARREN[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00324194 | | FTT[26], LUNA2[0.00125202], LUNA2_LOCKED[0.00292138], LUNC[272.63], SOL[16.82992227], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 00324220 | | 1INCH[0.55561503], 1INCH-PERP[0], ACB[101.7005085], APHA[126.400632], AVAX[0.03768020], AVAX-PERP[0], BNB-20201225[0], BTC[0.42738310], BTC-PERP[0], CRON[336.3016815], CRV[1.3247737], DEFI-20201225[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-0325[0], DOGE[1567.67184661], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], EOSBULL[21430.35715], ETC-PERP[0], ETH[0.0000099], FLM-PERP[-0.89999999], FLOW-PERP[0], FTT[155.0726899], FTT-PERP[0], GMT[4406.86460400], GMT-PERP[20000], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], LINK[124.73004200], LINK-PERP[0], LUNA2[1.14870001], LUNA2-PERP[0], MAPS[0], NFT (354014389530578466/Donald Btc)[1], NFT (529746191047568142/The Hill by FTX #26155)[1], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP[7.1399], SUSHI-PERP[0], TLRY[209.98871138], TRX[.001116], TSLA-20210326[0], USD[-14577.34], USDT[1.90278317], USDT-PERP[0], USTC[0], USTC-PERP[0], XRP-PERP[0], XRP-0325[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00324222 | | ATOM[5.19456], BNB[0.25643913], BTC-PERP[0], ENJ[179.9126], ETH[0.13506187], ETHBULL[0], ETHW[0.13464550], FTT[0.13623853], HNT[9.19816], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[200000], MANA[27], MATIC[188.314713], SAND[64.9696], SOL[1.56859], USD[252.04], USDT[0] | | BNB[.24], ETH[.076], MATIC[180] |
| 00324258 | | ABN[$5.37397875], ARKK[8.5283793], ATLAS[419324.2983], BB[117.377694], COIN[4.9890519], FB[32.9925941], FTT[1519.42153885], HMT[11677.7808], HOOD[179.6258646], ICX-PERP[0], LUNA2[0.01441305], LUNA2_LOCKED[0.03363046], LUNC[3138.4735767], MOB[3518.30393S], NOK[158.952025], POL[S$894.27466608], UBER[80.63121517], UBXT_LOCKED[901.74864141], USD[14681.90], USDT[195.63123099] | | |
| 00324277 | | 1INCH-PERP[0], ASD[0], BLT[1500], BNB[.00241981], BTC[.0132], CEL[0.01730000], DOGE[0], ETH[.00090295], ETHW[0.00090295], FTT[1164.278289], NFT [461258465082904720/Monza Ticket Stub #1956][1], NFT [523027240499638119/The Hill by FTX #20864][1], NFT [573557692390459713/FTX AU - we are here! #48344][1], SOL[.00634111], SRM[77.73873803], SRM_LOCKED[478.34846943], TRX[.000008], USD[0.15], USDT[0.58468900] | | |
| 00324284 | | AAVE[0.00846550], ALPHA-PERP[0], ATLAS[590], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC[0.00008906], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], FLOW-PERP[0], FTT[25.16732287], GLMR-PERP[0], ICP-PERP[0], LUNA2[2.23219885], LUNA2_LOCKED[5.15411735], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MOB[1.00035068], MTA-PERP[0], OKB-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00028], TRX-PERP[0], USD[0.57], USDT[0], USTC[303.16048519], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 00324290 | | APE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COIN[.0057827], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[290.04777096], FTT-PERP[0], GMT-PERP[0], LUNA2[0.09665394], LUNA2_LOCKED[0.22552587], LUNC-PERP[0], PERP[0.048111], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[15.24953171], SRM_LOCKED[149.32013], USD[97584.84], USDT[0.00000001] | | |
| 00324291 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-032S[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-093G[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-202109240], BNB-2021123[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0320S[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-202109240[0], DOGE-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-0320S[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.09283085], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-1230[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.20], USDT[981.67490067], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00324292 | | BTC[0.00004472], BTC-032S[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00989548], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00324295 | | 1INCH[0.00000001], 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AURY[.00000001], BNB-PERP[0], BTC[0.00009888], BTC-PERP[0], CRV-PERP[0], DAI[4034.91270466], DEFI-PERP[0], DENT-PERP[0], DOGE-20210328[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000005], ETH-PERP[0], FIDA[0.00548618], FIDA-PERP[0], FTM-PERP[0], FTT[25.02425211], FTT-PERP[0], GMEPRE[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MSOL[.00471823], OP-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01755372], SRM_LOCKED[0.6803767], SRM-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], USD[-1.17], USDT[0.02810658], USDT-PERP[0], USTC-PERP[0], WARREN[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00324296 | | ADABULL[0], ADA-PERP[0], ALGOBULL[1.239992e+07], ALTBULL[0], AMPL[0], AR-PERP[0], ASDBULL[30012], ATLAS-PERP[0], ATOMBULL[1019.8], BALBULL[11120], BAND-PERP[0], BCHBULL[1340], BNB[0], BNBBULL[0], BSVBULL[289994], BTC[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-PERP[0], BULL[0], BULLSHIT[1], COMPBULL[708.98000000], DEFIBULL[1.01000000], DMGBULL[1187.83313], DOGE[.00526579], DOGEBULL[0.1065780], DOGE-PERP[0], DRGNBULL[1.4], EOSBULL[217999.4], ETCBULL[2], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRTBULL[13020], GRT-PERP[0], HTBULL[.99986], KNCBULL[106.98], LINA-PERP[0], LINKBULL[204.98], LINK-PERP[0], LTCBULL[119.078], LTC-PERP[0], LUNA2[.03106861], LUNA2_LOCKED[0.07426944], LUNC[8769.256878], MATICBULL[304.58], MKRBULL[1], POLIS-PERP[0], PRIVBULL[1.119976], RAMP-PERP[0], ROOK-PERP[0], SLP-PERP[0], SUSHIBULL[1449840], SXPBULL[513279.9], SXP-PERP[0], THETABULL[31.29600000], THETA-PERP[0], TOMOBULL[130000], TONCOIN-PERP[0], TRX[278], TRXBULL[3], TRYB-PERP[0], UNISWAPBULL[1], USD[0.04], USDT[0.00000001], USTC-PERP[0], VETBULL[102.98], XLMBULL[10.998], XRPBULL[1699.6], XTZBULL[1029.998], ZECBULL[243.9798] | | |
| 00324311 | | 1INCH[0], AAVE[10.00247080], APE[0], APT[44.21891600], ATLAS[0], AUDIO[0.00000001], BAL[0], BAND[0], BNB[0], BTC[0.21960551], CHZ[0], COMP[0], CREAM[0], CRO[0], CRV[250], DEFI-20210625[0], DEFI-PERP[0], EN[400], ENS[20], ETH[5.00000008], ETHW[0], FTT[38.46418845], GALA[0], GODS[50], GRT[2254.87014040], IMX[300], INC[0], LINK[0.00000001], LTC[0], LUNA2[0.00153063], LUNC[0.00125036], LUNC[0], MANA[0], MATIC[502.54502308], MER[0], NFT [329011574723720568/FTX Punks #001][1], NFT [482437477967137120/FTX Beyond #484][1], NFT [485555256022863462/FTX Beyond #367][1], NFT [490079161119998255/FTX Punks #002][1], POLIS[0], RAY[0], RUNE[0], SAND[200], SNX[0], SOL[31.19374351], SRM[0], SUSHI[0], SXP[0], TRX[0], TULIP[0], UNI[35.00318000], USD[230.62], USDT[0.00000001], WAVES[0], YFI[0] | | AAVE[10], GRT[2250.04566], SOL[25], UNI[35] |
| 00324316 | | BTC[0.00000004], ETH[5.09674787], ETHW[5.09674787], LUA[.04115], TRX[.000079], USD[0.00], USDT[0] | | |
| 00324325 | | BTC[.00000039], CEL[5.65902529], CEL-PERP[0], CRO-PERP[-50000], ETH[1.00003802], ETHW[1.00003802], EUR[0.84], FTT[25.08279113], LUNA2[2.75955397], LUNA2_LOCKED[6.43895927], USD[4919.85], USTC[390.62820312] | | |
| 00324326 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB-1230[0], BNB-PERP[0], BOBA-PERP[0], BSV-20210625[0], BTC[0], BTC-0323[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETH-20201225[0], ETH-PERP[0], EXCH-PERP[0], ETH-20210625[0], ETH-20211231[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00538097], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LRC-12303[0], LTC-20210625[0], LTC-20211241[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NFT [494356916196392607/FTX AU - we are here! #4929721], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[100561], UNI-PERP[0], USD[-3598.09], USDT[0], USDT-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00324339 | | AAPL[0], ABNB[0], ALTBEAR[0], ALTBULL[0], ALT-PERP[0], AMZNPRE[0], ARKK[0], BABA[0], BEAR[0], BNB[0.00000002], BNTX[0], BTC[0.00000003], BULL[0], CEL[0.00000001], DEFIBEAR[0], DEFIBULL[0], DEFI-PERP[0], ETH[0.00000003], ETH-PERP[0], EXCHBEAR[0], EXCHBULL[0], EXCH-PERP[0], FB[0], FTT[0], GOOGLPRE[0], LINKBULL[0], LUNA2[0.00000470], LUNA2_LOCKED[0.00001098], LUNC[0], MID-PERP[0], NFLX[0], NFT [304847043092537719/Belgium Ticket Stub #1396][1], NFT [322028688623777147/FTX Crypto Cup 2022 Key #2494][1], NFT [335745361812311876/Monza Ticket Stub #1828][1], NFT [407190807864425955/Austin Ticket Stub #1540][1], NFT [418541842780670370/The Hill by FTX #3941][1], NFT [449007393781576081/Netherlands Ticket Stub #807][1], NFT [454862512753411480/FTX EU - we are here! #158352][1], NFT [478321042710616151/FTX EU - we are here! #66925][1], NFT [466963591950662521/FTX AU - we are here! #2024][1], NFT [528542228818463973/FTX AU - we are here! #3987][1], NFT [533848775482024821/Singapore Ticket Stub #1111][1], NFT [545162917972536966/FTX EU - we are here! #158468][1], NFT [546021939776146366/FTX AU - we are here! #2021][1], PFE[0], SOL[0.00000001], SPY[0.00000001], SRM[0.88557135], SRM_LOCKED[551.85574991], TRUMPFEBWIN[9.9935495], TSLA[0.00000003], TSLAPRE[0], UNI[0.00000001], UNISWAPBEAR[0], USD[5823.54], USDT[0.00000001] | | |
| 00324362 | | AAVE-PERP[0], ADABEAR[994945250], ADA-PERP[0], ALGOBEAR[8400000], ATLAS[26550.1073], AVAX-PERP[0], BNBBEAR[120000000], BNT-PERP[0], BTC[0.00000631], BTTPRE-PERP[0], DOGE-PERP[0], ETCBEAR[100000], ETHBEAR[99341.65], ETH-PERP[0], FTT[300.07075725], FTT-PERP[0], IMX[1003.4245695], LINA-PERP[0], LINKBEAR[1500000], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SRM_LOCKED[.15907516], STEP-PERP[0], UBXT[100000.61693717], UBXT_LOCKED[403.68588943], USD[ -2277.27], USDT[4094.363], VET-PERP[0] | | |
| 00324372 | | ALTBULL[0.00597255], BULLSHIT[0.00320808], DEFIBULL[0.00871307], FTT[0], UBXT[0], UBXT_LOCKED[0.03182638], USD[0.01], USDT[0] | | |
| 00324389 | | ALT-PERP[0], BTC-PERP[0], FTT[0], SOL[.00962184], SRM[0.02853761], SRM_LOCKED[.47554893], USD[0.00], USDT[0] | | |
| 00324411 | | AMPL[0], BTC[0], BTC-20210326[0], BTC-PERP[0], FTT[0.00285555], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00879708], TRX[.000951], USD[0.04], USDT[0.00477672], USTC-PERP[0] | Yes | |
| 00324451 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-032S[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0320[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.01150437], BTC-0624[0], BTC-PERP[-0.1291], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-032S[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.04362], ETHW[.0], EXCH-032S[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], KNC-PERP[0], KIN-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-032S[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-032S[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.01704[], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-032S[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2367.29], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-032S[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00324452 | | APE[.003717], APT[0.37478909], ATOM[0.04588080], AVAX[0.00512719], AVAX-PERP[0], BNB[12.83641832], BTC[0.00005003], BTC-PERP[0], CHZ[7.9803], CHZ-PERP[0], DOGE[.943], ETH[12.39482414], ETH-PERP[0], ETHW[0.00193678], EUR[19998.54], FTT[0.14210330], FTT-PERP[0], GLMR-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNA2[0.34816067], LUNA2_LOCKED[0.81237490], LUNC[.007198], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL[0.01096598], SOL-PERP[0], STG[0.00000001], SWEAT[11.286895], TRX[.000001], TRY[0.00], TRYB[943.93294134], USD[$135.00], USDT[0] | | |
| 00324454 | | AAVE-PERP[0], ADABULL[0.00036652], ADA-PERP[0], ATLAS[4939.8708], ATOMBULL[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00005969], BTC-PERP[0], BULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ[.53317], ENJ-PERP[0], ETH[0.00000011], ETH-PERP[0], ETHW[0.00066465], FTM-PERP[0], FTT[0.72904076], FTT-PERP[0], GODS[203.879879], IMX[156.5], KIN-PERP[0], LUNA-PERP[0], RAY-PERP[0], SECO[.5], SOL[0.0079768], SOL-PERP[0], SRM[393.79869769], SRM_LOCKED[12.30118541], SUSHI-PERP[0], THETA-PERP[0], UNISWAPBULL[0.00000001], USD[3362.02], VETBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00324456 | | ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], RAY[0], SECO-PERP[0], SOL[0], SRM[0.00000156], SRM_LOCKED[0.0004566], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00000001], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00324461 | | AAVE-20210625[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALC X[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BEARSHIT[80000], BNB-20210625[0], BNB-PERP[0], BTC[0.00005730], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-20211231[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00014271], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00014268], EXCH-20210625[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.06054840], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20211231[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSHIB-PERP1529[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0.00000], SHIT-PERP[0], SLND[0.333333], SNX-PERP[0], SOL[0], SOL-20211003[0], SOL-20210625[0], SOL-SPERP[0], SPELL-PERP[0], SRM[0.52533212], SRM_LOCKED[354.8354666], SRM-PERP[0], STEP-PERP[0], SUN[4415.683], SUSHI-0325[0], SUSHI-20210326[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[-933.02], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210924[0], YFI[0], YFI-0325[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00324481 | | APT[17.31342174], CAD[6819.87], USD[0.00] | | |
| 00324482 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03032205], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNA2[0.89522546], LUNA2_LOCKED[2.08885942], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00324487 | | BTC[.000012], FTT[200.05496274], SRM[2.71086389], SRM_LOCKED[12.27403498], TRUMPFEB[0], TRUMPFEBWIN[500283.73121812], TRUMPSTAY[132330.069205], TRX[.577722], USD[0.79], USDT[24.97282175] | | |
| 00324511 | | ADA-PERP[0], APE[.09797154], APE-PERP[0], BAT-PERP[0], BNB[0.00358678], BNB-PERP[0], BTC-PERP[0], CEL[0.00660000], CEL-PERP[0], CRO-PERP[0], DOGEBEAR[29894.75929161], DNS-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.19787381], FTT-PERP[0], GMEPRE[0], LUNA2[0], LUNA2_LOCKED[0.14531197], LUNC-PERP[0], MANA-PERP[0], PAXG[.0089], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[8.06224678], SRM_LOCKED[114.52356633], SRM-PERP[0], THETABEAR[187.44043051], THETA-PERP[0], TRX-PERP[0], USD[24.83], USDT[0], USTC[.881602], USTC-PERP[0], XRPBEAR[75.10978799] | | |
| 00324534 | | DOGE[0], DOT-PERP[0], FTT[4.95529275], LUNA2[0.00258874], LUNA2_LOCKED[0.00604041], LUNC[563.705448], NFT (359208349192687742/FTX AU - we are here! #17067)[1], SOL[0], SRM[31.75099467], SRM_LOCKED[.51572236], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[37620.5], TRUMPSTAY[9.9937], TRX[.000085], USD[0.00], USDT[0.04548236], XRP[0] | | |
| 00324535 | | AAVE[0], BNB[0], BTC[0], DOGE[0.26010484], ETH[0], ETHW[0], FTT[34.89408065], LTC[0], LUNA2[5.14441325], LUNA2_LOCKED[19.2059553], LUNC[0], RUNE[0], SOL[0], SRM[1.02059553], SRM_LOCKED[.0195397], UNI[0], USD[0.00], USDT[0.00000001] | | DOGE[.2601] |
| 00324543 | | APE-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOGE[.4238], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT[0.00000015], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC[.099664], MNGO-PERP[0], NFT (445567436606930163/flowers #1)[1], NFT (571308093803356632/FTX AU - we are here! #5202)[1], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.000572], SRM[.61735205], SRM_LOCKED[2.53607617], TRUMP[0], TRX[.003321], UNI-PERP[0], USD[1.80], USDT[0.00000001] | | |
| 00324554 | | ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005012], SWEAT[.9513], TRX[.695882], USD[0.00], USDT[0] | | |
| 00324556 | | BTC[0.00005874], FTT[.09443053], LUNA2[0.33175114], LUNA2_LOCKED[0.77408600], LUNC[72239.51], TRX[22.24], USD[0.09], USDT[0.05042308] | | |
| 00324557 | | BTC[0], DOGE[1.686234], ETH[0], FTT[.067105], LINK[.09906], LUNA2[0.00304055], LUNA2_LOCKED[0.00709462], LUNC[.0097948], MATIC[0], TRX[.000042], USD[1.49], USDT[1.08015103], XRP[.95288] | | |
| 00324562 | | BTC[0], SRM[.00040762], SRM_LOCKED[.00155478], USD[0.00], USDT[0.00000036] | | |
| 00324583 | | FTT[150.11894], SRM[2435.23892078], SRM_LOCKED[62.89583348] | | |
| 00324592 | | 1INCH[0], AXS[0], BTC[0], CEL[0], DAI[0], DOGE[0], ETH[0], ETHW[0], FTT[0.05679743], GME[.00000001], GMEPRE[0], HT[0], LEO[0], LOOKS[0], LUNA2[0.00178394], LUNA2_LOCKED[0.00416253], NFT (559533345246810047/The Hill by FTX #3377)[1], SRM[.04419279], SRM_LOCKED[23.40055001], SUSHI[0], TRX[0], TSM[0], UNI[0], USD[0.00], USDT[0] | | |
| 00324594 | | BTC[0.00054558], COPE[48.9902], FTT[.0905065], SNX[9.23165867], SOL[1.07776555], SRM[19.64229038], SRM_LOCKED[160.35770962], USD[3.43], USDT[0] | | |
| 00324607 | | ALPHA-PERP[0], BNB[.00002005], BTC[0.28660857], BTC-PERP[0], CAKE-PERP[100], CLV-PERP[0], DOGEBULL[2], EGLD-PERP[0], ENJ-PERP[0], FIDA[0], FTT[0.00017750], ETH-PERP[-3.2], ETHW[38.60929107], FTT[300.19232635], FTT-PERP[0], GLMR-PERP[0], IMX[594.18444444], LOOKS[.99842291], LOOKS-PERP[0], LUNA2[26.87891092], LUNA2_LOCKED[62.71745882], LUNC[.00040815], LUNC-PERP[0], NFT (397867951394988579/The Hill by FTX #30534)[1], OP-PERP[0], RAY[.024624], SLND[85.5], SLP-PERP[0], SNX-PERP[0], SNX-PERP[-210], SOL[32.28498908], SOL-PERP[0], SRM[132.53226086], SRM_LOCKED[2.02890592], SRM-PERP[0], SWEAT[.9688], USD[5339.17], USDT[2.71233674], USTC[3804.839755], USTC-PERP[0], XRP-20220125[0], XRP-PERP[0] | | BTC[.0016], SOL[20] |
| 00324610 | | AVAX[.00000001], BTC[0.00559888], BULL[0], FTT[0.00262560], HKD[0.00], LTC[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], PAXG[.0000036], SOL[347.46616573], TRX[.000068], USD[1.58], USDT[0.91907996], USTC[10] | | |
| 00324618 | | ADA-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.00000082], LUNA2_LOCKED[0.00000192], LUNC[.18], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OGN-PERP[0], OKB-PERP[0], OMG-PERP[0], SLP-PERP[0], SRN-PERP[0], SRM-PERP[0], STX-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00324619 | | AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM[0.00345621], ATOM-PERP[0], AVAX[0.00000008], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000007], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[161.34268516], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.10754121], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0.00002583], SOL-PERP[0], SRM[50.95573328], SRM_LOCKED[9447.59132334], SRM-PERP[0], STG[.00000001], SUSHI[0.00810183], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[20685.40], USDT[150000.00003540], WBTC[.00000031], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00324628 | | AVAX[.00133163], BTC[0], LUNA2[0.00065468], LUNA2_LOCKED[0.00152760], LUNC[.002109], TRX[.000001], USDT[0] | | |
| 00324631 | | BTC[0], ETH-PERP[0], FTT[0.00000005], MER[10.001], SOL[0], SRM[.00178875], SRM_LOCKED[.0061817], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00324672 | | FTT[1.06569120], SRM[.00005915], SRM_LOCKED[.00023277], USD[0.00], USDT[0] | | |
| 00324679 | | ATLAS-PERP[0], DYDX-PERP[0], LUNA2[0.02784129], LUNA2_LOCKED[0.06496301], LUNC[6062.5], MNGO-PERP[0], POLIS-PERP[0], REEF-PERP[0], SKL-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00000394] | | |
| 00324692 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[0.00000001], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.12154105], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFX5-PERP[0], OLY2021[0], PENN-20210326[0], SNX-PERP[0], SRM-PERP[0], SRM_LOCKED[2.3740445], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRUMP[0], TRX[.000001], UNI-PERP[0], USD[1.39], USDT[-0.04195771], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00324703 | | 1INCH[0.75154572], AVAX[0.08372799], AVAX-PERP[0], AXS[.00159647], BTC-PERP[0], CEL[0.07958114], FTT[25.195212], FTT-PERP[0], IOTA-PERP[0], LUNC[0.53960537], LUNC-PERP[0], MATIC[0.86438554], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[8.41], USDT[0] | | |
| 00324710 | | APT[0], ETH[0], LUNA2[0.00137091], LUNA2_LOCKED[0.00319880], LUNC[298.51986384], MATIC[0], TRX[0.00001600], USD[0.00], USDT[0] | | |
| 00324725 | | 1INCH[0], BNB[0.00000001], BTC[0.01000000], CEL[0.09698225], COMP[.00005251], ETH[.0003696], ETHW[.0003696], FTT[201.24928980], SRM[.74706768], SRM_LOCKED[1.48928357], TSLA[.0000003], TSLAPRE[0], USD[1.82], USDT[0.00000001] | | |
| 00324729 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BOBA[.03928], BTC[0], BTC-PERP[0], CELO-PERP[0], CRV[.5652], CRV-PERP[0], DOGE-PERP[0], ETH[0.00000039], ETH-PERP[0], ETHW[0.19900039], FIL-PERP[0], FTT[0], LOOKS-PERP[0], LUNA2[0.00461157], LUNA2_LOCKED[0.01076033], LUNC[1004.18], MASK-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA[0], ONE-PERP[0], OXY-PERP[0], SOL[0], SOL-PERP[0], TRX[.000016], USD[0.00], USDT[0.00094871], XRP-PERP[0] | | |
| 00324760 | | CAKE-PERP[0], ETH[.0005674], ETHW[.0005674], FTT[.0741255], FTT-PERP[0], HT-PERP[0], LUNA2[0.00211230], LUNA2_LOCKED[0.00492871], LUNC[0.00640695], NFT (434291582880732801/FTX AU - we are here! #44837)[1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], SRM[.56301491], SRM_LOCKED[8.43698509], TRX[.010171], USD[0.00], USDT[0.92042142], USTC[0.29900327] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00324805 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[.00000001], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO(430.005], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[-0.00199257], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00007739], FIDA[1.65102832], FIDA_LOCKED[31291062], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.08749007], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX[.0073695], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[79.46185199], SRM_LOCKED[471.18004713], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI[.04660582], UNI-PERP[0], USD[990.05], USDT[0.00495000], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00324812 | | ALT-PERP[0], AVAX[.04], BTC[0.00003218], BTC-PERP[0], CEL[.0669327], COPE[3.9808], DAL[1], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETHW[0.01367811], FIDA[.8252466], FIDA_LOCKED[1.98835284], FTT[.09800001], FTT-PERP[0], LUNC[0], RAY[2.67139498], SOL[8.34451762], SOL-PERP[0], SRM[.32803185], SRM_LOCKED[.81920567], TSLA[.02972646], USD[48.24], USDT[0], YFI-PERP[0] | | |
| 00324842 | | AKRO[1], ATOM[0], BNB[0.00000004], BTC[0], DAI[0], FTT[0.00374612], LUNA2[.00141553], NEXO[0], SOL[0], SRM[0.0634061 0], SRM_LOCKED[.28666182], USD[2.73], USDT[0] | Yes | |
| 00324848 | | ETH[0], LUA[.0921875], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00088173], NFT [306025341184300103/FTX Crypto Cup 2022 Key #6102][1], NFT [408394967855003435/FTX EU - we are here! #77578][1], NFT [457193399743482187/FTX EU - we are here! #78025][1], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00324857 | | AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX[0.00000001], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA[1.21820247], FIDA_LOCKED[2.81180656], FIDA-PERP[0], FTT-PERP[0], GBP[0.00], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RAY[0], RAY-PERP[0], ROO[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.16126369], SOL-20210924[0], SOL-PERP[0], SRM[0.28670333], SRM_LOCKED[1.02020088], SRM-PERP[0], SUSHI-PERP[0], TRX[.00003 1], UNI-20210326[0], UNI-PERP[0], USD[1.22], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00324859 | | 1INCH[736.71730143], AAVE[122.68410878], ADA[0], ADA-PERP[0], AKRO[84295.713], ALCX[3.319296], ALPHA[1413.01854243], ATLAS[3358.0886794], ATOM[10.64200996], AUDIO[5038.939], AURY[76.94929826], AVAX[177.34074076], AXS[19.97167929], BCH[5.50877771], BNB[147.83842958], BNT[17703.13813793], BOBA[2027.5854589], BRZ-20210326[0], BRZ-20210527.30199286], BTC-20211231[0], BTC2[3.033656], CHZ[22314.199855192], COMP[5.30205547], COPE[18.092544], CREAM[17.78773990], CRO[7360.3656476], CRV[60.66012525], DENT[67100], DFL[1112.859441], DMG[1309.62504561], DODO[318.911146], DOGE[1115090.59807338], DOT[3125.428361], DYDX[87.2215401], ENJ[19667.203736], ETHR[1.76273124], ETHW[4.28584627], EUR[0.00], FTM[3087735.08011456], FTT[2864.98160320], FTT-PERP[0], GALA[99.00000003], GODS[57.9827192], GOG[226.490043], HNT[425.57237401], IKAR[0.733], KNCZ[162.88965142], LINA[109554.58555498], LINK[340.28408572], LOOKS[1.0862555], LRC[3292.63986124], LTC[26.16087132], LUA[4332.15805], LUNA2[17.75590591], LUNA2_LOCKED[41.43044715], LUNC[147824.55981761], MANA[37288.4618578], MATIC[12623.3928149 1], MBS[1395.29987982], NEAR[1856.3], NFT [300335475388124361/95porcentohuebo][0], OMG[3361.14760200], OXY[2467.67448294], PAXG[38.69547841], PERP[49.3342272], PUNDIX[4481.603898], RAMP[3772.4626319], RAY[3372.74994280], REEF[25260.433], REN[20138.81484492], RNDR[326.40151548], RSR[19890.93876820], RUNE[82.86311331], SAND[2076.9950294], SHIB[9921 8109.9554476], SKL[2162.3538519], SLP[6283], SNX[950.54199644], SNY[80.0000264], SOL[5925.20254067], SOL-PERP[0], SPELL[97328.276596], SPY[0.56]5342[0], SRM-PERP[0], STEP-PERP[0], SUSHI[44.5767781], SWEAT[3800], SXP[651.82524550], TOMO[1458.78433687], TRU[5878.59446678], TRX[6469.7429245], UNI[3621.48103308], USD[52757.29], USDT[34183.84576231], USTC[3579.06556332], WBTC[0], XRP[2150.0337723], YFI[.00810925], ZRX[281.08711195] | | 1INCH[728.742], ALPHA[1407.88015], BCH[4.999], BNB[6.6002], BTC[.528831], DOGE[4], ETH[2.8132], FTM[809.988228], LTC[20.043018], RAY[669.80339], SNX[894.929708], SOL[640.532745], USD[7259.26] |
| 00324891 | | SRM[11.86534645], SRM_LOCKED[.29635731], TRX[.000002], USD[0.00], USDT[0] | | |
| 00324920 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT[3], LINK[34.1], LTC-PERP[0], LUNA2[0.01469560], LUNA2_LOCKED[0.03428975], LUNC[3200], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[110.66] | | |
| 00324922 | | BAL[5.559], BOBA[49.10079971], CHZ[3508.50218], DOGE[.50011], DOGEBULL[0.01190343], LINK[21.99582], LTC[2.4168], LUNA2[5.09324014], LUNA2_LOCKED[11.884227], LUNC[1109063.7639469], OMG[54.59861822], PUNDIX[249.6926412], REEF[2779 8.26113571], RSR[35683.6915288 7], SHIB[20842517.15], TRX[.000002], USD[0.32], USDT[-258.99633668], ZRX[802.80350621] | | |
| 00324958 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[32.19532099], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.00000011], LUNA2_LOCKED[0.00000026], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], YFI-PERP[0], USD[235.84], USDT[575.47961406], USTC-PERP[0], YFII-PERP[0] | | |
| 00324961 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-20210326[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[0.02956514], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.83700608], SRM_LOCKED[97.2596962], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | DOT[.02788] |
| 00324963 | | ADABEAR[569891.7], ALGOBEAR[2269568.7], BNBBEAR[179965.8], BTC[.0008], FTT[0.68242564], LINKBEAR[2299563], LUNA2[0.04591191], LUNA2_LOCKED[0.10712780], LUNC[999997.416903], THETABEAR[14997.15], TRX[0], USD[1.98], XRP[.75] | | |
| 00324967 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00001400], BTC-PERP[0], COMP[.00000001], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00051188], ETH-20210924[0], ETH-PERP[0], ETHW[0.00051188], FTM-PERP[0], FTT[0.07576936], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[73.78058797], SRM_LOCKED[552.78941203], SRM-PERP[0], SUSHI-PERP[0], TRX[.000792], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[34.18971369], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00324968 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00004078], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-PERP[0], DEFI-0624[0], DOGE-PERP[0], ETH[0.27236473], ETH-0930[0], ETH-20210924[0], ETHW[.00036473], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.1558078], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SHIT-0624[0], SOL-0624[0], SOL-PERP[0], SRM[36.07277324], SRM_LOCKED[214.95296676], SRM-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.52], USDT[9.91903608], XRP-PERP[0] | | |
| 00324993 | | AAVE[0], AURY[.10072626], BTC[0], BTC-PERP[0], ETH[0], ETHW[0.00972678], FLOW-PERP[0], FTT[155.10541487], KNC[0], LUNA2[141.96632091], LUNA2_LOCKED[329.6736601], LUNC-PERP[0], MATIC[0], NFT [288957629663852037/FTX AU - we are here! #39765][1], NFT [320571451033651 71/FTX EU - we are here! #76989][1], NFT [330201000628973913/FTX AU - we are here! #39744][1], NFT [333452012368156286/FTX EU - we are here! #77165][1], NFT [426554788445704436/FTX Crypto Cup 2022 Key #2690][1], NFT [429909240995956546/FTX EU - we are here! #77731][1], SOL[0], STX-PERP[0], SXP[.41608205], USD[21.06], USDT[2.01088735], USTC-PERP[0] | Yes | |
| 00325003 | | ADA-PERP[0], ALT-20201225[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.08596291], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], SRM[10.0062821], SRM_LOCKED[38.04006178], TRX-PERP[0], USD[1.29], USDT[0.97025435], XRP-PERP[0], YFI-PERP[0] | | |
| 00325012 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO[982.974], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000199], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[-0.00000001], LTC-PERP[0], LUA[0.09868953], LUNA2[99.48486909], LUNA2_LOCKED[211.1313612], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MKR-PERP[0], MNGO[2.999], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0.31426505], SOL-PERP[0], SRM[13.73800349], SRM_LOCKED[109.50199651], SUSHI[0], SUSHI-PERP[0], SXPBULL[.57 98337341], SXP-PERP[0], TRX-PERP[0], TRU-PERP[0], UNISWAPBULL[0], USD[6.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00325015 | | ABN8[0], ADABULL[0], ADA-PERP[0], ALT-PERP[0], APE[0.00777932], ATLAS[0], AUDIO[0], AURY[0], BAO[0], BNB[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], C98[0], CAKE-PERP[0], CHZ[0], COPE[0], CRO[0], DEFI-PERP[0], DODO[0], DODO-PERP[0], DOGE[0], DOT[0], DOT-20210625[0], DOT-PERP[0], ENJ[0], ENS[0], ETH[0], ETH-PERP[0], F$[0], FTT[0], FTT-PERP[0], HOLY[0], HOLY-PERP[0], LINK[0], MANA[0], MANA-PERP[0], MNGO[0], MNGO-PERP[0], OXY[0], RAY[0], SAND[0], SECO[0], SECO-PERP[0], SHIB[0], SHIT-PERP[0], SLND[0], SOL[0], SPELL[0], SRM[0.00044086], SRM_LOCKED[.00377627], SUSHI[0], SUSHI-PERP[0], TONCOIN[0], TSLA-20210625[0], UBXT[0], UNI[0], UNI-PERP[0], USD[-0.001], USDT[0] [0082314], XRP[0], YFI-PERP[0], ZRX[0] | | |
| 00325036 | | BTC[0.13765282], BTC-PERP[0], CBSE[0], COIN[7.03116151], CRV[232], DOGE[25], ETH[1.09865185], ETH-PERP[0], ETHW[0.14765185], FRONT[178.81548815], FTM[1147.06919104], FTT[103.13634000], GLXY[57.89213083], HNT[27.8], MATIC[903.42790755], MOB[116.84606127], RON-PERP[0], SOL[9.44888011], SRM[311.25025653], SRM_LOCKED[3.0417305], USD[5491.91], USDT[0], XRP-PERP[0] | | FTM[300] |
| 00325063 | | 1INCH[.000045], ADA-PERP[0], AGLD-PERP[0], ALSA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00205215], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[1.65397798], CRO[.58], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00336342], ETH-20210924[0], ETH-PERP[0], FIDA[.016] 0.02940783], FTM-PERP[0], FTT[0.37889507], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-0000[0], SOL-20211231[0], SOL-PERP[0], SRM[14.24697153], SRM_LOCKED[87.84251846], SUSHI[.00000001], TLM-PERP[0], TRX[0], TRX-PERP[0], USDT[1.70609745], USTC-PERP[0] | | |
| 00325083 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], COPE[.621594], CRV-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.60800883], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00325090 | | APE-PERP[0], CELO-PERP[0], ETH[0], FTT[1030.00035], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008114], LUNC-PERP[0], NFT (331507319638747687/FTX Swag Pack #331 (Redeemed))[1], NFT (37986228003938925/FTX AU – we are here! #4457)[1], NFT (419399447598002080/FTX EU – we are here! #208171)[1], NFT (490069513967729755/FTX EU – we are here! #208153)[1], NFT (513355810230224491/FTX EU – we are here! #4452)[1], SOL[.00016], SRM[82.97755857], USDT[0.00024.92], USDT[0] | | |
| 00325102 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.2021032][0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[21.54425195], SRM_LOCKED[75.14801023], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00325124 | | BTC[.00009428], COMP-PERP[0], FTT[.0044373], POLIS[.064], SRM[.83019143], SRM_LOCKED[11.52980857], TOMO-PERP[0], TRX[.000001], USD[138.13] | | |
| 00325154 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK[0.00257362], AR-PERP[0], ATLAS[.0544], ATLAS-PERP[0], ATOM[.0008235], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00023], BNB-PERP[0], BSV-PERP[0], BTC[0.00000731], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[.0020118], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.0151345], DOT-PERP[0], DYDX[.00000031], DYDX-PERP[0], EDEN[.007417], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00007145], ETH-PERP[0], ETHW[.0007145], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[165.52725013], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT[.029065], GRT-PERP[0], GST[.000001], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00145239], LUNA2-PERP[0], LUNC[.00616965], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO[.00175], NEAR-PERP[0], NEO-PERP[0], NFT (374467584355532715/FTX AU – we are here! #43441)[1], NFT (410780206722301876/FTX AU – we are here! #43457)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.03232214], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[.02867], SNX-PERP[0], SOL-PERP[0], SOS[25222.8141], SPELL-PERP[0], SRM[.40157633], SRM_LOCKED[3.08906273], SRN-PERP[0], STEP-PERP[0], STG[.00987465], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[.191185], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.54895], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00325176 | | BTC[0], BTC-PERP[0], FTT[0.04921860], SRM[4.40684941], SRM_LOCKED[16.71315059], USD[0.01], USDT[0.00000001] | | |
| 00325184 | | ATOMBULL[0], BNBBULL[0], BTC-MOVE-2020Q4[0], BULL[166.12959606], DOGEBULL[0], ETHBULL[0], FTT[0.06867237], HT[.0022901], LINKBULL[0], LUNA2[3.77766987], LUNA2_LOCKED[8.81456304], LUNC[822595.56935694], NEO-PERP[0], SRM[50.31740493], SRM_LOCKED[191.38813315], USD[0.00], USDT[0.31347461], XRPBULL[0] | | |
| 00325244 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-2021032][0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00646661], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFXS-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[1.51359132], SRM_LOCKED[7.12903791], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[484.89], USDT[0.00209400], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.704358], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00325246 | | AAVE[0], ALPHA-PERP[0], ALT-PERP[0], BNB[0], BTC-PERP[0], DEFI-2020122][0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.16086823], FTT-PERP[0], LINK[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RUNE[0], SOL[0.00000001], SRM[3.89355855], SRM_LOCKED[15.26327913], SUSHI[0], UNI-PERP[0], USD[1.40], USDT[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00325253 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.694], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE[.41], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[14.64595060], FTT[20.37466015], FTT-PERP[0], IMX[704.968031], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00115758], LUNA2_LOCKED[0.00270103], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[956.13], USDT[9986.93991343], USTC[.163862], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00325260 | | BTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0034559], USD[0.06], USDT[0], USTC-PERP[0] | | |
| 00325268 | | SRM[1.69676463], SRM_LOCKED[13.32160961], TOMO-PERP[0], USD[52.38] | Yes | |
| 00325276 | | AVAX[0], BTC[0.00005014], DFL[2], DOGE[16086.85242775], DYDX[153.7737002], ETH[0], FLOW-PERP[0], JOE[.00000001], KNC[1682.24557575], LOGAN2021[0], LTC[4.29891615], LUNA2[0.05298300], LUNA2_LOCKED[0.12362700], NFT (415304076171566895/FTX Crypto Cup 2022 Key #12140)[1], NFT (564893457175938368/The Hill by FTX #21570)[1], ORCA[1440], PORT[10159.532499], SUSHI[556.17368416], TOMO[0], TONCOIN[3611.793808], TRX[47196.94190617], USD[43.89], USDT[0.00182131], USTC[7.5], XRP[225.32094585], YFI[.02] | | LTC[4.281694], TRX[47083.318785], XRP[225.167408] |
| 00325294 | | BTC[20.26011715], CEL[1998.33186942], ETH[0], ETHW[3.03358212], FLOW-PERP[0], FTM[840.84183872], FTT[185.994956], GALA[5000.01], GRT[969.17025084], LINK[102.08606202], LUNA2[0], LUNA2_LOCKED[3.38617383], LUNC[0], PERP[200], USD[105.49], USDT[0], XRP[0] | | BTC[.26011689], CEL[1998.32987109], ETHW[3.03357909], FTM[840.7938462], GRT[969.1370579], LINK[102.08489621] |
| 00325299 | | 1INCH[.039785], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[.998062], ANC-PERP[0], APE[.00152131], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[.0052], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[.7], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-06240], CEL-00630], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-2020122][0], CREAM-PERP[0], CRO[20], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.70], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EME[120], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.62680082], FTM-PERP[0], FTT[.03359725], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.18.1], GST-PERP[0], HBB[143.4091186], HNT-PERP[0], HT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KNC[.012283], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00321069], LUNA2-PERP[0], LUNC[0.00962328], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MEDIA[0.00892780], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR[.0078544], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[24], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.0177963], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[100000], SHIB-PERP[0], SKL-PERP[0], SLP[945], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.39802886], SRM_LOCKED[13.79730114], SRM-PERP[0], SRN-PERP[0], STEP[2984.67448369], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[2603.605221], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.0000969], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[7315.32], USDT[0.00000001], USTC[.194775], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00325301 | | BOBA-PERP[0], BTC[20], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], LUA[.0140244], OMG[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[2.69308418], SRM_LOCKED[23.12606275], TOMO-PERP[0], TRX[.00017], USD[0.00], USDT[0], WBTC[0], XRP[0.19280554] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00325311 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADABULL[0.00000607], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[1864], ANC-PERP[0], APE[.04124], APE-PERP[0], AR-PERP[0], ASDBULL[.04305798], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0866], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR[272.55], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00068358], BTC-PERP[0], BULL[0.00000043], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE[.5786], DOGEBEAR2021[.0087339], DOGEBULL[0.07745890], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[.6132], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.00003903], ETH-PERP[0], FIDA[.939], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[.363], FTM-PERP[0], FTT[.0745813], FTT-PERP[0], FXS-PERP[0], GALA[9.674], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[.00845788], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00036737], LUNA2_LOCKED[79.997235], LUNC-PERP[0], MANA[.3412], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[.972], MATICBEAR2021[.02998], MATICBULL[.0888676], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINGO-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NMR-PERP[0], OGN-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[.9202], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.9924], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[.9232], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SKX-PERP[0], SOL[0.00778], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SXPBULL[1.859465], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000047], TRXBULL[.0002654], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-234.91], USDT[17246.54739960], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRPBULL[.056914], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00325347 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00419693], BTC-PERP[0], BTTPRE-PERP[0], BUX-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONMOP-PERP[0], CRV-PERP[0], DAI[0], DAWN-PERP[0], DEFI-PERP[0], DFL[0.00000001], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA[0.0418034], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], HKT-PERP[0], HOLY-PERP[0], HT-PERP[0], HXRO-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.70284088], LUNA2_LOCKED[1.63996207], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.70972576], SRM_LOCKED[119.10780349], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.40], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00325391 | | ADABULL[0.00009741], BCHBEAR[.0093483], BCHBULL[.220067], BEAR[762856.1777635], BSVBULL[8.6717205], BTC[.0028], BULL[5.49617343], EOSBEAR[.1855647], EOSBULL[.3580225], ETH[.00004678], ETHBEAR[79536.324245], ETHBULL[1980.19477533], ETHW[.00004678], OMG[.2493177], USD[26814.14], USD[0] | | |
| 00325398 | | BRZ-PERP[0], BTC[0], BTC-MOVE-20210624[0], BTC-MOVE-20210629[0], BTC-MOVE-20210629[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.03495999], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], LINA-PERP[0], LUNA2_LOCKED[87.38267357], LUNC[0.00474374], LUNC-PERP[0], NFT [568867616750031304/FTX Crypto Cup 2022 Key #1879[1], PAXG-PERP[0], PROM-PERP[0], SOS-PERP[0], TRX-PERP[0], USD[-1.56], USDT[0], USTC[115.60705832], USTC-PERP[0], YFI-PERP[0] | | |
| 00325399 | | AURY[.00000001], BNB[0], ETH[0.04200000], ETHW[0.04200000], EUR[0.70], FTT[30.48519740], LUNA2[1.01073479], LUNA2_LOCKED[2.35838118], LUNC[138560.36377265], NFT [299159057326891927/The Hill by FTX #40712[1], SOL[9.99896265], TRX[.000006], USD[5.95], USTC[53] | | SOL[.099982] |
| 00325401 | | AVAX[0], AVAX-PERP[0], BRZ[0.00000001], BTC[0.00000001], BTC-PERP[0], BULL[0], FTT[0], LTC[0], LUNA2[0.00131905], LUNA2_LOCKED[0.00307780], LUNC-PERP[0], MATIC[0], MCB-PERP[0], PAXG-PERP[0], POLIS[0], SOL[0], USD[0.00], USTC[0.18671900], XAUT[0] | | |
| 00325424 | | FTT[.07431207], LUNA2_LOCKED[811.9700189], TRX[.000006], USD[0.00], USDT[0] | | |
| 00325426 | | BTC[0.00629971], ETH[0], LUNA2[0.47884255], LUNA2_LOCKED[1.11729930], LUNC[104268.9751299], USDT[104.87090942], YFI[0] | | |
| 00325429 | | 1INCH[0], AAVE[0], ARKK[0], ATLAS[7234.15002751], ATOM[0], ATOM-PERP[0], AURY[.00000001], AXS[0], BNB[0], BTC[.00000001], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CBSE[0], COIN[0], COMP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DFL[570], DOGE[0], DOGE-PERP[0], DYDX[18.43802615], ETH[0.00010001], ETH-PERP[0], ETHW[0.00010000], FTM[0], FTT[150.94741313], FTT-PERP[0], GALA[1340.03140671], LINK[0], LUNA2[95.67610351], LUNA2_LOCKED[46.64113185], LUNC[0], LUNC-PERP[0], MATIC[0], NEO-PERP[0], POLIS[41.30913307], RUNE-PERP[0], SOL[0.00000001], SRM[.00817208], SRM_LOCKED[10729004], SUSHI[0], TRX[.000028], TSLA[.00000003], TSLAPRE[0], UNI[0], USD[0.28], USD[310.00841366], USTC[1104.27169367], WAVES-PERP[0], WBTC[0.00000001], XRP[0], XRP-20210326[0], YFI[0] | Yes | USDT[.00832] |
| 00325436 | | ALPHA-PERP[0], BIDEN[0], BTC[0], BTC-20210625[0], BTC-PERP[0], COMP-20210326[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], ETH[0], FIL-20201225[0], FIL-PERP[0], FTT[0], HOLY-PERP[0], LOGAN2021[0], ROOK-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-OVER-TWO[0], SOL-PERP[0], SRM[61.93146658], SRM_LOCKED[212.10322177], SUSHI-20210326[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], USD[0.01] | | |
| 00325439 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], LUNA2[25.9522856], LUNA2_LOCKED[60.55533306], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[.00719], MEDIA-PERP[0], MOB[.49715], OKB-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL[.00905], STEP-PERP[0], SXP-PERP[0], TRUMP[0], TRUMP_TOKEN[530.5], TRX[.19176], UNI-PERP[0], USD[23.14], USDT[0], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00325459 | | APE-PERP[0], APT-PERP[0], BTC-PERP[0], ENS[.00242731], ETC-PERP[0], ETH-PERP[0], EUR[791.20], FLOW-PERP[0], FTM-PERP[0], FTT[28.3974], FTT-PERP[0], GLMR-PERP[0], LTC-PERP[0], LUNA2[0.00048307], LUNA2_LOCKED[0.01012716], LUNC[105.19], LUNC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[3.87], USD[555.22], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00325475 | | 1INCH[0.00000001], 1INCH-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ATOM[0], AVAX[0], BNB[0], BNB-PERP[0], BTC[2.01477778], BTC-PERP[0], BULL[0], CEL[0], CRO-PERP[0], DASH-PERP[0], DOGE[0.00000001], DOT[0.00002105], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[27.57702687], FTT-PERP[0], GME-20210326[0], KIN-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], NFT [291984074398200171/Begium Ticket Stub #1426[1], NFT [306537568418435860/Monza Ticket Stub #465[1], NFT [349534617921887626/FTX EU - we are here! #237165[1], NFT [384300231127960365/FTX EU - we are here! #237174[1], NFT [481608203321694126/FTX EU - we are here! #237160[1], NFT [525311156621840704/Netherlands Ticket Stub #731[1], PAXG[20.15692499], RAY[2502.04213117], ROSE-PERP[0], SNX[0.00000001], SNX-PERP[0], SRM[609.08655128], SRM_LOCKED[324.6846296], SRM-PERP[0], TRX[0], USD[0.93], USDT[0], USTC-PERP[0], WBTC[0], XRP[0] | Yes | DOT[.000021] |
| 00325478 | | BTC[.10004896], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], ETH-PERP[0], FIL-20201225[0], FTT[45.53068921], MAPS[1000.652471], MKR-PERP[0], RAY[30.0084295], SOL[2.00008443], SRM[252.55476413], SRM_LOCKED[3.32743995], TRUMP[0], USD[20490.86], USDT[0] | | |
| 00325500 | | AAPL[89.84], FTT[27.74739700], GME-20210326[0], LUA[.00000002], LUNA2_LOCKED[87285.62], NFLX[39.39], USD[1222.74], USTC[0] | | |
| 00325501 | | AVAX[0.00000001], BNB[0], BTC[0], ETH[0], FTT[0], HT[0.00000001], LUNA2[0.10333409], LUNA2_LOCKED[0.24111289], LUNC[22501.217332], MATIC[0], NFT [311920653749539794/FTX Crypto Cup 2022 Key #15514[1], RSR[.37944052], TRX[0], USD[0.00], USDT[0.00001980] | | |
| 00325515 | | AAVE-PERP[0], ATLAS[.18665328], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], COPE[.97777], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], RAY[0], RSR-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.99092241], SRM_LOCKED[4.00720364], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00325518 | | ASD[0.01796218], BLT[.43014477], ETH[0.00093556], ETHW[0.00093556], SRM[1.50075111], SRM_LOCKED[13.61924889], TRX[.000168], USD[39.35], USDT[0] | | |
| 00325553 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], BAND-PERP[0], BNB[0], BTC-MOVE-0910[0], BTC-MOVE-0923[0], BTC-MOVE-0925[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DAI[.00000001], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-09300[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.01369485], LUNA2_LOCKED[0.03195466], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINGO-PERP[0], MNGO-PERP[0], MNGO-0325[0], OMG-PERP[0], PEOPLE-PERP[0], -201220[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.04968312], SRM_LOCKED[21.52522501], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[11471.13], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00325555 | | BTC[0], FTT[0], SRM[15.39179482], SRM_LOCKED[82.32799625], TRX[.000777], USD[0.00] | | |
| 00325573 | | DOGE[1], ENS[.00102559], ETH[0.00000001], FTT[0.05152384], LUNA2[8.52278879], LUNA2_LOCKED[19.88650718], SOL[0], SRM[52.27390442], SRM_LOCKED[48.76096921], TRX[.5408], USD[79892.57], USDT[0.70040099] | | |
| 00325581 | | BNB[.00722493], BTC[0], CAKE-PERP[0], CRO[9.5098], FTT[101.68515378], LUNA2[0.01809329], LUNA2_LOCKED[0.04221768], LUNC[120.75135349], MATIC[0], SRM[.6941], USD[0.00], USTC[2.48269561], WBTC[0] | | |
| 00325587 | | BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFI-20201225[0], DEFI-PERP[0], FTT[0], FTT-PERP[0], GME[.00000001], GMEPRE[0], OXY-PERP[0], SOL[0], SPY-20201225[0], SPY-20210924[0], SRM[.1657827], SRM_LOCKED[96.76714026], SUSHI-20201225[0], SUSHI-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMPFEB[0], USD[0.20] | | |
| 00325594 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], BYND-1230[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM[.04297086], SRM_LOCKED[37.23030823], TRX[17045.79517020], USD[0.00], USDT[0], USDT-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00325607 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-1230[0], BNB-PERP[0], BSV-PERP[0], BTC-0331[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CHZ-1230[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[36.26739054], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX[0.09996], LINK-1230[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFLX-0624[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[3.04748856], SRM_LOCKED[14.61477836], SUSHI-PERP[0], TRUMP[0], TRX[0.001187], USD[3497.69], USDT[1.00000003], USTC-PERP[0], XRP-PERP[0], XTZ-1230[0], YFI-PERP[0] | | |
| 00325639 | | ALPHA-PERP[0], BTC[0.00005801], ETH-PERP[0], FIDA[.82032], FTT[3354.18965], FTT-PERP[0], OXY[.02378], PERP[.008442], RAY[.80883445], RUNE-PERP[0], SRM[34100.85333236], SRM_LOCKED[1241.1690144], STG[7515.015], TRX[.000001], USD[1311.03], USDT[660.92654298] | | |
| 00325654 | | ATOM[.01], ETH[.0000043], ETHW[.0000043], FTT[123.55566204], LUNA2[0.00829982], LUNA2_LOCKED[0.01936626], LUNC[1156.85331548], PSY[.15587534], SOL[5.37819619], SRM[1.69192253], SRM_LOCKED[13.32160961], TRX[.000002], USD[0.60], USDT[1.56244944], USTC[0.42284150] | Yes | |
| 00325659 | | APE[.00000001], APE-PERP[0], BNB[0], BTC[0.00006553], BTC-PERP[0], CRO-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[150.77706697], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000008], LUNC[.0080002], SRM[.87529341], SRM_LOCKED[64.2644985], STEP[.00000001], STETH[0], USD[5.81], USDT[0.00000002], YFI[0] | | |
| 00325660 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_14246358], SRM_LOCKED[2.51928537], STARS[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00325688 | | BTC-PERP[0], FTT[1025.05], IPX[1500], NFT [3202586499416401/80/Austria Ticket Stub #1019][1], NFT [49627830430941349/FTX AU - we are here! #29460][1], NFT [50437189351617862/The Hill by FTX #22408][1], OKB-PERP[0], SRM[12.50660176], SRM_LOCKED[62.59226047], TRUMPFEBWIN[24.983375], USD[36.33], USDT[3.43790508] | | |
| 00325692 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AR-PERP[0], ARS-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20201225[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BSV-20210326[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0310[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0309[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0507[0], BTC-MOVE-20210403[0], BTC-MOVE-20210619[0], BTC-MOVE-20210910[0], BTC-MOVE-20210924[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210326[0], CEL-20210625[0], CHZ-20210326[0], CHR-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-20210326[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT[0.00000001], DOT-20211231[0], DOT-PERP[0], DRGN-20210326[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLM-20210326[0], FTM-20210326[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-20210326[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA-20200409[0], LUNA2[0.00855446], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MB-PERP[0], MB-0624[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-0624[0], OKB-20210326[0], OMB-PERP[0], OMG-20210326[0], OMG-20210625[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-20210326[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-20200001], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-20211231[0], SXP-PERP[0], THETA-20201225[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], TSLA-0325[0], TSLAPRE[0], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], USO-0325[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XAUT-0325[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210326[0], ZRX-PERP[0] | | |
| 00325698 | | LUNA2[.07559356], LUNA2_LOCKED[0.17638497], LUNC[16460.65721], OKB[0], TRX[.200001], USD[0.00], USDT[0] | | |
| 00325710 | | BTC[.1825584S], LUNA2[0.27843321], LUNA2_LOCKED[0.64967749], LUNC[60629.4182214], RUNE[16.20818377], USD[0.00], USDT[0.00000003] | Yes | |
| 00325716 | | BIDEN[0], BTC[0.00569783], BTC-MOVE-20201021[0], BULL[0.02764355], DOGE-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20201025[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], OLY2021[0], SRM[5.95507234], SRM_LOCKED[30.04492766], TRUMP[0], UNI-PERP[0], UNISWAP-20212025[0], UNISWAP-PERP[0], USD[-4.95] | | |
| 00325719 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[2881.9.119095], ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20201011[0], BTC-MOVE-20201026[0], BTC-MOVE-20210107[0], BTC-MOVE-20210407[0], BTC-MOVE-20210610[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC[0.02321615], ETH-PERP[0], ETHW[0.02321615], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1030.03629315], FTT-PERP[0], GMT-PERP[0], GST[1.9], GST-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04053288], LUNA2_LOCKED[0.09457672], LUNC[3826.12], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.10005450], SOL-PERP[0], SRM[1.34660488], SRM_LOCKED[14.23359512], SRM-PERP[0], SUN-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0], TRYB[0], TRYB-PERP[0], UNI-PERP[0], USD[1.11], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00325720 | | ADA-PERP[0], BNB[0], BTC[0.00300000], BTC-0325[0], BTC-20201225[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0.82646273], LUNA2_LOCKED[1.92841304], MAPS-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], USD[14.87], USDT[0], XRP[0], XRP-0325[0], XRP-PERP[0] | | |
| 00325726 | | APT-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BOBA[.03357416], CEL-PERP[0], CLV[.0078], CLV-PERP[0], ETH[.0007221], ETHW[.00087], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MASK-PERP[0], SOL-PERP[0], SRM[-2.37634665], SRM_LOCKED[2.37634665], TOMO-PERP[0], TRX[.00007], USD[0.03], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], YFII-PERP[0] | | |
| 00325749 | | ADABULL[0], APE[1349.4917], APE-PERP[0], BALBULL[0], BNB[0], BNBBULL[0], BTC[0.00000004], BTC-PERP[0], BULL[0.00000010], C98-PERP[0], CBSE[0], COMPBULL[0], DOGEBEAR[2021[0], DOGEBULL[0], EOSBULL[0], ETCBULL[0], ETH[0.00000002], ETHBULL[0.00000001], FTT[0.03442482], GENE[0.00000001], GRT[0], GRTBULL[0], KNCBULL[0], LINKBULL[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], MASK-PERP[0], MIDBULL[0], RAY[0], SOL[0.00000002], SOL-PERP[0], SRM[83.7533965], SRM_LOCKED[324.07339055], TRXBULL[0], UNI[0], USD[1139.95], USDT[0.00000011], VETBULL[0], XRPBULL[0] | | |
| 00325758 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[414751000], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOMBULL[5.612], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210326[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00651109], BNB-20210326[0], BNB-20210625[0], BNBBEAR[15080800], BNB-PERP[0], BTC[0.00004073], BTC-20210326[0], BTC-20210326[0], BTC-20211023[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000033], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[.6172], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[.75769302], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210625[0], ETCBEAR[4139T185], ETC-PERP[0], ETH[0.00000002], ETH-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01808646], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.11205142], LUNC[10456.9], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR2021[64.75498], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [329843568143903827FTX EU - we are here! #276371][1], NFT [434115316560143172FTX EU - we are here! #276365][1], NFT [546923506823366161/FTX EU - we are here! #276344][1], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000063], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[3.23557042], SRM_LOCKED[22.4062702], SRM-PERP[0], SUSHI-20210625[0], SUSHIBEAR[50000000], SUSHI-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.08], USDT[3.16], VET-PERP[0], XMR-PERP[0], XRPBULL[7.188], XRP-PERP[0], XTZBULL[.00516], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00325759 | | 1INCH[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], MID-PERP[0], NEO-PERP[0], OHM-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[7.42704774], SRM_LOCKED[347.86685894], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00325774 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD[1133.484597], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000019], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000021], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0.00607777], FTM-123[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HGET-PERP[0], HUM-PERP[0], HT-PERP[0], HUSD-PERP[0], HXRO-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.85057956], LUNA2_LOCKED[1.98488566], LUNA2-PERP[0], LUNC[18521S.492556], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.002455], TRX-PERP[0], UNISWAP-PERP[0], USD[305.65], USDT[0.06402049], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00325790 | | AMC[71.5], APT-PERP[0], ATOM[-95.90810045], AVAX[0], BIL[3.76419090], BNB[0], BTC[0], ETHW[0.00018155], FTT[150.18101136], FTT-PERP[0], LUNA2[0.00011613], LUNA2_LOCKED[0.00027099], MATIC[0], MTL[.02238], GJ[9], SUSHI[0], SUSHIBULL[74.2189], TRX[0.93124266], TSLA[16.6514388], UNI[.01064355], USD[201.26], USDT[340.85563510], USTC[.01644], XRP[0.00156696] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00325809 | | AAVE-PERP[0], ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC-PERP[0], CLV[.066], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.024747], HT-PERP[0], LINA[8.665], LINK-PERP[0], LTC-PERP[0], MAPS[.6391], MEDIA[.0043], OKB-20201225[0], OKB-PERP[0], SOL-20201225[0], SOL-PERP[0], SRM[.21779977], SRM_LOCKED[21.6722729], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], USD[-0.04], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00325813 | | ETH[0], LUNA2[0.10514134], LUNA2_LOCKED[0.24532981], USD[0.00], USDT[0] | | |
| 00325844 | | ASD-PERP[0], BNB[0.00817111], BTC[.00000413], CLV-PERP[0], ETH-PERP[0], ETHW[.00005847], FIDA[.456119], FIDA-PERP[0], FTT[2S], LUNA2[0.00089990], LUNA2_LOCKED[0.00209978], LUNC[0.00055717], MEDIA[.003645], NFT [495926548233833853/FTX AU - we are here! #27707][1], OXY[.809885], PSY[.08958416], RAY[.130343], RAY-PERP[0], SOL[0], SRM[2.47382643], TRX[.001769], USD[0.00], USDT[0], USTC[0.12738589] | Yes | |
| 00325870 | | BNB[.00048443], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000004], USD[0.00] | | |
| 00325873 | | BTC[.00000805], UBXT[23147.42525174], UBXT_LOCKED[108.94214822], USDT[.0058] | Yes | |
| 00325894 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.18684041], BNB-PERP[0], BTC[.0000288], BTC-MOVE-0430[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00025558], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT[25.21901244], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.0665860], LUNA2_LOCKED[14.1217734], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STG[.42495798], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[66785.23], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00325901 | | ANC-PERP[0], BTC[.00003371], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], NEAR-PERP[0], TRX[.349013], USD[440.51], USDT[0], USTC-PERP[0] | | |
| 00325921 | | 1INCH[0], 1INCH-1230[6], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.00000001], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00001400], AVAX-20211231[0], AVAX-PERP[0], AXS[0.05017933], AXS-PERP[0], BADGER-PERP[0], BCH[0], BCH-20210924[0], BCH-PERP[0], BNB[0.01381995], BNB-PERP[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00748896], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0317[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL[0.07800550], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CLV-PERP[0], COMP[0], COMP-20210625[0], COMP-20211231[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000400], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH48.76421312], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[401.65303204], FTT-PERP[0], GAL-PERP[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HT[0.00451751], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000012], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00406032], LUNA2_LOCKED[0.00947409], LUNC[250.05238945], LUNC-PERP[0], MANA[0], MAPS-PERP[0], MATIC[0.00000111], MATICBULL[972], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[.091], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [400826152090B9046/A suit for every occasion][0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0.00000001], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[3.34582638], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.000071], RUNE-PERP[0], SAND-PERP[0], SAND[5.06], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00041369], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.91527667], SRM_LOCKED[226.59636165], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[25089.059], SUSHI[0.04185494], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0.10000000], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[58286.92338301], TRX-PERP[0], TRYB[0], TRYB-PERP[8037], TULIP[.000133], TULIP-PERP[0], UNI-20210625[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], USD[-257.57], USDT[0.47962078], USDT-PERP[0], USTC[2.3193427], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00325931 | | FTT[1484.70552], SRM[3.93596346], SRM_LOCKED[104.18403654], USDT[2030.65322417] | | |
| 00325937 | | 1INCH[100], BTC[8.55871103], BTC-PERP[0], ETH[-0.00953990], ETH-PERP[0], ETHW[-250.24035156], FTT[25.0988125], LUNA2[2.79303509], LUNA2_LOCKED[6.51708188], LUNC[8.981], SOL[42.17643754], USD[5193.15], USDT[9.71000001], USTC[0.72294130], WBTC[0.00007754] | | |
| 00325958 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], BAO[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA[22823.28827289], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], MER[136591.5304], MER-PERP[0], MOB-PERP[0], NFT [518022965172350866/FTX Crypto Cup 2022 Key #3718][1], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00053333], SRM_LOCKED[.00095497], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00001400], TRX-PERP[0], UNI-PERP[0], USD[6.36], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00325966 | | APE[1.5], ATLAS[680], AVAX[.1], AVAX-PERP[0], BICO[2], BNB[.07], BTC[0.00839722], BTC-PERP[0], CELO-PERP[4.8], DOT[.3], ENJ[9], ETH[.015], ETH-PERP[0], ETHW[.015], FTM[4], FTT[.3], FTT-PERP[0], HNT[.1], LINK[.1], LUNA2[0.10652696], LUNA2_LOCKED[0.24856290], LUNC[23196.47], MANA[8], MATIC[10], RNDR[0], SAND[6], SOL[.03], USD[84.45] | | |
| 00325968 | | FTT[0.00000001], SRM[.99440932], SRM_LOCKED[16.25766626], USD[0.00], USDT[0] | | |
| 00325998 | | ADABULL[54900.09168447], AVAX[13.77227111], BNBBULL[1502.15328028], BTC[0], DOGE[3], ETH[.00000001], ETHBULL[4442.47987741], FTT[52.76717965], GRTBULL[245395388.22049008], LUNA2_LOCKED[1071.561361], LUNC[100000603.87], SRM[2.33891706], SRM_LOCKED[9.76877494], TOMO[0.00000001], USD[-0.66], USDT[0] | | |
| 00326000 | | AMZN-20201225[0], APE[.053625], APE-PERP[0], BCH[0.00302333], BIDEN[0], BTC[-0.00000363], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGEBEAR[0], ETH[0.03788686], ETHBULL[0], ETH-PERP[0], FTT[0.00625236], GME-20210326[0], GMEPRE[0], GMT-PERP[0], LUNA2[0.00625439], LUNA2_LOCKED[0.01459358], LUNC[154.59828265], LUNC-PERP[0], MATIC[0], NFT [442494543968028586/The Hill by FTX #8013][1], SAND[0], SOL[0.02500000], TRUMP[0], TRUMPFEBWIN[1068], USD[1730.14], USDT[0.00000001], USTC[0.78483917], USTC-PERP[0] | | |
| 00326002 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALEPH[.025825], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0.44801554], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.072025], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.20281268], BNB-PERP[0], BOBA[.00551], BOBA-PERP[0], BTC[0.00000019], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR[.074385], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[2.00005], CRO[0.056445], CRO-PERP[0], CRV-PERP[0], DFL[6.19126813], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX[.001086], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.13897748], ETH-PERP[0], ETHW[1.67310008], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[154.011065], FTM-PERP[0], FTT[158.00620S], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[81.08909115], LUNA2_LOCKED[142.54121271], LUNC[100005.0005], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBS[.046305], MER[.025], MER-PERP[0], MKR-PERP[0], MNGO[.07715], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.466353], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.02401 4], RAY-PERP[0], REN[.02105], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[.000075], ROOK-PERP[0], ROSE-PERP[0], RSR[.705], RSR-PERP[0], RUNE-PERP[0], SAND[.00675], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[109], SHIB-PERP[0], SKL-PERP[0], SLP[.14245], SLP-PERP[0], SLRS[3497.208], SLV-20210326[0], SNX[.0005], SNX-PERP[0], SOL[.006335], SOL-PERP[0], SPELL[1.0455], SPELL-PERP[0], SRM[64.01126], SRM-PERP[0], STEP[.06120973], STEP-PERP[0], STG[.10425], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.00325], SUSHIBULL[2000], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.001212], TRX-PERP[0], UNI-PERP[0], USD[1027.29], USDT[17.30009801], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00326049 | | 1INCH[0], ALICE-PERP[0], BIT-PERP[0], BNB[0.00699928], BNB-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0.00053202], ETHW[0.00053202], FLOW-PERP[0], FTT[0.14971477], ICP-PERP[0], LUNA2[0.00003324], LUNA2_LOCKED[0.00007758], LUNC[7.24], NFT [460725193994287848/The Hill by FTX #16140][1], OMG-PERP[0], SXP[0], TRX[.000007], USD[0.00], USD[0.02540000] | | |
| 00326051 | | CRO-PERP[0], ETH-PERP[0], HT-PERP[0], SGD[83.94], TRUMPFEBWIN[2439.70036366], USD[0.06], USDT[11.61433860], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 00326057 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM[6.58463038], SRM_LOCKED[25.03145015], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[745.20], XRP-PERP[0] | | |
| 00326061 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], AMPL-PERP[0], APT[0], APT-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHF[0.00], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX[0], IMX-PERP[0], JASMY-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00064495], LUNA2_LOCKED[0.00151505], LUNA2-PERP[0], LUNC-PERP[0], MAPS[1072], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[34.6], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5011.34], USDT[0.00150001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00326065 | | ATOM[.00000119], BNB[0.00003327], BSV-PERP[0], ETH[.00411075], LUNA2[0.00000033], LUNA2_LOCKED[0.00000077], LUNC[.072782], MATIC[.00000001], SOL[0], TRX[.080263], TRX-PERP[0], USD[0.00], USDT[0.08776002], XRP-PERP[0] | | |
| 00326075 | | 1INCH[0.00000400], BNB[0], BNB-PERP[0], BTC[0], DOT[0], ETH[0.00000030], ETHW[0.00000022], FTT[0.27561210], FTT-PERP[0], IMX[0.00000003], NFT [366071809451872350/The Hill by FTX #22099][1], RAY-PERP[0], SRM[.01334442], SRM_LOCKED[7.70863435], SXP[.00000001], USD[1.18], USDT[0], WAXL[280.8763] | | |
| 00326088 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], BAL-PERP[0], BNB[0.00984912], BSV-PERP[0], BTC[4.97346778], BTMX-20210326[0], CAKE-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[1.24122027], ETH-PERP[0], ETHW[1.25122027], FIL-PERP[0], FTM-PERP[0], FTT[186.97822363], GRT-PERP[0], HBAR-PERP[0], MSV-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SRM[1.51596216], SRM_LOCKED[4.94638568], SUSHI-PERP[0], THETA-PERP[0], TRX[.004283], USD[8.25], USDT[3220.36783921], WBTC[0], XRP-PERP[0] | | USDT[2208.819416] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00326108 | | ALGO-PERP[0], BNB[0.00122616], BTC[0], BTC-093[0], BTC-1230[0], CHZ[2.6482], CHZ-PERP[0], DOGE[0.58845600], DOGE-1230[0], ENJ[2.976402], ETH[0.04303116], ETH-0624[0], ETHW[0.04284155], FTT[29.196428], LUNA2[0.43341466], LUNA2_LOCKED[1.01130087], MANA[1.08893], MATIC[0.00077818], RAY[126.44686679], SAND[1.471062], SHIB[50044.45], SOL[0.00011874], USD[0.00], USDT[79.73463770] | | ETH[.04303] |
| 00326195 | | FTT[.1], LUNA2_LOCKED[69.86799921], USD[0.17], XRP[.885906] | | |
| 00326208 | | AAVE-PERP[0], AGLD-PERP[0], ALT-2021062S[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.0824807], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-2021062S[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-0225[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DEFI-2021062S[0], DEFI-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], DOT-PERP[0], DRGN-2021062S[0], DRN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-2021062S[0], EOS-PERP[0], ETC-PERP[0], ETHD.00163590], ETH-2021062S[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.01438308], FTT-PERP[0], GBTC[0.00053410], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-2021062S[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[.0072], MEDIA-PERP[0], MID-2021062S[0], MID-PERP[0], NEO-PERP[0], NFT (29696694565091782)/FTX EU - we are here# #158928][1], NFT (297587813436243089/FTX EU - we are here# #158989][1], NFT (397264608144036071/FTX EU - we are here# #158701][1], NFT (5012604588637081S0/FTX AU - we are here# #29232][1], NFT (52147238642780579)/The Hill by FTX #3621][1], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], SHIT-2021062S[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00916458], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SRM[.62519253], SRM_LOCKED[2.37667479], STEP-PERP[0], SUSHI-PERP[0], TRX[.00257], TRX-PERP[0], UNI-2021062S[0], UNI-PERP[0], USD[15.69], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00326239 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL[.000005], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-2021123[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00007778], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAD[0.00], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000001], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUVA-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000001], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.0000001], FTM-PERP[0], FTT[49.23397747], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KEEP-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[229143.0633525], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[1], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.18074618], SRM_LOCKED[156.61830324], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[3975089.618], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[47925], TRX-PERP[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4028229.18], USDT[1314.61515921], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00326271 | | 1INCH[0], ADABEAR[680227.7], ADA-PERP[0], ALGOBEAR[895881.4], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-2021062S[0], DEFI-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], DOT-2021062S[0], DYDX-PERP[0], EGLD-PERP[0], EOS-2021062S[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FLM-PERP[0], FTT[2.20000001], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LOOKS-PERP[0], EOS-PERP[0], LUNA2_LOCKED[57.09343084], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY[4.99905], POLIS-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[.87992], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-0930[0], SOL-2021062S[0], SOL-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHIBULL[0.00000001], SUSHI-PERP[0], THETABEAR[9893549.5], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000008], TRX-PERP[0], UNI-2021062S[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000001], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-2021062S[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-2021123[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00326306 | | AAVE[0], APT-PERP[0], BNB-PERP[0], BTC[0.00003423], BTC-PERP[0], CHZ[5.932], DYDX[.00000001], ENS[.00164Z], ENS-PERP[0], ETH[0.00897393], ETH-PERP[0], ETHW[0.00067209], ETHW-PERP[0], FTT[.07807245], HMT[1.7733333], LDO-PERP[0], LTC[0], NFT (501277901714731929/Weird Friends PROMO)[1], NFT (572576426834868613/FTX AU - we are here# #54429)[1], RAY[.063059], SOL[0.01000000], SRM[13.54963929], SRM_LOCKED[22.98497907], TRX[0.00037100], USD[-1.36], USDT[0.0694966], USDT-PERP[0] | | |
| 00326319 | | BTC[.37456], DOGE[.10967], FIDA[6012.65373], FTT[1359.296712], MOB[.31867], RAY[1714.517305], ROOK[1.84121773], SRM[3789.31083571], SRM_LOCKED[571.79683929], USD[249704.11] | | |
| 00326426 | | BNB[0], BTC[0.00000011], CEL[0.57304162], DOGE[20.66343216], ETH[0], FIDA[.0003], GST-PERP[0], INDI_ICE_TICKET[1], LTC[0.00338512], LUNA2[0.01824078], LUNA2_LOCKED[0.04256182], LUNC[3971.96833338], MATIC[0], NFT (355400079466944878/FTX EU - we are here# #242373)[1], NFT (371495897246171552/FTX EU - we are here# #242364)[1], NFT (409012917808708359/FTX EU - we are here# #242371)[1], NFT (445168068815672350/Belgium Ticket Stub #437)[1], SNX[54.36433493], USD[1.37], USDT[0], USTC-PERP[0] | | DOGE[20.57219], LTC[.003343], SNX[54.286814] |
| 00326434 | | DOGE[0], LUNA2[0], LUNA2_LOCKED[0.15295390], SRM[.00069513], SRM_LOCKED[0.256337], USD[0.00] | | |
| 00326435 | | AAVE[.00667944], ATOM-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC[.00008358], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.0646545], FTT-PERP[0], LOOKS-PERP[0], LTC[.00407669], LUNC-PERP[0], MATIC-PERP[0], MER[342.074795], MNGO[8.856809], RAY[.481509], RUNE-PERP[0], SHIB-PERP[0], SOL[.00581716], SRM[17.28967462], SRM_LOCKED[197.12804016], TRX[.000811], TRX-PERP[0], USD[2.68], USDT[0], WBTC[0] | | |
| 00326449 | | AMPL-PERP[0], ATOM-PERP[0], BAO-PERP[0], DOGE-PERP[0], FIL-PERP[0], LUNA2[258.4452276], LUNA2_LOCKED[603.0388644], SUSHI-PERP[0], USD[0.00], USDT[1868.38787388], USTC[0] | | USDT[1864.458025] |
| 00326456 | | ADA-PERP[0], BNB-PERP[0], BNB[0], BNB-PERP[0], ETH[0.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00855757], NEO-PERP[0], SOL[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00326474 | | ADA-PERP[0], AMPL[0], BAO-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-2021062S[0], ETH-PERP[0], EUR[0.00], FIDA[916.77751355], FIDA_LOCKED[698354.66179181], FIDA-PERP[0], FTT[25], FTT-PERP[3822.2], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY[.534351], OXY_LOCKED[131297.099237], OXY-PERP[0], RAY-PERP[0], SHIT-PERP[0], SRM[.59234828], SRM_LOCKED[47.73137231], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[92.19], USDT[0.00350001], XRP-PERP[0] | | |
| 00326521 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[2.07657947], FTT-PERP[0], LUNA2_LOCKED[107.1555141], MATIC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL[0], SRM-PERP[0], WAVES-PERP[0] | | |
| 00326569 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-2020122S[0], BAL-2021032S[0], BAL-PERP[0], BTC[0], BTC-2020122S[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CREAM-2020122S[0], CREAM-PERP[0], DEFI-2020122S[0], DOGE-2021032S[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-2020162S[0], ETH-PERP[0], ETHW[0], FIDA[.0048942S], FIDA_LOCKED[.004245], FIL-PERP[0], FIL-PERP[0], FTT[0.00000003], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-2021032S[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], PERP-PERP[0], SECO-PERP[0], SHIT-2020122S[0], SHIT-PERP[0], SOL[0], SOL-2021062S[0], SOL-PERP[0], SRM[0], SRM_LOCKED[0.35317247], SRM-PERP[0], STEP-PERP[0], TRX[0], TRX-PERP[0], UBXT_LOCKED[56.50459473], UNISWAP-2021032S[0], UNISWAP-PERP[0], USD[8960.70], USDT[0], USDT-PERP[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00326601 | | AUD[0.74], BADGER[.00000001], BTC[0], CEL[0], ETH[0], ETHW[0.05755940], FTT[2.69972353], LUNA2[0.00448879], LUNA2_LOCKED[0.01047384], MATIC[0], PEPP[.06378], SNX[0], SOL[0], TRX[.000061], USD[0.00], USDT[0.00000001], USTC[.63541] | | |
| 00326602 | | AURY[.00000001], FLOW-PERP[0], FTT[0.01891917], ICP-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002194], SLP-PERP[0], SOL[.00206672], USD[464.19], USDT[0.00524392], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 00326605 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[0.02000000], SRM_LOCKED[1.3775048], SUSHI-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.00630835], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00326620 | | BCH[0], BNB-PERP[0], BTC[0.00002157], BTC-PERP[0], ETH[0.00019379], FTT[150], SGD[0.01], SRM[3.10939173], SRM_LOCKED[870.97810209], TRX[.2044426], USD[23742.67], USDT[0.00429928], USTC[0] | | |
| 00326624 | | AAVE-202106250], AVAX-PERP[0], ATOM-2021062S[0], ATOM-PERP[0], BAT[0], BCH-2021062S[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CBSE[0], CHZ-2021062S[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], LTC[0.00000002], LTC-2021062S[0], LTC-PERP[0], NEO-PERP[0], OKB-2021062S[0], OMG-2021062S[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-2021062S[0], SOL-PERP[0], SRM[.688600], SRM_LOCKED[2.42003052], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], USD[0.00], USDT[0.00], XRP[0], XRP-2021062S[0], XRP-PERP[0] | | |
| 00326629 | | BOBA[484.43032T], BTC-PERP[0], ETH[0], FTT[0.00859699], GENE[.055829], LUNA2[1.17918868], LUNA2_LOCKED[1.96T (310400603464639458/FTX EU - we are here# #272925)[1], NFT (560233141384827512/FTX EU - we are here# #272930)[1], NFT (564557229625180011/FTX EU - we are here# #272935)[1], OMG-2021123[0], OMG-PERP[0], USD[0.35], USDT[16.92369548] | | |
| 00326635 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ASDBULL[.62929962], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMPBULL[3.20214919], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DMG-2020122S[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EMB[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[16.17677123], EOS-PERP[0], ETHBULL[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA[0.00000009], GALA-PERP[0], GRTBULL[.90107], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PAXG-PERP[0], PENDLE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB[288.78144668], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS[5181.6574299], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXPBULL[4.46357174], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.00000001], XRPBULL[1.14157657], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00326640 | | AAPL[.0057064], ADA-0325[0], BNB[.445], BTC[0.00955389], BTC-20210625[0], ETH[99.55167867], ETHW[1.71374747], FTT[12276.7059635], FTT-PERP[0], GOOGL[0.08540930], GOOGLPRE[0], NVDA[999.82], OKB-20210625[0], OKB-20210924[0], OMG-PERP[0], SRM[6.92479697], SRM_LOCKED[26.2698298], TRX[.000777], USD[1094487.53], USDT[.00000001] | | |
| 00326646 | | BTC[0], LUNA2[0.00006887], LUNA2_LOCKED[0.00016070], LUNC[14.99715], SLP-PERP[0], SOL[.0008212], SOL-PERP[0], SRM[134.97435], SRM-PERP[0], USD[0.55], USDT[1595.59276908], XRP-PERP[0] | | |
| 00326653 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20201225[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTT[.069778], HNT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0270843b], SRM_LOCKED[.08959861], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[23.41], USDT[0.00001574], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00326661 | | AAVE[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], BOBA_LOCKED[9166.66666667], BOBA-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[43.91102981], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0042307], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SOL[0.11000000], SOL-PERP[0], SRM[0.83166464], SRM_LOCKED[90.07968789], SRM-PERP[0], STETH[0], USD[158.74], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00326672 | | ALPHA-PERP[0], BTC[0.07684464], BTC-PERP[0], CHF[0.00], COPE[0], DOGE-PERP[0], EUR[0.00], FTT[154.84926292], GBP[0.00], LUNC-PERP[0], SOL[0], SRM[3.07075209], SRM_LOCKED[18.3144756], USD[159.50], USDT[0] | | |
| 00326675 | | 1INCH[0], 1INCH-PERP[0], ATLAS-PERP[0], BF_POINT[100], BNB[0.00000001], BTC[0.00000001], BTC-PERP[0], DOGE[0], ETH[0], FLOW-PERP[0], FTT[25.08472871], FTT-PERP[0], NFT[319410042784663650/FTX AU - we are here! #3404][1], NFT[330255815566575672/Australia Ticket Stub #616][1], NFT[352981634802985997/Montreal Ticket Stub #667][1], NFT[376708609479116776/FTX EU - we are here! #192575][1], NFT[376766629774062824/FTX EU - we are here! #192375][1], NFT[431024211043525066/Monza Ticket Stub #1982][1], NFT[448933138099728504/The Hill by FTX #5772][1], NFT[464767129824140628/Baku Ticket Stub #2354][1], NFT[478427170794709963/FTX EU - we are here! #53355][1], NFT[548331189970256386/FTX Crypto Cup 2022 Key #2775][1], NFT[549487981093510564/FTX AU - we are here! #3405][1], NFT[567654483442953198/Silverstone Ticket Stub #712][1], POLIS-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SRM[11.30964667], SRM_LOCKED[121.39089183], SRM-PERP[0], SUSHI-PERP[0], TRX[.00001], UNI[0], UNI-PERP[0], USD[5.27], USDT[0.00000001], XRP[0] | Yes | |
| 00326725 | | ALT-PERP[0], AVAX[0], BTC-PERP[0], COMP[0], ETH[0], ETH-PERP[0], HNT[0], IMX[0], LUNA2[0.34767098], LUNA2_LOCKED[0.81123229], MID-PERP[0], SOL[0], SRM[1.09000018], USD[3259.17], USDT[98485.53516498] | | |
| 00326726 | | ALT-PERP[0], AVAX[0], AVAX-20210924[0], BTC[0], BTC-PERP[0], COMP[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2[0.58378823], LUNA2_LOCKED[1.36217255], MID-PERP[0], MKR[0], SHIT-PERP[0], SRM[19.98256721], SRM_LOCKED[149.29470984], USD[-417.37], USDT[122241.82753513], USTC[.90881] | | |
| 00326739 | | BRZ-20210326[0], BTC[0.00010015], DEFI-20201225[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], EXCH-20201225[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0.04567586], HNT-20201225[0], HNT-PERP[0], OKB-20201225[0], OKB-PERP[0], SRM[3.01225082], SRM_LOCKED[9.0479373], TRY8-20201225[0], TRYB-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[1.69], USDT[0.00000001] | | |
| 00326747 | | LUNA2[0.05756450], LUNA2_LOCKED[0.13431718], LUNC[12534.79254], USDT[.219432] | | |
| 00326758 | | 1INCH[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00073379], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.30858145], LUNA2_LOCKED[0.72002340], LUNC[67194.262068], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0662], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00326776 | | AMPL[0.05515202], AMPL-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL[.324644], CEL-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTT[0.00000010], GLMR-PERP[59], HT[0], HT-PERP[2], LUNA2[0.06604981], LUNA2_LOCKED[0.01411624], LUNC[22.69807364], LUNC-PERP[0], OKB-PERP[0], OXY-PERP[1543.1], PUNDIX-PERP[0], SHIB-PERP[0], SPELL-PERP[15000], STX-PERP[409], TRX[.000778], TSLA[.00000003], TSLAPRE[0], USD[814.40], USDT[0.76410253], USTC[0.84162547], USTC-PERP[0], WAVES-PERP[1], YFI-PERP[0] | | |
| 00326786 | | USD[0.01], USDT[0.00000016] | | |
| 00326836 | | BTC[0], BTC-20210625[0], ETH[0.00000001], ETHW[0], FIDA[.76774621], FIDA_LOCKED[25.50252629], FTT[0.01936800], HNT[0], SNX[0], SOL[0], SRM[1.85662846], SRM_LOCKED[139.28634328], USD[1.80], USDT[0.00000001], YFI[0] | | |
| 00326839 | | ADA-PERP[0], ALPHA-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00000002], BNB-PERP[0], BNT-PERP[0], BTC[0.38841992], ETH[.00000001], ETHW[0.00000002], FTT[150.00716534], GMT-PERP[0], LUNA2[0.42386401], LUNA2_LOCKED[0.98901603], LUNC-PERP[0], PERP-PERP[0], RUNE[0], RUNE-PERP[0], SGD[0.25], SNX-PERP[0], SOL-PERP[0], SRM[17.73798996], SRM_LOCKED[104.01520593], USD[2008.47], USDT[0], USTC[60], ZIL-PERP[0] | | |
| 00326934 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AR-PERP[0], ATOM[0], AURY[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BALBULL[0], BCHBEAR[0], BNB[0], BNBBEAR[0], BNBBULL[0], BNB-PERP[0], CEL-PERP[0], CREAM[.00000001], CRV[0], CRV-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GEL[0], LOOKS[0], LRC-PERP[0], LUA[.00000001], LUNA2[0.00011672], LUNA2_LOCKED[0.00027236], LUNC[25.41787313], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], NEAR[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], RNDR[0], RNDR-PERP[0], SAND[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STG-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], THETABEAR[82780], THETABULL[0], TRX[0], TRXBEAR[0], TRXBULL[0], UNISWAPBULL[0], USD[1.20], USDT[0.74726883], USTC[0.00000003], VGX[0], WAVES-PERP[0], WRX[0], XLMBULL[0], XRPBEAR[0], XRP-PERP[0] | | |
| 00326952 | | AVAX-PERP[0], BTC[0.00000332], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[0], FTT[0.00005237], ETH-PERP[0], FXS[180.11479498], GMT-PERP[0], ICP-PERP[0], LUNA2[0], LUNA2_LOCKED[0.29267124], LUNC-PERP[0], NFT[315788183867618548/Monza Ticket Stub #1602][1], NFT[408373785072633632/FTX EU - we are here! #282835][1], NFT[465608233525922161/Baku Ticket Stub #1123][1], NFT[466322647114202130/The Hill by FTX #4512][1], NFT[559834244405383914/FTX EU - we are here! #282833][1], SOL[.00045345], SOL-PERP[0], USD[6.19], USDT[0], USTC-PERP[0] | Yes | |
| 00326963 | | AAVE[0], ALPHA[0], DOGE[0], FTT[25.04583275], GRT[0], RUNE[0], SOL[0], SRM[.06130671], SRM_LOCKED[8.3658383], USD[0.00] | | |
| 00326975 | | BTC[0.00000002], DOGE[0], ETH[.00000001], FTT[25.06326290], LUNC[0], NFT[365170015220001935/The Hill by FTX #8434][1], RAY[0], SHIB[0], SOL[0], SRM[4.26322977], SRM_LOCKED[27.84853424], USD[0.00], USDT[0] | | |
| 00326991 | Contingent, Disputed | AUD[0.05], BTC[0.00008173], USD[3.37], USDT[0.54564283] | | |
| 00326992 | | FTT[150.00018335], TRX[0.02580059], USD[102.67], USDT[1.54400184] | | USDT[.01] |
| 00326997 | | ADA-PERP[0], CLV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.2], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02961404], LUNA2_LOCKED[0.06909943], RUNE-PERP[0], SUSHI-PERP[0], USD[0.21], USDT[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00327044 | | ETH[.00000001], FTT[8.81941116], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[500], USD[396.88], USTC-PERP[0] | | |
| 00327049 | | BTC[0.00008238], FTT[0], FTT-PERP[0], SRM[.30728564], SRM_LOCKED[97.26130714], USD[0.00], USDT[0] | | |
| 00327074 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00000002], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-20210522[0], BTC-MOVE-20210524[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210625[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.18], FIDA[.0642721], FIDA_LOCKED[3.70976664], FTM-PERP[0], FTT[0.00000043], FTT-PERP[0], GMT-20210625[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HXRO[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.63339815], LUNA2_LOCKED[1.47793136], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT[426738266663673/we are here #1][1], OMG-20210625[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[0.03549392], SRM_LOCKED[7.1525098], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], UNI-PERP[0], USD[4855.73], USDT[0.00000004], WAVES-PERP[0], XRP-20210625[0], YFI-PERP[0] | | |
| 00327094 | | 1INCH[66693.57667139], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALCX[0], ALC-PERP[0], ALGO[0], AMPL[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[9.02325100], BABA[129.95933195], BAL-PERP[0], BAT-PERP[0], BCH[0], BNB[-0.00318622], BNB-PERP[0], BNT[5500.08082749], BNT-PERP[0], BOBA[619.34400504], BOBA-PERP[0], BTC[0.00000849], BTC-PERP[0], CAD[-49.42324404], COMP-PERP[0], CQT[1375.70142857], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.05075698], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOT[0], ETH-PERP[0], ETH[0.01251343], ETH-PERP[0], EUR[0.03325349], INDI[0], LDO[0], TICKET[1], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LOOKS-PERP[0], LTC[0], LUNA2[.05077777], LUNA2_LOCKED[0.11844147], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0.00000044], MNGO[794.820475], NEAR-PERP[0], NFT[364573002877066585/FTX EU - we are here! #1581][1], NFT[429824516471434353/Austria Ticket Stub #107][1], NFT[514788325115971160/FTX AU - we are here! #9747][1], NFT[539073015807810725/The Hill by FTX #7442][1], OKB[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PSY[85000.45264], RAY[1073.84318640], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX[1274.72168477], SOL-20211230[0], SOL[206.84870506], SOL-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[122.89344982], SRM_LOCKED[1270.54655018], STEP[59964.81090741], SUSHI[0], SXP[4130.65462397], TRX[22823.12946854], UNI[167.43538493], USD[1682.82], USDT[0.22246888], USTC[0.00000002], WBTC[0.00009566], XLM-PERP[0], XRP[0], YFI[-0.00096804] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00327115 | | ADA-PERP[0], ALTBULL[0.00019999], ATLAS-PERP[0], AVAX-PERP[0], CRV-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNA2[0.01336395], LUNA2_LOCKED[0.03118256], LUNC[2910.03], ONT-PERP[0], RAY[521.6705742], SLP-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.00], USDT[0.0616735], ZEC-PERP[0] | | |
| 00327117 | | AAVE-202106250(0), AAVE-202112310(0), ADA-123000(0), ADA-202106250(0), ADA-202109240(0), AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-202106250(0), ATOM-202106250(0), ATOM-202109240(0), ATOM-202112310(0), ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-202106250(0), BNB-202109240(0), BNB-202112310(0), BNB[2.89655139], BNB-PERP[0], BRT-PERP[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-202106250(0), BTC[3.38873404], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP[10.00235583], COMP-202106250(0), COMP-202109240(0), COMP-PERP[0], DEFI-PERP[0], DOT-202103260(0), DOT-202112310(0), DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-202106250(0), ETHBULL[2.00000015], ETH-PERP[0], ETHW[3.03560714], FLOW-PERP[0], FTM-PERP[0], FTT[600.49826568], FTT-PERP[0], GBP[215.00], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-202106250(0), LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-202109240(0), RAY[314.84481969], RAY-PERP[0], RNDR[2068.74212035], RUNE-PERP[0], SC-PERP[0], SOL-0930[0], SOL-123[0], -250.3], SOL-202106250(0), SOL-202109240(0), SOL-202112310(0), SOL[438.85625045], SOL-PERP[0], SRM[479.1802529], SRM_LOCKED[185.6890782], SRM-PERP[0], SUSHI-202106250(0), SUSHI-202109240(0), SUSHI-PERP[0], THETA-202106250(0), THETA-202109240(0), THETA-202112310(0), THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[92682.48], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-202106250(0), XRP-202109240(0), XRP-PERP[0] | | |
| 00327119 | | 1INCH-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHW[1.60000000], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[300.13118859], FTT-PERP[0], GME-202103260(0), GMT-PERP[0], HT[899.44788063], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KLAY-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.028711], LUNC-PERP[0], MAPS-PERP[0], NFT (345086224641351136/The Hill by FTX #8698)[1], NFT (367379743243327228/FTX EU - we are here! #23400)[1], NFT (388079403300118383/FTX EU - we are here! #23269)[1], NFT (392598178843944020/FTX AU - we are here! #30156)[1], NFT (436344625463394680/FTX AU - we are here! #35132)[1], NFT (531948442848197157/FTX Crypto Cup 2022 Key #2903)[1], NFT (552699948224419498/Japan Ticket Stub #1799)[1], NFT (558154276874110015/FTX EU - we are here! #23437)[1], OMG-202112310(0), OMG-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[.73244359], SOL-PERP[0], SRN-PERP[0], SWEAT[.003965], TRX[453.000353], TRX-PERP[0], TSLA[0.00918686], TSLA-202012250(0), TSLAPRE[0], UNI-PERP[0], USD[2029.87], USDT[0.00000004], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00327125 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-202112310(0), ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00333948], LUNA2_LOCKED[0.00791812], LUNC[0056366], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.002], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00327138 | | ADA-202012250(0), AMPL[0.34844094], BTC[0.01862115], BTC-MOVE-202010270(0), BTC-MOVE-202010270(0), BTC-MOVE-202011130(0), BTC-MOVE-WK-202011133[0], BTC-MOVE-WK-202011130[0], BTC-PERP[0], ETH[.00002635], ETH-202112310(0), ETH-PERP[0], ETHW[.0000635], FIL-202012250(0), FLM-PERP[0], FTT[150.7213251], GRT-202012250(0), GRT-202103260(0), GRT-PERP[0], SRM[494.44768054], SRM_LOCKED[14.79266796], USD[6153.22], USDT[1.38327491], XRP-PERP[0], ZEC-PERP[0] | | USDT[1.237682] |
| 00327146 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AXS[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], GRTBULL[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.16382234], LUNA2_LOCKED[0.38225213], LUNC[4104.11178059], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-0930[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL[0.00296243], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-202109240(0), SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.44], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YGG[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00327156 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-202012250(0), BTC-202103260(0), BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HT-PERP[0], LINK-202012250(0), LINK-PERP[0], LTC-PERP[0], LUNA2[0.00482153], LUNA2_LOCKED[0.01125025], LUNC[111.17844258], OKB-202012250(0), SOL-PERP[0], TRX-PERP[0], UNI[0], UNI-202012260(0), UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00327158 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00001115], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[131.498], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FB-202112310(0), FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01873496], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.24], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], JPY-PERP[0], JST[19], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[500000], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (348443853672524242/The Hill by FTX #1612)[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0.0015], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[.00000001], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.00897762], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[653.6759012]1], SRM_LOCKED[4518.14554049], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.001], TRX-PERP[0], TRYB[-12], TULIP-PERP[0], UNI-PERP[0], USD[152.17], USDT[0.00147745], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00327162 | | FTT[616.011511], MNGO[1379.78454], SRM[3.40273035], SRM_LOCKED[65.76843535], TRX[.000002], USD[47.43], USDT[0] | | |
| 00327166 | | 1INCH[.72355], 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], DOGE-PERP[0], FTT[.053054], GRT-PERP[0], HKD[0.00], MATIC[9.3205], MATIC-PERP[0], RAY[508.750891], RAY-PERP[0], SOL[95.0193726], SRM[217.14351401], SRM_LOCKED[623.89860599], SUSHI-PERP[0], USD[57.29], USDT[0.00000001] | | |
| 00327186 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000210], LUNA2-PERP[0], LUNC[0 19657207], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAD-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SUSHIBEAR[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[0.00000003], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00327195 | | ATLAS[8], BOBA[.06666666], BOBA_LOCKED[18333.33333334], MATH[.06888], MCB[.00000001], OXY[60.3648], ROOK[.00004532], TRX[.000022], USD[4906.66], USDT[0] | | |
| 00327212 | | 1INCH-PERP[0], ALPHA-PERP[0], APT[.99], AVAX-202112310(0), AVAX-PERP[0], BNB[.0095], BTC-202012250(0), BTC-202112310(0), BTC-PERP[0], BTTPRE-PERP[0], DOGE[146], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], GST-PERP[0], KAVA-PERP[0], LUNA2[6.42905379], LUNA2_LOCKED[15.00112553], ONE-PERP[0], SHIB-PERP[0], SOL[-.0624(0)], SOL-PERP[0], SRM-PERP[0], STEP[500], STEP-PERP[0], USD[45.36] | | |
| 00327218 | | 1INCH-202103260(0), 1INCH-PERP[0], AAVE-PERP[0], ADA-202106250(0), ADA-PERP[0], AGLD-PERP[0], ALCX[.498], ALCX-PERP[0], ALGO-202103260(0), ALGO-PERP[0], ALPHA-PERP[0], AMC[0], AMC-202103260(0), AMC-202106250(0), AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-202106250(0), AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[0.15869276], BAO[1156870.559], BAT-PERP[0], BCH-PERP[0], BNT-202106250(0), BOBA-PERP[0], BNTX-202106250(0), BNTX-PERP[0], BTC[0.00000000], DASH-PERP[0], DAI[0.00000001], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-202106250(0), DOGE[44], DOGE-PERP[0], DOT-202106250(0), DOT-PERP[0], DYDX[12.1], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-202106250(0), ETH-202112310(0), ETH-PERP[0], FIDA-PERP[0], FIL-202103260(0), FIL-202106250(0), FIL-PERP[0], FLM-PERP[0], FTT[14.0529257]8, FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INCH-PERP[0], KIN[1650608.49], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-202106250(0), LTC-PERP[0], LUNA[0.05417703], LUNA2_LOCKED[0.08264131], LUNC[2712.28], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFC-SB-202112310(0), NFC-SB-2021[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-202103260(0), PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[150], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[122503[0.07], SOL-202106240(0), SOL-202110240(0), SOL-202112310(0), SOL-PERP[0], SRM[44.9484383], SRM_LOCKED[0.08301156], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[1434.91964], TRX-202106250(0), TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[564.45], USDT[0.99277976], USDT-202106240(0), USDT-202109240(0), USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-202103260(0), XRP-PERP[0], YFI-202012250(0), YFI-202106250(0), YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00327231 | | FTT-PERP[0], BTC-PERP[0], DEFIBULL[32.996], DEFI-PERP[0], DOGE[2611.57227552], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.08084534], GRT-PERP[0], HOLY-PERP[0], LTC-PERP[0], MATICBULL[2342.2], SOL-PERP[0], SRM[.15832], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UBXT_LOCKED[59.5131693], USD[0.06], USDT[0], XRP-202012250(0), XRP-PERP[0], YFI-PERP[0] | | |
| 00327237 | | BTC[0.05181186], BTC-202012250(0), BTC-PERP[0], ETH-202112310(0), GME-202106250(0), LUNA2[0.00000001], LUNC[.0034642], USD[0.00] | | |
| 00327241 | | FTT[10.30922], SOL[0.47495886], SRM[9.84929047], SRM_LOCKED[40.79070953], TRX[.000001], USD[0.00], USDT[1001] | | |

Amended Schedule of Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00327267 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00008888], BTC-PERP[0], DEFI-PERP[0], DOGE[.10188992], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00095202], ETH-PERP[0], ETHW[.000952], FTT[201], LINK-PERP[0], LTC-PERP[0], LUNA2[4.50237811], LUNA2_LOCKED[10.71554893], LUNC[1000000.00303750], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[7.76165031], SRM_LOCKED[29.43834969], SUSHI-PERP[0], TRX[.00000000], TRX[.000004], USD[701.91], USDT[468.42527329], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00327274 | | APE-PERP[0], ATLAS[8.061107], BAND[.0603755], BTC[0], COMP[0], ENS[.0099734], ETH-PERP[0], FTT[0], GALFAN[.07224985], LUNA2[0], LUNA2_LOCKED[10.71357402], LUNC[0], OXY[8.97872], SRM[8], STORJ[.041413], TRX[.000265], TRY[0.08], TRYB[0], TRYB-PERP[0], USD[117.22], USDT[0] | | |
| 00327285 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BCH[0.00034898], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[36.29290932], FTM[12.48500189], FTT[25.43253794], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[31.78184121], RSR-PERP[0], SOL[2.19], SUSHI-PERP[0], TRUMP[0], TRUMPFEBWIN[6960.355985], UNI-PERP[0], USD[0.04], USDT[0], USTC[.882065], USTC-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00327288 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.01050000], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.48453887], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[26.23431974], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[14122.07], USDT[20000], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00327296 | | ADABULL[.7631], AUD[0.00], CEL-PERP[0], FTT[0.00010149], GALA-PERP[0], HT-PERP[0], LUNA2[0.00099551], LUNA2_LOCKED[0.0232286], RAY-PERP[0], TRU-PERP[0], USD[749.87], USDT[0.00590631], USTC[.14092], WAVES-PERP[ -266], XRP[6203.01807743], XRPBULL[234481857.55915], XRP-PERP[0] | | |
| 00327304 | | AAVE-PERP[0], ALCX[.00031485], ALCX-PERP[0], AVAX-PERP[0], BNB[0], BTC[2.84245843], CHZ-PERP[0], DYDX[.08301013], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00001246], FTM-PERP[0], FTT[1551.69458376], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01037111], LUNA2_LOCKED[0.02419925], LUNC[2258.3312916], LUNC-PERP[0], ROOK[0.00000001], SNX-PERP[0], SOL[.00019629], SOL-PERP[0], SRM[2.96818003], SRM_LOCKED[61.75505997], SUSHI-PERP[0], SXP-PERP[0], TRX[.000014], USD[0.97], USDT[0.00803058] | | |
| 00327310 | | AMPL[0], APE-PERP[0], ATLAS-PERP[0], AXS[0], BAND[0], BNB[0], BTC[0], CAKE-PERP[0], CLV-PERP[0], ETH[0], ETHW[0.00441129], FIDA-PERP[0], FTT[0.03970047], HT[0], INDI_ICO_TICKET[2], JST[16.849887], LINK[0], LOOKS-PERP[0], LUA[0.00000001], LUNA2[0.00279344], LUNA2_LOCKED[0.00051802], LUNC[0], MATIC[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], POLIS[0], POLIS-PERP[0], ROOK-PERP[0], SRM[1.88487478], SRM_LOCKED[18.99157815], TOMO[0], TRX[0.99917148], USD[9878.62], USDT[220.60800124], USTC[0], WBTC[0], XRP[0], YFI[0], YFII[.02000009] | | |
| 00327333 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210625[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20000003[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210325[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGEBULL[0], DOGEBULL[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20150577[], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHBULL[0], ETHW[0.01529677], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210625[0], SRM[4.2227413], SRM_LOCKED[39.19040972], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[400], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.18], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210326[0], YFI-20210625[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00327344 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00056755], BCH-PERP[0], BNB-PERP[0], BOBA[.014755], BSV-PERP[0], BTC-MOVE-WK-20201030[0], BTC-PERP[0], CEL-093[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX[.053693], DYDX-PERP[0], EDEN[.12445], EDEN-PERP[0], ENS[.0805768], ENS-PERP[0], ETC-PERP[0], ETH[0.00012524], ETH-0930[0], ETH-PERP[0], ETHW[0.00012524], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[975.98693202], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT[.57246], HT[0724875], HT-PERP[0], LOOKS-PERP[0], LTC[.0019769], LTC-PERP[0], LUNA2[0.00466974], LUNA2_LOCKED[0.0188606], LUNA2-PERP[0], MANA-PERP[0], MER[0.554502], OKB-0325[0], OKB-PERP[0], OMG[0.014755], OMG-20211231[0], OMG-PERP[0], PEOPLE[7], PEOPLE-PERP[0], PSY[0.13955], RAY[0.0512], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[51.15475046], TRX[.000156], USD[2.30], USDT[1000], USTC[0.66102467], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00327346 | | BNB[0], BTC[0.00000001], BTC-PERP[0], DOGE[0], ETH[0.00000001], LUNA2[3.24255991], MKR[0], TULIP[2.5805045], USD[0.16], USDT[0.00000001], USTC[0] | | |
| 00327359 | | ETH[0], SUSHI-PERP[0], USD[2.02], USDT[0] | | |
| 00327363 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMZN-0624[0], AMZNBEAR-PERP[0], APT[0.99078595], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[.000071], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.00009536], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CQT[.1317627], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EMB[9.3669558], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[.00120102], ETH-PERP[0], ETHW[.00120102], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.11302026], FTT-PERP[0.09999999], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUA[0], LUNA2[0.09182844], LUNA2_LOCKED[0.21426636], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[.0054498], MER-PERP[0], MNGO[$150], MNGO-PERP[0], MTL-PERP[0], NFT (3758088930726792361FTX AU - we are here! #6169)[0], NFT (447058084463603945/FTX AU - we are here! #6157)[0], NFT (46278967621719386/The Hill by FTX #365461)[0], NFT (560432357279802555/Baku Ticket Stub #21441)[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-20210625[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0040276], SRM_LOCKED[7.66371949], SRM-PERP[0], SUSHI-PERP[0], SWEAT[1], SXP[0.03224055], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.36279100], TRX-PERP[0], USD[12561.00], USDT[12.13924075], USTC[12.98675951], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | USD[1.00] |
| 00327381 | | AUD[0.00], BTC[-0.00919515], ETH[0.26171046], ETHW[0.26171046], FTT[1.04958774], MKR[-0.00010035], SLND[176.91101424], SOL[0.73992460], SRM[0.07149280], SRM_LOCKED[0.01212121], USD[64.84], USDT[0.00023178] | | |
| 00327409 | | 1INCH[0], AAVE-20210625[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX[-0.30517287], BADGER[28.00014], BAL-PERP[0], BCH[0], BNT-PERP[0], BTC[-0.00528780], BTC-PERP[0], CAKE-PERP[0], CEL[0.3125], CREAM-20210625[0], CREAM-PERP[0], DAI[0], DOT[-1.35191585], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[151.24554231], FTM[-9769.98833181], FTM-PERP[0], FTT[150.81003445], FTT-PERP[0], GRT-20210625[0], KIN-PERP[0], LUNA2[0.00177704], LUNA2_LOCKED[0.00414643], LUNC[0.00414643], LUNC-PERP[0], MATIC-PERP[0], MEDIA[1.875167], MER-PERP[0], MNGO[8.17822], NFT (519555109967808001/FTX Moon #297)[1], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SNX[1.21358330], SOL[369.18203613], SOL-PERP[0], STEP[2098.8494063], SUSHI[176.65627081], SUSHI-PERP[0], TRX[0.00000100], TRX-PERP[0], UNI[0.00000001], USD[17.42.50], USD[17230.58716600], USTC-PERP[0], XAUT-PERP[0] | | |
| 00327414 | | APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO[45971.02], BNB[.84], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CRV[27.3701146], DOGE-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2[0.42504566], LUNA2_LOCKED[0.99177322], LUNC-PERP[0], MIDBULL[.684], OXY[34.11518534], RAY[10.57306301], SLP-PERP[0], USDT[1.96], USTC[0], USTC-PERP[0] | | |
| 00327437 | | ABNB[50.00025], ANC-PERP[0], AUDIO[1719.73327705], AVAX-PERP[0], BCH[11.58881010], BNB[0], BTC[0.08278448], BTC-PERP[0], BULL[0], CEL[3543.02932201], CEL-PERP[0], CHZ[7232.43924677], CRO-PERP[0], ENJ[1090.28839597], ETH[0], ETH-PERP[0], FTM[2342.19175533], FTT[1670.29636957], GMT-PERP[0], GST-PERP[0], LTC[5.34000069], LUNA2[546.59040038], LUNA2_LOCKED[588.3363019], LUNC[0], LUNC-PERP[0], NFT (302455039194420270/FTX AU - we are here! #9566)[1], NFT (336277397350065177/FTX EU - we are here! #219974)[1], NFT (397674100636452541/FTX EU - we are here! #220031)[1], NFT (435901615843408601/FTX EU - we are here! #219992)[1], NFT (478018078109499883/FTX AU - we are here! #46337)[1], NFT (484927500069304833/FTX AU - we are here! #46352)[1], PAXG[0.00000001], SAND-PERP[0], SHIB[8918359.75889386], SOL[75.46880946], TSLA[45.00025], USD[901.51], USDT[0], USTC-PERP[0] | Yes | |
| 00327449 | | 1INCH-PERP[0], ADA-PERP[0], ADABULL[112.89447612], ADA-PERP[0], ALGO-PERP[0], ALCX[0.17322784], ALCX-PERP[0], ALGOBULL[485303400.77267759], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[.97815], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[25123.32144969], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BALBEAR[2989170], BALBULL[1189240.2445997], BAL-PERP[0], BAND-PERP[0], BAO[909.41003503], BAO-PERP[0], BAT-PERP[0], BCH[0.00206], BCHBULL[7603009.922], BCH-PERP[0], BEAR[618.78858791], BNB-PERP[0], BNBBULL[0], BNB-PERP[0], BSVBULL[23041489.672], BSV-PERP[0], BTC[0.00001353], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000691], BULLSHIT[15.3061835], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMPBULL[251198.37110375], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFIBEAR[97.796], DEFIBULL[256.794262], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[999.81], DOGEBULL[1335.75756], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOSBULL[56905358.37], EOS-PERP[0], ETCBULL[170.712553], ETC-PERP[0], ETH[0], ETHBULL[10], FIL-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06511813], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GRTBEAR[6727.16], GRTBULL[2744546.20535020], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KEEP-PERP[0], KNCBULL[115882.943069], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[2.88481856], LINKBULL[14703.70766475], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[100], LUNA2[0.22957275], LUNA2_LOCKED[0.556708], LUNC-PERP[0], MAPS-PERP[0], MATICBEAR[0353383563.3], MATICBULL[6093.903925], MATIC-PERP[0], MCB-PERP[0], MIDBULL[10.697967], MID-PERP[0], MKRBEAR[80443.3], MKRBULL[33.944622], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (295424567901673556/The Hill by FTX #38400)[1], NPXS-PERP[0], OMG[0.20478760], OMG-PERP[0], OXY-PERP[0], PAXG[0], PERP-PERP[0], POLIS-PERP[0], PRIVBULL[259.098391], PRIV-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[4990.80360373], SLP-PERP[0], SLV[.9924], SNX[46.99175872], SOL[0], SOLBULL[47.8099], SOL-PERP[0], SPELL-PERP[0], SRM[.023809801], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[1844535964.1692633], SUSHI-PERP[0], SXP[173.33003562], SXPBULL[142561353.648665], SXP-PERP[0], THETABULL[81.66681], THETA-PERP[0], TLM-PERP[0], TOMO[31.71114744], TOMOBULL[891074009.0886], TOMO-PERP[0], TRX[108.97876454], TRXBULL[103.06668], TRX-PERP[0], UNISWAPBULL[2.13029516], USD[.1014.44], USDT[0.06709930], VETBULL[1197536.90207], VET-PERP[0], WAVES-PERP[0], XAUT[0.00003541], XAUT-PERP[0], XEM-PERP[0], XLMBULL[3017.42658], XLM-PERP[0], XMR-PERP[0], XRP[2478.55011524], XRPBULL[2010000], XRP-PERP[0], XTZBULL[172267.263], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZECBULL[10198062], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BAND[25.554508], BTC[.000013], GRT[376.905], OMG[.204712], SNX[8.980203], TRX[.000071], USD[0.30], XRP[1.905317] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00327467 | | 1INCH-0624[0], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20210325[0], AVAX-20210625[0], BADGER-PERP[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-20211231[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-0624[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-20210625[0], BTC[0.00000008], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], COMP[0], COMP-20210326[0], COMP-20210625[0], CREAM-20210326[0], CREAM-PERP[0], CRO-20210625[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-0624[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-20210624[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-20210326[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000007], FTT-PERP[0], GALA-PERP[0], GRT-0624[0], GRT-20210326[0], GRT-20210625[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0.0019406], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-20210625[0], OMG-20211231[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX[0.00000005], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SXP[0], SXP-PERP[0], THETA-20210326[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.000805], TRX-0624[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], UNI[0.02247500], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[0.01], USDT[0.77933924], VET-PERP[0], WAVES-20210625[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-PERP[0], YFI[0.00000001], YFI-20210326[0], YFI-20210924[0], YFI-20210625[0], ZRX-PERP[0] | Yes | |
| 00327473 | | AAVE[1], ADA-PERP[0], AVAX[4], BTC[0.78564128], BTC-PERP[0], COMP[0], ETH[3.29553171], ETHW[0.00000411], FRONT[0], LINK[0], LUNA2[0.04736702], LUNA2_LOCKED[0.11052306], SAND-PERP[0], SOL[6], TLM[1054], TRX[.001554], USD[0.14], USDT[0] | | |
| 00327489 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], HUM-PERP[0], KIN-PERP[0], LUNA2[0.91866752], LUNA2_LOCKED[2.14355756], LUNC[200041.7882501], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.58], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00327493 | | AAPL[.00991075], BNB[0], BTC[2.73721501], COIN[.0034938], DOGE[0], DOGE-PERP[0], ETH[10.09108159], ETHW[10.04435439], EUR[74275.67], FTT[1333.04333263], LUNA2[21.86846713], LUNA2_LOCKED[51.02642331], LUNC[4761904.76], NFT [307386154730545499/FTX AU - we are here! #19586][1], NFT [386421714922455319/FTX EU - we are here! #176419][1], NFT [408008090903296949/FTX EU - we are here! #176716][1], NFT [459776008133016563/FTX EU - we are here! #176560][1], SOL[9], SRM[34.12887142], SRM_LOCKED[144.16831711], TRUMP[0], TRUMPFEBWIN[3073.6], TSLA[.05736672], TSLAPRE[0], USD[43.34], USDT[0.00000001], YFI[.00099118] | | |
| 00327506 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BCH[0], BNB[0.00000001], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BVOL[.0331], CEL[0.00000001], DOGE-20210326[0], ETH[0], ETHW[.25], FTT[30], FTT-PERP[0], GME-20210326[0], HKD[0.00], LUNA2[0.16340304], LUNA2_LOCKED[0.38127377], LUNC[35279.82807805], MATIC-PERP[0], NFL[0.00021248], NOK[0.09062263], SRM-PERP[0], TRX[0.00000001], TSLA[.01698649], TSLA-20210326[0], TSLAPRE[0], USD[147.66], USDT[0], USDT-20210326[0], USDT-PERP[0], USTC[0.19601639], USTC-PERP[0], XRP[0] | | |
| 00327517 | | AVAX[392.7275575], BTC[0], DEFI-PERP[0], ETH[7.92489459], ETHW[22.99960967], EUR[4452.42], FTT[218.88757353], SOL[0], SOL-PERP[0], SRM[1647.73238729], SRM_LOCKED[8200.38412764], USD[86469.15], USDT[0.00000001], WBTC[0] | | |
| 00327518 | | ADA-PERP[0], BCH[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.02571650], LINK-PERP[0], SOL-PERP[0], SRM[1647.73238729], SRM_LOCKED[64.61397259], SXP-PERP[0], USD[-0.79], USDT[1.06767961], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00327524 | | ANC[.16473317], BTC[0.00000103], CEL[13.8515969], CONV[9.6238], DMG[0], DOGE[170.85769], ETH[0], ETHW[.00022749], FTT[.50818127], GST[2.23443396], LUNA2[0.00021682], LUNA2_LOCKED[0.00050592], LUNC[47.2142943], UBXT[0], USD[8.42], USDT[0.00036544], WBTC[0.00004789] | | |
| 00327558 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BCH-20211231[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE[.2002869], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[.08442665], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0044623], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00327585 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[270], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA[30], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[3.50000000], LOOKS-PERP[0], LRC-PERP[0], LUNA2[3.57141651], LUNA2_LOCKED[8.33330520], LUNC[777683.465558], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[2500], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00078], TRA-PERP[0], UNI-PERP[0], USD[717.12], USDT[0.07510277], WAVES-PERP[27], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00327597 | | BTC[0.44487803], BTC-20201225[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH[4.56503613], ETH-PERP[0], FTT[205.01882001], LINK[167.65214987], LTC[19.87918554], MASK-PERP[0], MKR-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM[465.49905723], SRM_LOCKED[4.59408806], STG-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00327617 | | 1INCH-20210625[0], 1INCH-20210924[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[0], ATOM[0], ATOM-0930[0], ATOM-PERP[0], AVAX-093[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BNB-0930[0], BNB-20211231[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CHF[0.00], CHZ-20210625[0], DOT-20210326[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-093[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20210326[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-0930[0], GRT-20210625[0], KIN[1], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], NFT [327149987531427802/The Hill by FTX #46850][1], OMG[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SOS[31561026.63636363], SRM-PERP[0], SUSHI-20210625[0], UNI-20210625[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], USD[0.00], USDT[.83221704], VET-PERP[0], WAVES-20210625[0], XAUT-20210326[0], XLM-PERP[0], XRP[0], XRP-0325[0], XRP-0624[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0] | | |
| 00327643 | | BADGER[0], BNB[0.00000005], BTC[0.32850566], CRV[0], ETH[0.00000001], ETHW[0.00023129], FTT[1015.23538919], KNC[0], LTC[1.02959079], LUNA2[0], LUNA2_LOCKED[0.00599488], SNX[0], SOL[0], SPELL[0], SRM[41.60964143], SRM_LOCKED[351.00979738], USD[100.00], USDT[0], USTC[.36360785], WBTC[0] | Yes | |
| 00327664 | | ALPHA-PERP[0], AMPL[0.03364748], AMPL-PERP[0], BTC[0.18178591], ETH[0.99012637], ETH-PERP[0], ETHW[0.98985144], FIL-PERP[0], FTT[750.79285293], FTT-PERP[.263.1], HKD[0.00], MATIC[3], SRM[1.94329898], SRM_LOCKED[51.0994629], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[.999335], TRX[.003158], USD[45294.28], USDT[88538.49757938] | | |
| 00327682 | | ALCX[.001], APE[295.1], AVAX-PERP[0], BICO[2], BLT[9], DOGE[.22761578], DOGE-PERP[0], DYDX-PERP[0], EDEN[3406.9], FTM-PERP[0], FTT[.01826437], FTT-PERP[0], GARI[3213], GOG[15843], HMT[597], IMX[5447.3], IND[3413], INTER[11], IP3[564], JET[.6607], LEO[526.85], MAPS[2843.325], MCB[16.68], MEDIA[2.6], MNGO[116670], PTU[.3397], REAL[552.5], ROOK[4.3961734], SECO[.975], SOL-PERP[0], SRM[137.40998135], SRM_LOCKED[2.77012499], SRM-PERP[0], STG[36], TRX[.000094], USD[125.73], USDT[1350.80511617], VGX[748], XPLA[.002097.3] | | |
| 00327690 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[0], COMP-PERP[0], ETH[0], ETH-PERP[0], FTT[25.04802871], FTT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.30378538], LUNA2_LOCKED[0.70883256], LUNC[66149.90736734], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[.95240513], STORJ-PERP[0], THETA-PERP[0], TRX[0], UNI[0], USD[10.14], USDT[0.78577260], ZEC-PERP[0] | | USD[10.06], USDT[.779423] |
| 00327700 | | AURY[.00000001], BABA-20210326[0], BRZ-PERP[0], BTC[0.01239902], BTC-0325[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00600001], ETH-0325[0], ETH-PERP[0], FIDA[0], FTM[0.06], LINK[0], LUNA2[0.00069443], LUNA2_LOCKED[0.00016202], LUNC[15.12063686], LUNC-PERP[0], MAPS-PERP[0], NFT [291934946945995020/The Hill by FTX #34572][1], PERP-PERP[0], RAY-PERP[0], SOL-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[0.67], TRUMP[0], USD[2.03], USTC[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00327706 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX[.0031], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BIT-PERP[0], BNB[0.68489996], BNB-20210924[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC[23.69680390], BTC-PERP[0], CRU-PERP[0], CRV-PERP[0], DOGE[1.40161129], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH[4.00964768], ETH-PERP[0], ETH-20210924[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[50.40000000], FTM-PERP[0], FTT[.01199633], FTT-PERP[0], GMT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLAY-PERP[0], LINK-PERP[0], LTC-20211231[0], LUNA2[0.00523765], LUNA2_LOCKED[0.02221[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-1230[0], MEDIA[.008929], NEAR-PERP[0], NFT [398683700562434594/FTX AU - we are here! #14760][1], NFT [465203593283297553/FTX AU - we are here! #14838/FTX AU - we are here! #27833][1], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[.89959], RAY-PERP[0], SHIB[3665.635327], SNX[0], SOL-0930[0], SOL-20210625[0], SOL-20210924[0], SOL[23.56844942], SOL-PERP[0], SPELL-PERP[0], SRM[1.84274208], SRM_LOCKED[54.00174963], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STSOL[2.50171536], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.98315429], UNI-PERP[497.5], USD[-3357.94], USDT[1175.82007115], USTC[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | SOL[3.00029], USD[8362.88] |
| 00327709 | | BTC-PERP[0], SRM[37.52747033], SRM_LOCKED[244.25684627], TRX[.000001], USD[0.96], USDT[196.46531729] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00327710 | | 1NCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[14080], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM[0.00910262], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.86922418], ETH-PERP[0], ETHW[0.86922415], FIDA-PERP[0], FTM-PERP[0], FTT[466.39825748], FTT-PERP[0], HBAR-PERP[0], LINA[209.8667], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.0425], LTC-PERP[0], LUNC-PERP[0], MATIC[365.9683016], MATIC-PERP[0], NFT (290154624855441082/SoMate #37)[1], NFT (309291352736361797/SoMate #13)[1], NFT (317656669069331781/SoMate)[1], NFT (321538313139965276/SoMate #14)[1], NFT (32315851313996276/SoMate #14)[1], NFT (330868741975509562/SoMate #10)[1], NFT (334445303165787267/SoMate #21)[1], NFT (337739914005100039/SoMate #35)[1], NFT (339027951800694441/SoMate #33)[1], NFT (345353013176109027/SoMate #29)[1], NFT (351859350980090900/SoMate #27)[1], NFT (352760676849847250/SoMate #8)[1], NFT (356365168829080933/SoMate #34)[1], NFT (375608170865609027/SoMate #11)[1], NFT (380054687813949145/SoMate #38)[1], NFT (392954177931683133/SoMate #23)[1], NFT (396008025275311059/SoMate #3)[1], NFT (398272623037137840/SoMate #15)[1], NFT (410230421495487660/SoMate #40)[1], NFT (427711817138507883/SoMate #12)[1], NFT (432593217343927541/SoMate #24)[1], NFT (437169792663796600/SoMate #9)[1], NFT (440993265116624653/SoMate #2)[1], NFT (441992213536853/SoMate #19)[1], NFT (450477966350332015/SoMate #26)[1], NFT (457002966213380996/SoMate #4)[1], NFT (458165269178722277/SoMate #18)[1], NFT (462398168156850993/SoMate #17)[1], NFT (467626358240240016/SoMate #23)[1], NFT (476888115090021748/SoMate #20)[1], NFT (477555071204953151/SoMate #31)[1], NFT (505949571540032802/SoMate #6)[1], NFT (51260286810721245/SoMate #22)[1], NFT (514278526679051526/SoMate #7)[1], NFT (528106064023374706/SoMate #30)[1], NFT (533344686809001495/SoFren)[1], NFT (537149226390322967/SoMate #28)[1], NFT (538449768039154400/SoMate #6)[1], NFT (550692791279443775/SoMate #30)[1], NFT (558136078215619975/SoMate #39)[1], NFT (565568059849693623/SoMate #15)[1], NFT (567882249758037230/SoFren #2)[1], OXY[.000795], ROOK[0.0086871], ROOK-PERP[0], SNX-PERP[0], SOL[17.8963841], SOL-PERP[0], SPELL-PERP[0], SRM[204.38301467], SRM_LOCKED[9.65063533], SRM-PERP[0], SUSHI-PERP[0], SXP[.999794], SXP-PERP[0], -0.09999999], TOMO-PERP[0], TRX[.000001], USD[16023.87], USDT[67.67355], USTC-PERP[0], XRP-PERP[0] | | |
| 00327745 | | AAVE-2021123103], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-2021092401], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BAL-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.12556402], FTT-PERP[0], FXS-PERP[0], GBP[-0.25], GLMR-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX[0], IMX-PERP[0], INJ-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.09930205], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MOB-PERP[0], MVDA10-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[0.00000001], PAXG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SNX[0], SOL[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00001], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.18], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 00327764 | | 1NCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001736], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00155972], ETH-PERP[0], ETHW[0.00078300], FIL-PERP[0], FTM-PERP[0], FTT[0.09978575], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-2020122500], LINK-PERP[0], LTC[0.0544045], LTC-PERP[0], LUNA2[0.00172441], LUNA2_LOCKED[0.00402363], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], SNX[.00000001], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-33.32], USDT[48.73000000], USTC[.24409939], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00327775 | | BNB[0.00000001], BNB-PERP[0], BTC[0.01408426], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGE[0.48730988], DOGEBULL[0.00000001], DOGE-PERP[0], ETH[0.00349527], ETHW[1.17349527], FTT[.1], GALA[9508.098], LUNA2[0], LUNA2_LOCKED[2.69584757], LUNC[25182.779742], SOL[.002488], SOL-PERP[0], SXP[0], TRX-PERP[0], USD[2161.51], USDT[0.00001002], XRP[0], XRP-PERP[0] | | DOGE[.487124], USD[0.03] |
| 00327805 | | ALGOBULL[211062.067], BNB[0], BNBBULL[0.00008314], BTC[0], DMGBULL[2237.4446], DOGE[0.00500000], DOGEBULL[0], EOSBULL[50.97107], ETH[0], FTT[11.0978], LINKBULL[0.00000034], LUNA2[0.44068242], LUNA2_LOCKED[1.02825900], MATIC[0], SOL[0], SUSHIBEAR[0078213], SUSHIBULL[.0423], SXPBEAR[.08439], SXPBULL[4581.7233113], TRX[.003207], TRXBULL[.0085], USD[251.64], USDT[0.00000001], USTC[.8222], XRPBULL[.0046237], XTZBULL[1.0003] | | |
| 00327828 | | ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOT[5.492476], DOT-PERP[0], ETH[.00087954], ETH-PERP[0], ETHW[.00087954], LINK-PERP[0], LUNA2[0.23546181], LUNC[51272.3064105], NEO-PERP[0], USD[16983.66], WAVES[.12176779], WAVES-PERP[0], XRP-PERP[0] | | |
| 00327835 | | ETH[0], FTT[0], LUNA2[0.00696644], LUNA2_LOCKED[0.01625502], LUNC[.0051383], SOL[0], USD[1.01], USDT[0], USTC[.98613] | | |
| 00327851 | | ALCX-PERP[0], ATOM-PERP[0], BICO[.79822], BNB-PERP[0], BULL[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], FTT-PERP[0], SOL-PERP[0], LUNA2_LOCKED[16.34873609], LUNC-PERP[0], SLV-2021032600], SOL[.00135876], STEP-PERP[0], TRX[.000786], USD[9.50], USDT[0.00000001], USTC[.93687] | | |
| 00327854 | | BTC[0.00000001], BTC-PERP[0], FTT[0.05044928], LTC[0], LUNA2[0.19533941], LUNA2_LOCKED[0.45579197], LUNC[42535.5690764], USD[9.51], USDT[0] | | |
| 00327916 | | 1NCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICX-PERP[0], LTC-PERP[0], MANA[0], MANA-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY[.00000001], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.00047753], SRM_LOCKED[.00221296], SXP-PERP[0], THETA-PERP[0], USD[1.43], USDT[0], WAVES[0], XLM-PERP[0] | | |
| 00327920 | | BTC[0], ETH[4.88703893], ETH-PERP[0], ETHW[5.18691996], EUR[0.00], FTT[4.27946648], GME[.00000002], GME-PERP[0], GME-2021032600], GME-PERP[0], LUNA2[0.00002237], LUNA2_LOCKED[0.00000554], LUNC[0.51725232], LUNC-PERP[0], SHIB[31996314], SOL[-0.03994810], SOL-PERP[-120], USD[4125.52], USDT[0] | | |
| 00327930 | | APE[0], BNB[0], BTC[0], FTT[293.54316430], LUNA2[0], LUNA2_LOCKED[13.79693112], NFT (293190170034438729/Monza Ticket Stub #1112)[1], NFT (313531617788847525/Montreal Ticket Stub #1534)[1], NFT (320063517988217071/FTX Crypto Cup 2022 Key #744)[1], NFT (330508791268969858/FTX EU - we are here! #112295)[1], NFT (361356282722759219/Hungary Ticket Stub #588)[1], NFT (366449880552174040/France Ticket Stub #439)[1], NFT (372744182872515951/Singapore Ticket Stub #798)[1], NFT (374407750675037250/Belgium Ticket Stub #198)[1], NFT (374435470071153820/FTX AU - we are here! #16273)[1], NFT (395711746212487143/Austria Ticket Stub #435)[1], NFT (404575595831909756/Baku Ticket Stub #1912)[1], NFT (415770329929206202/Mexico Ticket Stub #1533)[1], NFT (419794112936887510/FTX EU - we are here! #112419)[1], NFT (481279192496281207/The Hill by FTX #2507)[1], NFT (499897292716479792/FTX AU - we are here! #26307)[1], NFT (509143097764422678/Monaco Ticket Stub #707)[1], NFT (519499286909794198/Netherlands Ticket Stub #750)[1], NFT (522922058549548315/Japan Ticket Stub #996)[1], NFT (542621211143227549/FTX EU - we are here! #1136)[1], TRX[1425.06492140], USD[52.16], USDT[0] | | |
| 00327944 | | AMPL[284.64478051], AVAX[0], BTC[0], DOGE[1008.04740000], ETH[0], ETHBULL[0], FTT[26], JOE[0], KNCBULL[0], MOB[90.87788374], RAY[732.15929262], SOL[14.74650955], SRM[15.76315043], SRM_LOCKED[0.04996209], SXPBULL[0], THETABULL[0], TRX[1120.53639], USD[0.00], USDT[0], XTZBULL[0] | | DOGE[1000], RAY[7.52575955], SOL[8.45656948], TRX[1000] |
| 00327954 | | AAPL-2021032600], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[.00000001], AVAX-PERP[0], BCH-PERP[0], BILI-2021032600], BNB[0.00000001], BNB-2021032600], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.09452655], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[150.48413133], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[185], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NVDA-2021032600], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[161.02748044], SRM_LOCKED[640.92770844], TRX-PERP[0], TSM-2021032600], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00327992 | | 1NCH-PERP[0], AAVE-2021032600], AAVE-PERP[0], ADA-2021032600], ADA-PERP[0], ALGO-2021032600], ALGO-PERP[0], ALT-2021032600], ALT-PERP[0], ATOM-2021032600], ATOM-PERP[0], AVAX-PERP[0], BAL-2021032600], BAL-PERP[0], BCH-2021032600], BCH-PERP[0], BIDEN[0], BNB-2021032600], BNB-PERP[0], BSV-PERP[0], BTC[.0016852], BTC-2021032600], BTC-PERP[0], COMP-2021032600], COMP-PERP[0], DEFI-2021032600], DEFI-PERP[0], DOGE-2021032600], DOGE-PERP[0], DOT-2021032600], DOT-PERP[0], EOS-2021032600], EOS-PERP[0], ETC-2021032600], ETC-PERP[0], ETH-PERP[0], FIL-2021032600], FIL-PERP[0], FTM-2021032600], FTM-PERP[0], FTT[8.86512555], LINK-2021032600], LINK-PERP[0], LTC-2021032600], LTC-PERP[0], MID-2021032600], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-2021032600], OMG-PERP[0], PAXG-2021032600], SHIT-PERP[0], SNX-PERP[0], SOL-2021032600], SOL-PERP[0], SRM[9.6541717], SRM_LOCKED[1.3250103260], SUSHI-PERP[0], SXP-2021032600], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX-2021032600], TRX-PERP[0], UNI-2021032600], UNI-PERP[0], USD[1169.67], VET-PERP[0], WAVES-PERP[0], XRP-2021032600], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00327993 | | AXS-PERP[0], CLV-PERP[0], FTT[.0871366], SRM[.57096809], SRM_LOCKED[9.54903191], TRX[.000004], USD[1.73], USDT[-1.09918536] | | |
| 00328073 | | ADABULL[0], ALGO-PERP[0], ALGOBULL[6000000], ALGO-PERP[0], ALTBULL[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASDBULL[0.00000001], AUDIO[669.06626], BCH-PERP[0], BNBBULL[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.04264755], BTC-2021092401], BTC-PERP[0.09999999], BULL[0], COMP-2021092401], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DMGBULL[154022.4653], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTT[8.43207470], FTT-PERP[0], GMT[215.937435], GMT-PERP[0], GRTBULL[89], HTBULL[0], HUM-PERP[0], JET[1235.58459020], KSHIB[16698.84489], LINKBULL[0.57819000], LOOKS-PERP[0], LUNA2[37.92706027], LUNA2_LOCKED[88.49647395], LUNC[130.55056019], LUNC-PERP[0], MATIC[0], MATICBULL[0.00000001], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], ROOK[0], ROOK-PERP[0], SHIB[0.00000001], SOL[0], SOL-PERP[0], SRM[603.33162669], SUSHIBULL[270000], SXP[285.80000000], SXPBULL[500.00000001], UNI[0], UNISWAPBULL[0.00000001], USD[-2213.06], USDT[67.42889653], USTC-PERP[0], VETBULL[7.00000001], XLMBULL[0.00000001], XTZBULL[9.18452], XTZ-PERP[0], ZECBULL[0] | | |
| 00328100 | | BNB[0], BTC[0], CEL[0], CEL-PERP[0], ETH[0], ETHW[0.00034632], FLOW-PERP[0], FTT[0], LUNA2[0.73939280], LUNA2_LOCKED[1.72524987], USD[0.49], USDT[0.00000001] | | |
| 00328108 | | 1NCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[028603], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[-19.57247645], SRM_LOCKED[19.57247646], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[191.66], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20211225[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00328129 | | ATOM-2021062500], ATOM-PERP[0], AVAX-2021062500], AVAX-PERP[0], BIT-PERP[0], BNB[0], BNB-2021062500], BNB-PERP[0], BTC[0.00000001], BTC-2021032600], BTC-2021062500], BTC-PERP[0], BTC-2021123100], DASH-PERP[0], DGX-2021123100], DOT-PERP[0], EOS[0], EOS-PERP[0], ETH[0.00042402], ETH-0325[0], ETH-PERP[0], ETH-0624[0], ETH-1231[0], ETH-PERP[0], ETHW[0.00042402], FTT[0.00000001], FTT-PERP[0], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-2021062500], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2[27.88731477], LUNA2_LOCKED[242.36947541], LUNC[21474.3], LUNC-PERP[0], MATIC-2021062500], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.71098152], SRM_LOCKED[2.61633343], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-2021062500], SUSHIBULL[71000], SUSHI-PERP[0], SXP-2021062500], SXP-PERP[0], TRX[.000035], UNI[0], UNI-2021062500], UNI-PERP[0], USD[76.08], USDT[10.24409348], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00328142 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210320[0], BTC-20210623[0], BTC-20210624[0], BTC-20211231[0], BTC20210623[0], BTC-20113597], BTC-MOVE-0112[0], BTC-MOVE-0x130x0x1[0], BTC-MOVE-0210[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHF[8796.78], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00069489], ETH-0320[0], ETH-20210326[0], ETH-20210629[0], ETH-20210624[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00069488], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HLY-PERP[0], HT-PERP[0], IMX-PERP[0], JOE[0.00000001], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[2.06250], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP[0], PERP-PERP[0], RAY[0.0001], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00706052], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[6296225], SRM_LOCKED[363.7133917B], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], XTZ-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000777], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[1.64], USDT[0.00240001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM[0.00000181], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00328161 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-20210325[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210326[0], ADABULL[0.00000002], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALCX[0.00000001], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMP[5.20], AMPL-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUR[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAO[0.00000001], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00000003], BTC-20210326[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0.00000002], C98[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV[0.00000003], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMG-20210325[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20201225[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-20210326[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-20211225[0], ETC-PERP[0], ETH[0.00000003], ETH-20210625[0], ETHBULL[0.00000002], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FRONT[0], FTM[0.00000002], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GRT[0], GRTBULL[0.00000001], GRT-PERP[0], HBAR-PERP[0], HGET[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB[0], KSM-PERP[0], LINA-PERP[0], LINK[0.00000001], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0.00000003], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], MANA[0], MANA-PERP[0], MATICBULL[0.00000001], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MNGO-PERP[0], MNGO-20210326[0], MTA-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0.00000002], SAND-PERP[0], SCRT-PERP[0], SEC-PERP[0], SECO-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SHIT-PERP[0], SLP[0.00000001], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-20210326[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.00233285], SRM_LOCKED[0.01526685], SRM-PERP[0], STEP[0.00000002], STEP-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-2021032[0], THETABULL[0], THETA-PERP[0], TLM[0.00000001], TLM-PERP[0], TRU[0], TRU-PERP[0], TRX-20201225[0], TRX-PERP[0], TULIP[0.00000001], TULIP-PERP[0], UBXT[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VETBULL[0.00000001], VET-PERP[0], VGX[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00328190 | | AAVE[.06666611], ALPHA[.53720049], AURY[.82833515], AVAX-PERP[0], BTC[0.00008767], BTC-PERP[0], ETH[0.00323714], ETH-PERP[0], ETHW[0.00323714], FTT[48.1671588], LUNA2[0.00267213], LUNA2_LOCKED[0.00623499], LUNC[.008608], ROOK[0.0041407], SOL-PERP[0], STG[4992], SUSHI[.4339], USD[0.68], USDT[10.60364659], XTZ-PERP[0] | | |
| 00328192 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AMC-20210326[0], APT-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], BB-20210326[0], BCH-PERP[0], BNB-PERP[0], BRZ[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CHF[0.00], CHZ-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL[0.00054845], FTT-PERP[0], GAL[0.8003295], GBP[0.00], GME-20210326[0], GRT-20201225[0], GRT-PERP[0], HKD[0.00], HOT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04592401], LUNA2_LOCKED[0.10715602], NFT [288055212184564759/The Hill by FTX #39970][1], NFT [388516721734312457/The Hill by FTX #39978][1], NFT [396966546882816996/The Reflection of Love #2709][1], NFT [398391724350159925/Medallion of Memoria][1], NFT [426736383271952464/Medallion of Memoria][1], NFT [434415472956810255/The Hill by FTX #39989][1], NOK-20210326[0], NPXS-PERP[0], POLIS-PERP[0], SAND-PERP[0], SC-PERP[0], SGD[0.00], SNX-PERP[0], SUSHI-PERP[0], TSLA-20210625[0], TSLA-20210326[0], UNISWAP-PERP[0], USD[51.94], USDT[788.68445112], VET-PERP[0], WAVES-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZAR[0.00], ZIL-PERP[0] | | |
| 00328222 | | BTC[0], DOGE-PERP[0], ETH[0], FTT[1001.71968570], FTT-PERP[0], SRM[127.43484283], SRM_LOCKED[16.96515717], USD[30.45], USDT[23541.30258506] | | |
| 00328225 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[11.11827095], SRM_LOCKED[531.27072473], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[2029.05], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00328229 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210624[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BNTX-20210625[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210624[0], BTC-20211231[0], BTC-PERP[-0.00019999], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00295788], ETH-0210604[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[-0.0192373], EXCH-PERP[0], FIDA[1.0190156], FIDA_LOCKED[2.80106844], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0.65201], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[182.4], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NOK-20210625[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210624[0], SOL-PERP[0], SPY[0], SRM-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRYB-PERP[0], TRX-PERP[0], TSLA[0.00000033], UBXT_LOCKED[585.38835572], UNI-PERP[0], USD[12300.55], USDT[-7462.04579987], USTC-PERP[0], VET-PERP[176269], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[1000.00] |
| 00328257 | | 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAPL[0], AAVE-0325[0], AAVE[.05500332], AAVE-PERP[0], ABNB[0], ACB[0], ADA-0325[0], ADA-20211231[0], ADABEAR[25002647.8611], ADABULL[0.00000004], ADA-PERP[0], AGLD-PERP[0], AKRO[285.08865], ALCX[.06400032], ALCX-PERP[0], ALGO-20210326[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA[24900158], ALPHA-PERP[0], ALT-PERP[0], AMC[.00000002], AMPL[0.21607119], AMPL-PERP[0], AMZN[0], AR-PERP[0], ASD-20210625[0], ASD[7.1001945], ASDBULL[0], ASD-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOMBEAR[4122.49277930], ATOMBULL[0], ATOM-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA[0], BADGER[.55000335], BADGER-PERP[0], BAL-20211231[0], BAL[2.79003151], BALBULL[0], BAL-PERP[0], BAND[5.00031], BAO-PERP[0], BAO[14000.07], BAO-PERP[0], BAT[19.00000095], BAT-PERP[0], BB[.00000016], BCH[0.00000000], BCH[2.66088], BCH-PERP[0], BNB[1.00004433], BNB[-0.0325102], BNBBULL[0.00000001], BNB-PERP[0], BNT[15.300082], BOBA-PERP[0], BSV[0.00000002], BSVBULL[0], BSV-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], CEL[0.200057], CEL-PERP[0], CGG[.0002], CHZ-PERP[0], CLV[0.00000000], COMPBEAR[0], COMPBULL[0.00000001], COMP-PERP[0], CONV[1980.0155], CONV-PERP[0], COPE[21.00012001], CQT[8.00004], CREAM[0.00000003], CREAM-PERP[0], CRO[340.00699], CRON[0.00038], CRO-PERP[0], CUSDT-PERP[0], CUSDTBULL[0], CVC-PERP[0], DAWN[1.200006], DASH-PERP[0], DMG[24.30199150], DMGBEAR[0.01988810], DMGBULL[0.00000245.977490650], DODO[10.1001033], DOGE[0.00000004], DOGEBEAR[19037 1000.6]], DOGEBEAR[160001590.1331 5316347], DOGEBEAR20210[0], DOGEBULL[0.00000032], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20210326[0], EDEN-PERP[0], EDEN-20211231[0], EGLD-PERP[0], EMB-0325[0], EM-0325[0], EMB-0325[0], ETH-20210326[0], ETH-20211231[0], ETHW[.1000035], EUR[0.00], EXCHBULL[0], FIDA[15.0007], FIDA-PERP[0], FIL-20210326[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FRONT[18.0001], FTM[1.00045], FTM-PERP[0], FTT[150.90000303], FTT-PERP[0], GAL[0.00001166], GMEPERP[0], GRT[128.00088], GRTBEAR[0.00000001], GRT-PERP[0], HBAR-PERP[0], HGET[1.00000826], HMT[1.0000026], HNT-PERP[0], HOLY[0.000050], HOT-PERP[0], HUM-PERP[0], HXRO[58.000125], HBVOL[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INCH-PERP[0], IOTA-PERP[0], JST[0.00035], KAVA-PERP[0], KIN[60000.25], KIN-PERP[0], KNC[10.90260503], KNCBEAR[0], KNCBULL[0.00000001], KNC-PERP[0], KSHIB-PERP[0], LCBEAR[0], LEOBULL[0.00000002], LEO-PERP[0], LINA[400.00275], LINA-PERP[0], LINK-0325[0], LINK-20211231[0], LINK[3.20205102], LINKBULL[0.00000002], LINK-PERP[0], LOOKS-PERP[0], LRC-0325[0], LRC[2.750000340], LTCBEAR[0], LTCBULL[0], LUNA2[0.0007.001039], LUNC-PERP[0], MANA-PERP[0], MAPS[7.00006], MAPS-PERP[0], MATH[9.6001033], MATICBULL[0.00000001], MATIC-PERP[0], MCB-PERP[0], MER[34.000016], MIDBULL[2.0], MKR[0.00300035], MKRBEAR[0], MKR-PERP[0], MMBULL[0], MTA[7.000035], MTA-PERP[0], MTL[1.20006], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NRM[6.000031], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS[0.000067], OXY-PERP[0], PAXG[0.00790038], PAXGBEAR[0], PAXG-PERP[0], PENN[0.00009], PEOPLE-PERP[0], PERP[1.500007], PFE[.0001], PHB-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX[3.50025], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[36.00335], RAREP[396.0032], RAY-PERP[0], REEF[6.12900], REN[3.00145], RENBEAR[0], RON-PERP[0], ROOK[0.05100024], ROK-PERP[0], ROSE-PERP[0], RSR[530.0069], RSR-PERP[0], RUNE[3.10001900], RUNE-PERP[0], SC[7.000067], SCRT-PERP[0], SEC-PERP[0], SHIB-PERP[0], SKL[89.00048], SKL-PERP[0], SLP[330.0018], SLP-PERP[0], SLR[9.000035], SLV[00001235], SNX[16.00001], SNX-PERP[0], SOL-0325[0], SOL[0.00000002], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL[0.000025], STEP[17.500735], SXP-20211231[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], THETA-20210326[0], THETABULL[0], THETA-PERP[0], TLM[6.000315], TLM-PERP[0], TOMO[7.80005300], TOMO-PERP[0], TONCOIN-PERP[0], TRU[51.000285], TRU-PERP[0], TRX[37.01291], TRXBULL[0.00000001], TRX-PERP[0], TRY[0], TRYBBEAR[0], TRYB-PERP[0], TSLA[0.00000045], TSM[0], TULIP-PERP[0], UBXT[2037.02105], UBXT_LOCKED[56.79337746], UNI[9.10000002], UNI-PERP[0], USDT[0.08000001], USDTBULL[0], VETBEAR[0], VETBULL[0.00000001], VET-PERP[0], WAVES-20211231[0], WAVES[0.5000020], WAVES-PERP[0], WRX[14.00007], XLM[0.00000003], XLMBEAR[0.00000040], XLMBULL[0.00000001], XRP[2.00000042], XRP-PERP[0], XRPBULL[0.00000003], XRP-PERP[0], XTZ-PERP[0], YFI[0.00800007], YFI-0325[0], YFI[0.27800009], YFII-PERP[0], YFI-PERP[0], ZECBEAR[0], ZECBULL[0], ZEC-PERP[0], ZRX[50.000305], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00328260 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ALPHA-PERP[0], ALTBULL[0.00002426], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBEAR[.62389], BCHBULL[0.00317017], BCH-PERP[0], BEAR[18.0125], BNB[.039972], BNBBEAR[620685.5], BNB-PERP[0], BSVBULL[8.3329825], BSV-PERP[0], BTC[0.80948676], BTC-MOVE-WK-20211209[0], BTC-PERP[0], BTTBOMB[0], BULL[0.00115695], BULLSHIT[0.00015404], BVOL[0.00004680], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20210326[0], DEFIBULL[0.00006079], DEFI-PERP[0], DOGEBEAR20210[0.00337727], DOGEBEAR[24045280S], DOGEBULL[0.00000528], DOGE-PERP[0], DYDX-PERP[0], EOSBULL[0.066835], EOS-PERP[0], ETC-PERP[0], ETH[0.00054271], ETHBULL[0.0000007], EXCH-PERP[0], FIDA[.89110912], FIDA_LOCKED[2.0568296], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0.10643205], FTT-PERP[0], GMT-20210326[0], GRT-PERP[0], HGET[27.4], HOLY-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBULL[.0057134], LTC-PERP[0], LUNC-PERP[0], MAPS[3.17749], MATIC[4.2166], MATICBEAR2021[.0049583], MATICBULL[0.0074106], MOBBULL[0.0008805], MID-PERP[0], MOB[.1237075], OMG-PERP[0], PAXGBULL[0], PERP-PERP[0], PRIVBULL[0.00007064], PRIV-PERP[0], RAY[.6014], RAY-PERP[0], REN-PERP[0], REN-PERP[0], SLV-PERP[0], SHIT-PERP[0], SLV-20210328[0], SNX-PERP[0], SOL-PERP[0], SRM[.5521604], SRM_LOCKED[.53004744], SRM-PERP[0], SXPBULL[.00976925], TRUMP[0], TRUMPSTAY[.9400475], TRX-PERP[0], TRX[.000001], TRX-PERP[0], TSLA-20201225[0], UBXT[1500281.32898002], UBXT_LOCKED[55.79337746], UNI-PERP[0], UNISWAPBULL[0], USD[1675.60], USDT[0.27918826], WSB-20210326[0], XLMBULL[0], XMR-PERP[0], XRPBEAR[3.4122], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0.00111118], ZEC-PERP[0] | | |
| 00328286 | | AURY[.00000001], BNB[0], BTC[0], COMP[.00000001], CRO[0], ETH[0], FIDA[0], FIL-PERP[0], FTT[0.00000136], LINK[0], RAY[1.64946211], SOL[0], SRM[1.04832160], SRM_LOCKED[.03755201], SUSHI[0], USD[0.00], USDT[0.00000030], XRP[0] | | |
| 00328288 | | APT-PERP[0], ASD-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT[0], BIT-PERP[0], BLT[0], BNB[1.86176209], BTC[0.00003263], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO[0], DMG-PERP[0], EDEN[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[25.08517975], FTT-PERP[0], GST-PERP[0], LINK-PERP[0], MATIC[0], MEDIA-PERP[0], NFT [291314674635045434/Netherlands Ticket Stub #1423)[1], NFT [352960804622473547/FTX EU - we are here! #90302][1], NFT [401573845820806168/FTX EU - we are here! #88815][1], NFT [439430214617792411/FTX EU - we are here! #90141][1], NFT [458371668026026865/Baku Ticket Stub #1284][1], NFT [479568258676549796/Mexico Ticket Stub #1744][1], NFT [486188684708709865/Monza Ticket Stub #507][1], NFT [524864441541537676/Montreal Ticket Stub #1108][1], NFT [546039408390911339/Japan Ticket Stub #1631][1], NFT [546534374600895307/FTX Crypto Cup 2022 Key #2428][1], NFT [557287797486025170/The Hill by FTX #23079][1], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[1.59806340], SOL-PERP[0], SRM[1.67201673], SRM_LOCKED[4.11355405], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.07], USDT[0.02277002], UST[0], XRP-PERP[0] | Yes | SOL[1.581781] |
| 00328295 | | 1INCH[0.89003681], AAVE[0], APT[0.33495580], APT-PERP[0], ATLAS[700000], BADGER[.01], BAL-PERP[0], BAND[0.05572168], BCH[0], BNB[0.00760939], CEL[0.42131016], CEL-PERP[0], DMG-PERP[0], ETH[0], ETHW[0.00880021], FTM[.920839], FTT[6.67066493], FTT-PERP[0], FXS[.08958], HT[1.00805000], HT-PERP[0], KNC[0], LEO-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0], MATIC[0.0048682], MATIC[0], MOB[0.36210746], POLIS[2249.9775], PSG[.0994], Q[5], RAY[.9602], RSR[12.36199216], SHIB[0.000001], SNX[0.09825115], SOL[0.00975769], STG[.716], SXP[0], TOMO[1.92132091], TONCOIN-PERP[0], TRX[.007912], USD[319.98], USDT[0], USDT-PERP[0] | | |
| 00328299 | | AAVE[0], APE-PERP[0], APT[0], APT-PERP[0], BAO[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DMG-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], HT[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], MATIC[0], MOB[0], NFT [434302351071798652/FTX AU - we are here! #17610][1], OMG-PERP[0], RAY[0], RAY-PERP[0], REN[0], RSR[0], RSR-PERP[0], SRM[.01032198], SRM_LOCKED[5.9626805], SXP[0], TOMO[0], USD[0.13], USDT[0] | | |
| 00328317 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS[6743.2084843], ATOM[11.46330959], ATOM-PERP[0], AVAX[0.18833283], AVAX-PERP[0], BCO[7.23837191], BIT[3.09624854], BNB[0.01181781], BNB-PERP[0], BOBA[37.48984542], BTC[0.00073808], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV[433.71476048], COIN[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DFL[551.92604684], DOGE[635.80707652], DOGE-PERP[0], DOT[.89198761], DOT-PERP[0], EGLD-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.08299301], ETH-PERP[0], ETHW[0.0087347], EURB[0], FIDA_LOCKED[.44059343], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[238.6687248], FTT-PERP[0], GAL-PERP[0], GARI-PERP[0], HNT[10.67745445], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[829.49066043], IND[0103.40531688], IND[0], TICKET[1], KIN[134413.64480932], KSM-PERP[0], LINK[22.47100986], LINK-PERP[0], LRC[200.64147709], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.52620401], LUNC[242070.55943015], LUNC-PERP[0], MANA[5.47473543], MATIC[1.33341941], MATIC-PERP[0], MEDIA[1.39648104], MNGO[1015.54881098], NEAR[15.82250478], NEAR-PERP[0], NEO-PERP[0], OMG[25.96735459], ONT-PERP[0], OXY-PERP[0], POLIS[0.15857144], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLRS[5171.14629566], SNX-PERP[0], SOL[101.81974757], SOL-PERP[0], SPELL[5481.47454157], SRM[227.70786994], SRM_LOCKED[.57243442], SRM-PERP[0], STEP-PERP[0], STG[26.48950831], SUSHI-PERP[0], SXP[31.97575995], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UMEE[164.89973485], UNI-PERP[0], USD[14.26], USDT[0], VET-PERP[0], WFLOW[105.33815523], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00328358 | | CONV[8.03652968], FTT[.096542], LUNA2[0.00183660], LUNA2_LOCKED[0.00428540], LUNC[399.924], NEAR[0], SOL[15.49714335], TRX[.000014], USD[3763.45], USDT[23619.56427924] | | |
| 00328380 | | ADA-PERP[0], AKRO[68], ALPHA-PERP[0], AXS-PERP[0], BAO[9000], BAO-PERP[0], BTT[7000000], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[.099582], CLV-PERP[0], CONV[70], CONV-PERP[0], CRO[0.9981], DASH-PERP[0], DENT[1999.677], DENT-PERP[0], DFL[10], DODO[.7], DOGE[78], ETH[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[6000], KIN-PERP[0], KSHIB[30], KSHIB-PERP[0], LINA[159.9867], LINA-PERP[0], LRC-PERP[0], LUNA2[0.36791547], LUNA2_LOCKED[0.88846944], LUNC[80114.37], MATIC-PERP[0], ORBS-PERP[0], REEF-2021123[0], REEF[499.9443], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[398829], SHIB-PERP[200000], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL[300], SPELL-PERP[0], SRN-PERP[0], STEP[9.4], STMX[450], STMX-PERP[0], SUN[236.16270474], TRX[.000046], TRX-20210924[0], TRX-PERP[0], USD[6.48], USDT[0.00752452], VET-PERP[0], XEM-PERP[0] | | |
| 00328395 | | SRM[.01019159], SRM_LOCKED[0.03884041], USD[0.29], USDT[0] | | |
| 00328402 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0.00039999], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LUNA2[1.78657129], LUNA2_LOCKED[4.16866634], LUNC-PERP[7299.99999999], SOL-PERP[0], USD[7.36], USDT[5.00000001], XRP-PERP[0] | | |
| 00328405 | | 1INCH-PERP[0], AAVE[1.90843], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALEPH[330], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOMBULL[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[1465], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ[898.989], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CQT[337.91963], CRV[30], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0 -0.09999999], EOS-PERP[0], ETC-PERP[0], ETH[0.05787088], ETH-PERP[0], FTM-PERP[0], FTT[17.33560661], FTT-PERP[0.09999999], GMT-PERP[0], GRT[256], GRTBULL[0], INJ-PERP[0], LINKBULL[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], MANA-PERP[0], MASK-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[131.97492], PEOPLE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[26.44269005], SOL-PERP[0], SRM[58.78434971], SRM_LOCKED[0.0401449335], STORJ-PERP[0 -0.19999999], SUSHI-PERP[0 -.89], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[1624.66], USDT[1173.77905001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00328413 | | CLV[.09756346], ETH[0], FIDA[.12715605], FRONT[.89968], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0053346], ROOK[.00068412], SOL[.00000498], TRU[.30482], TRX[0.84071711], USD[0.01], USDT[0] | | |
| 00328447 | | 1INCH-PERP[0], AAVE-PERP[0], ACX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00076662], BTC-20211231[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GARI-PERP[0], GMT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.021333], LUNA2[0], LUNA2_LOCKED[13.1265474], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000032], USD[131.69], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00328465 | | AVAX-PERP[0], HNT-PERP[0], MAPS[201.9591], RAY-PERP[0], SOL[0], SRM[.05845935], SRM_LOCKED[.39604105], UNI[0], USD[-1.39], USDT[1.55132822] | | |
| 00328486 | | ALTBEAR[9062.37], BEAR[832.782], BTC-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[34.38], FLM-PERP[0], LUNA2[0.00459150], LUNA2_LOCKED[0.01071351], RAY[303.70264154], SOL[55.4755311], SRM[.287646], SRN-PERP[0], USD[50.33], USDT[0.00319439] | | |
| 00328490 | | ADA-PERP[0], AVAX[0], BCH[0.00068374], BCH-1230[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000022], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], CLV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00004423], ETH-PERP[0], ETHW[0.00194215], ETHW-PERP[0], FTM[.18594163], FTT[0], GMT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0.00000001], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00411657], LUNA2-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], ONE-PERP[0], PYPL-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TUM-PERP[0], TONCOIN-PERP[0], TRX[0.00004200], TRX-1230[0], USD[-0.11], USDT[0.31362005], USTC[0], USTC-PERP[0], XRP[0 -00300], XRP-PERP[0], YFI[0] | | |
| 00328562 | | AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA-20210326[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], COMP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-20201225[0], FIL-20210326[0], FTM-PERP[0], FTT-0325[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SOL-PERP[0], SOL-PERP[0], SRM[47.05391542], SRM_LOCKED[179.06100066], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.4], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00328574 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.5200026], BTC[1.26410156], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.08400042], ETH-PERP[0], FTM-PERP[0], FTT[508.895753S], GRT-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.24949690], LUNC[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[28.19009725], SUSHI-PERP[0], SXP-PERP[0], TRX[0], USD[1.81], USDT[0.00000001], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00328599 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[89.4714523], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[7.05756914], AUDIO-PERP[166.2], AVAX-PERP[0], AXS[.51951208], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.10100337], BNB-PERP[0], BOBA-PERP[0], BTC[.00003179], BTC-2021123103], BTC-PERP[0], CAKE-PERP[0], CHR[8.62589184], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[160], DENT[104164.02014811], DENT-PERP[0], DOGE[169.71966669], DOGE-PERP[669], DOT[1.19595303], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[32.6], ETC-PERP[0], ETH[.00076586], ETH-2021123103], ETH-PERP[19], ETHW[0.00076585], FIL-PERP[0], FLOW-PERP[0], FTM[78.74775808], FTM-PERP[0], FTT[11.07457654], FTT-PERP[2.7], GALA[29.99874916], GALA-PERP[1550], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[.94], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[630185.8992170/2], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.006], LTC-PERP[0], LUNA2[6.03847875], LUNA2_LOCKED[81.75645041], LUNC[0], LUNC-PERP[279000], MANA-PERP[0], MASK-PERP[0], MATIC[65.38745143], MATIC-PERP[78], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[.14929577], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[14], SHIB[6591387.9937381/5], SHIB-PERP[22700000], SKL-PERP[239], SLP-PERP[0], SOL[1.195354], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ[0.82862916], STORJ-PERP[0], SUSHI-PERP[4.5], THETA-PERP[0], TLM[5.57172708], TLM-PERP[191], TONCOIN[23.37575324], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2300.39], USDT[2950.27493306], VET-PERP[0], WAVES-PERP[6], XEM-PERP[0], XLM-PERP[302], XRP[255.70154557], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX[16.85391666] | | DOGE[95.47512], MATIC[58.759247] |
| 00328604 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00091831], LUNA2_LOCKED[0.00214272], LUNC[199.964], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONT-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000834], TRX-PERP[0], USD[287.70], USDT[103.44700004], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00328608 | | 1INCH[736.87148307], 1INCH-PERP[0], ASD[.09339], ASD-PERP[0], AVAX-PERP[0], BADGER[.00753829], BADGER-PERP[0], BNB[0], BNB-2020122503], BNB-2021032603], BNB-2021042503], BNB-PERP[0], ETH[0], FLOW-PERP[0], FTT[82], FTT-PERP[0], IMX[.0096], LTC[0], LUNA2[0.00000045], LUNA2_LOCKED[0.00001017], LUNC[.1], LUNC-PERP[0], ONE-PERP[0], ROOK[.00047404], ROOK-PERP[0], TRX[.000067], USD[438.10], USDT[0.00414780], USTC[20], XRP[351.8] | | |
| 00328612 | | 1INCH-2021062503], AAVE[0], ADA-2021062503], ALGO-2021062503], ASD[.03687915], ASD-2021062503], ATOM-2021062503], BCH[0], BIT[18], BNB[0], BNB-2021062503], BNB-2021092403], BTC[0], BTC-2021062503], BTC-2021123103], CREAM-2021062503], DOGE-2021062503], DOT-2021062503], DOT-2021092403], EOS-2021062503], ETH[0], ETH-2021062503], ETH-2021092403], ETH-2021112103], FTT[0.05448140], GRT-2021062503], LINK[.06879295], LINK-2021062503], LTC[0], LTC-2021062503], LUNA2[1.38419540], LUNA2_LOCKED[3.22978928], LUNC[.007834], MAPS[250.6539725], MATIC[.92904445], OKB-2021062503], REEF-2021062503], SOL-2021062503], SRM[27.79439898], SRM_LOCKED[2.05478475], SXP-2021062503], UNI[14.0396982], UNI-2021062503], USD[-67.22], USDT[0], XRP-2021062503] | | |
| 00328618 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], COIN[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01191166], FTT-PERP[0], GRT-2021062503], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR2021[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.06759642], SRM_LOCKED[39.04820046], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[2248.71758984], VET-PERP[0], XLM-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00328620 | | MAPS[919803630.62041176], MAPS_LOCKED[3001863000.37958824], SRM[25930.09973614], SRM_LOCKED[2951713.52285749], TRX[.000001], USD[0.01], USDT[0] | | |
| 00328645 | | BTC-PERP[0], ETH[0.00000151], ETHW[0.00000151], FTT[4670.40215793], HTBEAR[.00083018], OKB-PERP[0], SRM[192.89435149], SRM_LOCKED[1424.83927514], TRX[.000001], USD[94.75], USDT[1894.04653988] | | |
| 00328648 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALTBULL[20], ALT-PERP[0], AMC[0], AMC-2021032603], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNBBULL[0], BNTX-2021062503], BTC-MOVE-2021022303], BTC-MOVE-2021041303], BTC-MOVE-2021051803], BTC-MOVE-2021051903], BTC-MOVE-2021052203], BTC-MOVE-2021052803], BTC-MOVE-2021061803], BTC-MOVE-2021060203], BTC-MOVE-2021060303], BTC-MOVE-2021061603], BTC-MOVE-2021061903], BTC-MOVE-2021061903], BTC-MOVE-2021061803], BTC-MOVE-WK-2021061103], BTC-MOVE-WK-2021110103], BTC-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE-2021123103], DOGEBEAR2021[0], DOGEBULL[42.42000000], DOGE-PERP[0], DOT-2021062503], DOT-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01363459], FTT-PERP[0], GME-2021032603], GME-2021123103], GRT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LB-2021081203], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATICBULL[0], NEO-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.74298759], SRM_LOCKED[7.68195763], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], TULIP-PERP[0], USD[-8.92], USDT[20.39450501], USDT-PERP[0], VETBULL[0], WSB-2021032603], WSB-2021062503], XAUTBULL[0], XLMBULL[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00328663 | | AAPL[0.20502594], AMD[.05], AMZN[.04], APE-PERP[0], ARKK[0.30454603], AVAX[0], AVAX-PERP[0], BABA-2020122503], BABA-2021032603], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA[.0004891], FIDA_LOCKED[.18683621], FLOW-PERP[0], FTT[25], FTT-PERP[0], GOOGL[.16], IMX[-0.00000002], IMX-PERP[0], LINK[0], LUNA2[0.00005238], LUNA2_LOCKED[0.54168421], LUNC-PERP[0], NFT (338226533938864681/Hungary Ticket Stub #1585)[1], NFT (356148961686521264/Netherlands Ticket Stub #1073)[1], NFT (418058107358716415/FTX Crypto Cup 2022 Key #21424)[1], NFT (487264582147631190/Singapore Ticket Stub #1428)[1], NFT (490040617421994541/The Hill by FTX #23565)[1], NFT (527815658409033590/Japan Ticket Stub #1270)[1], NFT (551642126075403238/Monza Ticket Stub #1962)[1], NO-2020122503], NVDA[0.20208484], NVDA-2020112503], NVDA_PRE[0], PYPL[.005], SOL-PERP[0], SPY[0.02134857], SRM[.52124277], SRM_LOCKED[.09651015], TSLA[0.00407826], TSLA-2021032603], TSM[0.07051774], USD[-0.53], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0] | Yes | |
| 00328675 | | FTT[6.9], SECO[19], SOL[128.81594116], SRM[3186.21163593], SRM_LOCKED[90.97871421], TRX[.000029], USD[150.46], USDT[82.46201700] | | |
| 00328680 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-2021062503], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000004], BTC-032503], BTC-2021062503], BTC-2021092403], BTC-2021123103], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021062503], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-032503], ETH-2021062503], ETH-2021092403], ETH-PERP[0], ETHW[0.00000001], FIDA[0.00369550], FIDA_LOCKED[0.00369550], FIL-PERP[0], FTM-PERP[0], FTT[2046.42096656], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], INDI_ICO_TICKET[1], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[5.25297283], LUNA2_LOCKED[12.25693661], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-2021062503], SOL-PERP[0], SRM[1.66833256], SRM_LOCKED[0.60014928], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STSOL[.00000006], SUSHI-032503], SUSHI-469[45.6594467], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-2021062503], UNI-PERP[0], USD[4.73], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00328693 | | AGLD-PERP[0], ALGO-PERP[0], ARK-PERP[0], BTC[.30355424], DAI[0.00238477], DOGE[0.47582391], ETH-2021123103], ETH[47.51525885], ETH-PERP[0], ETHW[0.00028383], FLUX-PERP[40], FTM[.50769], LRC-PERP[0], MATIC[-2424.94654830], MATIC-PERP[0], MVDA10-PERP[.007], SRM[2.40119873], SRM_LOCKED[10.07880127], TRX[.000003], USD[43746.32], USDT[0.00997796], WBTC[.04900612] | | |
| 00328693 | | ADABEAR[449.231], ADABULL[0.06572065], AKRO[.1459], ALGOBULL[58.14], ALTBEAR[.1716], ATOMBEAR[92.0358], ATOMBULL[.792547], BAL[.00042], BCHBEAR[.4228], BEAR[1.84], BNB[.00000001], BNBBEAR[9650.5939], BNBBULL[0.00000982], BRZ[15], BSVBEAR[3.259], BSVBULL[0.62122337], BULL[0.00000052], DOGEBEAR[743.19704], DOGEBULL[0.00000220], EOSBEAR[.4946], EOSBULL[0.72379741], ETCBULL[.00000044], ETHBEAR[869.93], ETHBULL[.0126.406518155], HTBEAR[.931749], HTBULL[.00000570], HTBULL[0.00000984], KIN-PERP[0], LTCBEAR[.0535], LTCBULL[.008822], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009188], MATICBEAR[510], MATICBULL[19146.29.87755321], MKRBEAR[.13], OKBBEAR[.02241], OKBBULL[.00177479], SUSHIBEAR[788.2], SXPBEAR[80.64], THETABEAR[51.95], THETABULL[68.1], TOMOBEAR[3709], TRXBULL[.05563], USD[0.25], USDT[0.00738393], XRP[.304007], XRPBEAR[3.74746], XRPBULL[34033462.04139948] | | |
| 00328699 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-2021092403], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DAWN-PERP[0], DEFI-2021062503], DEFI-PERP[0], DENT-PERP[0], DYDX-PERP[0], EDEN-2021123103], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00003902], ETH-PERP[0], ETHW[0.00003593], FIDA-PERP[0], FIL-0930[0], FIL-2020062503], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-2021092403], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.06847653], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-3232[0], SOL-2021092403], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-2021092403], UNI-PERP[0], UNISWAP-PERP[0], USD[14.80], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00328715 | | ETH[0], FTT[0], FTT-PERP[0], HT[1], NFT (495216560323474362/FTX AU - we are here! #18469)[1], SRM[.35320955], SRM_LOCKED[8.26094199], SRN-PERP[0], TRX[0.00009692], USD[36612.12], USDT[1529.46808039] | | TRX[.000096] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00328717 | | AAPL[0], AAPL-0325[0], AAPL-20210924[0], AAVE[0], ABNB-0325[0], ABNB-1230[0], ABNB-20210625[0], ABNB-20210924[0], ABNB-20211231[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMD[0], AMD-0325[0], AMPL-PERP[0], AMZN[0], AMZN-0930[0], AMZN-1230[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BABA[0], BABA-20210924[0], BABA-20211231[0], BADGER-PERP[0], BAL-0624[0], BAND-PERP[0], BAO-0625[0], BILI-0300[0], BILI-0930[0], BILI-1230[0], BILI-20210625[0], BILI-20210924[0], BILI-20211231[0], BNT-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC-0325[0], BTC-0930[0], BTC-20211231[0], BTC-MOVE-20210313[0], BTC-MOVE-20210416[0], BTC-MOVE-20210507[0], BTC-MOVE-20210514[0], BTC-MOVE-20210521[0], BTC-MOVE-20200917[0], BTC-MOVE-20201016[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201103[0], BTC-MOVE-20201031[0], BTC-MOVE-20201103[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201110[0], BTC-MOVE-20201116[0], BTC-MOVE-20201113[0], BTC-MOVE-20201123[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201212[0], BTC-MOVE-20201121[0], BTC-MOVE-20201128[0], BTC-MOVE-WK-20201231[0], BYND-20211231[0], CAKE-0625[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DKNG-0325[0], DOGE-PERP[0], DOT-20210624[0], DOT-20211231[0], DYDX-PERP[0], ETH-PERP[0], FB[0], FB-0325[0], FB-0306[0], FB-20210625[0], FB-20211231[0], FDA-PERP[0], FIL-PERP[0], GALA-PERP[0], GOOGL-0930[0], GRT-20210628[0], GRT-20210624[0], GRT-PERP[0], HOOD[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2-0630[0], LUNA2-0930[0], LUNA2-20211231[0], MANA-0930[0], MRNA-0325[0], MRNA-20210625[0], MRNA-20210924[0], MRNA-20211231[0], MSTR[0], MSTR-0325[0], MSTR-0930[0], MSTR-20210625[0], MSTR-20210924[0], MSTR-20211231[0], NFLX-0325[0], NFLX-0624[0], NFLX-0930[0], NOK[0], NOK-0325[0], NOK-20210625[0], NOK-20211231[0], NVDA-20210625[0], ORBS-PERP[0], PERP-PERP[0], PFE-0325[0], PFE-20210625[0], PFE-20211231[0], PYPL-0325[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SLP-PERP[0], SPELL-PERP[0], SQ-0325[0], SQ-0624[0], SQ-0930[0], SQ-20210625[0], SQ-20210924[0], SQ-20211231[0], STEP-PERP[0], SUSHI[0], SUSHI-20210313[0], SUSHI-20211231[0], TLM-PERP[0], TRX-PERP[0], TSLA[0], TSLA-0325[0], TSLA-1230[0], TSLA-20210625[0], TSM-20211231[0], TWTR-0325[0], TWTR-0624[0], TWTR-0930[0], TWTR-20210625[0], TWTR-20211231[0], UBER-0325[0], UBER-0930[0], UBER-20210625[0], UBER-20210924[0], UBER-20211231[0], USD[1214.28], USDT[0.0467348], USDT-PERP[0], USTC[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZM[0], ZM-0930[0], ZM-20210924[0], ZM-20211231[0] | | |
| 00328728 | | BNB[223.19278470], BTC[4.32547206], BTC-PERP[0], DOGE[0.35329432], ETH[0], ETH-PERP[0], ETHW[2007.45740243], FTT[3210.74437155], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00914917], SHIB[702614.15817934], SRM[119.92605497], SRM_LOCKED[944.74461947], USD[1.50], USDT[0.66507006] | Yes | |
| 00328782 | | AMPL[0], AMPL-PERP[0], ASD-PERP[0], BNB-20210625[0], BTC[0.59820506], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00023516], ETH-PERP[0], ETHW[0.00023516], FIL-PERP[0], FTT[26.61686644], LTC-PERP[0], LUNA2[0.33498771], LUNA2_LOCKED[0.78163799], LUNC[72944.28], MATIC[9.495], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[162.93], USDT[10.00000001] | | |
| 00328785 | | BIDEN[0], BTC[0.00413807], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0.00006918], ETH-20210326[0], ETH-PERP[0], ETHW[0.00006918], FTT[0.01181059], FTT-PERP[0], LTC[0.01035651], LTC-20210326[0], LTC-PERP[0], OLY[0], OLY202107[0], SOL[0.01577842], SOL-PERP[0], SRM[63.32297619], SRM_LOCKED[10.49328294], SRM-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[28113.5], USD[26.51], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00328792 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], AVAX[86.020009], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0.06714422], BAND-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC[0.09364639], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ[4108.57957], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EOS-20210326[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], FIL-PERP[0], FTT[25], FTT-PERP[0], FXS[0.01977212], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MBS[1447], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00056834], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.01134456], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000011], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00328795 | | 1INCH[0], AAVE-PERP[0], ALCX[.00000001], AUD[0.64], BNB[0], BTC[0], BTC-PERP[0], CAD[0.01], COMP-PERP[0], CREAM-PERP[0], DAI[0], ETH[0.00027752], ETHW[0], FIL-PERP[0], FTT[150.00052996], KNC-PERP[0], LINK[0], LINK-PERP[0], PERP[0], REN[-0.00088621], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], TOMO[0], TRX[.000016], UNI[0], USD[4910.06], USDT[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00328798 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[.00000681], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD[.02454017], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00000050], BTC-PERP[0], BTT-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], EXCH-20210326[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-.0500[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATICBULL[.03138555], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00058014], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.01134456], TRX-PERP[0], UNI-PERP[0], USD[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00328804 | | AMC[35.55174929], ASD[0], BNB[231.80601453], BTC[3.31113056], DOGE[4], ETH[54.61710765], ETHW[54.33844833], FIDA[164024.79561816], FIDA_LOCKED[487956.20438184], FTT[10514.23967037], FTT-PERP[0], GME[11.21064115], GMEPERP[0], HT[1102.70636219], MAPS[255925.12101872], MAPS_LOCKED[1411889.87898128], MSRM_LOCKED[2], OXY[224236.64122127], OXY_LOCKED[1025763.35877873], RAY[2519.37731285], SOL[1522.11577786], SRM[19339.00762505], SRM_LOCKED[30.01000000], USD[16169.85], USDT[545.31642033] | | GME[9.477364], USDT[500] |
| 00328810 | | ATOM[0], AUDIO[270], BNB[0], CEL[0.00883803], DENT[41800], DFL[6.475], ETH[0.01726475], ETHW[0.56542539], FTM[155.49272130], FTT[25.98271], GMT[8.81210424], KIN[2791.01139], LUNA2[0.02166712], LUNA2_LOCKED[239.62346869], LUNC[207932.20946446], MATIC[89.98019812], RAY[46.61822571], TRX[.000001], USD[0.00], USDT[0.00862312], USTC[14401.91176046] | | |
| 00328821 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMB[0.17532200], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD[.00000002], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.07580349], BADGER[0.066694], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210225[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210225[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], EDEN[.076055], ETC-20210225[0], ETC-PERP[0], ETH[0.00775926], ETH-PERP[0], ETHBULL[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[155.06165303], FTT-PERP[0], GLMR-PERP[0], GST-0930[0], GST-PERP[0], HKD[0.01], HMT[.58848], HOLY-PERP[0], HT[30.00000001], HT-PERP[0], ICP-PERP[0], IMX[.005], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210225[0], LTC-PERP[0], LUNA2[0.00004215], LUNA2_LOCKED[0.00024005], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[0.00000001], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OXY-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SLP[25876.02742317], SLP-PERP[0], SNX[0], SOL-20210326[0], SOL-PERP[0], SOS-PERP[0], SRM[7.11396086], SRM_LOCKED[36.56603914], SRM-PERP[0], STEP[.00000002], STEP-PERP[0], SUSHI-PERP[0], SXP[0.00028501], SXP-PERP[0], TRX[.00173], TRX-PERP[0], USD[0.79], USDT[0.10462694], USTC[.5], USTC-PERP[0], XEM-PERP[0], XRP[0.00000001], YFI[0.00016911], YFI-PERP[0] | | |
| 00328824 | | ADA-PERP[0], AKRO[148], ATLAS[2260], BAO[158000.631], BAO-PERP[0], BEAR[0], BTC[0.01430192], BTC-HASH-2021Q1[0], BTC-PERP[0], BULL[0], DENT[500], DOGE[0], EGLD-PERP[0], ETH[0], FIDA[.20179867], FIDA_LOCKED[.28312313], FTT[8.19275059], KSHIB[1740], KSOS[62100], LTCBEAR[0], LUNA2[2.97963168], LUNA2_LOCKED[0.20550353.0591405], MATIC[25991.491.16.1], SETH[2900], SOL[14.13744], TRB[200000.04], TRX[0.00004700], UBXT_LOCKED[81.62239094], USD[5.42], USDT[5.84884407], XLM-PERP[0], XRP[0] | | BTC[.014251] |
| 00328834 | | 1INCH[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00761888], BNBBULL[2.29352479], BNB-PERP[0], BTC[0.00021144], BTC-PERP[0], BULL[0], C98-PERP[0], CEL[0.00000240], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00110754], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FTTBULL[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00884645364527118TX AU - we are here! #13302[0], LUNA2_LOCKED[NFT (3204026824010312158/FTX EU - we are here! #89346)[1], NFT (369130712610313661/FTX EU - we are here! #88995)[1], NFT (485707875991460510/The Hill by FTX #2704)[1], NFT (491794306383734071/FTX AU - we are here! #11360)[1], NFT (506026891421485328/Montreal Ticket Stub #1276)[1], NFT (566618564696411849/FTX EU - we are here! #89421)[1], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SNX[0.00018000], SOL[.0021], SOL-PERP[0], SRM[.00418902], SRM_LOCKED[0.00050237], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], TRX[0.00001300], UNI-PERP[0], USD[0.03], USDT[0.01] | Yes | |
| 00328846 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[5.02703035], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0624[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0624[0], DOT-0930[0], DOT-20211231[0], DYDX-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[31.03865096], FTT-PERP[0], FTTBULL[0], FXS-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KLUNC-PERP[-.120], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2[1.91661054], LUNA2_LOCKED[4.31447251], LUNC[416494.16123669], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MBS-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0.00060227], SNX-PERP[0], SOL[50.65862614], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.00000100], TRX-0624[0], TRX-0930[0], TRX-PERP[0], TRYB-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[-7.71], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-20210625[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | SOL[2.582957] |
| 00328855 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-20201225[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.37083975], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[6.99242711], SRM_LOCKED[12.13641119], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.94], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00328860 | | BSV[0.00000568], BTC[0.00000266], ETC-PERP[0], USD[0.55] | | |
| 00328881 | | ADA-PERP[0], ALGO[.959994], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00275490], LUNA2_LOCKED[0.00642810], LUNC[599.886], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (553382784835244812/CG 1)[1], ONT-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0.00223351], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001413], UNI-PERP[0], USD[0.09], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00328934 | | BULL[0], LUNA2[0.93056461], LUNA2_LOCKED[2.17131744], USD[1.91] | | |
| 00328935 | | ALEPH[.00000001], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AURY[.6638054], AVAX-PERP[0], BAL-PERP[0], BIT[.137115], BIT-PERP[0], BNB-PERP[0], BTC[0.00008235], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DEFI-PERP[0], DOGE[.307655], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[4.74544654], ETHBULL[0.00002419], ETH-PERP[0], ETHW[.00044654], FIDA[.77154], FTM[.27551], FTT[505.054013], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[.056335], NEO-PERP[0], PSY[10000], RAY[.20609], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[2.75625], SLP-PERP[0], SNX-PERP[0], SOL[.00045245], SOL-PERP[0], SRM[73.23205637], SRM_LOCKED[380.5415383], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[93647.11], USDT[92417.99749120], XTZ-PERP[0], YFI-PERP[0] | | |
| 00328944 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-PERP[0], FIDA[.001892], FIDA_LOCKED[7.2274619], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (372092606079898266/The Hill by FTX #38202)[1], NFT (379937895511393264/NFT)[1], OKB-PERP[0], PUNDIX[0], SOL[0], SOL-PERP[0], SRM[.07479528], SRM_LOCKED[1.54311106], STORJ-PERP[0], TRX[0], UBXT_LOCKED[56.77413449], USD[1716.22], USDT[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 00328945 | | ADA-PERP[0], CQT[967.3853241], ETH[0], SOL[0.00000001], SOL-PERP[0], SRM[.00027749], SRM_LOCKED[0.00106582], SUN[.00060759], SXP-PERP[0], TRUMP[0], USD[0.03], USDT[0.00000001], USTC[0] | | |
| 00328956 | | ALCX[0.05008302], ALCX-PERP[0], ALEPH[.11453774], ALPHA[.1453395], AMPL[1.47101892], AMPL-PERP[0], APE[.07084], APE-PERP[0], AUDIO[.02], BAND[.04], BAND-PERP[0], BAO[986.46114283], BAO-PERP[0], BICO[2.24122], BIT[.99414], BIT-PERP[0], BNB[0.00656513], BNT[0.05604663], BOBA[.08652], BOBA-PERP[0], BTC[0.00000001], CEL[1.08192417], CEL-PERP[0], CONV[2.5986], CQT[1.68086], CREAM-PERP[0], CRV-PERP[0], CVX[.03316], CVX-PERP[0], DAI[.05887773], DAWN[.0751437], DYDX[.02], DYDX-PERP[0], EDEN[11.18223001], EDEN-PERP[0], ENS[.0153733], ENS-PERP[0], ETH[-48.39463836], ETH-PERP[0], ETHW[0.06229289], FLOW-PERP[0], FTT[1226.90325605], FXS[.057385], FXS-PERP[0], GAL[.000093], GAL-PERP[0], GODS[.076764], GOG[.30083], HGET[1003.73727182], HXRO[.70087], IMX[4000.154849], IMX-PERP[0], LDO[.52331], LDO-PERP[0], LINA[.4507], LINK[.0493274S], LOOKS[0.21536916], LOOKS-PERP[0], LUNA[24.35400362], LUNA2_LOCKED[10.15934179], MAPS[.948317], MAPS-PERP[0], MATH[.013293], MCB[400.0779641], MCB-PERP[0], MKR[.00002297], MKR-PERP[0], NEXO[.8624], ORBS[1.1574205], OXY[.740522], OXY-PERP[0], PERP[.024716], PROM[0.18697290], PROM-PERP[0], PUNDIX[0], PUNDIX-PERP[0], RAY[.08865], RAY-PERP[0], REEF[2.7272], ROOK[0.00255641], ROOK-PERP[0], RSR[0.4086494], SOL-PERP[0], SOS-PERP[0], SPELL[.80524663], SPELL-PERP[0], SRM[6.55301451], SRM_LOCKED[415.45730549], STG[.21276], SWEAT[.50355], SXP[.02], TOMO[2.3], TRX[.000115], UBXT[.06716306], USD[180781.85], USDT[29565S.20207570], USTC[1.138942], USTC-PERP[0], WFLOW[.36056], YGG[.15644] | | |
| 00328975 | | APT[0], BOBA[.00333333], BOBA_LOCKED[9166.66666667], OMG[0], RAY[.12275436], TRX[.000001], USD[0.01], USDT[0.00000005] | | |
| 00328977 | | ALPHA[0.40797564], AVAX[0.06322236], BNB[0.00353393], BTC[0.00000001], BTC-PERP[0], ETH[0.00000000], ETHW[0.00800000], FTM[.21529895], FTT[.002], LDO-PERP[0], LUNA2[0.15156769], LUNA2_LOCKED[0.35365794], LUNC-PERP[0], MATIC[0.26033021], OP-PERP[0], QI[4.12278513], STETH[0], TRX[.000161], UNI[0.08000001], USD[2127.47], USDT[0], USTC[0.02092199], WBTC[0] | | |
| 00328978 | | BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.02954492], LUNA2[0.05073621], LUNA2_LOCKED[0.11838450], LUNC[.001], LUNC-PERP[0], MEDIA-PERP[0], RAMP-PERP[0], RAY-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], USTC[11.94044677], USTC-PERP[0] | | |
| 00328983 | | AUD[0.00], BTC[0], SRM[.00236683], SRM_LOCKED[0.00904867], USD[2.83], XRP[0] | | |
| 00328994 | | 1INCH-PERP[0], ALPHA-PERP[0], AMPL[1.27976998], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DASH-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTT[0], LOOKS-PERP[0], LTC[0], LUNA2[1.70125733], LUNA2_LOCKED[3.96960044], LUNC[370452.36629552], LUNC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], PRIV-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRYB-PERP[0], USD[79.56], USDT[160.02444486], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT[.00001714] | | |
| 00329000 | | BSV-PERP[0], DOT[.04222048], GMT-PERP[0], LUNA2[0.00000004], LUNC[.0090297], LUNC-PERP[0], TRX[.000801], USD[0.35] | | |
| 00329024 | | ALCX[0], BICO[0], BLT[0], BOBA[0], BTC[0], COMP[0], COPE[0], CREAM[0], CRO[0], DODO[0], DOGE[0], ENJ[0], ETH[0], FTT[0], GALA[0], GARI[0.51733317], GOG[0], IMX[0], LOOKS[97], LUNA2[0.15518306], LUNA2_LOCKED[0.36209382], LUNC[.499905], MANA[0], MATIC[0], MBS[0], PEOPLE[0], RAMP[0], RUNE[0], SHIB[0], SOL[2.00426266], SPELL[0], STARS[0], SUN[0], SUSHI[0], TRX[.000077], UNI[0], USD[0.00], USDT[0.56365171], WRKX[0] | | |
| 00329028 | | AMPL[2.99716541], BCH[0], BEAR[42998], BNB[.009956], BNBBEAR[49990], BOBA[S], BTC[0], DOGE[0S], DOGEBEAR2021[.01], DOGEBEAR[499900], ETHBULL[.0059988], FTM[.989], GRTBULL[6.9], HNT[3.098], KNC[9.998], LINKBULL[4370.073362], LUNA2[0.00006496], LUNA2_LOCKED[0.00015164], MKR[0.00086949], MKRBULL[.0001798], OMG[S], PERP[1.9694], REN[14.997], RSR[199.96], RUNE[7.2], SXPBEAR[109978], USD[16.36], USDT[0.00149529], USTC[.0002], YFI[.0009998] | | |
| 00329032 | | BCH[0], BTC[0], ETH[0.00000013], ETHW[0.00000013], SOL[0], TRX[.000002], USD[0.00], USDT[0.00000082], WBTC[0.00000076] | | |
| 00329044 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD[0.00000001], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000005], BTC-0325[0], BTC-0624[0], BTC-2021123[0], BTC-MOVE-0126[0], BTC-MOVE-0325[0], BTC-MOVE-0406[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[63710.40751], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY_LOCKED[117230.62977911], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[5.74458956], SRM_LOCKED[2488.84343923], SRM-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[7280.36], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFII-PERP[0], ZRX-PERP[0] | | |
| 00329064 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ATOM-PERP[0], AUDIO[99.94015], BCH-PERP[0], BNB[0], BTC[0.0008143S], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[2.0340367], ETH-PERP[0], ETHW[7.48753334], FIL-PERP[0], FLM-PERP[0], FTT[0.26546295], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[13.61309929], LUNA2_LOCKED[31.76389833], MATIC-PERP[0], MTA-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[3280.20], USDT[0.00991184], USTC[1927], WAVES-PERP[0], XLMBULL[0], XRP[0.00000002], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00329065 | | AAVE-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000011], BTC-PERP[0], BULL[0], DAI[0], DEMSENATE[0], DOGE[19], ETH[0.06493305], ETHW[0.06496529], FTT[0.00000001], ICP-PERP[0], LUNA2[107.182834], LUNA2_LOCKED[250.0932792], LUNC[47789.37], MOB[0.15011191], SNX-PERP[0], SOL-PERP[0], SRM[94.51108351], SRM_LOCKED[1162.30989998], USD[84.46], USDT[5.12668091] | | |
| 00329083 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV[.02976425], CMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04268407], LUNA2_LOCKED[0.09962160], LUNC[9296.92], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[.0378207], SXP-PERP[0], TRX[.00000001], USD[0.00], USDT[2.61908911], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00329098 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS[.0005], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.21253388], LUNA2_LOCKED[0.49691238], LUNC[46279.7], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[411.35], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00329105 | | 1INCH-2021032H[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-0930[0], ADA-2021092H[0], ADA-PERP[0], ALPHA-PERP[0], AMC-PERP[0], APT-PERP[0], ATOM-2021032H[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000321], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021092H[0], BTC-2021123H[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-2021062H[0], CHZ-PERP[0], CONV-PERP[0], CREAM-2021232H[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-0930[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000674], ETH-0930[0], ETH-1230[0], ETH-2021092H[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-2021072H[0], FTM-PERP[0], FTT-PERP[0], FXS[.00456], FXS-PERP[0], GAL-PERP[0], GALA[0.27463468], LUNA2[2.72403630], LUNA2_LOCKED[6.35803682974], LUNA2_LOCKED[64881472], LUNC[213603.50], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-2021225[0], SXP-2021032H[0], SXP-2021032H[0], SXP-PERP[0], THETA-PERP[0], TRX[.00000001], TRX-0325[0], TRX-0930[0], TRX-PERP[0], UNI-PERP[0], USD[87.42], USDT[15.88650675], USTC[30], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-2021225[0], XRP-2021026[0], XRP-PERP[0], YFI-2021225[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00329108 | | BTC[0.00001548], DOGE[57.89167675], ETH[0.00962328], ETHBULL[.00009972], ETHW[0.00962328], FTT[5.37743765], FTT-PERP[0], LTC[0.00083198], LUNA2[0.58320798], LUNA2_LOCKED[1.36081864], SOL[.02], SXP[.0137], TOMO[.00755], TRX[0.00002800], USD[0.00], USDT[0.06515238] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00329111 | | BRZ[3164.25916], BTC[.0000592], TRX[.006233], USD[0.30], USDT[0.12618796] | | |
| 00329114 | | APE[.097552], APE-PERP[0], ATLAS[3.07761165], BTC[0.00000660], BTC-PERP[0], DOGE[.783245], DOGE-PERP[0], DOT[.091011], ETH[0], ETH-PERP[0], ETHW[0.00069526], GRT-PERP[0], LINK-PERP[0], LUNA2[4.90510284], LUNA2_LOCKED[11.4161986], MATIC-PERP[0], POLIS[.03077615], SOL[.0024994], TRX[.000825], UNI-PERP[0], USD[217.54], USDT[0], XRP-PERP[0] | Yes | |
| 00329141 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[982500], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-0514[0], BTC-MOVE-20210520[0], BTC-MOVE-20210622[0], BTC-MOVE-20210613[0], BTC-MOVE-20211108[0], BTC-MOVE-20211206[0], BTC-MOVE-20211108[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210328[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA[.0000046], FIDA_LOCKED[.04143150], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PRIV-20210326[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00329156 | | AAVE[1.400014], ALPHA[0], AUDIO[299.00299], AVAX[618.29058292], BNB[55.23922845], BTC[22.10838284], DOGE[17839.17839], DOT[623.31965134], ETH[76.10778370], ETHW[71.90869804], FIDA[444.00444], FTM[2307.02307], FTT[1587.74007888], FTX_EQUITY[0], LUNA2[4.13812741], LUNA2_LOCKED[9.65563062], MATIC[640.800568], RAY[100.00029897], SHIB[595005995], SOL[1811.80433448], SRM[7968.1836065], SRM_LOCKED[753.32047185], SUSHI[360.73433021], UNI[66.05422562], USD[10701.52], USDT[2.24369417], WEST_REALM_EQUITY_POSTSPLIT[0], YFI[0.06214535] | | |
| 00329184 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[1099.7866], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[10.80237], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[634.69917145], MATIC-PERP[0], NEO-PERP[0], OXY[99.9800], RAY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00928949], SOL-PERP[0], SRM[58.60881455], SRM_LOCKED[1.39973757], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.32], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00329201 | | AAVE-PERP[0], ALGOBULL[1750.565], ALPHA[0.01025683], APE-PERP[0], BLT[365], BNB[.00486429], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0.0978059], CRO[17202.59954541], CRO-PERP[0], CRV-PERP[0], DOGE[1], DOGEBULL[0.02273404], DOGE-PERP[0], DOT-PERP[0], ETH[0.00090455], ETHBULL[0], ETH-PERP[0], ETHW[0.00090455], FTT[169.45705785], FTT-PERP[0], GRTBULL[2.01164495], HNT-PERP[0], HOOD[0.00731457], HT[0.09693439], HTBULL[2.00886469], MKR-PERP[0], INDI_XO_TICKET[1], LDO-PERP[0], LINK[0.07073660], LINKBULL[0.02689930], LINK-PERP[0], LTCBULL[0.01149991], LUNA2_LOCKED[0.00000002], LUNC[0019083], LUNC-PERP[0], MAPS-PERP[0], OMG[0], OMG-PERP[0], SOL-PERP[0], SRM[14.96390844], SRM_LOCKED[56.82885746], STORJ-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00000001], TRXBULL[.01303725], USD[2311.47], USDT[0.00552077], USTC-PERP[0], WBTC[0.00007072], XMR-PERP[0], XRPBULL[54.59605], XRP-PERP[0], YGG[859.01293064] | | |
| 00329253 | | APT[0], ETH[0], LUNA2_LOCKED[0.00000001], LUNC[.00136573], NFT [365120358242458615/FTX EU - we are here! #75129][1], NFT [417242917349537187/FTX EU - we are here! #74752][1], NFT [481193642693338080/FTX EU - we are here! #74982][1], TRX[.000015], USD[0.00], USDT[0.00001217] | | |
| 00329266 | | ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CONV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06296027], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.0814696], SRM_LOCKED[.33738707], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[169.27], USDT[0.00000001], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00329267 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS[8.796], ATLAS-PERP[0], AVAX-PERP[0], BAND[.09146], BTC[0.00003439], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[9.644], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[100.060238], SOL-PERP[0], SRM[.62519632], SRM_LOCKED[1.105672], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[2661], USD[858.12] | | |
| 00329272 | | CEL[.00956], SRM[.0661179], SRM_LOCKED[.02326431], USD[0.00], USDT[0] | | |
| 00329284 | | BTC-20211231[0], LUNA2_LOCKED[471.28047251], NFT [398712969357132786/FTX AU - we are here! #47266][1], USD[0.41], USDT[371.16541402] | | |
| 00329288 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0.09999999], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00564175], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0.00000002], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[11.16979772], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[-0.10000000], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000044], LUNA2_LOCKED[0.00000103], LUNA2-PERP[0], LUNC[.0962158], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATH[.066218], MATIC[0.00000003], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[52842.82], USDT[4261 7.09116632], USTC-PERP[0], VETBEAR[87517], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00329298 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00004722], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01054406], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINKBULL[0.00053386], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.34058623], SRM_LOCKED[7.65941377], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[789.53], USDT[0.03690632], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00329325 | | BOBA[1.21492334], ETH[0], LUNA2[0], LUNA2_LOCKED[0.68035233], NFT [325938926539933110/FTX EU - we are here! #232738][1], NFT [520043778414507639/FTX EU - we are here! #232707][1], NFT [556275380960338138/FTX EU - we are here! #232750][1], OMG[.01492334], USD[0.02], USDT[0.02993439] | | |
| 00329355 | | LUNA2[0.20151999], LUNA2_LOCKED[0.51368799], LUNC[47938.5612266], LUNC-PERP[0], TRX[0.99939284], USD[310.11], USDT[0.0057862] | | |
| 00329416 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210328[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210622[0], BTC-20210613[0], BTC-MOVE-20210326[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0204[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[0], CREAM-20210326[0], CRV[.63407737], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-20210328[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0426[0], ETH-20210326[0], ETH-20210624[0], ETH-20210613[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00619349], FTT-PERP[0], GMT-PERP[0], GRT-20210326[0], HBAR-PERP[0], HNT-PERP[0], IBVOL[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PRIV-20210328[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00404000], SOL-PERP[0], SPELL-PERP[0], SRM[.27977121], SRM_LOCKED[2.48642637], SRM-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210326[0], TOMO-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.58], USDT[0.00661701], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFII-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00329418 | | BTC[0.00000001], LUNA2_LOCKED[52.10885388], SHIB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00329421 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0.00000000], BNB-PERP[0], BOBA-PERP[0], BTC[0.00025460], BTC-PERP[0], BULL[0.00000606], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE[0], DOGEBEAR2021[0.00557852], DOGEBULL[0.00000102], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.26961126], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IBVOL[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA[0.95859548], LINKBULL[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MASK-PERP[0], MATICBEAR2021[2.78031583], MATICBULL[.4560568], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.93010264], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0.33808113], SLP-PERP[0], SNX-PERP[0], SOL[0.00942461], SOL-PERP[0], SPELL-PERP[0], SRM[167.28298999], SRM_LOCKED[18.91491812], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], TOMO-PERP[0], UNI[.09769625], USD[-272.41], USDT[68342.61861463], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0.00000001], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00329442 | | 1INCH-PERP[0], AAVE-PERP[0], ABA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00009486], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-WK-20210733[0], BTC-PERP[0], BTMF-PERP[0], BTT-PRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00003627], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-064240[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[0.00000301], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00118], TRX-PERP[0], UBXT_LOCKED[13.35861997], UNI-PERP[0], USD[0.03], USDT[0.67672917], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00329462 | | AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[66.49890000], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUA[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006934], LUNC-PERP[0], PEOPLE-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.00114], USD[0.17], USDT[0.34327490], XRP-PERP[0] | | |
| 00329463 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.00028335], FTT[8.67136876], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.33886625], LUNA2_LOCKED[0.79068792], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1758.93], USDT[0.00854923], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00329470 | | AVAX[0], CRO[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], MATIC-PERP[0], REN[-0.00000005], SOL[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 00329485 | | ALPHA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98[0], DOT-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.33595506], LUNA2_LOCKED[3.11722847], LUNC[290907.026956], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[.02134], SHIB[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[1.98925934], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00329490 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[1925759.7506556], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[136.51172177], BF_POINT[4900], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[6952.835], FTT[1176.10000000], FTT-PERP[0], GOOGL-2021123[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[104.1159549], MER[146902.7868], NEAR-1230[0], ONT-PERP[0], OXY[0.99265783], SOL-PERP[0], SRM[6257.79737607], SRM_LOCKED[46.75617654], SRM-PERP[0], TRUMP[0], TRUMPFEBWIN[2000], TRX-PERP[0], USD[0.67], USDT[0.00000072], USDT-PERP[0], XRP-PERP[0] | | |
| 00329504 | | 1INCH[0], 1INCH-PERP[0], ADABULL[0], ALGO-PERP[0], ALT-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BALBULL[0], BNB[0], BNBBULL[0], BNB-PERP[0], BUBA[.09994], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMPBULL[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETCBULL[0], ETHBULL[0], ETH-PERP[0], FTT[0], GRTBULL[0], KNCBULL[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKRBULL[0], OMG-PERP[0], SOL-PERP[0], SPELL[99.98], SRM[.00109334], SRM_LOCKED[.00424591], SRM-PERP[0], STEP-PERP[0], SXPBULL[0], THETABULL[0], TRX-PERP[0], UNISWAPBULL[0], USD[0.84], USDT[0], XLMBULL[0], XTZ-PERP[0], YFI[0] | | |
| 00329510 | | 1INCH[0], ALT-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-0325[0], BTC-MOVE-20201019[0], BTC-MOVE-20201025[0], BTC-MOVE-20201029[0], BTC-MOVE-WK-20201030[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-20211231[0], DYDX-PERP[0], EDEN-20211231[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SRM[11.3115057], SRM_LOCKED[162.57923427], SRM-PERP[0], UNI-20211231[0], USD[5.67], USDT[1.75936520] | | |
| 00329560 | | FTT[0.01661245], FXS[189.866503], GRT[20171.26773051], LUNA2[0.00275992], LUNA2_LOCKED[0.00643983], LUNC[600.98], USD[2050.34], USDT[0.00098087] | | GRT[8162.872487] |
| 00329570 | | AAVE[.0003201], ADA-PERP[0], ALGO[0.00053832], ALGO-PERP[0], ALPHA[.47769], ATLAS[4.95556041], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0018512], BAL[.04340085], BNB-PERP[0], BNT[.1762065], BTC[0], BTC-PERP[0], CREAM[.00610035], CRO-PERP[0], CRV[.2845], CRV-PERP[0], DAI[.007], DOGE-PERP[0], DOT-PERP[0], ETH[0.06221987], ETH-PERP[0], FANTASY[0], FTM[.60510379], FTM-PERP[0], FTT[.19033195], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LUNA2[5.89307073], LUNA2_LOCKED[13.75049838], LUNC[1282057.6902564], LUNC-PERP[0], MANA-PERP[0], MATIC[8], MATIC-PERP[0], NEAR-PERP[0], NFT (34287600802853059/The Hill by FTX #42656)[1], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS[.03972049], SAND-PERP[0], SHIB-PERP[0], SNX[.044463], SOL[.00026816], SOL-PERP[0], SPELL-PERP[0], SRM[21.02646574], SRM_LOCKED[163.33951242], SUSHI-PERP[0], TRX[.00005], UNI[.10027405], UNI-PERP[0], USD[7653.761151], XRP-PERP[0], XTZ-PERP[0] | | |
| 00329611 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-20210119[0], BTC-MOVE-20210210[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], EDEN-20211231[0], EOS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-PERP[0], ETHW[.00000001], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[24.59702040], LUNA2_LOCKED[10.72638095], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (338364596887583309/Singapore Ticket Stub #1295)[1], NFT (462901674900923471/The Hill by FTX #8784)[1], OKB-20210625[0], OKB-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[0.94], USDT[0.00000002], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00329620 | | BNB[0], BTC[0], DOGE-PERP[0], FTT[150.00647257], LUNA2_LOCKED[0.00458621], LUNC[.0083554], LUNC-PERP[0], NFT (307862992304225112/FTX AU - we are here! #34598)[1], NFT (401507704704185894/SBF YYDS #4)[1], NFT (423655004456416301/SBF YYDS #3)[1], NFT (484352971820715163/FTX AU - we are here! #34633)[1], NFT (550295953389582920/SBF YYDS #2)[1], SOL[.00954935], SRM[1.23352085], SRM_LOCKED[427.53833762], TRX[.00001], USD[29.50], USDT[0.00000001], USTC[0.27822363], USTC-PERP[0] | | |
| 00329650 | | ALGO-PERP[0], ATLAS[5.39310091], ATLAS-PERP[0], BTC[0.00001836], BTC-PERP[0], FTXDXY-PERP[0], LTC[0], LTC-PERP[0], LUNA2[62.519334], LUNA2_LOCKED[145.878446], LUNC-PERP[0], POLIS[0], POLIS-PERP[0], SOL[0.00000001], TRUMPFEBWIN[64233.88987879], USD[4.77], USDT[0.00000016], ZEC-PERP[0] | | |
| 00329656 | | ATLAS[8.2956], ATLAS-PERP[0], AVAX[0.17206812], AVAX-PERP[0], BCH[.04550463], BNB[0.00131292], BTC[0.00016925], BTC-PERP[0], CHZ[.64785], DAI[0.08694663], DOGE[.94929], ETH[0.00011457], ETH-PERP[0], ETHW[.00011457], EUR[0.10], FTM[0.68385082], FTT[.06099944], FTT-PERP[0], LTC[0.00864696], MATH[.059368], MATIC[.08065], ONE-PERP[0], RAY[0.37122771], RAY-PERP[0], SOL[0.21108639], SOL-PERP[0], SRM[.59003381], SRM_LOCKED[282.14996662], STEP[0.09000193], TRX[-5.21817565], TULIP[.045], USD[-3.10], USDT[0] | | |
| 00329669 | | AAVE[.02997245], ALGOBULL[6791.2885], BADGER[.1199202], BAT[14.990025], BCHBULL[22.41355455], BTC[.0005], BTC-PERP[0], DOGE[7.9867], ENS-PERP[0], EOSBULL[407.7208995], ETH[.06996378], ETHBULL[0.07358810], ETH-PERP[0], FTT[.7999050], GRT[83.948985], GRT-PERP[0], LINKBULL[0.09686594], LTCBULL[20.71424515], LTC-PERP[0], LUNA2[0.08452355], LUNA2_LOCKED[0.19722163], LUNC[18405.183119], LUNC-PERP[0], SOL[.309734], SRM[2.99943], STEP-PERP[0], SXPBULL[1.41917445], TOMO[11.688961], USD[-29.25], USDT[120.73825115], XLMBULL[0.15959379], XRPBULL[24.4686785], XTZBULL[11.57726415], YFI[.00099867], ZEC-PERP[0] | | |
| 00329676 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00031146], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM[.10106653], SRM_LOCKED[58.3822027], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00329686 | | 1INCH-PERP[0], ALICE-PERP[0], ATLAS[8.1050845], ATOM-PERP[0], BICO[.50250112], BIT-PERP[0], BNB-PERP[0], COMP-PERP[0], DAI[.04124351], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], HT[.53], HT-PERP[0], LUNA2_LOCKED[55.74268946], LUNC-PERP[0], NEO-PERP[0], NFT (505051575196570016/The Hill by FTX #23045)[1], OKB-PERP[0], TRX[.05111284], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 00329687 | | 1INCH[0.80137805], 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB[1.12089783], BNB-PERP[0], BTC[.00062403], BTC-0624[0], BTC-0930[0], BTC[1.22099395], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-PERP[0.00010000], CAKE-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT[0.15175902], DYDX[621.50288845], EOS-PERP[0], ETH-0624[0], ETH[4.98827742], ETH-PERP[17.43], ETHW[0.00027741], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[160.58611431], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[.00000001], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[589.95347478], SRM_LOCKED[512.02285669], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-14471.55], USDT[0.00582207], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | 1INCH[.763644], TRX[.000002] |
| 00329712 | | DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2_LOCKED[152.242535], LUNC-PERP[0], OKB-PERP[0], TRU-PERP[0], TRX[.000783], USD[14.34], USDT[0.00000001], XRP-PERP[0] | | |
| 00329714 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.83184666], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[240.20589843], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KEEP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[446.52834823], SRM_LOCKED[587.37360214], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.00], USDT[0.68240767], VET-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00329728 | | AR-PERP[0], BNB[0], BTC[0], CEL[0], COIN[0], DAI[0], DEFIBULL[0], DOGE[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETHW[0], FTT[65.00001451], GME[.00000002], GMEPRE[0], LTC[1.75903219], LUNA2[0.00372826], LUNA2_LOCKED[0.08699928], NFT (505026680985947189/The Hill by FTX #43576)[1], SLV[0], USD[0.00], USDT[110.12877422], USTC[0.52775422] | | LTC[1.705932] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00329733 | | CEL[.008], CRO-PERP[0], ETH[0.00000001], EUR[0.00], FTT[0.08166546], LUNA2[0.00202582], LUNA2_LOCKED[0.00048024], SRM[4.08069765], SRM_LOCKED[9.9592833], USD[1.45], USDT[0.00000001], USTC[.029135] | | |
| 00329738 | | BTC-PERP[0], DOGE[1], ETH-PERP[0], SOL[0.00597], SRM[4.00092984], SRM_LOCKED[16.99907016], SUSHI[.41229799], UNI-PERP[0], USD[0.00], USDT[0.00] | | |
| 00329761 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00008853], BTC-MOVE-0126[0], BTC-MOVE-2020110[0], BTC-MOVE-2020121[0], BTC-MOVE-2020219[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.6087753], DOGEBEAR[.58326199], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[100.00074783], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.13409132], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.049902], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN[0.00001], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0.00000019], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (291985203383675961/FTX Night #311)[1], NFT (336711231228326547/FTX EU - we are here! #257905)[1], NFT (439944614019618234/FTX EU - we are here! #257800)[1], NFT (445536628964655/FTX EU - we are here! #2208)[1], NFT (456263712516633098/FTX Beyond #208)[1], NFT (473136889260079836/FTX Moon #338)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[25.6464791], SRM_LOCKED[67.89868393], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-2020122[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000795], TRX-PERP[0], UNI-PERP[0], USD[893826.92], USDT[0.00124500], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[.80112039], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00329766 | | ADA-PERP[-150000], AVAX[7024.96066681], AVAX-PERP[0], BCH[16.74300975], BCH-PERP[-450], BNB[3.09134593], BNB-PERP[-180], BTC[8.87436627], BTC-PERP[-17], DASH-PERP[-450], DOGE[105480.03240706], DOGE-PERP[-900000], DOT[9865.90139414], DOT-PERP[-10000], ETH[1063.77076531], ETH-PERP[-160], ETHW[2.72601723], FTT[661.8052047], FTT-PERP[-2400], LTC[33.1909156], LTC-PERP[-1100], SOL[1731.81780032], SOL-PERP[0], SRM[1.66114409], SRM_LOCKED[19.76158402], TRX[.000001], USD[3528610.44], USDT[2206333.62041897], XRP[4319.0846017S], XRP-PERP[-240000] | Yes | |
| 00329777 | | AUDIO[1.952348], BTC[0.00009587], DEFI-PERP[0], ETH[0.02375035], ETHW[0.02375035], FTT[.09121219], SNX[18.98963668], SUSHI[.47739], UBXT_LOCKED[55.79895703], USD[0.00], USDT[75.57428952], XRP[.75] | | |
| 00329782 | | 1INCH-1230[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BIT[.968], BIT-PERP[0], BTC-2021123[0], BTC-PERP[0], DOGE[.1817], DOGE-PERP[0], ETH-20210625[0], ETH-2021123[0], ETH-PERP[0], LTC-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-1230[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002906], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000018], USD[2.50], USDT[0], USDT-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00329798 | | BIDEN[0], FIL-PERP[0], FTT[25315.61756], LUNA2[0.00152454], LUNA2_LOCKED[0.00355726], LUNC[.009952], LUNC-PERP[0], MATIC[.8926], OKB-PERP[0], SOL[.0081], TRX[100.180713], USD[4750.66], USDT[198.78073952], USDT-PERP[0], USTC[.2158], USTC-PERP[0] | | |
| 00329804 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM[.012201], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00002552], DYDX[.039203], EOS-PERP[0], ETH[0.00040663], FIL-PERP[0], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX[.076633], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.07405653], LUNA2_LOCKED[0.17279857], LUNC[16125.9654843], LUNC-PERP[0], MAPS-PERP[0], NEAR[.069306], NEAR-PERP[0], OP-PERP[0], SLP-PERP[0], THETA-PERP[0], TRX[.000001], USD[2.23], USTC-PERP[0] | | |
| 00329810 | | BABA-0325[0], CEL[0.04019700], DYDX-PERP[0], FIL-PERP[0], FTT[201696.18333060], GMT[.98081], LUNA2[0.03007710], LUNA2_LOCKED[0.07017991], LUNC[5201.81116477], LUNC-PERP[0], OKB-PERP[0], POLIS[.030616], STG[.55414], TRUMP[0], TRX[157233.77120106], USD[26834.53], USDT[0], USTC[0.90337800], USTC-PERP[0] | Yes | |
| 00329814 | | BAO-PERP[0], BIT[428], BTC-PERP[0], ETH[0.07022581], ETH-PERP[0], ETHW[.07022581], FIDA[39.991951], FTT[67.70981821], LINA-PERP[0], LUNA2[0.22622500], LUNA2_LOCKED[0.52785951], LUNC[49261.08], MAPS[234], MATH[200], MEDIA[1.456494], OXY[188.907615], REEF[80], SOL[1], SRM[285.757882], TRUMP[0], USD[1609.13], USDT[0.47198777], USDT-PERP[0] | | |
| 00329823 | | ADA-PERP[0], ATLAS[.2647], ATLAS-PERP[0], AVAX-PERP[0], BTC[8.01320745], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[76.86166886], ETH-PERP[0], ETHW[0.00165987], FTT[1150.046656], FTT-PERP[0], GMT[1.000005], ICP-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.03922162], LUNA2_LOCKED[0.09151713], LUNC[415.13700540], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER[.504952], NEAR-PERP[0], NGMI[.05533198], RUNE[735.85850411], RUNE-PERP[0], SRM[3.25505801], SRM_LOCKED[12.34494199], STEP[.00000001], STEP-PERP[0], STETH[10.78712610], STG[.00571], STSOL[0.00000001], TRX[.000035], UNI[16.74798850], UNI-PERP[0], USD[166181.00], USDT[0.19412362], USTC[20.88798927], WAVES-PERP[0], XRP[.28] | | |
| 00329845 | | AAVE-PERP[0], APE-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HT[.0004925], HT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SOL[.000224], SOL-PERP[0], SRM[.00991095], SRM_LOCKED[5.7252357], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00117], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00329852 | | LUNA2[0.23084261], LUNA2_LOCKED[0.53863276], TRX[.50852], USD[0.24], USDT[0.50652648], XRP[.89541] | | |
| 00329857 | | ANC-PERP[0], BNB[0.00041785], BTC[0], BTC-1230[0], CAKE-PERP[0], COIN[0], CREAM-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0.00712080], GST-PERP[0], LUNA2[1.48267477], LUNA2_LOCKED[3.41219923], LUNC-PERP[0], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[27.19109457], SRM_LOCKED[615.97805662], TOMO[0], TOMO-PERP[0], TRUMP[0], USD[0.00], USDT[0], USTC[209.87970699], USTC-PERP[0], YFII-PERP[0] | | |
| 00329873 | | AXS[0], BIDEN[0], DOGE[4441], ETH[0], FTT[12.77211498], LUNA2[69.47755945], LUNA2_LOCKED[162.11430539], LUNC[5917.68], TRUMP[0], USD[4016.70], USDT[0], XRP[16249] | | |
| 00329887 | | 1INCH[0], AVAX-0325[0], AVAX-0624[0], AVAX[66.12197360], AXS[279.92477516], BNB[15.06702652], BTC[0], BTC-PERP[0], CRV[0], DOGE-PERP[0], ETH[9.10805760], ETH-PERP[0], ETHW[29.10805760], FTM[0], FTT[84.19978025], LUNA2_LOCKED[18.28621933], LUNC[0], MATIC[0], SOL[0.00844970], SOL-PERP[0], UNI[0], USD[0.27], USDT[480.73888202] | | AVAX[35.958197], AXS[276.849221] |
| 00329891 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-2021123[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-2021123[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-MOVE-0321[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2021123[0], LTC-PERP[0], LUNA2[0.06208410], LUNA2_LOCKED[0.14486290], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STETH[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-2021123[0], UNI-PERP[0], USD[1152.80], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00329895 | | AAVE[.00266649], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.65862323], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0415834], ETH-PERP[0], ETHW[2.1478564], FIL-PERP[0], FLOW-PERP[0], FTM[5.54245749], FTM-PERP[0], FTT[.04420098], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HKD[0.01], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-2021123[0], UNI-PERP[0], USD[6998.41], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00329904 | | NFT (525486343430935797/Austria Ticket Stub #1192)[1], SRM[.71347974], SRM_LOCKED[154.51924635], USD[0.00], USDT[0.00000001] | Yes | |
| 00329910 | | ATLAS[7.8815], BCH[.000335], BNB[.00850435], BTC[0.20000000], DOGE[600], DOT[26.267], LTC[.003922], LUNA2[0.01139943], LUNC[1063.822], TRX[.157381], USD[0.00], USDT[873.89457123] | | |
| 00329912 | | ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02169308], LUNA2_LOCKED[0.05061719], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[2.1996], USD[362.98], USDT-PERP[0], USTC[3.070761], USTC-PERP[0] | | |
| 00329913 | | AXS[.00136], AXS-PERP[0], BIDEN[0], DEFI-PERP[0], DYDX-PERP[0], FIL-20210625[0], FIL-PERP[0], ICP-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003042], LUNC-PERP[0], OKB-PERP[0], SOL-20210924[0], SOL-PERP[0], TRUMP[0], TRUMPFEBWIN[47108.3], USD[0.00], USTC[.07965], USTC-PERP[0] | | |
| 00329924 | | FTT[5.69796244], FTT-PERP[0], KIN[29980.05], KIN-PERP[0], LUNA2[0.26395956], LUNA2_LOCKED[0.61590546], LUNC[57477.75], RSR[49.935405], TRX[.000005], USD[1.14], USDT[-0.04476568] | | |
| 00329928 | | ATLAS-PERP[0], AURY[.0000001], BNB-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0.00007861], ETH-PERP[0], ETHW[0.00007861], FTM[0], FTT[.17689145], HT-PERP[0], ICP-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000009], LUNC[.00689], MEDIA[.003095], MEDIA-PERP[0], NEAR-PERP[0], NFT (341118886132485943/FTX EU - we are here! #7400)[1], NFT (457764353136065144/FTX EU - we are here! #7346)[1], NFT (468339609118721178/FTX AU - we are here! #73975)[1], NFT (512861007266243605/FTX EU - we are here! #20683)[1], NFT (53840342724255/FTX AU - we are here! #73975)[1], NFT (512861007266243605/FTX EU - we are here! #20683)[1], NFT (538400003496/FTX AU - we are here! #20683)[1], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000009], TRX-PERP[0], USD[0.03], USD[0] | | |
| 00329954 | | AAVE[.001036], FIL-PERP[0], GLMR-PERP[0], GMT[8], LUNC-PERP[0], NFT (392374195720080231/FTX AU - we are here! #38313)[1], OMG-PERP[0], OXY[3817.96946543], OXY_LOCKED[1230916.03053457], TRX[.000874], USD[5.23], USDT[0.35509665], XRPBEAR[5.979] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00329957 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], DOGE[.6479], DOGE-PERP[0], DOT-PERP[0], ETH[0.00098070], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[.0009807], FIL-PERP[0], FTM[.5942], FTT[0.39772514], FTT-PERP[0], GRT[.3538], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY[.677], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.000111], SOL-PERP[0], SRM[3.81676447], SRM_LOCKED[14.54323053], STEP[10555.43044], STEP-PERP[0], SUSHI-PERP[0], TOMO[0], TRUMP[0], UNI-PERP[0], USD[2337.18], XRP[.98915], XRP-PERP[0], YFI[0.00022547], YFI-PERP[0] | | |
| 00329961 | | BTC-PERP[0], COIN[302.38709445], ETH-PERP[0], FIL-PERP[0], FTT[30.5531468], MAPS[1.22318], RAY[.67681], SNY[.33331], SOL-PERP[0], SRM[18.77818847], SRM_LOCKED[71.22181153], TRX[.000002], USD[15382.35], USDT[0.00360000] | | |
| 00329977 | | BCH[0.00017092], BTC[0.00001912], BTC-PERP[0], COPE[.562924], DAI[0.02435334], DOGE[0.31374839], ETH[0.00000871], ETH-PERP[0], ETHW[0.00079871], FTT[1052.13903193], LUNA2[0.02296212], LUNA2_LOCKED[0.05357828], LUNC[5000.05], MAPS[.858901], OXY[.543442], SOL-PERP[0], SRM[1.58259149], SRM_LOCKED[172.34361001], TRX[55.419719], USD[107371.24], USDT[136678.90123538], XRP-PERP[0] | | |
| 00329983 | | BCH[0.00077727], BCHA[0.00077727], BRZ[8945.69366807], BTC[0.00001028], ETH[0.00000072], ETHW[0.00000072], LTC[0.00050653], RAY[0.00004347], SOL[0.00000012], USD[0.44], USDT[1.37105471], XRP[.564604] | | |
| 00329993 | | 1INCH-PERP[0], ADA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.05388496], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LUNC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL[0.00000121], SOL-PERP[0], SRM[.71375586], SRM_LOCKED[7.40696462], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00991134], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00329994 | | ADA[0.00000007], APE-PERP[0], APT-PERP[0], BCH[0], BRZ[40649.87532876], DOGE[.04742053], FTT[0], GMT-PERP[0], GST[.03435044], RAY[0.00034191], SOL[0.00668835], SOL-PERP[0], TRX[.000044], UNI[0], USD[0.43], USDT[0.07529405], XRP[0] | | |
| 00330007 | | BRZ[280], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00027928], ETH-PERP[0], ETHW[0.00027928], FTT[0.00745926], LUNA2[15.72990103], LUNA2_LOCKED[36.70310241], LUNC[614766.84], USD[0.12], USDT-PERP[0], USTC[1827] | | |
| 00330020 | | 1INCH-PERP[0], AGLD-PERP[0], AVAX-2021092[4.40], AXS-PERP[0], BCH-PERP[0], BIDEN[0], BSV-PERP[0], BTC-2020122[5.0], BTC-20210326[0], BTC-2021062[5.0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00011233], ETH-2020122[5.0], ETH-PERP[0], ETHW[.00011233], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM[2.50375721], SRM_LOCKED[9.49624279], TRUMP[0], UNI-PERP[0], USD[454.23], USDT[20.13164030], ZEC-PERP[0] | | |
| 00330021 | | AAVE[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0.49387313], BAO-PERP[0], BNB[0.01947470], BNB-PERP[0], BTC[0.00010075], BTC-PERP[0], CEL[0], DAI[0], DOGE[50.39234171], DOT[0.71741976], EGLD-PERP[0], ENS-PERP[0], ETH[0.00536917], ETH-PERP[0.00299699], ETHW[0], FIDA[3.23130814], FIDA-PERP[0], FIL-PERP[0], FTT[0.00304425], FTT-PERP[0], LINK[0.00000001], LOOKS[0.01689874], LTC[0.00000001], LUNA2[0.01040405], LUNA2_LOCKED[0.02427612], LUNC[0], LUNC-PERP[0], MATIC[0.00000002], MTA-PERP[0], NEAR-PERP[0], NEXO[10.810351], NFT (531270205621589303/The Hill by FTX #1664)[1], NIO[0.00000001], NVDA[0.00000002], NVDA_PRE[0], ONE-PERP[0], RSR[0], RUNE-PERP[0], SLP-PERP[0], SNX[0.00000001], SOL[1.12129336], SOL-PERP[0], SRM[0.06668871], SRM_LOCKED[0.2938152], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TSLA[0.00000001], TSLAPRE[0], USD[51.39], USDT[0.00382778], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | AVAX[.493514], BNB[.019434], BTC[.0001], DOGE[50.38299], DOT[.716585], ETH[.005364], LOOKS[10.658595], SOL[1.113174], USD[40.10], USDT[.003805] |
| 00330038 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BNB[0], BSV-PERP[0], BTC-MOVE-WK-0617[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FLOW-PERP[0], FTT[0.00470448], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.009], LUNA2-00000002], LUNA2_LOCKED[0.0000055], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[1.32], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00330042 | | AGLD-PERP[0], ATOM-PERP[0], BIDEN[0], ETH[0.00098584], ETHW[0], FTT[0.03849044], FTT-PERP[0], LUNC[.0003722], LUNC-PERP[0], NFT (450417468691296781/FTX EU - we are here! #132277)[1], NFT (473035833064597487/FTX AU - we are here! #47569)[1], NFT (525351465424937004/FTX AU - we are here! #47601)[1], SRM[.38702351], SRM_LOCKED[5.61297649], TRUMP[0], TRX[1.010874], USD[0.01], USDT[9.21047265], USTC-PERP[0] | | |
| 00330055 | | APT-PERP[0], BIT-PERP[0], BNB-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.006285], ETH-PERP[0], ETHW[.006285], FTT[.09724], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2[0.00554696], LUNA2_LOCKED[0.01294292], LUNC-PERP[0], MER-PERP[0], OP-PERP[0], RAY-PERP[0], RON-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000778], UNI-PERP[0], USD[0.00], USDT[0], USTC[.7852], USTC-PERP[0] | | |
| 00330057 | | AGLD[.02844], APE[.03584], ATOM-PERP[0], BTC[.0002299], BTC-PERP[0], CHZ[1.019], DOGE[3], ETH[.000384], ETHW[.000384], FTM[.3762], FTT[0.0408704], GMT[.89773432], ICP-PERP[0], KIN[1], LUNA2[0.00335845], LUNA2_LOCKED[0.07836369], LUNC[.008864], LUNC-PERP[0], NEAR-PERP[0], OXY[.8055], SKL[.9478], SOL[0.00294803], TRX[.000011], USD[0.00], USDT[0.02748111], USTC[.4754], USTC-PERP[0] | Yes | |
| 00330073 | | AMPL[0], APT-PERP[0], BCH[0], BTC[0], ETH[0], FTT[0], NFT (310599861647486517/FTX EU - we are here! #113841)[1], NFT (342742797250445907/FTX EU - we are here! #113703)[1], NFT (351865192259000687/Landscape painting #13)[1], NFT (352478667361186125/FTX AU - we are here! #4585)[1], NFT (408955406055607213/FTX AU - we are here! #29421)[1], NFT (422367105369487841/Landscape painting #18)[1], NFT (453650273567908246/Landscape painting #16)[1], NFT (462024348281688116/FTX EU - we are here! #114127)[1], NFT (492439234921147181/Landscape painting #19)[1], NFT (572446812694776974/FTX AU - we are here! #4581)[1], OKB[0], RUNE[0], SHIB[0], SRM[5.76056961], SRM_LOCKED[16.17306273], TRX[.000001], USD[1.01], USDT[0], USTC[0] | Yes | |
| 00330076 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], APE[28-68772562], APT[112], ATOM-PERP[0], AURY[21.998157], BADGER[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CBSE[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[7.36331024], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[150.07352541], FTT-PERP[0], GENE[17.08045467], GMT-PERP[0], LINK[0], LINK-PERP[0], LOOKS[79.985258], LTC[0], LTC-PERP[0], LUNA2[0.20297801], LUNA2_LOCKED[0.47361536], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PSY[000], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEBWIN[1104.468], TRX-PERP[0], UNI-PERP[0], USD[84.26], USDT[0.00577894], USTC-PERP[0], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0] | Yes | |
| 00330081 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS[79.985256], LTC[0], LTC-PERP[0], LUNA2[0.20297801], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY[.9128], SNX-PERP[0], SOL-PERP[0], SRM[15.02335308], SRM_LOCKED[56.97664692], SRM-PERP[0], SUSHI-PERP[0], TRX-20210625[0], UNI-PERP[0], USD[4983.37], USDT[0], VET-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00330099 | | APE[.13945438], AUD[0.00], ETH[.000981], EUR[0.39], FTT[0], GRT-20210326[0], LOOKS-PERP[0], LUNA2[0.00631121], LUNA2_LOCKED[0.01472617], LUNC[0], NFT (432010382195275719/FTX EU - we are here! #137012)[1], NFT (442316396111614534/FTX AU - we are here! #136795)[1], NFT (501981178427925952/FTX AU - we are here! #86040)[1], OMG-PERP[0], SOL-PERP[0], TRX[.000291], TRX-PERP[0], USD[3.03], USDT[0.00000001], USTC-PERP[0] | | |
| 00330102 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.00001777], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CQT-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.06280114], FTT-PERP[0], FTX-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2025[0], SOL-PERP[0], SRM[0.01404038], SRM_LOCKED[2.18634448], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.18534443], USDT[28.79887404], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00330108 | | BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[0.00013596], ETH-23025[0], ETH-20210924[0], ETH-PERP[0], FTT[.037], FTT[0.00013596], ETH-PERP[0], FTT[.037], FTT[0.00013596], FTT-PERP[0], SRM[54.24826617], SRM_LOCKED[21.70258127], USD[18.94] | | |
| 00330132 | | 1INCH-PERP[0], BIT-PERP[0], BNB[0.00716308], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COPE[.217145], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00095046], FIDA-PERP[0], FLOW-PERP[0], FTT[.037257], FTT-PERP[0], GBP[0.42], GMT[.7], GST[0.01354572], GST-PERP[0], HT[0], HT-PERP[0], HUSD[13.95884315], ICP-PERP[0], LUNA2[0.03363238], LUNA2_LOCKED[0.07847557], LUNC[3011.957096], MATH[.093], MEDIA[.007505], MER[.071088], MNGO[0.12], NFT (486339124435555818/FTX AU - we are here! #48528)[1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], RAY-PERP[0], RAY-PERP[0], SOL[0.00737914], TRX[.002659], USD[0.51], USDT[0.04454230], USTC[2.80283431], YFI-PERP[0] | Yes | |
| 00330137 | | 1INCH[.03125], 1INCH-PERP[0], AUDIO-PERP[0], BNB[0.00000001], BTC[552.50244477], CAD[0.00], CEL[0], DOT-PERP[0], ETH[152.76443474], ETHW[0.00043475], FTT[1427.89516428], LINK[0], LUNA2[0.00567977], LUNA2_LOCKED[0.01325281], OXY[156490.31297705], OXY_LOCKED[82010.68702295], PUNDIX[.076245], REN-PERP[0], RSR-PERP[0], SLV[0], SRM[484.04059033], SRM_LOCKED[689.19609777], SXP[0], TRX[.00000001], UBXT_LOCKED[12.11290798], USD[132918.31], USDT[9.51239705], USTC[.804] | | |
| 00330141 | | 1INCH-20210326[0], 1INCH-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOMBULL[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210325[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[.003434], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NFT (308530701260000477/#1 #2)[1], NFT (328473696246621182/#1 #8)[1], NFT (375558499785929177/#1 #6)[1], NFT (425148468967876873/#1#1)[1], NFT (431152697521723208/#1 #5)[1], NFT (486471681397071794/#1 #9)[1], NFT (521905047491745215/#1 #4)[1], NFT (561101901028844845/#1 #3)[1], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[.6427842], SRM_LOCKED[2.93623923], SRM-PERP[0], STEP[0.00057557], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.09], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00330151 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000790], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-PERP[0], CLV-PERP[0], DAI[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA[21.86443700], LUNA2_LOCKED[4.35035301], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], STG[0], SUSHI[0], SUSHI-PERP[0], TRUMP[0], TRX[0], TRX-PERP[0], USD[-0.06], USDT[0.00000001], VET-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI[0] | | |
| 00330156 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[1000.00101], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.10965000], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[0.00015888], LUNA2_LOCKED[0.00037096], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PRISM[35000.01585], PRIV-PERP[0], RAY[1193.20027558], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[5.38488656], SRM_LOCKED[166.75341141], SRM-PERP[0], SRN-PERP[0], STEP[8000], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[ -17.37], USDT[0.00000003], USTC[.022505], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00330159 | | APE[.01419836], EUR[0.02], FTT[.00710878], GRT-20210326[0], LUNA2[0.00045253], LUNA2_LOCKED[0.00105592], LUNC[0.00196288], TOMO[.00099], TRX[.000072], USD[ -0.06], USDT[990.00000001], USTC[0.06405793] | | |
| 00330176 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[.03321585], FIDA_LOCKED[.07666785], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.11248699], FTT-PERP[0], GALA-PERP[0], GMT[.98423], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0.09024075], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [3591564523834568900/FTX EU - we are here! #244450/1], NFT [44334937751345618/FTX EU - we are here! #244675/1], NFT [52847528075564388/FTX EU - we are here! #244623/1], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[.04173], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[1000.46173], SXP-PERP[0], TLM-PERP[0], TRX[.000014], TRX-PERP[0], UBXT[.866645], USD[-1.04], USDT[29.77510182], WAVES-PERP[0], XLM-PERP[0] | | |
| 00330185 | | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-WK-20201030[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DREAM-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00086201], ETH-0930[0], ETH-20210326[0], ETH-PERP[0], ETHWII[0.00088261], FIDA-PERP[0], FIL-PERP[0], FLM-20210326[0], FLM-PERP[0], FTT[-0.00016], FTX-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], MXC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC[.00000001], MER-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-20210326[0], OKB-20210329[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.11949239], SRM_LOCKED[.01697931], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.06397147], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00330187 | | BTC[0], BTC-20210326[0], BTC-PERP[0], ETH[.0007603], ETH-PERP[0], ETHWII[0.00076030], FIL-PERP[0], FTT[.08518692], NEO-PERP[0], SRM[.62365335], SRM_LOCKED[2.37634665], TRU[.9391], UNI-PERP[0], USD[36.36], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00330205 | | 1INCH-PERP[0], AAVE-PERP[0], APE[.00146001], APE-PERP[0], AR-PERP[0], BTC[0.00003486], BTC-PERP[0], COMP[.00003388], CRO-PERP[0], ENS-PERP[0], ETH[0.00010000], ETH-PERP[0], FTT[1.72454411], FTT-PERP[0], FTX-PERP[0], -19195.3], GMX[.00612], LUNA2[91.25792669], LUNA2_LOCKED[212.9351623], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], REN-PERP[-2636], RON-PERP[0], SKL[.336], SLP[1.154], SOL-PERP[0], SRM-PERP[0], STEP[.0808], SUSHI-PERP[0], TRX[64934.6286], UNI[.0246], USD[36375.66], USDT[0.48463968], USTC[306.24247891], WBTC[0] | | |
| 00330207 | | ALCX-PERP[0], BAND-PERP[0], FTT[0.05477463], GAL-PERP[0], HT-PERP[0], LDO-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], MOB-PERP[0], NFT [320141918278696077/FTX AU - we are here! #40321/1], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SRM-PERP[0], TRX[.000009], USD[0.00], USDT[0.02918541] | | |
| 00330221 | | FTT[.07], LUNA2[0.00000003], LUNC[.00704], USD[0.99], USDT[0.23002015] | | |
| 00330224 | | AMPL-PERP[0], AXS-PERP[0], CHR-PERP[0], CHZ-0325[0], CREAM-PERP[0], EOS-0325[0], EOS-PERP[30218.9], FIB[96.75612143], FTT-PERP[0], HT-PERP[0], OMG-20211231[0], OMG-PERP[0], SPELL[26.440699], SPELL-PERP[0], SRM[3.49110385], SRM_LOCKED[26.63889615], STARS[1.6166], TRX[0], USD[6873.30], USDT[0.00489400] | | |
| 00330226 | | AAPL-0325[0], AAPL-0624[0], AAPL-0930[0], AAPL-1230[0], AAVE[0], AAVE-PERP[0], ABNB-20210625[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], APT[0], ATOM[0], ATOM-0624[0], AVAX[10.72707935], AVAX-PERP[0], BABA[.00125], BABA-0325[0], BABA-0624[0], BABA-0930[0], BABA-20210625[0], BABA-20210924[0], BABA-20211231[0], BADGER-PERP[0], BCH[0], BIDEN[0], BIL-0325[0], BIL[4308525], BIL-20210924[0], BILI-20211231[0], BNB[0.00999490], BNB-0624[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], COMP[0], CREAM-20210625[0], CRV-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00035597], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[-0.00033797], FIL-20201225[0], FIL-PERP[0], FTM[0.01500000], FTM-PERP[0], FTT[2060.88048976], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT[0.00001450], HT[0.77492/144], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK[0], LRC-PERP[0], LUNA2[.03772775], LUNA2_LOCKED[0.17331475], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NFLX-20210625[0], NFT [38402371068137234/Official Solana NFT]/1], NVDA[.00175], OKB[0.01449006], OKB-PERP[0], OMG-20211231[0], PERP-PERP[0], RON-PERP[0], SHIB-PERP[0], SLV-20210625[0], SNX-PERP[0], SOL[0], SRM[5.50206642], SRM_LOCKED[198.89849292], SRM-PERP[0], STSOL[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[676.085782], TRX-PERP[0], TSLA-20210325[0], TSLA-20210625[0], TSLAPRE[0], TWTR-20210625[0], UNI[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[98.13], USDT[0.00000001], USD-20210625[0], USTC[10], USTC-PERP[0], WBTC[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00330238 | | FTM[.51854], FTT[0], LUNA2[0.00032819], LUNA2_LOCKED[0.00076579], LUNC[71.4659758], USD[0.00], USDT[0] | | |
| 00330243 | | BCH[0.00124398], BNB[0], BTC[0.00708530], ETH[0], ETHW[0.00094452], FTT[166.19738578], LTC[0], LUNA2[0.00016836], LUNA2_LOCKED[0.00039285], LUNC[0.00751019], NFT [383004157412554539/FTX EU - we are here! #124308][1], NFT [415001494809915750/Austria Ticket Stub #1058][1], NFT [565686007421276235/FTX AU - we are here! #1718/2][1], SOL[.10155556], TRX[.000003], USD[0.00], USDT0, USTC[0.02382845] | | |
| 00330249 | | ADA-PERP[0], ATLAS[4999.1925], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CEL-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[.6626185], DOGE-PERP[0], ETH[0.00041651], ETH-0930[0], ETH-PERP[0], ETHW[0.00041601], FTT[0.04659475], FTT-PERP[0], GME[.0000003], GMEPRE[0], GOOGL[.00000015], GOOGLPRE[0], LINC-PERP[0], MATIC[203.68023], NIO-20210326[0], PERP[0.07542492], PERP-PERP[0], SHIB-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SOL -33.27], SRM[.57961791], SRM_LOCKED[2.3751975], SRM-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[3288.51], USDT[0], USDT-PERP[0] | Yes | |
| 00330261 | | BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE[287.89797], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00082587], ETH-20210326[0], ETH-PERP[0], ETHW[.0082587], FTT[1.3994414], LUNA2[0.01181375], LUNA2_LOCKED[0.02756542], LUNC[2572.47], MID-PERP[0], NFT [373088525498268777/FTX AU - we are here! #67713][1], OMG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], SHIT-PERP[0], SOL[1.21], SPELL[100], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0.19], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00330265 | | ETH[.00000001], FTT[0.00063018], FTT-PERP[0], SRM_LOCKED[1.15298403], USD[0.00], USDT[0] | Yes | |
| 00330274 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210329[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-0624[0], ETH-20210625[0], ETH-20211231[0], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000037], FTT-PERP[0], KSHIB-PERP[0], LINK-1230[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0930[0], SOL-PERP[0], SRM[1.1998143], SRM_LOCKED[415.85564204], SRM-PERP[0], SUSHI-PERP[0], USD[0], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00330277 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00053742], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], GMT-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[1], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000014], LUNC[0.00939990], MATIC-PERP[0], OMG-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], USD[15.99], USDT[0.00173908], XTZ-PERP[0], YFI-PERP[0] | | |
| 00330298 | | 1INCH[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[.00000001], BAO-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[-0.01200000], FIL-PERP[0], FTM[0.02412890], FTT-PERP[0], FTT[0.00012063], FTT[0.01476268], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00115570], LUNA2_LOCKED[0.00264998], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUN-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STETH[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.15], USDT[0], USTC[.160765], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00330310 | | 1INCH[0], 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC[0.22469362], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.03990058], LUNA2_LOCKED[0.09310135], LUNC[8688.4358], RAY-PERP[0], SOL[.00196275], SOL-PERP[0], TRX[.000014], UNI[0], USD[-1368.03], USDT[0.20685628], XRP-PERP[0], ZRX-PERP[0] | | |
| 00330316 | | AAVE-PERP[0], AMPL[0.00784869], AMPL-PERP[0], BCH-PERP[0], CHZ-PERP[0], CREAM-20210326[0], CREAM-PERP[0], ETC-PERP[0], ETH[0], FIL-20211225[0], FIL-PERP[0], FTT[0.00000001], GRT-PERP[0], HT[0.72870783], MATIC-PERP[0], MTA[.911555], MTA-PERP[0], NEO-PERP[0], NFT [529248217184858707/USDC Airdrop][1], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[69.59120829], SRM_LOCKED[588.87298104], USD[0.00], USDT[0.00001450], XRP-PERP[0], YFI-PERP[0] | | |
| 00330324 | | LUNA2[0], LUNA2_LOCKED[12.43476333], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00330326 | | ADA-2021123101, ADA-PERP[0], ALPHA[0.00988053], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], ANC-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA[.04414798], BOBA-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], COMP[0], DOGE-20211215[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHO.00000001], ETH-20201226[0], ETH-20210625[0], ETH-PERP[0], ETHW[.00000001], FIL-20210626[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM[0], LINK[.003476], LRC-PERP[0], LTC[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNA[0.06986779], LUNA2_LOCKED[0.16302486], LUNC[1.00101121], LUNC-PERP[0], MID-20210625[0], MID-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RON-PERP[0], RNHB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[6.82205387], SRM_LOCKED[2312.85297103], SRM-PERP[0], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[20798.80846708], TRX[.000001], UNI[0], USD[0.00], USDT[0.00000003], USDT-PERP[0], USTC[0.00000003], USTC-PERP[0], XRP-20201225[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00330333 | | BTC[0.03989415], BTC-PERP[0], DOGE[3715.78829], ETH[0.00053737], ETHW[0.00053737], IBVOL[0.10289410], LINK[31.219538], LUNA2[0.00013543], LUNC[29.523] SOL-PERP[0], SOL[0], SRM[28], TRX[.000001], USD[1.78], USDT[360.37297043] | | |
| 00330339 | | BNB[0], BTC[0], BTC-PERP[0], BULL[0], COIN[0.00015000], DFL[.0031], DOGE-PERP[0], EDEN[.0000385], ENS[.00670535], ETH[1.76973378], ETH-PERP[0], ETHW[1.76973378], FIDA[.0025], FTM[.7], FTM-PERP[0], FTT[300.65697079], GMT[120.00075], GST[.02005], LUNA2[0.00235501], LUNA2_LOCKED[0.00549504], LUNC[.0018882], MATIC[.00011], MER[.088208], RAY[10.290923], RUNE[85.000425], SAND[.0005], SOL[13.00000001], SRM[.06620613], SRM_LOCKED[0.04067037], TRUMP[0], TRUMPFEBWIN[300], TRX[.000001], USD[14.66], USDT[0.00411024], USTC[.333275], XPLA[.005] | | |
| 00330355 | | ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20201104[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00330357 | | ADA-PERP[0], ALGO-PERP[0], CAKE-PERP[0], LUNA2[0], LUNA2_LOCKED[5.77470145], SXP[.09226], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00330381 | | 1INCH[.00000001], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.50000000], BADGER-PERP[0], BAO[.00000001], BAO-PERP[0], BNB[0.01000000], BNB-PERP[0], BTC[0.00003066], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-PERP[0], ETHW[0.00600000], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[3.59340007], FTT-PERP[0], FXS[.00000001], GRT-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.00000001], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[9.2391371], SRM_LOCKED[57.33199669], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.76], USDT[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00330393 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-20210624[0], BSV-PERP[0], BTC[0.01544460], BTC-MOVE-20210112[0], BTC-MOVE-20211119[0], BTC-MOVE-20210625[0], BTC-PERP[0], CEL-20210625[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[38], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20211625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08619290], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20211123[0], LTC-PERP[0], LUNA2_LOCKED[81.80444282], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO[8.2524], MNGO-PERP[0], MOB-PERP[0], MPLX[.23908], MTL-PERP[0], NEAR-PERP[0], NMR-PERP[0] - we are here! #230378[1], NFT [303446167844143181/The Hill by FTX #36361][1], NFT [307716470335257/Blockfolio #1 - we are here! #230452[1], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[9.6937], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.06293098], SRM_LOCKED[7.40706902], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.673574], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[12716.89], USDT[0.14341530], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP[.449268], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00330396 | | APE[45.117184], LUNA2[1.28954018], LUNA2_LOCKED[3.00892709], LUNC[280800.09], USD[0.00], USDT[0.00948510] | | |
| 00330431 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.06110000], BTC-PERP[.0537], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.19906508], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.00010165], LUNA2_LOCKED[0.00023719], LUNC[22.1360148], MATIC[124], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1065.51], USDT[100.04255021], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00330476 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00007192], SRM_LOCKED[0.00050726], SRM-PERP[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[25.76], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00330484 | | AMPL[0], APT-PERP[0], ATOM[0], BIT-PERP[0], BOBA-PERP[0], ETHW[.00054394], FIL-20201225[0], FTT[0], GRT-20210326[0], HT-PERP[0], LUNA2[0.00008397], LUNA2_LOCKED[0.00019594], LUNC[0.00995511], LUNC-PERP[0], MAPS[.0158704], NFT [288930482246776089/FTX EU - we are here! #147882[1], NFT [308414846114563311/FTX EU - we are here! #147721[1], NFT [430218985248109991/FTX AU - we are here! #47882[1], NFT [574354718408301706/FTX EU - we are here! #47966[1], NFT [574354718408301706/FTX EU - we are here! #147364[1], OP-PERP[0], OXY[.06732892], SRM[.00522257], TRX[.02569], USD[0.00], USDT[0.01188061], USTC-PERP[0] | Yes | |
| 00330487 | | 1INCH-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], AVAX-20210326[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], CITY[.06687], CITY-PERP[0], ETHW[.00004657], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[26.65789006], FTT-PERP[0], GRT-20212225[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], LUNA2[0.80506035], LUNA2_LOCKED[1.83414824], LUNC[87600.54717182], LUNC-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], STETH[0], TOMO[3.96279655], TONCOIN-PERP[0], TRX[.002025], TSLA[.06079383], USD[125.10], USDT[0.25220049], USDT-PERP[0], USTC[107.98102212], USTC-PERP[0] | | |
| 00330493 | | BNB[0], ETH[0], FTT[5064.88952870], NFT [396430542450802903/FTX EU - we are here! #181899[1], NFT [533121481581280029/FTX EU - we are here! #182074[1], NFT [538544996805866670/FTX EU - we are here! #181981[1], SOL[193.63597724], SRM[326.97888141], SRM_LOCKED[2220.27558827], USD[0.05], USDT[0] | | |
| 00330494 | | 1INCH-PERP[0], AAVE[0.00000001], ADA-PERP[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATOM[0.00000004], AVAX-0624[0], AVAX-PERP[0], BADGER[0.00000014], BADGER-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000034], BTC-0331[1], BTC-0624[0], BTC-0930[0], BTC-MOVE-20201019[0], BTC-MOVE-20210124[0], BTC-MOVE-20210122[0], BTC-MOVE-20201118[0], BTC-MOVE-20201123[0], BTC-MOVE-20201223[0], BTC-MOVE-20202004[0], BTC-MOVE-20210112[0], BTC-MOVE-20210503[0], BTC-MOVE-20210105[0], BTC-MOVE-20210503[0], BTC-MOVE-20210124[0], BTC-MOVE-WK-20201105[0], BTC-MOVE-WK-20201610[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM[0], CREAM-20210625[0], CREAM-PERP[0], CUSDT-PERP[0], DAI[0], DOGE-PERP[0], ETH[0.00000004], ETH-PERP[0], ETHW[0], FTM[0], FTT[0.06765327], FTT-PERP[0], FXS[.00000001], KNC-PERP[0], LINK[0], LINK[0], LTC[0], MATIC[0.01015224], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OKB-20210625[0], OKB-PERP[0], OP-PERP[0], PROM-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-20210326[0], SOL[0], SOL-PERP[0], SRM[.0280946], SRM_LOCKED[6.43780827], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SXP-PERP[0], TRX[0], UNISWAP-PERP[0], USD[-12970.50], USDT[0.00001003], USDT-0624[0], USDT-0930[0], USDT-20210625[0], USTC[0], USTC-PERP[0], WBTC[0.00000001], XRP-PERP[0] | | USD[2864.85] |
| 00330544 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.04787644], SRM_LOCKED[.01875106], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.10234200], TRX-PERP[0], UNI-PERP[0], USD[0.36], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00330563 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-20210625[0], BTC[3.47815279], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[0.00245021], SOL-PERP[0], SRM[.80627922], SRM_LOCKED[465.7606337], STEP-PERP[0], SUSHI[0], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0.00000001], WBTC[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00330566 | | AAVE[.139978], ALPHA[1], AUDIO[.9998], BAL[.099998], BAND[1.09977], BCH[.42384056], BCHA[.00066369], BEAR[199.96], BNB[.00332264], BOLSONARO2022[0], BRZ[2], BTC[0.01033953], BULL[0], COMP[.00259961], CRO[9.994], EUR[0.21], FTM[.9998], FTT[1.49973], HEDGE[.01], HGET[.09998], HNT[.09992], LTC[1.10796978], LUNA2[0.00310363], LUNA2_LOCKED[0.00724180], LUNC[.009998], MKR[.002], MTA[.9998], MTL[.39999], PAXG[.05269994], PERP[.39992], SNX[.09998], SOL[.00884], SUN[9.998], TRX[.001752], USD[4.64], USDT[1.70651932], WBTC[0.00009988], XAUT[.00009902], XRP[119.544546], YFI[.0009998] | | |
| 00330567 | | BTC-PERP[0], CREAM-20210625[0], CREAM-PERP[0], EOS-20201225[0], ETC-20201225[0], ETC-PERP[0], FTT[.09752676], HKND[.56], MATIC-20201225[0], MATIC-PERP[0], NFT [426579082782279168/The Hill by FTX #4637][1], OKB-20201225[0], OKB-PERP[0], OMG-20211231[0], SRM[.86624273], SRM_LOCKED[1.5375727], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00330584 | | ATOM[0.18555608], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], CEL[0], DOGE[0], ETH[0], FTM[0], FTT[25], GRT[0], LINK[0], MATIC[0], SRM[0.0342913], SRM_LOCKED[0.15000609], TRX[0], UNI[0.00000001], USD[0.00], USDT[0.00000213], USTC[0], WBTC[0], XRP[0] | | ATOM[.185552], USDT[.000002] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00330589 | | AMPL[0], AMPL-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-WK-20210129[0], BTC-PERP[0], BULL[0], CEL[0], CEL-0930[0], CEL-PERP[0], DOGE-20210625[0], DOGEBEAR[0], DOGEBULL[0], DOGE-PERP[0], EUR[0.00], FTT-PERP[0], LUNA2[0.00471242], LUNA2_LOCKED[0.01100732], LUNC[0], NFT [392984640851534604/The Hill by FTX #36528](1), SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX[1.9989200], TRX-PERP[0], USD[0.51], USDT[0], XRPBEAR[0] | | |
| 00330614 | | BNB[0], FTT[11999.91], LTC[.14718453], SRM[87.64535929], SRM_LOCKED[1700.83464071], TRX[494853.478525], USD[485305.57], USDT[10000] | | |
| 00330634 | | ADA-PERP[0], BCHBEAR[2000.9], BCH-PERP[0], BTC-PERP[0], BULL[0], ETH[0], ETHBULL[0], EUR[0.00], FIDA[1.016728], FTT[0], FTT-PERP[0], LUNA2[107.3507212], LUNA2_LOCKED[250.4850161], LUNC-PERP[0], MSOL[0], RAY[.01158904], RUNE[.0999335], SOL-20210326[0], SOL[202.18350166], SOL-PERP[0], STSOL[0], SUSHIBULL[.11881], USD[0.50], USDT[0.00000001], USTC-PERP[0], XRPBEAR[127324.197], XRP-PERP[0] | | |
| 00330669 | | ALCX-PERP[0], AR-PERP[0], BTC[0], CLV-PERP[0], COIN[0], CQT[60], FTM[0], FTM-PERP[0], FTT[5.0976887], FTT-PERP[0], ICP-PERP[0], LTC[0], MNGO-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[51.64045069], SRM_LOCKED[1.27266181], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00773000] | | |
| 00330670 | Yes | ALGOBULL[149970], ANC-PERP[0], ATOMBULL[2620], COMPBULL[3199.36], DMGBULL[2016.5874], DOGE[389.95768579], DOGEBULL[1417], EOSBULL[10000], ETCBULL[1190], FTT[0.01865592], GRTBULL[37900], KNC-PERP[0], LINKBULL[24449.572], LTCBULL[5458.908], LUNA2[0.96402960], LUNA2_LOCKED[2.22657308], LUNA2-PERP[0], LUNC[209919.46552105], LUNC-PERP[0], MATICBULL[16312.772], SHIB[1800000], SOL-PERP[0], SOL[0.03000000], SRM[0.02060209], TRX[0.0004], USD[-457.06], USDT[455.19425590], VETBULL[1360], XLMBULL[2643], XRPBULL[247490.5], XTZBULL[2798.44], ZECBULL[2219.624] | | |
| 00330696 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0.00002785], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.10644628], LUNA2_LOCKED[0.24837467], LUNC[23178.903292], LUNC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], TRX-PERP[0], USD[-2.41], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00330698 | | ADA-PERP[0], ATOM-PERP[0], BAT[.99677], BOBA[.049175], BTC-PERP[0], ETH-PERP[0], FIDA[.43728951], FIDA-PERP[0], FIL-PERP[0], FTT[0.00007745], GOG[.93597], LINK-PERP[0], MATIC-PERP[0], RAY[.98214], REAL[.091488], ROOK-PERP[0], SOL-PERP[0], STEP[.005747], STEP-PERP[0], USD[1.58], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00330703 | | AMPL-PERP[0], BIT-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH[0.00023661], ETHW[-0.00302950], ETHW-PERP[0], FIL-PERP[0], FTT[.08], FTT-PERP[0], HNT[0.00] NFT [320880645367000286/FTX EU - we are here! #189472](0), NFT [506697983990143813/FTX EU - we are here! #189851](0), OMG-PERP[0], TRX[.000005], USD[3.45], USDT[0.14506905] | | |
| 00330736 | | ALGO-PERP[0], ALICE-PERP[0], BIT-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00258271], LTC-PERP[0], LUNA2[0.26965530], LUNA2_LOCKED[0.62919570], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00330744 | | ATOM[0], BTC[0], BTC-20201225[0], BTC-20210326[0], FTT[.00000001], SRM[1.7354392], SRM_LOCKED[54.68212504], TRUMPFEBWIN[2171.88415], USD[0.00], USDT[0] | | |
| 00330767 | | 1INCH-1230[4861], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0.06329174], ASD-PERP[0], ATLAS[8.33500000], ATLAS-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.06876], BOBA-PERP[0], BTC-PERP[0], CEL[0.08936171], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], ENS[.003776], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00020265], ETH-0624[0], ETH-PERP[0], ETHW[0.00020265], FLM-PERP[0], FLOW-PERP[0], FTM[.006165], FTM-1230[.36232], FTM-PERP[0], FTT[150.07745318], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], IMX[.04024], IMX-PERP[0], JASMY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00294797], LUNA2_LOCKED[0.00687860], LUNC-PERP[0], NEAR-PERP[0], NFT [481145438772167/86/FTX AU - we are here! #67752](1), OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.68459658], SRM_LOCKED[57.99540342], UNI[.0001325], UNI-1230[0], UNI-PERP[0], USD[75476.96], USD[0.00000001], USTC[.4173], USTC-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00330777 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0.14738003], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210202[0], BTC-MOVE-20210207[0], BTC-MOVE-WK-20210108[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[27324.63037506], DOGEBULL[20], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETCBULL[0], ETC-PERP[0], ERN[0.00060667], ETH-20210625[0], ETHBULL[0.00019322], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[199.9691658], FTT-PERP[0], GALA[16208.77640000], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], JPY[18263.21], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0.07245002], LUNC-PERP[0], MAPS-PERP[0], MATIC[3], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [390949355294530000/Bubble mint #1](1), OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-20201225[0], SUSHI[14], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], TAT[1], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU[.77994423], TRX-PERP[0], TRX[0.00000001], UMEE[7289.6067], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.16], USD[4.77000002], USTC[.00000001], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.00000001], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00330789 | Yes | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], AVAX[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-PERP[0], COMP[0.00000002], COMP-PERP[0], DAI[0.00000001], DOGE-PERP[0], ETH[0.00004762], ETHW[0], FIDA-PERP[0], FTM-PERP[0], FTT[72.20387970], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00310413], LUNC[0.00000001], MAPS-PERP[0], MATIC[0.00000002], MATIC-PERP[0], MKR[0.00000002], MKR-PERP[0], MSOL[0.00000001], NFT [296485845781136670/FTX EU - we are here! #20821](1), NFT [304382250132999937/The Hill by FTX #3091](1), NFT [347757555220026709/FTX AU - we are here! #1794](1), NFT [358573761054404147/Netherlands Ticket Stub #448](1), NFT [369064685165410076/Monza Ticket Stub #1969](1), NFT [377946649305255564/FTX Crypto Cup 2022 Key #84](1), NFT [424661574025671100/Montreal Ticket Stub #121](1), NFT [438390137403455575/Belgium Ticket Stub #326](1), NFT [483593074340565/FTX AU - we are here! #3408](21), NFT [497442177889804167/FTX AU - we are here! #1795](1), NFT [508174119231453910/FTX AU - we are here! #1799](1), OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPSTAY[.0924], TRX[.002332], TRX-PERP[0], TSM-20210625[0], USD[3.33], USD[0.00000005], USTC[0], WBTC[0], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 00330791 | | AAVE[.002], AURY[.58911391], FTT[25.0697], FTT-PERP[0], LUNC-PERP[0], OKB-PERP[0], SRM[2.18952211], SRM_LOCKED[13.41047789], TRX[.000001], USD[27.49], USDT[0] | | |
| 00330815 | | ATLAS-PERP[0], ATOM-PERP[0], AUD[0.41], AUDIO-PERP[0], BTC-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[3.28350669], KSM-PERP[0], LUNA2[0.00448260], LUNA2_LOCKED[0.01045940], LUNC[700], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP[0], STEP-PERP[0], USD[0.00], USTC[0], USTC[.1794829] | | |
| 00330819 | | ETH[.325], FTT[0.00000006], LUNA2[0.00612954], LUNA2_LOCKED[0.01430226], NFT [498106102918598977/FTX AU - we are here! #21220](1), NFT [529290340714405587/FTX AU - we are here! #44474](1), SRM[.0226855], SRM_LOCKED[7.86280778], TRUMPFEBWIN[297.80183], USD[0.69], USDT[0.00000001], USTC[0] | | |
| 00330841 | | AAVE[6.54683220], AAVE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00005576], BTC-PERP[0], COMP-PERP[0], CRV[.00000001], ENS[186.03250399], ETH[0.00000500], ETH-PERP[0], ETHW[0.37766736], EUR[0.00], FTM-PERP[0], FTT[540.06157050], FTT-PERP[0], GMX[19.03], IND[80000], MATIC-PERP[0], RUNE[3555.85975768], RUNE-PERP[0], SOL[0.05511823], SOL-PERP[0], SRM[1.07963567], SRM_LOCKED[123.08036433], SUSHI-PERP[0], USD[0.05], USDT[0.00000001] | | |
| 00330864 | | ADABULL[0], BAL[0], BAND[0], BNB[0.00000001], BTC[0.03390003], BTC-PERP[0], CAKE-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DODO[0], ETH[0.02910245], ETHW[0.00210244], EUR[0.00], FTT[4.45270524], KNC[0], LINK[0], LTC[0], LUNA2[0.00678431], LUNA2_LOCKED[0.01583007], LUNC[1477.2992598], PUNDIX[0], RUNE[0], TRX[26], UNI[0], USD[0.20], USDT[1.72167935], VET-PERP[0], YFI[0] | | |
| 00330869 | | APT-PERP[0], FIL-20201225[0], FTT[0.06685689], LUNA2[0.00553336], LUNA2_LOCKED[0.01291119], LUNC[.85], LUNC-PERP[0], USD[0.00], USDT[0.08767717], USTC[0.78272244], USTC-PERP[0] | Yes | |
| 00330881 | | ADA-PERP[0], BNB[0], BTC[0.79145089], BULL[1.21881684], ETHBULL[0], FTT[30.49376743], OXY[100.9642439], POLIS[91.28317341], RAY[53.93580891], SLV[1.71158654], SRM[98.30621365], SRM_LOCKED[0.09764671], USD[0.00], USDT[0.00015880] | | BTC[.0014] |
| 00330883 | | AAVE-0930[0], AAVE-PERP[0], AGLD-PERP[0], AMC-1230[10.1], AMPL[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-1230[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BILI-20210924[0], BIT-PERP[0], BNB[0.00000689], BNB-PERP[0], BTC[0.00000002], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0.00000001], DOGE-0930[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.00000147], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.17985608], FIDA[.000005], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[150], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[102.0265737], LUNA2_LOCKED[238.0620553], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [395108364062708538/Monaco Ticket Stub #742](1), NFT [425769476152109831/FTX Crypto Cup 2022 Key #15688](1), NFT [44428904630783724/Zero Profit Membership card #1](1), NFT [453817792154843297/Monaco Ticket Stub #741](1), OLY[202](0), ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SRM[1.42368275], SRM_LOCKED[15.38909627], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], THETA-PERP[0], TOMO-PERP[0], TRX[.776507763], TRX-PERP[0], TSM-20210625[0], UNI-PERP[0], USD[183.63], USD[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], WSB-1230[.049], XRP-1230[0], XRP-PERP[0], YFI-0930[0], YFI-PERP[0] | | USD[14.29] |
| 00330896 | | AGLD-PERP[0], AR-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVX[.069], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[86667.04680134], FTT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00162035], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.11217714], SRM_LOCKED[97.20149226], SRM-PERP[0], TRX[.65153], TRX-PERP[0], USD[45.01], USDT[0.50.04061139], USTC[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00330909 | | 1INCH[0.00000002], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000002], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DOGE-1230[0], DOGEBEAR[2021(0.91576674], DOGE-PERP[0], EDEN-0325[0], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00002855], ETH-0325[0], ETH-20210930[0], ETH-20211231[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], FTT[52.69946103], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-20210930[0], LTC-20211231[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG[0.20983702], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[4.74095077], RAY-PERP[0], ROON-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00896638], SOL-PERP[0], SRM[4.54019662], SRM_LOCKED[36.71571863], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX[0.00001608], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TSLA-20211231[0], TULIP-PERP[0], USD[0.23], USDT[0.00000003], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0] | | TRX[.000016] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00330933 | | AGLD-PERP[0], BTC-PERP[-0.7887], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2_LOCKED[174.134606], MATIC-PERP[0], TRX[999.322216], USD[27108.46], USDT[0], USTC-PERP[0] | | |
| 00330939 | | ATOM[.025664], BEAR[.793245], BTC[.00005357], BULL[0.00000021], CHZ[.613], CRV[.12411], ETH[0.02612300], ETHBEAR[54.1774], ETHBULL[0.00000802], ETHW[0.02612300], FTT[25.05792819], MAPS[.04012], SRM[48.82001236], SRM_LOCKED[302.5112524], TRX[.000039], USD[3.05], USDT[0.00027350], XRPBULL[.0532792] | | |
| 00330944 | | BNB[0], BTC-PERP[0], FTT[0.00020281], LTC[0.00000144], LUNA2[0.01786444], LUNA2_LOCKED[0.04168369], USD[0.02], USDT[0] | Yes | |
| 00330957 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMC-2021032[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00001004], BTC-2021026[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0915[0], BTC-MOVE-20210314[0], BTC-MOVE-20210324[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CHZ-2021123[0], COIN[.00000001], CRO[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021025[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GBP[0.00], GME-2021026[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00324], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [305549963887149304/The Hill by FTX #37325][1], ONE-PERP[0], OTA-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.001663], TRX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001663], TRX-PERP[0], TWTR-0624[0], TWTR-20210625[0], UBER-20210625[0], UNI-PERP[0], USD[0.00], USDT[0.00005243], VET-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00330961 | | ADA-20210326[0], ALT-PERP[0], AURY[.10058441], BCH-20210625[0], BIDEN[0], BNB-20210326[0], BNB[34.83095797], BTC-0325[0], BTC-20210326[0], BTC-20210924[0], BTC-2021123[0], BTC[9.49159526], BTC-MOVE-20210110[0], BTC-MOVE-20210C-V1[0], BTC-MOVE-WK-20210115[0], BTC-PERP[0], CVC-PERP[0], DOGE-20210625[0], DOGE[110020.14227], DOGE-PERP[0], DOT-20210625[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210625[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-1123[0], ETH[5.58251936], ETH-PERP[0], ETHW[15.06620928], HT-PERP[0], MAX[2329.807638], LINK-20210625[0], LTC[1.01103348], LTC-20210326[0], LTC-20210625[0], MATIC[841.60073565], MER[3087.3087], OLY2021[0], OXY-PERP[0], POLIS[.0005], SHIB[23556957.304613.5], SHIB-PERP[0], SLRS[300], SNX[.901559], SNX-PERP[0], SOL[480.93097109], SOL-PERP[0], SRM[492.8961772], SRM_LOCKED[2830.6838228], SRM-PERP[0], STG[5000.03535], TONCOIN[5410.647004], TRUMP[0], TRUMP_TOKEN[20008.2], TRYB-PERP[0], TSM-20210326[0], TULIP-PERP[0], UNI[1.001], USD[7361.99], USD[1849.70541810], USDT-20211123[10], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-20210326[0], XRP-PERP[0] | | SOL[480.086968], USDT[11.812543] |
| 00330962 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC[0.00000001], C98-PERP[0], DOGE-0325[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.02469269], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], JASMY-PERP[0], LIC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MOB-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[2500000], SHIB-PERP[0], SOL[380.74937793], SOL-PERP[0], SRM[3924.83016548], SRM_LOCKED[33.98890552], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[2538.31], XRP[.721781], XRP-PERP[0], ZIL-PERP[0] | | |
| 00330967 | | AMPL[0], AMPL-PERP[0], BTC[0], DOGE[3288.57703591], FTT[94.5362], SHIB[49958079.63417725], SRM[4528.86944407], SRM_LOCKED[38.22076749], TRX[77.174257], USD[0.04], USDT[0] | | |
| 00330987 | | BNB-PERP[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], FTT[25.00247954], FTT-PERP[0], ICP-PERP[0], MATIC[4.17175000], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SRM[1.49128658], SRM_LOCKED[10.86871342], USD[0.81], USDT[2.20491228] | Yes | |
| 00330994 | | AAVE[.00000001], AVAX-PERP[0], BAT[.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00078865], FTT[25.19936647], FXS[.00000001], IMX[0], LTC-PERP[0], LUNA2[0.32656915], LUNA2_LOCKED[0.76199469], LUNC[0], MATIC-PERP[0], MNGO[0], RAY[0], ROOK[.00000001], SOL[0], SOL-PERP[0], SPELL[.00000001], TRX[.000024], USD[0.00], USDT[0], USTC[.205868] | | |
| 00330998 | | BTC-20210326[0], FTM[.694435], FTT[.0918815], LUNA2[0.00002461], LUNA2_LOCKED[0.00005743], LUNC[5.36], OKB-0624[0], SRM[2.95486121], SRM_LOCKED[0.83960231], TRX[.000013], UNI[.34232], USD[0.00], USDT[0] | | |
| 00331024 | | ABNB-20210225[0], ADA-20210326[0], ADA-PERP[0], AGLD[98.1370605], AGLD-PERP[0], ALGO-PERP[0], ALPHA[62.62564173], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNBBULL[0.00000060], BNB-PERP[0], BTC-0325[0], BTC[0.58311087], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210629[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00003749], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CIRC-PERP[0], COPE[0], CRO[25.08930696], CRON-20210326[0], CRO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00041633], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETHBULL[0.00000022], ETH-PERP[0], FIDA[.938545], FIDA-PERP[0], FIL-PERP[0], FTT[794.37642226], FTT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.03], LUNA2_LOCKED[161.292191], LUNC[296010.98054397], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MPL-X[245], MSOL[31.89483664], NFLX-20201225[0], NFT [302172459753886949/StarAtlas Anniversary][1], NFT [359449591272356772/StarAtlas Anniversary][1], NFT [400175547409325285/StarAtlas Anniversary][1], NFT [402401486381432450/FTX EU - we are here! #200365][1], NFT [481996536336636419/FTX Swag Pack #135][1], NFT [500184381008033693/StarAtlas Anniversary][1], NFT [528789402458334381/StarAtlas Anniversary][1], NFT [564782158205736903/FTX EU - we are here! #244431][1], NO-20210924[0], OLY2021[0], OMG-PERP[0], OXY[0.39717567], OXY-PERP[0], PAXG-PERP[0], PFE-20210326[0], POLIS-PERP[0], RAMP-PERP[0], RAY[441.5292711], RAY-PERP[0], RNDR-PERP[0], SLV-20210326[0], SOL[0.03415514], SOL-0930[0], SOL-1230[0], SOL-20210629[0], SOL-20211231[0], SOL-PERP[-3.31000000], SOS[0.00000], SOS-PERP[0], SRM[515.54397063], SRM_LOCKED[418.1666734], SRM-PERP[0], STEP[.00000001], SUSHIBULL[2872.26472758], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TWTR-20201225[0], UBER-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[84.64], USDT[0.00000006], USTC[4068.09748157], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 00331027 | | 1INCH-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[1], LUNA2[0.00919494], LUNA2_LOCKED[0.02145488], LUNC[2002.219506], TONCOIN[.99981], USD[0.36890200], XRP[356.297526], XRP-PERP[0] | | |
| 00331030 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0624[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0.15037675], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0624[0], BSV-PERP[0], BTC[0.00000003], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CIRC-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-0624[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAI[8.10573256], DASH-PERP[0], DAWN-PERP[0], DEFI-0624[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EXCH-0624[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000005], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0624[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0624[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0624[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[7989.0099182], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.000002], SOS-PERP[0], SPELL-PERP[0], SRM[170.38473293], SRM_LOCKED[598.96152406], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[163.43], USDT[.000001], USDT-0624[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-0624[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-0624[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00331034 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00005671], BTC-MOVE-022[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0507[0], BTC-MOVE-1103[0], BTC-MOVE-20210208[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210326[0], BTC-MOVE-20210806[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210815[0], BTC-MOVE-20210904[0], BTC-MOVE-WK-20210120[0], BTC-MOVE-WK-20210218[0], BTC-MOVE-WK-20210225[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210312[0], BTTMRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.08088688], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOGANDJ21[0], LOOKS[0.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-1231[0], UNI[0], UNI-PERP[0], USD[10.68], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00331045 | | FTT[.00000011], NFT [545313739901454245/The Hill by FTX #33880][1], SRM[7.10863783], SRM_LOCKED[7.09136217], TRX[.000007], USDT[0] | | |
| 00331064 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00356823], LUNA2_LOCKED[0.08832587], LUNC[776.99], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00331066 | | BTC[0.00000026], BTC-PERP[0], CHR-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], LUNA2[0.00000622], LUNA2_LOCKED[0.00001453], LUNC[1.55597464], SOS-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-20210225[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00331086 | | ETH[0], ETHW[0.00091148], EUR[0.00], FTT[0], LINK[.0768735], LINK-PERP[0], MATIC[0.63979541], SRM[.13385885], SRM_LOCKED[1.85583504], SXP-PERP[0], TRX[1125.99867], USD[0.19], USDT[0] | | |
| 00331089 | | ADA-PERP[0], ATOM-20210625[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.25194393], SRM_LOCKED[4.74805607], STEP-PERP[0], SUSHI[.00541676], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00331099 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[361510.24], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.05087], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[546.2257578], BNB-PERP[0], BNT[.00000001], BOBA-PERP[0], BTC[0.53428321], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM[0.00197622], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.00846613], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[99.38299999], ETHW[0.60589849], FIL-PERP[0], FLOW-PERP[0], FRONT[.00000001], FTM[0.69029070], FTM-PERP[0], FTT[1000.00595106], FTT-PERP[24779.29999999], FXS[0.06839669], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO[0.07043G], LINA-PERP[0], LINK[.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC[1.04560202], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[-0.00000004], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[3615.04], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[3.4339], SLP-PERP[0], SNX-PERP[0], SOL[0.00498302], SOL-0624[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[13.78586607], SRM_LOCKED[14331.50399591], SRM-PERP[0], STG-PERP[0], SUSHI[.117882], SUSHI-PERP[0], THETA-PERP[0], TRX[0.000031], TRX-PERP[0], UNI-PERP[0], USDC[-1111401.44], USDT[379617.26899342], USTC[20], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX[.00000001] | | |
| 00331107 | | BNB[0], DOGE[0], ETH[0], LUNA2[0.00001378], LUNA2_LOCKED[0.00003216], LUNC[3.0017841], SOL[0], TRX[0.000001], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00331121 | | BTC[.00000034], CAKE-PERP[0], CLV[.068], COPE[.00000001], CRO[9.79790462], CRO-PERP[0], ETH[0], ETH-PERP[0], LINA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0], LUNC-PERP[0], OKB-PERP[0], ROSE-PERP[0], SOL[0], SPELL[.024], SPELL-PERP[0], USD[0.00], USDT[0], XRP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00331132 | | NFT (292074742695920042/The Hill by FTX #4721)[1], NFT (366620037111985161/FTX EU - we are here! #219279)[1], NFT (369487537668057528/FTX AU - we are here! #20140)[1], NFT (491854539278743458/FTX EU - we are here! #219275)[1], SRM[.1403491], SRM_LOCKED[48.64500361], USD[0.00], USDT[0] | | |
| 00331136 | | BTC[0], FTT[819.9], SRM_LOCKED[117.78779421], USD[3603.58] | | |
| 00331150 | | AAVE[2.1067293], ALPHA[274.94665], ATLAS[7798.11972], BADGER[6.91865752], BTC[0.11651795], COMP[0.54329458], CQT[80.984286], CREAM[2.30955186], DOGE[1463.911886], DYDX[22.995538], FTM[68.97575], FTT[6.1983548], GALA[89.98254], GRT[140.972646], LINK[5.0990106], LTC[0.61987972], NFT (395753708521817449/The Hill by FTX #37595)[1], OMG[15.496993], POLIS[3.999127], RUNE[13.92123183], SNX[16.8967214], SOL[.52], SRM[28.41866241], SRM_LOCKED[38035167], SUSHI[23.995344], SXP[60.6882242], USD[4236.77] | | USD[1341.11] |
| 00331167 | | BTC[0.00003284], EUR[0.93], FTT[150.0975], MATIC[6.75551009], MTA[0635515], SAND[.01345], SNX[0.02907637], SRM[3.24300143], SRM_LOCKED[12.35699857], USD[31031.93], USDT[1.73279618] | | EUR[0.90] |
| 00331168 | | AAVE[.0023259], AGLD[.017809], AGLD-PERP[0], AMPL-PERP[0], ATOM[0], ATOM-PERP[0], BADGER[000271], BADGER-PERP[0], BAO[369.95], BCH[.00063108], BTC-20210326[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FXS[.0012], FXS-PERP[0], KSHIB[5.0179], LINA[9.1822], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.1640236], LUNA2_LOCKED[47.0493884], MANA[.21929], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX[.091117], PUNDIX-PERP[0], RAY[.867], ROOK[.00059476], ROOK-PERP[0], RUNE-PERP[0], SHIB[89423], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SRM[.48814], SRM-PERP[0], USD[4.42], USDT[.008694], USTC[0.23040974], XRP[.630376], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 00331173 | | ETH[.03894363], ETHW[.038574], FTT[0.04014278], LUNC[.00007], SGD[0.01], USD[4.37], USDT[0.08945792] | Yes | |
| 00331186 | | BCH[.00063504], BCHA[.00286233], BCHBULL[.0033646], BEAR[2.07], BULL[0.00000024], DOGE[234.95535], DOGEBULL[737.43757956], ETCBEAR[13403.2], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0036549], NIO[0.00391272], TSLA[.009886], USD[0.01], USDT[0.00551372] | | |
| 00331201 | | BTC[0.00000001], DOGE[7.51218585], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007942], TRX[.000121], USD[0.00], USDT[0.00302803] | | |
| 00331206 | | ADA-PERP[0], ALT-PERP[0], AR-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-20210625[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[.00008391], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], DOGE-0325[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210326[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETH[.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[30.00082995], FIL-20210225[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FTT[0.7811473], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-20210325[0], LTC-PERP[0], LUNA2[0.29047296], LUNA2_LOCKED[0.67777025], LUNC[6325.1], LUNC-PERP[0], OKB-PERP[0], OP-PERP[0], SOL-0325[0], SOL-PERP[0], SRM[122.21495503], SRM_LOCKED[559.26337467], SUSHI-20210924[0], SUSHI-PERP[0], TRUMP[0], TRX[.000068], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00331208 | | ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH[.00125511], BCH-PERP[0], BTC[0], BTC-PERP[-0.01410000], BTTPRE-PERP[0], CRO-PERP[0], DOGE[10], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT[.21], LTC-PERP[0], LUNA2[16.5657641], LUNA2_LOCKED[38.65344967], LUNC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[90.982776], TRX-PERP[0], UNI-PERP[0], USD[334.11], USDT[26.75724754], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00331234 | | BTC[0.34696614], DOGE[708.754835], EDEN[2813.023], ETH[21.86830151], ETHW[846.71340265], FTT[150.0875065], LUNA2[0.00117490], LUNA2_LOCKED[0.00274143], LUNC[.004431], LUNC-PERP[0], MATIC[9958.9664], MOB[0.06646925], OXY[.133875], RAY[.194805], RUNE[5180.05549695], SOL[161.11000000], SRM[7308.02972263], SRM_LOCKED[87.15730737], TRX[.001644], USDT[12802.85492017], USTC[.16631] | | |
| 00331243 | | APE[12493.44629093], BNB[.00003991], BTC[0.00036730], CEL[0], DOGE[9.20013200], ETH[0], FTT[150], LUNA2[1.22903980], LUNA2_LOCKED[2.86775954], LUNC[0], MATIC[0], NFT (369935358540585615/FTX AU - we are here! #41486)[1], NFT (377034788362605545/FTX AU - we are here! #41444)[1], TRX[0.00000349], USD[0.14], USDT[0] | | TRX[.000035] |
| 00331247 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[2.10 00834591], LUNA2_LOCKED[23.35280712], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.60158840], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[210.80], USDT[1276.81965776], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00331249 | | AAVE[0], AAVE-0325[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0316[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-20211231[0], COMP-PERP[0], COMP-PERP[0], DOGE-0325[0], DOT-0325[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[69.69], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.51144649], LUNA2_LOCKED[0.86006940], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[.0264], RUNE-PERP[0], SHIT-0624[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX[0.00000003], UNI-20210625[0], USD[-210.15], USDT[2859.90783151], USTC[1.89079], VET-PERP[0], XRP-PERP[0] | | TRX[.000005] |
| 00331252 | | AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-20201225[0], BNB-20211231[0], BNB-20211231[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20211123[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH-06241[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.0225614], FTT-PERP[0], GALA-PERP[0], GRT-20210308[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-20201225[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LTC-PERP[0], LUNC-20211225[0], NEAR-PERP[0], MANA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OKB-20211225[0], OMG-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.13], SOL-PERP[0], SPELL-PERP[0], SRM[.06327904], SRM_LOCKED[390.93345], SRM-PERP[0], SUSHI-PERP[0], SXP-20201225[0], TRX-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | Yes | |
| 00331279 | | ADABULL[0], BAND[0.04842523], BULL[0.00000669], COMP[213.31222486], CRV[.9448], DOGEBULL[0.00000945], EOSBULL[7.52552], GRT[1.38688854], HT[0.03479378], LINKBULL[.0195849], LTC[.00703], LUNA2[0.00177977], LUNA2_LOCKED[0.00415281], LUNC[387.55066569], SLP[.132], TLM[.7252], TRX[.000967], TRXBULL[.067884], USD[142.15], USDT[372.00429593], WAVES[103.9792], XRPBULL[.0322], XTZBULL[7.1533932] | | |
| 00331286 | | BNB-PERP[0], BTC[0.11348654], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], PAXG[.00000003], PAXG-PERP[0], SHIB-PERP[0], SOL[0.00364903], SRM[.95097233], SRM_LOCKED[7.8687755], SRM-PERP[0], THETA-PERP[0], TRX[.000005], USD[429.25], USDT[0.00017486], XAUT[.000098], XMR-PERP[0], XRP-PERP[0] | | |
| 00331293 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00005544], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.431577G], ETH-PERP[0], ETHW[5.19289607], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[16.88206543], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00354729], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00698299], SOL-PERP[0], SRM[8.5744045], SRM_LOCKED[171.5459545], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000135], TRX-PERP[0], UNI-PERP[0], USD[0.46], USDT[100004.77433959], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

Schedule F - Part 1 - Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00331304 | | 1INCH[.95921905], AMPL[0], AVAX[0.00134915], BAL[.00752692], BAO[571.60105249], BIT[.632035], CEL[.0644], CRV[.77155267], DAI[.08130077], ETH[0.00000001], ETHW[0.00088258], FTT[0.07886690], HXRO[.03307419], IMX[.12883459], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095806], MCB[.001], MEDIA[.003124], MER[.084986], MTA[46], XT579735], ROOK[-0.00000001], SNX[.0827185], SOL[.00548316], SRM[.81386277], SRM_LOCKED[27.38613723], TRX[.001484], UBXT[.075], USD[1373.89], USDT[0.05617495] | | |
| 00331351 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[-79.60000000], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-2.56987383], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03063615], LUNA2_LOCKED[07148436], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV-1230[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED[-2650.88], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[96706.01], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00331353 | | FIL-2020122S[0], FIL-PERP[0], FTT[.570276], LUNA2[0.00002007], LUNA2_LOCKED[0.00004684], NFT [306357902514254637/Mexico Ticket Stub #1380][1], NFT [317051469864619608/Belgium Ticket Stub #1955][1], NFT [337101041173799257/FTX Crypto Cup 2022 Key #21272][1], NFT [340381090733242759/Singapore Ticket Stub #1843][1], NFT [343662366902233636/Austria Ticket Stub #2891][1], NFT [365101569177405834/FTX AU - we are here! #5203][1], NFT [372363452161427474/Silverstone Ticket Stub #677][1], NFT [382777292255315788/Baku Ticket Stub #1960][1], NFT [411745417927125343/FTX AU - we are here! #25998][1], NFT [453339221975258202/Austin Ticket Stub #1217][1], NFT [480634625917804622/FTX EU - we are here! #7639][1], NFT [508814921739166220/FTX EU - we are here! #7839][1], NFT [536305414277780099959/Montreal Ticket Stub #653][1], NFT [569345585123023895/FTX AU - we are here! #5243][1], NFT [571540072448866516/FTX EU - we are here! #76235][1], NFT [574023821828208599/The Hill by FTX #4283][1], SOL[.00448523], SRM[2.35939422], SRM_LOCKED[13.29714238], USD[0.01], USDT[0], USTC[.0028422] | | |
| 00331364 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-2020122S[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], H-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[8.12850054], SRM_LOCKED[30.8818281], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.32], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00331366 | | BNB[0], ETH[0], FTT[1035.9], NFT [291345173841155198/FTX AU - we are here! #38532][1], NFT [324181464501691730/FTX EU - we are here! #238486][1], NFT [467639031606703620/FTX EU - we are here! #238512][1], NFT [476398531626728636/FTX EU - we are here! #238507][1], NFT [547880291734138440/FTX AU - we are here! #38417][1], NFT [568941449555824999/The Hill by FTX #19064][1], SRM[21.39634092], SRM_LOCKED[24.28365908], USD[0.00] | | |
| 00331377 | | LUNA2[1.87913046], LUNA2_LOCKED[4.38463775], USD[0.64], USDT[0.00000001], USTC[266] | | |
| 00331381 | | BTC[0], ETH[0], ETHW[0.00000237], FTT[90.2], LTC[0], LUNA2[4.92684939], LUNC[0], LUNC-PERP[0], STG[.00000001], TRX[.000785], USD[0.24], USDT[0] | | |
| 00331389 | | BTC[.00030793], DAI[.07820086], ETH[0.06596663], ETHW[.61628707], FTT[155], HT[.0820153], LEO[.6473], LTC[.00420815], LUNA2[1.79430039], LUNA2_LOCKED[4.18670090], LUNC[390712.68752354], TRX[190.004685], USD[1.35], USDT[1.01615810] | | |
| 00331399 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS[10000.05], AVAX[2031.415402], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.084985], FTT-PERP[0], POLIS[.05851], SRM[11.66391188], SRM_LOCKED[49.23608812], TRX[.000001], USD[9.02], USDT[0.00559133], USDT-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00331406 | | BTC[0.00000027], BTC-PERP[0], DOGE[.0494], DOGE-PERP[0], ETH-0930[0], ETH[.09792925], ETH-1230[0], ETH-PERP[0], ETHW[.00192925], LUNA2[2.00821149], LUNA2_LOCKED[4.68582681], SUSHI-PERP[0], USD[1.60], YFI-PERP[0] | | |
| 00331442 | | 1INCH[10.0775625], 1INCH-2021025[0], AAVE-20210625[0], AAVE-20210929[0], AAVE-20210924[0], ADABULL[0.00000001], ADA-0210924[0], ADABULL[0], ADA-PERP[-13], AGLD[.00000001], AGLD-PERP[3.70000000], AKRO[371.29805], ALCX[.04634435], ALCX-PERP[-300.34900000], ALGOBULL[247879320], ALGO-PERP[0], ALICE[2.735726], ALICE-PERP[-5.59999999], ALPHA[1458.3077275], ALPHA-PERP[-4], AMPL-PERP[-10], ANC-PERP[0], APE-PERP[0.70000000], AR-PERP[0.60000000], ASD-PERP[0.10000000], ATLAS-PERP[-140], ATOMBULL[0.00000000001], ATOM-PERP[0.10000000], AUDIO[7.48700], AUDIO-PERP[3.70000000], AVAX[1.001904], AVAX-PERP[0.20000000], AXS[.22739], AXS-PERP[1.49999999], BADGER[5.5764150], BADGER-PERP[-.0344.019999999], BAL-20210625[0], BAL[.34087125], BAL-PERP[-0.75999999], BAND[1.101947], BAND-PERP[-1.99999999], BAO-PERP[0], BAT-PERP[24], BCH[.52751422], BCHA[4218278], BCHBEAR[.00000001], BCHBULL[0], BCH-PERP[0.05199999], BEAR[60081.129], BICO[21.694415], BIT[6.8075], BIT-PERP[-29], BNB[0.04094852], BNB-20210924[0], BNBBULL[2.074907], BNB-PERP[0], BNT[1.130228], BNT-PERP[-9.49999999], BOBA[.3846], BOBA-PERP[-.22183.3], BSV-PERP[0.01000000], BTC[0.13290992], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0.00019999], BTC-20210624[0], BTC-20211231[0], BTC-PERP[0.00730000], BTMXBEAR[0], BTTBULL[0.14878281], C98[.00007000], C98-PERP[8], CAKE-PERP[-17241.39999999], CELO-PERP[-3], CEL-PERP[-2.10000000], CHR-PERP[25338], CHZ[11.657375], CHZ-20210625[0], CHZ-PERP[-20], CLV[.093755], CLV-PERP[-14642.3], COMP[.09208243], COMP-20210625[0], COMP-PERP[0.05700000], COPE[.64685], CREAM-PERP[-2.10000000], CRO[29.3189], CRO-PERP[540], CRV-PERP[7], CVC-PERP[-6], DASH-PERP[-0.10999999], DAWN-PERP[1.70000000], DEFI-PERP[0], DENT[6741.505], DENT-PERP[-11516800], DMG-PERP[0], DODO-PERP[55.99999999], DOGE-20210924[0], DOGE[234.9418575], DOGEBULL[0.53987650], DOGE-PERP[14], DOT-20210624[0], DOT[2.266999], DOT-PERP[1.09999999], DYDX[.00000001], DYDX-PERP[-1.99999999], EDEN-PERP[-52.39999999], EGLD-PERP[0.23999999], ENJ[6.3733], ENJ-PERP[-26], ENS[.42657985], ENS-PERP[0.52999999], EOSBEAR[9275.15840375], EOSBULL[21046.38852252], EOS-PERP[-2.39999999], ETC-PERP[-0.60000000], ETH-0325[0], ETH-0624[0], ETH-1028.19945959], ETH-12300.00700000], ETH-20210625[0], ETH-20210924[0], ETH-2021129[0], ETHBEAR[1696.75], ETHBULL[3.98492578], ETH-PERP[-0.24499999], ETHW[1146.05674494], EUR[1848.00], FIDA[13.26272], FIDA-PERP[16], FIL-PERP[1.99999999], FLM-PERP[-25.69999999], FLOW-PERP[8.18999999], FTM[54.9107825], FTM-PERP[25], FTT[1000.83507253], FTT-PERP[0.70000000], GALA[69.63615], GALA-PERP[30], GRT-20210625[0], GRT[2.13225], GRT-PERP[-4], HBAR-PERP[56], HNT[5466195], HNT-PERP[1.40000000], HOT-PERP[-4000], HT-PERP[0.43999999], HUM-PERP[0], ICP-PERP[1.30999999], ICX-PERP[-6], IMX[5218.720576], IOTA-PERP[-32], JST[1.806], KAVA-PERP[4.20000000], KIN-PERP[0], KNC[5.75216501], KNC-PERP[-7.50000000], KSHIB-PERP[546], KSM-PERP[0.09000000], LEO-PERP[-1], LINA[764.28095], LINA-PERP[1193], LINK-20210625[0], LINK[2.175473], LINKBULL[32151.20749168], LINK-PERP[-0.80000000], LOOKS-PERP[30], LRC[.183095], LRC-PERP[-28], LTC[0.07140549], LTC-20210924[0], LTCBEAR[12821.0855], LTCBULL[537.27713239], LTC-PERP[-0.09999999], LUNC-PERP[0], MANA[8.52294], MANA-PERP[-4], MATIC[27.64627], MATICBULL[1804.91756962], MATIC-PERP[-18], MLG-PERP[500], MKR-PERP[-0.00099999], MNGO[.708865], MNGO-PERP[500], MOB[.49451], MTA-PERP[8], NEAR[4.01948], NFL-PERP[16], NFT-PERP[-19], NMR-PERP[400.00000000], OKB-PERP[0.00800000], OMG[3.346], OMG-PERP[-7.19999999], ONE-PERP[-400], ONT-PERP[-41], OXY-PERP[-0.09999999], PAXG-PERP[-17.32], PEOPLE-PERP[-310], PERP[0.28244], PERP-PERP[-1.89999999], PROM-PERP[-0.30000000], PUNDIX[1.01873], PUNDIX-PERP[-59408.59999999], QTUM-PERP[-0.69999999], RAMP[49.7316], RAMP-PERP[5], RAY[16.85836], RAY-PERP[-15], REEF[1627.504], REEF-20210625[0], REEF-PERP[-1960], REN[6.27836], REN-PERP[-55], RNDR-PERP[2.00000000], RON-PERP[0], ROOK-PERP[559], RSR-PERP[126.03522S], RSR-PERP[0], RUNE[.90444], RUNE-PERP[1.10000000], SAND[13.55480624], SAND-PERP[1], SC-PERP[900], SCRT-PERP[0], SHIB-PERP[0], SLP[240.77150001], SLP-PERP[-810], SNX[4.65735501], SNX-PERP[-4.10000000], SOL-20210625[0], SOL-20210924[0], SOL[6.65192917], SOL-PERP[-0.14000000], SPELL[.00000001], SPELL-PERP[-4290500], SRM[578.3747564], SRM_LOCKED[65.7646542], SRM-PERP[-14], STEP[.045146], STEP-PERP[0], STMX-PERP[700], STORJ-PERP[-120580.54780000], SUSHI[0.08533381], SUSHI-PERP[4.67529125], SUSHI-20210625[0], SUSHI-PERP[-1.2618375], SUSHIBULL[8332353059], SUSHI-PERP[-5], SXP-20210924[0], SXP[7.79533625], SXP-PERP[8.40000000], THETA-PERP[-8.99999999], TLM[.8936], TLM-PERP[-1669399], TOMO[3.6145258251], TOMO-PERP[0.09999999], TONCOIN[4.137692], TONCOIN-PERP[97], TRU[0.12688], TRU-PERP[-30], TRX[171721.28273], TRX-20210625[0], TRXBULL[1.43909], TRX-PERP[-220], TULIP-PERP[0], UNI-20210625[0], UNI[90.6020595], UNI-PERP[1.499999], USD[1028775.65], USDT[708.411745], USDT-PERP[0], VET-PERP[375], WAVES-20210625[0], WAVES[.480545], WAVES-PERP[-20334.5], WRX[20.366175], XEM-PERP[15], XLM-PERP[-87], XMR-PERP[0.08999999], XRP[42.377835], XRPBULL[11905.7373395], XRP-PERP[2], XTZ-20210924[0], XTZ-PERP[-4.26499999], YFI[.0098076], YFI-20210625[0], YFII-PERP[0.06999999], YFI-PERP[-0.21699999], ZEC[.0000002], ZEC-PERP[0.10000000], ZIL-PERP[180], ZRX-PERP[-16736] | | |
| 00331446 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[.04], APE-PERP[-400], APT[200], APT-PERP[200], BCH-PERP[0], BNBBEAR[540000], BNB-PERP[0], BTC-MOVE-1104[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201126[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20210513[0], BTC-MOVE-0201021[0], BTC-MOVE-20210510[0], BTC-MOVE-20210514[0], BTC-MOVE-20210516[0], BTC-MOVE-20210522[40], BTC-MOVE-WK-20210604[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[-318.3], ETC-PERP[0], ETH[1], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[25.0946], FTT-PERP[0.9], GALA-PERP[0], IMX[1200], KSM-PERP[31.3], LINK-PERP[0], LTC-PERP[0], LUNA2[19.29104796], LUNA2_LOCKED[45.01244524], LUNC[41135.48], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-20211231[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB[0.06255480], TRYB-20210326[0], TRYB-PERP[0], UMEE[8680], UNI-PERP[0], USD[12972.23], USDT[708.411745], USDT-PERP[0], USTC[2704], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00331459 | | AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], CEL-PERP[0], DOGE-PERP[0], EMB[63794.21432739], ENS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.04402929], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.089], SRM_LOCKED[.0607665], SRM_LOCKED[0.59585146], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00331462 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.014279], AVAX-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BSV-PERP[0], BTC[0.00076438], BTC-PERP[0], CAKE-PERP[0], CEL[0.08967030], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.74], FTM-PERP[0], FTT[225.05571057], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00060238], LUNA2_LOCKED[0.00000000], LUNC[0.0484475], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[93.68443264], SRM_LOCKED[313.75242805], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX[.000262], TRX-PERP[0], TSLA-20201226[0], USD[1.19], USDT[0], USTC[0.87880739], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.23244000], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00331470 | | 1INCH[0], ALT-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00136511], BTC[.00003188], BTC-PERP[0], DOGE-PERP[0], FTM[.52], FTM-PERP[0], FTT[0.00890244], LTC[0], LUNA2_LOCKED[26.80342311], LUNC-PERP[0], MID-PERP[0], SHIT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.28], USDT[0.54329553] | | |
| 00331487 | | BRZ[0], BTC[0], BTC-MOVE-0206[0], BTC-MOVE-0514[0], BTC-MOVE-20201217[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201224[0], BTC-MOVE-20201227[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210023[0], BTC-MOVE-20210226[0], BTC-MOVE-20210310[0], BTC-MOVE-20210312[0], BTC-MOVE-20210311[0], BTC-PERP[0], BUL[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00101827], KIN-PERP[0], LUNC-PERP[0], PAXG[.00000001], REEF-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SRM[.00074113], SRM_LOCKED[0396803], USD[2.64], USDT[0], USTC-PERP[0], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00331497 | | 1INCH-PERP[0], ADA-0930[0], APE-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BILI-0325[0], BILI-0624[0], BILI-1230[0], BILI-20211231[0], BNB-0930[0], BTC[0.00005765], BTC-0624[0], BTC-MOVE-20210709[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-20210917[0], COMP-PERP[0], DEFI-0930[0], DODO-PERP[0], DOGE[0], ETH[0.00048699], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00521597], FTT150.82902], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LTC-0930[0], LUNA2[33.7408531], LUNA2_LOCKED[78.72865723], LUNC-PERP[0], NVDA-1230[0], OKB-0930[0], SHIB-PERP[0], SOL-0930[0], SRM[0.0215277], SRM_LOCKED[12.43584444], TRX[0.00002], TRX-PERP[0], USD[-0.72], USDT[0.00574889], XRP-0930[0], YFI-0930[0] | | |
| 00331510 | | BTC[0], CREAM[0.0963425], CREAM-PERP[0], FIL-PERP[0], FTT[25], LUNA2[0.05922587], LUNA2_LOCKED[0.13819371], LUNC[12896.56], TRX[0.000793], USD[0], USDT[0] | | |
| 00331555 | | ALICE-PERP[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFIBULL[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03919149], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SRM[.82061348], SRM_LOCKED[4.97252378], SRM-PERP[0], USD[0.11], USDT[0], XRP-PERP[0] | | |
| 00331596 | | BTC-PERP[0], ENJ-PERP[0], LINK-PERP[0], SRM[2.53817769], SRM_LOCKED[0.07145792], TRX[.000001], USD[0.00], USDT[0] | | |
| 00331612 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[15000000], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOMBULL[6363.7], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00008445], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOT-PERP[150], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[10.45105531], LUNA2_LOCKED[24.38579573], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[8.44100000], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-556.43], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[10.2729443], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00331613 | | BTC[0.00000119], BTC-PERP[0], ETH[.00020257], ETHW[.00020257], FTT[0.00179995], LUNA2[0.00195947], LUNA2_LOCKED[0.00457209], LUNC[426.6789156], LUNC-PERP[0], RSR-PERP[0], SOL[.0030828], SOL-PERP[0], USD[0.01], USDT[1031.74000000] | | |
| 00331627 | | DMG[188.6], DOGE-PERP[0], FTT[0], JST[140], LUNA2_LOCKED[4.47453824], TRYB-PERP[0], USD[0.00], USDT[0], USTC[271.43359793] | | |
| 00331658 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], LUNA2[2.54979105], LUNA2_LOCKED[5.94951246], TRX[.000001], USD[662.60], USD[0.00995967], XRP[533.60608], XRP-PERP[-1000] | | |
| 00331660 | | ETH-PERP[0], FTT[661.668981], GENE[.086263], OKB-PERP[0], RAY[.81], SOL[.9981], SRM[10.9818233], SRM_LOCKED[122.5781767], TRX[.000043], USD[0.00] | | |
| 00331663 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALEPH[.00000001], ALGOBULL[9209.755], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOMBULL[4.6302495], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AURY[.00049], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[1.961597], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000004], BTC-PERP[0], BULL1H[0], C98-PERP[0], CAD[0], CEL-1230[0], CELOBULL[0.0008425], CEL-PERP[0], DEFIBULL[0.008425], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[394.9204], EOS-PERP[0], ETH[0.00000004], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04917144], FTT-PERP[0], GALA-PERP[0], GME-2202103260[0], GRTBULL[.07204699], GRT-PERP[0], HOLY-PERP[0], HOOD[.00000001], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[.0898255], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[24.38575073], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLRS[0.01125], SLV[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM[38.89026405], SRM_LOCKED[298.60454028], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXPBULL[9.51193], SXP-PERP[0], THETABULL[0.00019088], THETA-PERP[0], TOMOBULL[394.033], TRX-PERP[0], TULIP-PERP[0], UNISWAPBULL[0.00008474], USD[0.19], USDT[0.01293109], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XEM-PERP[0], XLM-PERP[0], XRPBULL[.97643], XRP-PERP[0], XTZBULL[.945838], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00331672 | | EDEN[24.5], FTT[179.07180238], NFT [428200063079193635/The Hill by FTX #21094][1], SRM[311.56811871], SRM_LOCKED[43.97559209], USD[0.00], USDT[0] | | |
| 00331682 | | AGLD-PERP[0], ALPHA[.56664], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[6.5115], AURY[.91489], BIT[.4], BIT-PERP[0], BLT[.68805], BNB-20210326[0], BNB-PERP[0], BOBA[.075302], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE[4], DYDX-PERP[0], EDEN-PERP[0], EN-PERP[0], EOS-PERP[0], ETH[0.00055068], ETH-PERP[0], ETHW[0.00074381], FIDA[.03153], FIDA-PERP[0], FIL-PERP[0], FTT[0.08740537], FTT-PERP[0], GENE[.003163], GOG[.13512], IN[0].41906], LTC[.0066835], LTC-PERP[0], LUNA2[10.40973525], LUNA2_LOCKED[0.96604892], LUNC[0086246], MAPS[.54399], MAPS-PERP[0], MATH[0.1122443], MATIC-PERP[0], MEDIA[.004907], MNGO[4.9669], MOB[0.25193939], MOB-PERP[0], OXY[.514804], OXY-PERP[0], PERP-PERP[0], POLIS[.062459], PSY[.9457885], RAY[.5621], RAY-PERP[0], REAL[.052405], RON-PERP[0], SOL[.007981], SPELL[.782], SPELL-PERP[0], SXP-PERP[0], TRX[.210947], TRX-PERP[0], USD[50011.25], USDT[0.20337615], USTC[58], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00331692 | | SRM[1.86419647], SRM_LOCKED[16.37580353], TRX[.00017], USD[0.00] | | |
| 00331712 | | FIDA[537.99040573], FIDA_LOCKED[3.73867052], FTT[444.07919351], GST-PERP[0], INDI_IEO_TICKET[1], MATIC[0], NFT [342227048021012444/FTX AU - we are here! #39430][1], NFT [365464983791658996/FTX AU - we are here! #56755][1], NFT [430858480449988828/FTX EU - we are here! #193270][1], NFT [446743963168487442/FTX EU - we are here! #193230][1], NFT [521558728453471990/FTX EU - we are here! #193405][1], NFT [537085747002249030/The Hill by FTX #4220][1], SRM[206.84209045], SRM_LOCKED[5.30227728], TRUMPFEBWIN[28356], TRX[.000001], USD[479.10], USDT[0] | | |
| 00331724 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ATOM-PERP[0], AVAX[.0638415], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL[.00779344], BCH-PERP[0], BNB-PERP[0], BTC[0.00235617], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[-0.0300000], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00066355], ETH-0325[0], ETH-PERP[0], ETHW[0.00066356], FIL-PERP[0], FLOW-PERP[0], FTT[10094.02883943], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000121], ONE-PERP[0], RAY-PERP[0], ROOK[.0004], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0.09994012], SNX-PERP[0], SOL[0.00517760], SOL-PERP[0], SRM[20.80525712], SRM_LOCKED[7142.11474288], TRX[.00078], USD[598.29], USDT[0.00244912], USDT-PERP[0], WAVES-PERP[0], WNXM[0.0001543], XAUT-PERP[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00331725 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALTS[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BOBA[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210624[0], BTC-20210625[0], BTC-20210626[0], BTC-20210927[0], BTC-PERP[0], CHZ-PERP[0], COMP-20210924[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-20210620[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210626[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.23110329], ETH-20210625[0], ETH-20210927[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HXRO[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MAPS[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OXY-PERP[0], POLIS[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SKL[0], SKL-PERP[0], SLP[0], SLRS[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL[0], SRM[0.66917052], SRM_LOCKED[220.12000776], SRM-PERP[0], STEP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00331766 | | APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.35710911], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2_LOCKED[638.6820007], LUNC-PERP[0], MATIC-PERP[0], NFT [329039960255032367/FTX Swag Pack #206][1], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[0.54662655], SRM_LOCKED[15.7679458], USD[102526.35], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00331788 | | ADA-PERP[0], BIT[.533], BOBA-PERP[0], BTC[0], ETH[0], ETHW[.00266529], FTT[1000.01491810], FTT-PERP[0], GMT-PERP[0], NEAR[1772], SRM[1.54671772], SRM_LOCKED[440.81268319], TRX[.000021], USD[6.04], USDT[0], WBTC[0] | | |
| 00331793 | | ATLAS[14467.99], AXS-PERP[0], CEL[.0907], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], GENE[0.03814187], IMX[0.01668678], POLIS[144.6], SOL-PERP[0], SRM[.56761837], SRM_LOCKED[133.43238163], SUSHI-PERP[0], USD[0.00], USDT[0.00099322] | | |
| 00331834 | | BNB[0.02052522], BTC[0.00019081], BTC-20210326[0], BTC-PERP[0], DOGE[0.21172974], ETH[0.00097024], ETH-20210326[0], ETH-PERP[0], ETHW[0.00097024], FTT[0.00376509], LUNA2[0.00537963], LUNA2_LOCKED[0.01255247], LUNC[0.00081711], NFT [574843201079923711/USDC Airdrop][1], USD[-0.04], USDT[20.49149040], USTC[0.76151249] | | BNB[.02], DOGE[.21027], USDT[20] |
| 00331837 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00051446], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00074891], ETH-PERP[0], ETHW[0.00074891], FTM[.7889322], FTM-PERP[0], FTT[9.10502467], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.91010265], LUNA2_LOCKED[2.12357287], LUNC[198176.77], LUNC-PERP[0], MANA-PERP[0], MNGO[1207.43230356], MNGO-PERP[0], OXY[257.08737346], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[.01430923], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], TULIP[12.43177275], USD[121.11], USDT[466.01047685], XLM-PERP[0], XRP-PERP[0] | | |
| 00331838 | | AAPL[.0000173], AAPL-1230[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-0624[0], AVAX-1230[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-1230[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0.52084684], BRZ-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0930[0], BTC-1230[0], CEL-1230[0], CEL-PERP[0], CELO-PERP[0], CEL-1230[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-1230[0], DOT[0], DOT-1230[0], DOT-PERP[0], EOS-1230[0], EOS-PERP[0], ETH[0.00000016], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00000016], FB[0.00005366], FB-1230[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GBP[23880.22], GME[.00000001], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GOOGL-1230[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC[0], LTC-1230[0], LTC-PERP[0], LUNA2[0.00496108], LUNA2_LOCKED[0.01776637], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFL-X[.040062], NFLX-1230[0], OKB[0.66989505], OKB-0325[0], OKB-0624[0], OKB-20210924[0], OKB-20211223[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[.00000001], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.29245812], SRM_LOCKED[5.41497324], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], TRX[35.95576816], TRX-PERP[0], TRYB-PERP[0], TSLA[.0000248], TSLA-1230[0], USD[23529.31], USDT[0.80754806], USDT-20210924[0], USTC[0.80754806], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00331841 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[44.48104725], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[14.12499999], ETH-PERP[0], FIDA-PERP[0], FTT[0.01712542], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA[27.71828248], LUNA2_LOCKED[18.00932579], LUNC[1680672.26], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[23166.6], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-3740.51], USDT[1.65708845], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00331874 | | 1INCH[0], 1INCH-0325[0], 1INCH-20210625[0], 1INCH-2021123[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], AKRO[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-0624[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210624[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000003], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-0930[0], DOGE-20211231[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00006226], FTT-PERP[0], GAL-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HLV-PERP[0], HOT-PERP[0], HT-PERP[0], HUM[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK[0.00000001], LINK-20210625[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-0325[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNA2_LOCKED[36.76048915], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[100], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-0325[0], SUSHI-0930[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-20211231[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-0930[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[-17.51], USDT[20.95759933], USTC-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XAUT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-0325[0], XTZ-20210625[0], XTZ-PERP[0], YF[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00331901 | | ATOM[78.78437069], AVAX[0], BTC[0.00020000], CEL[0], DOGE[0], ETH[0], FTT[25], LINK[0], LTC[0], LUNA2[2.69589628], LUNA2_LOCKED[26.29042466], MATIC[0], SOL[0.00177905], USD[577.11], USTC[381.61714899] | | ATOM[78.775773], SOL[.001776], USD[576.49] |
| 00331920 | | AAVE[0], ATOM-PERP[0], BTC-20201225[0], BTC-PERP[0], CEL[0.07315904], CEL-PERP[0], DEFI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], FIDA[.75639768], FIDA_LOCKED[1.00125076], FTT[150.67933111], GRT[179.41671662], HNT[.0669514], LINK-20201225[0], LINK-PERP[0], LTC[.00001674], LTC-20201225[0], LTC-PERP[0], LUNA2[0.00001526], LUNA2_LOCKED[0.00003562], LUNC[.001946], NFT [48754911041389343/The Hill by FTX #41637](1), OXY[41.97207], RAY[0], REN[0.39352277], RSR[0], SNX[0.00711957], SOL[.005847], SRM[.1780662], SRM_LOCKED[.13247234], SUSHI[0.02744326], TRX[.000002], USD[200.63], USDT[0.00000002], USTC[.00216], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00331925 | | SRM[.00007735], SRM_LOCKED[.00031025], USD[0.00] | | |
| 00331937 | | AMPL[0], AUD[0.66], BTC-PERP[0], CHF[0.00], FIL-20201225[0], FLOW-PERP[0], FTT[0.14187779], FTT-PERP[0], GRT-20210326[0], JPY[0.00], LUNA2[0.04592380], LUNA2_LOCKED[0.10715554], LUNC[10244.38721477], OKB[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], SOL[0], SRM[.92201711], SRM_LOCKED[10.17763949], STETH[0], TRX[.000777], USD[9.71], USDT[0.00000001], USTC-PERP[0] | Yes | |
| 00331944 | | BCH[0], BNB[50.47239229], BTC[0], DOGE[14445.57528], FTT[576.658], SRM[38.88451079], SRM_LOCKED[234.11548921], TRX[.000002], USD[0.00], USDT[.00007S], YF[0.11293276] | | |
| 00331949 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0.03461362], AMPL-PERP[0], ATLAS[3.5419], ATLAS-PERP[0], AXS-PERP[0], BCH[0.00072703], BIT[.94015], BOBA-PERP[0], BSV-PERP[0], BTC[0.00009472], BTC-PERP[-0.0452], CAKE-PERP[0], CEL[0.02607804], CEL-PERP[0], CHR-PERP[2458], EGLD-PERP[0], ENS[.0094683], EOS-PERP[0], ETH[0.00012040], ETH-PERP[0], ETHW[0.00012040], FIDA[752.98005], FIDA-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX[.01545], KAVA-PERP[0], KNC[0.02129220], LEO[0.92354482], LINK[.041461], LTC[.00248575], LUNA2_LOCKED[926.1624783], LUNA2-PERP[105.1], MAPS[2134], MAPS-PERP[0], MER-PERP[0], OKB[0.00058576], ONT-PERP[1760], POL[6.0844588], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0.5875926], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP[1.7787], SLP-PERP[0], SUSHI[0.32431716], THETA-PERP[-376.5], TLM-PERP[17167], TONCOIN-PERP[-284.3], UNI[0.30540551], UNI-PERP[0], USD[2336.32], USDT[1.24499543], USDT-PERP[0], USTC[0], USTC-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0] | | BCH[.000676], LEO[.9202], USDT[1.241528] |
| 00331957 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ALTBULL[0], BAL-PERP[0], BCH-PERP[0], BNB[1.15763109], BNB-PERP[0], BTC[0.35372204], BTC-PERP[0], BULL[0.00000001], CHZ-PERP[0], ETCBULL[0], ETH[0.14090023], ETH-PERP[0], ETHW[0.37384832], FIL-PERP[0], FTM-PERP[0], FTT[69.65731925], FTT-PERP[0], GALA[70], GALA-PERP[0], HT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNC[0.63826863], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.08510048], SOL-PERP[0], SRM[18.08313391], SRM_LOCKED[.07191957], SUSHI-PERP[0], TRU-PERP[0], USD[317.17], USTC[0], ZEC-PERP[0] | | |
| 00331992 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BRZ[0.00000002], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-20210326[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ[0], ENS[.00000001], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA[3.52221807], FIDA_LOCKED[17.1399715], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OKT-PERP[0], OXY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.08790975], USTC-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00332012 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.46776641], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], EOS-PERP[0], ETH[1.02146019], ETH-PERP[0], ETHW[1.02146018], EUR[0.00], FTT[25.58541414], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[0], LUNC-PERP[0], MATIC[0.00000002], MATIC-PERP[0], RAY[12], SHIB-PERP[0], SOL[32], SOL-PERP[0], SRM[.00046592], SRM_LOCKED[.0044444], SRM-PERP[0], USD[1.20], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00332034 | | AUD[0.00], BAL[0], CAD[0.00], CHF[0.00], ETH[0], EUR[0.00], FIL-20201225[0], FLOW-PERP[0], FTT[0.11226638], HKD[0.00], LUNA2[0.00358271], LUNA2_LOCKED[0.00835966], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], SOL[.00376688], TRY[0.00], TSLA[.00227238], USD[5.52], USDT[0], USTC[0], USTC-PERP[0], ZAR[0.00] | Yes | |
| 00332059 | | ADABULL[0.00005829], ADA-PERP[0], BNB-PERP[0], BTC[12.87060000], BTC-PERP[0], BULL[0.00000402], DOGE[0], DOT-PERP[0], ETH[0.00050800], ETHBULL[.00001925], ETH-PERP[0], ETHW[0.00050800], EUR[0.26], FTT[.0447095], HOT-PERP[0], RAY-PERP[0], SOL[0.03437725], SOL-PERP[0], SRM[1.28135798], SRM_LOCKED[.95864202], TRYB-PERP[0], USD[0.46], USDT[.40520216] | | |
| 00332061 | | BNB[0], CHZ-PERP[0], LUNA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0054534], OKB-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[0.02], USDT[0.11551360] | | |
| 00332064 | | 1INCH-20210326[0], 1INCH-PERP[0], AAPL[1.000000], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[1.000000], AVAX-20210624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BRZ-20210326[0], BRZ-PERP[0], BTC[0.00017455], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20211231[0], BTC-PERP[0], BTMX-20210326[0], BULL[0], CBSE[0], CHR-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], COIN[1.01534860], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[27.228], DOGE-PERP[0], DOT-20210326[0], DRGN-20210326[0], DRGN-PERP[0], ENS[10.00005], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH[0.97890085], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-FUMAP-0930[0], ETH-PERP[0], EUR[0.00], FIDA[0.00015850], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTT[181.16624145], FTT-PERP[0], GALA-PERP[0], GMT-20210326[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY[3.9734515], HOLY-PERP[0], HOOD[1.000005], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA[17.80115575], LUNA2[1.23497162], LUNA2_LOCKED[1.53603007], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-0325[0], NFLX-0624[0], NFLX-PERP[0], NVDA-0325[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0], PAXG-20210326[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-20210326[0], PRIV-PERP[0], QTUM-PERP[0], RAY[9.998385], RAY-PERP[0], REN[0.00000001], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00014512], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SQ[1.000005], SRM[3.66915], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TSLA[0.00000002], TSLA-PERP[0], UNI[10.00000000], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[3402.60], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00332093 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], ICX-PERP[0], LUNA[0.00001625202], LUNA2_LOCKED[0.29244806], LUNA[27296.6677695], MANA-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.30107], USD[-2.84], USDT[8.00000228], XLM-PERP[0], XRP-PERP[0] | | |
| 00332102 | | AAVE-PERP[0], ADABULL[0.00009017], AGLD-PERP[0], ALTBEAR[0.03303800], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000004], BNB[.34939050], BNBBULL[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-MOVE-20211025[0], BTC-MOVE-WK-20211210[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[271.44086721], CREAM-PERP[0], CRO-PERP[0], DEFIBEAR[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLDBULL[0], EOS-PERP[0], ETH[0.00000004], ETH[0.09984E.00], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINABULL[0], LINK[0], LTC[0], LTCBULL[0], LUNA[0], LUNA2[0], LUNA2_LOCKED[0], LUNC[0.56436664], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], THETABULL[14.746392], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNISWAPBULL[0.04747928], USD[-1.93], USDT[0.00000001], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP[13.35209842], XRP-20211231[0], XRPBULL[0], XRP-PERP[0], ZECBULL[100.46872775], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00332127 | | 1INCH[0.00000001], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT[71.52374457], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-20210625[0], CHZ-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[21.46650434], LUNA2_LOCKED[42184346], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[1.48], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00332143 | | 1INCH[0], 1INCH-0624[0], 1INCH-1230[195], 1INCH-PERP[0], 1INCH-20210326[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALT-20210924[0], ALT-20211231[0], AMPL-PERP[0], ANC-PERP[0], APT[0], ARB-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210325[0], BAL-20210924[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BNB-0325[0], BNB-0930[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-0330[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], CEL-20210625[0], CHR-PERP[0], CHZ-20210326[0], CHZ-20211231[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-0930[0], DEFI-20210326[0], DEFI-20211231[0], DEFI-20210924[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210325[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LTC[0], LUNA[0], LUNA2[0], LUNC[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00485078], SRM_LOCKED[530.22604581], SRM-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0], TRX[0], TRX-0325[0], TRX-0624[0], TRX-0930[0], TRX-20210326[0], TRX-PERP[0], UNI[0], UNI-20210326[0], UNI-20210326[0], UNI-20210924[0], UNI-PERP[0], USD[-32754.52], USDT[0.02445867], USDT-0325[0], USDT-20210924[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WBTC[0], XLM-PERP[0], XRP-20210225[0], XRP-PERP[0], YFI[0], ZIL-PERP[0] | | HT[14059.275144] |
| 00332153 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-20210622[0], BTC-MOVE-20210624[0], BTC-MOVE-20210906[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20210110[0], BTC-MOVE-WK-20211101[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00085078], SRM_LOCKED[0.01432287], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0.00011000], TRX-PERP[0], USD[0.00], USDT[-0.00263307], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00332168 | | DOGE[3], ETH[.397963], ETHW[.397963], SRM[88.71619931], SRM_LOCKED[1.12022735] | | |
| 00332194 | | 1INCH-PERP[0], AAVE[.01304415], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCHBULL[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00729214], BNB-0930[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000253], BTC-20210625[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0207[0], BTC-MOVE-0214[0], BTC-MOVE-0228[0], BTC-MOVE-0304[0], BTC-MOVE-0313[0], BTC-MOVE-0331[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0331[0], BTC-MOVE-0408[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00004], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], COPE[0.00000001], CREAM[0], CREAM-PERP[0], CRV-PERP[0], CRV[0.53506691], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-20210924[0], DOGE[2.26723455], DOGE-PERP[0], DOT[0.0449138], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.09795073], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.67489024], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT[.44897], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HXRO-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KEEP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LET-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK[0.07085471], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.03240657], LTC-20210625[0], LUNA[1.09912446], LUNA2_LOCKED[2.4729042], LUNC[0.00971866], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[0.00000001], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-20210625[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], OTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.04505316], SNX-PERP[0], SOL[0.01969258], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHIBULL[.9097.178890010], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-20210625[0], TRX[.53175284], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[3.53], USDT[0.00000738], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.33239549], XRP-20210625[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFII-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00332210 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGOBULL[62500000], ALGO-PERP[0], ALT-PERP[0], AMC[.011224], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BB-20211231[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[-0.36753385], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000829], BYND-20210924[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GME[.03332197], GME-20210Q20[0], GMEFRE[0], GMT-PERP[0], HNT-PERP[0], HXRO-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[-0.1580394], LTC-PERP[0], LUNA2_LOCKED[0.64364031], LUNC[0.00000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-0.00013586], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[.044], SNX-PERP[0], SOL-PERP[0], SOL-SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[-0.66406672], TRX-PERP[0], UNI-PERP[0], USD[12874.16], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[1730.140960], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00332260 | | BULL[0], ETHBULL[0], FTT[0.04985751], LUNA2[4.58353965], LUNA2_LOCKED[10.69492586], USD[0.00], USDT[0], XLMBULL[0] | | |
| 00332267 | | AMPL[0.00000013], AMPL-PERP[0], BTC[0.00000986], BTC-MOVE-0113[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0330[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0510[0], BTC-MOVE-0410[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0818[0], BTC-MOVE-0828[0], BTC-MOVE-1015[0], BTC-MOVE-1017[0], BTC-MOVE-1020[0], BTC-MOVE-1022[0], BTC-MOVE-WK-0426[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-1101[0], BTC-MOVE-WK-1108[0], BTC-MOVE-WK-1111[-0.1], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-1215[0], BTC-PERP[0], FTT[25], FTT-PERP[0], HOLY[55.4], HOLY-PERP[-100], JASMY-PERP[0], LUNA2[0.00551066], LUNA2_LOCKED[0.01285892], LUNC[1200.02512670], PAXG[.001], RAMP-PERP[0], TRUMP2024[0], TRX[.00013], USD[1514.05], USDT[0], WBTC[0.00019992] | | |
| 00332269 | | FTT[.00088699], FTT-PERP[0], SOL[1134.79439243], SOL-PERP[0], SRM[1.16350663], USD[0.00], USDT[0.00], WBTC[0.00], SRM_LOCKED[1012.16350671], USD[0.00] | | |
| 00332279 | | 1INCH[0.73508187], AAVE[0.00706399], ALPHA[0.96335013], AMC[0], APE[0.05448043], APT[0.14597655], ASD[0.06376882], ATOM[0.09376120], AUD[0.00], AXS[61.95197029], BABA[0], BAND[490.01480546], BCH[0.00090937], BIL[0], BNB[0.29956152], BNT[0.05756367], BNTX[0], BOBA[.00194333], BRZ[0.23099079], BTC[0.00456126], CAD[0], CEL[0.03286708], COMP[0.10033060], DAI[0.04421522], DKNG[0], DOGE[5600], DOGE[100], DOGE[0.01974322], DOT[0.00043875], DYDX[0.08125243], ETHW[0.00214314], FTT[0.10078065], GBP[0], GBP[0.03280768], GMT[0.59628216], GNOX[0], GOG[0.07094], HOOD[0], HOOD[0], PRE[0], HT[145.73394029], HT[3.40394438], LOKK[0.40717781], LTC[0.00177193], LTC[0.00061133], LUNA2[15.0958133], LUNA2_LOCKED[268.5568976], LUNC[34.36523864], MATIC[24.14516977], MCB[.0073343], MKR[0.10307897], MSTR[0], NIO[0], OKB[0.01758573], OMG[0.21413273], PAXG[0.00007074], PERT[.04026975], PYPL[0.00090844], RAY[0.39481213], REN[0.37457281], RSR[1.62148453], RUNE[0.02503364], SAND[284.79885], SOL[53.31711559], SRM[36.19477], SRM_LOCKED[87505784], SUSHI[0.32871194], SXP[138.99876143], TLRY[0], TOMO[0.06629922], TRX[0.19070414], TRYB[0.03983395], TSLA[0.00291509], TSLAPRE[0], UBXT[0.32381099], UBXT_LOCKED[55.74610791], UNI[0.00617064], USD[1835.92], USDT[201.90491936], USTC[16282.34630675], XAUT[0.00065595], XRP[.332496], YFI[.00037361] | | 1INCH[.734634], AAVE[.007061], ALPHA[.962105], APE[0.054476], ATOM[.093498], AXS[61.501991], BAND[488.342398], BCH[.000905], BNT[.057446], BTC[.004559], DOGE[.933678], DOT[.098805], ETH[.082039], EUR[1.00], FTM[.393503], GBP[934.53], GRT[.954643], LINK[.030784], LTC[.001669], MATIC[24.122042], MKR[.102549], OKB[.017094], OMG[.214289], REN[.374534], RSR[1.62109], SNX[.028353], SOL[53.14717], SUSHI[.328295], TRX[.190027], TRYB[.039764], TSLA[.002913], UBXT[.324201], USTC[201.526159], XAUT[.000655], XRP[.332296], YFI[.000373] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00332290 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[7.09135408], BNB-PERP[0], BTC[0.04101695], BTC-20210625[0], BTC-MOVE-0421610[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], DAI[0], DASH-PERP[0], DAWN[0826435], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT[1.516], DENT-PERP[0], DOGE[12965.942689], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[-0.00054925], ETH-PERP[0], ETHW[-0.00084522], FIDA-PERP[0], FIL-PERP[0], FTM[00418], FTT[1071.47236503], FTT-PERP[0], GRT[0.00000001], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK[0.00175751], LINK-PERP[0], LTC-20210625[0], LUNA[25.51144620], LUNA2_LOCKED[12.86004115], LUNC[790511.01533818], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.02550001], MATIC-PERP[0], MEDIA[.000198], MEDIA-PERP[0], MID-20210625[0], MID-PERP[0], MKR[0.00000001], MKR-PERP[0], NFT (331528702154778593)TX Swag Pack #276 (Redeemed)[1], NFT (373395700891523171)JOIN THE DARK SIDE TEE #1[1], NFT (390214752477591567)GENERAL GRIEVOUS PONCHO #2[1], NFT (464304385425824900)SITH LORD TEE #3[1], NFT (469444218165066715)RED VADER PONCHO #8[1], NFT (469775891661063402)GENERAL GRIEVOUS HOODIE #1[1], NFT (510203404147723643)NFT SHOP #3[1], NFT (521506078353825810)SITH TROOPER TEE #2[1], NFT (541599148091813273)FIRST ORDER SNAPBACK #4[1], OKB-PERP[0], PERP[.003336], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[254], SHIB-PERP[0], SOL-20210625[0], SOL[61.40381166], SOL-PERP[0], SRM[62.07633622], SRM_LOCKED[396.87546036], SRM-PERP[0], SUSHI[0.00245000], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00003300], TRX-20210625[0], TRX-PERP[0], TSLA[.00000003], TSLAPRE[0], UNI-20210629[0], USD[30719.83], USDT[53.25524549], USDT-PERP[0], USTC[2.37204245], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI[0.00000001], YFI-20210326[0], YFI-PERP[0] | Yes | |
| 00332296 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0], BTC[0.06403345], BTC-PERP[0], CREAM-PERP[0], CRV[0], CVX[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.68918139], ETH-20210625[0], ETH-PERP[0], ETHW[.68918139], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01544513], GODS[0], ICX-PERP[0], LINK-PERP[0], LTC[34.82617683], LTC-PERP[0], LUNA2[0.00218088], LUNA2_LOCKED[0.00508872], LUNC[474.892], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-983.77], USDT[382.98915549], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00332302 | | BNB[0], BTC[.00000058], BTC-PERP[0], FTT[0.29993846], FTT-PERP[0], SUSHI-PERP[0], SOL[.0065256], SOL-PERP[0], TRX[0], USD[0.00], USDT[.00000012], USTC-PERP[0] | Yes | |
| 00332319 | | BTC[0], BTC-PERP[0], CREAM-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], EUR[0.00], FTT[0.03289599], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], SRM[.31505424], SRM_LOCKED[34.12432069], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.53], USDT[0], VET-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00332326 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB-0930[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00039817], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.09351641], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.91847562], LUNA2[0.14310978], LUNC[200000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (318165172646052243)Weird Friends PROMO[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY[.0002249], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM[44.1129969], SRM_LOCKED[205.91241487], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00332329 | | ALICE[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM[0], DOT-PERP[0], ETH-PERP[0], FTT[0], RSR[.00000001], RUNE[0], SOL[0], SRM[0.00134431], SRM_LOCKED[.02306629], UNI[0], USD[0.00], VET-PERP[0], YFI[0] | | |
| 00332335 | | APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.05612998], SRM_LOCKED[48.69663313], SRM-PERP[0], USD[22270.23] | | |
| 00332336 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BIDEN[0], BTC[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[21.41095079], LUNA2[1.29221852], LUNC[304160.93], NEAR-PERP[0], NFT (296186332546808635)Unicorn Fillet Flambe #2[1], NFT (299832581578125780)Fuck Your Gas #23[1], NFT (300790756371375171)Fuck Your Gas #11[1], NFT (304172314852381858)Fuck Your Gas #21[1], NFT (310957011162507778)Fuck Your Gas #17[1], NFT (313683461749329382)Unicorn Fillet Flambe #2[1], NFT (324342670871003964)Fuck Your Gas #32[1], NFT (344262609367460054)Fuck Your Gas #24[1], NFT (352593777481364444)Deep Fried Gas #6[1], NFT (360216540028546219)The $3 Club Seafood Tower #3[1], NFT (363162483459165440)Fuck Your Gas #7[1], NFT (371656600272629001)Unicorn Fillet Flambe #9[1], NFT (372860163752326166)The $3 Club Seafood Tower #4[1], NFT (378918203684628834)Fuck Your Gas #8[1], NFT (379870944809888572)Deep Fried Gas #8[1], NFT (387253897382889933)Fuck Your Gas #20[1], NFT (387989464457005846)Deep Fried Gas #3[1], NFT (407301099981510568)Fuck Your Gas #16[1], NFT (423733711640256919)Unicorn Fillet Flambe #8[1], NFT (437327555278665154)Fuck Your Gas #12[1], NFT (445251520991781893)The Chef[1], NFT (447623587658693172)The $3 Club Seafood Tower[1], NFT (450568372123357486)Deep Fried Gas #4[1], NFT (452447422479521020)Fuck Your Gas #14[1], NFT (453044050469147156)Deep Fried Gas #2[1], NFT (460643434544407452)The $3 Club Seafood Tower #5[1], NFT (461887798676053497)Deep Fried Gas #5[1], NFT (467660248500129547)Testers Test[1], NFT (469821795270360314)Unicorn Fillet Flambe #7[1], NFT (471990090407744453)Unicorn Fillet Flambe[1], NFT (481858677131992002)Unicorn Fillet Flambe #5[1], NFT (485128968578423152)Fuck Your Gas #6[1], NFT (494344246303608216)Unicorn Fillet Flambe #4[1], NFT (498465891164374867)Fuck Your Gas #4[1], NFT (501368780317894225)Fuck Your Gas #3[1], NFT (522048705187573964)The $3 Club Seafood Tower #2[1], NFT (530668728653181773)Unicorn Fillet Flambe #6[1], NFT (543290728105509679)Deep Fried Gas #7[1], NFT (557491734729541707)Deep Fried Gas #9[1], NFT (559613776720997358)Fuck Your Gas #9[1], NFT (562373842737967228)Fuck Your Gas #18[1], NFT (563065870777739513)Fuck Your Gas #15[1], NFT (574131389539351481)Fuck Your Gas #19[1], ONT-PERP[0], ROOK-PERP[0], SOL[0.00000001], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], USD[646.70], USDT[0.07615265], USTC[2], XRP-PERP[0], ZEC-PERP[0] | | |
| 00332348 | | BTC[.002], FTT[10666.4650713], SRM[341.56904161], SRM_LOCKED[3190.03090839], UNI[.006578], USD[2.85], USDT[0.00953785] | | |
| 00332350 | | APT[0.17496190], ATOM[0], AVAX-PERP[0], ETH[0], LUNA2[0.00000001], LUNC[.003134], RAY[.0172], SOL[.00897799], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00332359 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[1.13152051], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH[.097], BCH-PERP[0]-0.09699999], BIT-PERP[0], BNB[.04], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[.0058], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0] -0.00780000], C98-PERP[0], CAKE-PERP[0], CEL-06242[0], CEL-0930[0], CELO-PERP[0], CELR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[.97635518], CRV-PERP[0], CVX[.00203011], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04826983], ETH-0331[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00000678], ETHW-PERP[0], EXCH-0930[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00314437], FTT-PERP[0], FXS[.1465683], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0], LUNC[.006418], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-0930[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (388551190017135007)e Hill by FTX #20247[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP[695.6], STEP-PERP[0], SUSHI-PERP[0], SXS-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00015], TRX-0930[0], TRX-PERP[0], UNI-PERP[0], USD[2470924.28], USDT[0.00962424], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[.00012413], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.9999515], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00332361 | | DOT-20211231[0], LUNA2[0.11368744], LUNA2_LOCKED[0.26527069], LUNA2-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 00332362 | Contingent, Disputed | BTC[0.00002215], ETH[0.02864584], ETHW[0.02864584], EUR[120.76], TRX[0], USDT[0], WBTC[0] | | |
| 00332378 | | ATOM-PERP[0], BTC[0.01317592], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0] -0.51199999], FTT[0], FTT-PERP[0], GBP[0.00], LTC-PERP[0], MATIC-PERP[0], OXY[0], OXY-PERP[0], SOL-PERP[0], SRM[1.00358414], SRM_LOCKED[4.75269203], SRM-PERP[0], USD[711.54] | | |
| 00332392 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[.0669769], BTC-0930[0], BTC-20201225[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210124[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20201225[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[1001.588315], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.22026380], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00028379], FIL-PERP[0], FLM-PERP[0], FTT[0.13568777], FTT-PERP[0], GRT-PERP[0], HKD[0.71], HT[0.07409675], HT-20201225[0], HT-PERP[0], JST-PERP[0], KIN-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-20201225[0], LTC-20210625[0], LTC-20210626[0], LTC-PERP[0], LUNA[0.00696373], LUNA2_LOCKED[0.01624878], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY[.17399035], RAY-PERP[0], SOL-PERP[0], SRM[0.21902208], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[3.19], USDT[9.25820290], USTC[.98575], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00332399 | | FTT[0.23418545], SOL-PERP[0], SRM[2.00883379], SRM_LOCKED[0.07955812], USD[0.24], USDT[0] | | |
| 00332403 | | BTC[0], ETH[0], ETHW[0], FTT[0], SRM[19.90801277], SRM_LOCKED[76.66594438], USD[4.74], USDT[0] | | |
| 00332422 | | BTC[0.05227220], BTC-PERP[0], COMP[0], ETH[0.06067895], ETHW[0.00714635], FIDA[.17668278], FIDA_LOCKED[2.93447184], FTT[0], LUNA2[0.20200943], LUNA2_LOCKED[0.47135535], LUNC[36296.54014549], LUNC-PERP[0], MATIC[0], REN[0], SOL[1080.52186969], SRM[.00129304], SRM_LOCKED[0.72308922], USD[78.77], USDT[0.00000001], USTC[0] | | |
| 00332425 | | ADABULL[0], AVAX[0.07931292], AVAX-PERP[0], BTC[0.00000245], BULL[0], DOGE[.99668], DOGEBULL[0], ENJ-PERP[0], ETHBULL[0], ETHW[4.99748273], FTT[0], FTT-PERP[0] -0.40000000], GALA[.99862], LTC[0.71862], LTC-PERP[0], LUNA2[0.05266158], LUNA2_LOCKED[0.12287704], LUNC[11467.1718], LUNC-PERP[0], NEAR[600], RAY[0], RAY-PERP[0], RUNE[0.00117135], RUNE-PERP[0], SOL[0], STEP[0], SUSHI[.00000001], THETABULL[0], TRX[.000048], USD[7963.70], USDT[0.26516, 30657368] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00332433 | | AAVE-PERP[0], ALICE-PERP[0], APE[3.5], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-20210625[0], BNB-20210625[0], BNB-PERP[0], BSV-20210625[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOT-20210625[0], DYDX-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-20210625[0], FTT[0.02868672], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-20210625[0], LTC-PERP[0], MANA-PERP[0], OKB-20210625[0], OMG-PERP[0], PERP-PERP[0], SAND-PERP[0], SRM[12.54725378], SRM_LOCKED[199.48982491], SXP-20210625[0], TSLA-20210625[0], USD[0.66], USDT[0], XRP-20210625[0], YFII-PERP[0] | | |
| 00332469 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[.965468], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[7.6620552], LUNA2_LOCKED[18.12114622], LUNC[169110760369 14], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00332477 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-1230[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[.0204], DOGE-1230[0], DOGE-PERP[0], DYDX[.00062], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.00146], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[.03036], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[.0704], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX[.00812], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[.00027], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.080678], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.008668], TRX-032S[0], TRX-PERP[0], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00332492 | | APT[.5497197], FTT[6.82291551], GMT[.03375], LTC[0], LUNA2_LOCKED[10418.0298], LUNC[0.06091200], TRX[.00011], USD[3840.85], USDT[26774.31221926] | | |
| 00332504 | | ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FIDA[.0029256], FIDA_LOCKED[0.01215418], FTT[0], FTT-PERP[0], MATIC-PERP[0], RSR-PERP[0], SRM-PERP[0], STEP[0.00000001], SUSHI-PERP[0], TRX[.00004], USD[0.09], USDT[0.00000001] | | |
| 00332510 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.03160196], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], INJ-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[-0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03561768], LUNA2_LOCKED[0.08310792], LUNC[7755.82504866], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00907432], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-29.34], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00332521 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC[0.17014079], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[.50878163159173], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[2.13142072], ETH-PERP[0], ETHW[2.13142072], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.66252031], SRM_LOCKED[222.50650785], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[4578.87], USDT[1.32730387], WAVES-PERP[0], WBTC[0.00000010], XLM-PERP[0], XRP[49881.17652640], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00332530 | | AAVE[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DAI[0], DOGE[0], DOGE-20210924[0], ETH[0.00007763], ETH-PERP[0], ETHW[0.37599313], EUR[0.00], FTM-PERP[0], FTT[150], LOOKS-PERP[0], LTC[0], LTC-20210924[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.06666665], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROOK[.00000001], SAND-PERP[0], SNX[0], SOS[.00070001], SRM[319.37779558], SRM_LOCKED[2567.74742983], SRM-PERP[0], SUSHI[0], TOMO[0], TRX[0.00078000], UNI[0], USD[2.39], USDT[0.00998305], VET-PERP[0], XLM-PERP[0] | | |
| 00332543 | | AAVE-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE[.73001], DOGE-PERP[-3678], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00157546], LUNA2_LOCKED[0.00367607], LUNC[343.06], SC-PERP[0], USD[400.57], USDT[1162.79000000], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00332555 | | APE-PERP[0], BCH[1.04174301], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[153], FTT-PERP[324.6], GMT-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777446], LUNC[0], LUNC-PERP[0], SOL[10.172166], SOL-PERP[0], SRM[20.46067528], SRM_LOCKED[37.7836688], TRUMP[0], TRUMPFEB[0], TRUMPSTAY[38009.5925], USD[276.75], USDT[0.12646488] | | BCH[1.029433] |
| 00332568 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMC-0624[0], AMC[.097948], AMC-20210625[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[.00098032], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BOLSONARO2022[0], BTC[0], BTC-20210625[0], BTC-MOVE-20201026[0], BTC-MOVE-20201030[0], BTC-PERP[0], COMP-PERP[0], DOGE[4], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[1.5], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[26], FTT-PERP[3900], GME-0624[0], GME-20210326[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL-PERP[0], SUN[50375.171], TRUMP[0], UNI-PERP[0], USD[ -1702.89], USDT[166.78000000], USDT-PERP[0], USTC[10], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00332576 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BIDEN[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00026471], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSTR[0], OLY2021[0], OMG[0], OMG-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.92971662], SRM_LOCKED[17.16630191], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00332584 | | 1INCH-PERP[0], ADA-0325[0], ALGO-20211123[0], ALGO-PERP[0], APE[1510.5], APE-PERP[0], APT-PERP[0], AR-PERP[-259.6], ATOM[0.05000000], ATOM-0325[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[-12751.1], BAL-20201225[0], BAL-PERP[0], BCH-20210326[0], BCH-20210625[0], BIT-PERP[0], BNB[.0008], BNB-0930[0], BNB-20211123[0], BNB-PERP[0], BSV-20210326[0], BSV-20210625[0], BTC[0], BTC-0323[0], BTC-20210226[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210326[0], COMP-20211231[0], CREAM-20210325[0], CREAM-20210326[0], CREAM[4], CREAM-PERP[-44], DOGE-20210326[0], DOGE-20211123[0], DOGE-PERP[0], DOT-20210625[0], EDEN-PERP[0], ENS-PERP[0], EOS-20210225[0], EOS-20210326[0], EOS-20210625[0], EOS-20211123[0], EOS-PERP[0], ETC-20210326[0], ETC-20210625[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[-1.74400000], ETHW[287.10103318], ETHW-PERP[-432.1], FIL-09300[0], FIL-1230[-2807.9], FIL-20210326[0], FIL-20210625[0], FLOW-PERP[-4039.68], FTM-PERP[0], FTT[5.6], FTT-PERP[-403.86], FTT-PERP[-13.5], GAL-PERP[-13.5], GMT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-20210625[0], GRT-PERP[-25000], GST-PERP[0], HNT[100], HNT-PERP[-100], HT-20201123[0], HT-PERP[0], IOTA-PERP[0], LINK-20201226[0], LINK-20210326[0], LINK-20210625[0], LTC-20201123[0], LTC-PERP[0], LUNA2[0.00513141], LUNA2_LOCKED[0.01197330], LUNC[0.00293589], LUNC-PERP[-0.00000009], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT[474416077094431677/FTX AU - we are here! #12716][1], NFT[532504238082104930/FTX AU - we are here! #12786][1], OKB-20201225[0], OKB-20210326[0], OKB-20210625[0], OKB-PERP[0], OMG-20211231[0], OP-PERP[0], PEOPLE-PERP[0], RNDR[6000], RNDR-PERP[-4000], RON-PERP[0], SAND-PERP[-3727], SLP-PERP[0], SOL[0.00651404], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STETH[0.00054419], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[-931.5], TRX[.004253], TRX-20210326[0], TRX-PERP[-150], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[-784.7], USD[187571.93], USDT[0.01426628], USDT-PERP[0], USTC[0.72637498], USTC-PERP[0], XRP-0325[0], XRP-20201225[0], XRP-20210326[0], XRP-20211123[0], XRP-PERP[0], YFI-20201225[0], ZEC-PERP[0] | | |
| 00332588 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.03550002], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.30205020], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00018223], LUNA2_LOCKED[0.00042521], LUNC[1.50356364], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR[0.00000001], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0.00000001], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[220.39], USD[T0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00332604 | | ALEPH[.00000001], BTC[-0.00047712], BTC-PERP[0], ETH-PERP[0], FTM[0], FTT[.001052], PUNDIX[.063761], RAY[.2853], SOL[.22], SRM[.51673219], SRM_LOCKED[2.60326781], STEP[.0388038], TRX[.00004], USD[0.80], USDT[2.80292864] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00332664 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[20534.64458], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00001117], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[2019.37949], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.11198029], ETH-PERP[0], ETHW[52.34055133], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[6.24121781], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT[250.87052031], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.15364291], LUNA2_LOCKED[0.35850014], LUNC[33456.069137], LUNC-PERP[0], MANA[320.931915], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[93.1], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[17975.36476], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[163301248], SHIB-PERP[0], SKL-PERP[0], SLP[9556.9183901], SLP-PERP[0], SNX-PERP[0], SOL[0.00350749], SOL-PERP[0], SPELL-PERP[0], SRM[1.9120896], SRM_LOCKED[0.00018077], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[316.33], USDT[529.40418364], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[320.9413413], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00332691 | | AAVE-0624[0], AAVE-PERP[0], ALGO[0.63087608], ALPHA-PERP[0], AUD[0.00], BAND-PERP[0], BTC[0], COMP-PERP[0], CQT[84123235], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000037], ETH-PERP[0], ETHW[0.00000036], FTT[0.00458100], GMT-PERP[0], HNT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[4.22332128], LUNA2_LOCKED[9.50519743], LUNC[13.12283016], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[0.0000031], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USDT[0.00484915], ZIL-PERP[0] | Yes | |
| 00332713 | | ADA-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.27118282], LUNA2_LOCKED[0.63275991], LUNC[23700.63], MATIC-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000071], UNI-20210625[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00332718 | | ANC[.907733], BTC[0], CEL[184.26280000], ETHW[2.432], LUNA2[0.88792782], LUNA2_LOCKED[192625.18], TRUMP[0], TRX[.000001], USD[0.00], USDT[2606.60000000], USTC[.469985], ZRX[690.63705] | | |
| 00332738 | | 1INCH[0.00000001], 1INCH-PERP[0], APE-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00070734], ETHBULL[0], ETH-PERP[0], ETHW[0.00071578], FTT[150.19532473], FTT-PERP[0], IMX-PERP[0], IND_IEO_TICKET[1], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02495310], LUNA2_LOCKED[0.05822390], MATIC-PERP[0], MKR[0], NFT [354971643850184010/FTX AU - we are here! #33782][1], NFT [525510437976132750/FTX AU - we are here! #33533][1], OLY2021[0], POLIS-PERP[0], ROOK[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], UNI-PERP[0], USD[14.67], USDT[51.13454628], YFI[0] | | |
| 00332748 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[9.98873068], BTC-MOVE-WK-0630[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[26.00604548], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM[5.3755298], SRM_LOCKED[1442.43860252], SRM-PERP[0], STG-PERP[0], SUN_DL[0], SUSHI[0.12223663], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UBXT[.00000001], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00332766 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATOM[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HT[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00327854], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00111475], SRM_LOCKED[0.0425727], SUSHI-PERP[0], THETA-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00332769 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN[6887765.6], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.24309821], LUNA2_LOCKED[2.90056249], MATIC-PERP[0], SHIT-PERP[0], SOL[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[199.91], USDT[0], USTC[175.96656], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00332818 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[68090.09545], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[19.87957894], BTC-PERP[0], CEL[1.412986], CEL-PERP[0], CHZ-PERP[0], COPE[.013805], CRO[12869.53], CRV-PERP[0], DEFI-PERP[0], DFL[19000], DOGE-PERP[0], DOT[1000.00], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.08512046], ETH-PERP[0], ETHW[.08512046], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[18312.5808], FTM-PERP[0], FTT[826.904638], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], IND[8000], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[.003], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.500], LUNA2[35.86587949], LUNA2_LOCKED[83.68705214], LUNC[1004514.25085775], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER[86.08820], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[6462.01815], POLIS[1000], RAY[.83764975], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[769.16624733], SOL-PERP[0], SRM[648.21127306], SRM_LOCKED[239.65868826], SRM-PERP[0], SRN-PERP[0], STG[6935.16290522], STORJ-PERP[0], SUSHI-PERP[0], TRX[501.003159], UNI-PERP[0], USD[-308709.34], USDT[9181.59734214], USTC-PERP[0], WAVES-PERP[0], XPLA[1430], XRP-PERP[0], ZEC-PERP[0] | | |
| 00332830 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00003234], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.10043954], ETH-PERP[0], ETHW[0.00000062], EUR[1.05], FIL-PERP[0], FTM-PERP[0], FTT[3000.67014823], FTT-PERP[0], FXS-PERP[0], LINK-PERP[0], LUNA2[0.00018001], LUNC[0.00042003], LUNC[.0005799], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PAXG[.00000001], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[72.83047404], SRM_LOCKED[1285.19073382], SUSHI-PERP[0], THETA-PERP[0], USD[0], USTC[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00332837 | | BNB[0.00000001], DOGE[0], ETH[0], HT[.00000001], LUNA2[0.02104753], LUNA2_LOCKED[0.04911092], MATIC[0], SOL[0], TRX[0.00002900], USD[0.01], USDT[0] | | |
| 00332840 | | 1INCH-PERP[0], ADA-PERP[0], BNB[0.36647259], BNB-PERP[0], BTC-PERP[0], CEL[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[24.32282891], GRT-PERP[0], LINK[0], LINK-PERP[0], SNX-PERP[0], SOL[0], SRM[5.17833264], SRM_LOCKED[19.78166736], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[143.71], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00332851 | | 1INCH[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], AGLD[41.2], AKRO[8928], ALGO[6424.199479], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC[105], APT[133.000665], AR-PERP[0], ASD[516.61153548], ATOM[220.40102123], AUD[0.00], AUDIO-PERP[0], AVAX[200.27390050], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA[0], BADGER[0.01024485], BADGER-PERP[0], BAL[10.00497765], BAND[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT[400], BCH[0.00000001], BCH-PERP[0], BIDEN[0], BIT[2548.00987], BNB[18.04244366], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BTT[0], BULL[0], C98[.56625975], CAD[0.00], CEL[0.00000001], CHF[0.00], CHR[.8389037S], COMP[7.11688519], COMP-PERP[0], CONV[9.251875], COPE[.9784445], CNV[380.88665325], CVC[1320], DAWN[.0689521], DAWN-PERP[0], DENT[.088], DENT-PERP[0], DFL[1470], DOGE[4169.88224497], DOGE-PERP[0], DOT[579.41038138], DOT-PERP[0], EGLD-PERP[0], EN5[1.61], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0.00003336], EUR[44254.00], FIDA-PERP[0], FRONT[476.8609575], FTM[1553.6064957S], FTM-PERP[0], FTT[161.10973167], FTT-PERP[0], FXS[10.3], GARI[0.0081], HT[0], HT-PERP[0], HUM[219.982995], HUM-PERP[0], ICP-PERP[0], JOE[42], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LDO[.001035], LEO-PERP[0], LINA[469.64653238], LINK-PERP[0], LRC[599.024815], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[9.65523023], LUNA2_LOCKED[22.48225389], LUNC[0], LUNC-PERP[0], MAPS[0], MASK-PERP[0], MKR[0.42703346], MKR-PERP[0], MOB[.000695], MTA[.982311], MTA-PERP[0], MTL[.0998553S], NEO[2.089889], NEO-PERP[0], NFT [2888634075270S2483/Seeds of Kindness (2012) Charity Album][1], NFT [355204909647912966/Organizing for Animal Welfare][1], NFT [390530023159747627/Convention Fundraiser for the Against Malaria Foundation][1], NFT [419046027136082165/Convention Fundraiser for Animal Equality][1], NFT [546694071300821645/Database of Altruistic Projects][1], OKB[0.03615138], OKB-PERP[0], OMG[210.30423539], ONT-PERP[0], OXY[12012.5754545], PAXG[0], PAXG-PERP[0], PEOPLE[0.4545], PERP[0], PRISM[2850], PROM[0.00204208], PUNDIX-PERP[0], RAY[589.59317867], RAY-PERP[0], REN[1672.37019B6], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RSR[266459.50221691], RSR-PERP[0], RUNE[154.63933281], RUNE-PERP[0], SAND[360.98852S], SECO-PERP[0], SHIB-PERP[0], SLRS[.440317], SLV[0], SNX[163.63308808], SNX-PERP[0], SOL[551.01047210], SOL-PERP[0], SOS[247.3], SRM[1877.97385975], SRM_LOCKED[879.90202815], SRM-PERP[0], STMX[1300], SUN[834.74384], SUSHI[329.68460676], SUSHI-PERP[0], SXP[0], SXP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU[.000009], TRX[0], TRX-PERP[0], TSM[0], UBXT_LOCKED[56.20876413], UMEE[2200.00725], UNF[9.84006103], UNI-PERP[0], USD[13389.80], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES[26], WBTC[0.00000003], WSB-20210326[0], XAUT[0.00000001], XAUT-PERP[0], XRP[2243.32891406], XRP-PERP[0], XTZ[0.03060611], YFI[.098], YFI-PERP[0], ZEC-PERP[0] | | |
| 00332858 | | BTC-PERP[0], NFT [573076436794181469/Aircraft  #11][1], SRM[.00308773], SRM_LOCKED[.01180478], USD[0.00], USDT[937.96333875] | | |
| 00332861 | | 1INCH[0.00000002], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AMZN-20210326[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0.00000002], BNT-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTT[0.00000002], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000002], COMP-PERP[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20201225[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EUR[0.48], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.08683003], FTT-PERP[0], GME[0.00000004], GME-PERP[0], GRT[0.00000002], GRT-PERP[0], HOLY-PERP[0], HT[0.00000001], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-20210326[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0.00000001], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[0.00000001], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0.00000004], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.37368096], SRM_LOCKED[12.33487197], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD [-15.24], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00332868 | | BNB[.009], CHZ[8.4762], CLV[46.781665], LINK[.09411], LUA[.055811], REN[.34317], ROOK[.00064223], TRX[2833.461543], UBXT[14272.97333336], UBXT_LOCKED[83.20345496], USD[0.18], USDT[0.24592945], XRP[.73755] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00332882 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTRPE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[-1], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.08812321], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLAND-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.30854279], LUNA2_LOCKED[73.05326652], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKA-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00332897 | | BTC[0.00000001], CHZ[51378.14769634], ETH[0.75225668], ETHW[.61232144], FTT[0], RAY[1721.83339351], SRM[2114.64450657], SRM_LOCKED[1.50005959], USD[2733.57], USDT[3.27436515], YFI[0] | Yes | |
| 00332901 | | ADABULL[0], AVAX[0], AXS[0], BNB[0], BTC[0.00000001], DOGEBEAR2021[0], DOGEBULL[0], ETH[0.00000001], FTM[0], FTT[1.60000002], FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030[5876], LINK[0], LUNA2[0.00000001], LUNA2_LOCKED[52.76252669], LUNC[0.00884407], MER[0], PAXG[0], RAY[0], SOL[0.00991183], SRM[.00000002], SRM_LOCKED[848372.53544212], SUSHI[0], USD[44.82], USDT[0.00549243], USD[0] | | |
| 00332902 | | BNB[0.10018117], BNB-PERP[0], BTC[0.13178691], BTC-20210450[0], ETH[0.00133369], ETH-0624[0], ETH-20210325[0], PERP[1.5517], ETHW[0.50133369], FTT[155.75529479], LUNA2[0.00012408], LUNA2_LOCKED[0.00028953], LUNC[27.0201351], SGD[0.00], SOL[.01504811], USD[-2496.09], ZIL-PERP[3000] | | |
| 00332904 | | ALTBULL[0], ATOM-20211231[0], AXS-PERP[0], BCH[0], BCH-2021123101[0], BCHBULL[0], BNB[0.00000001], BNB-2021123101[0], BNBBULL[0], BTC[0], BTC-2021123101[0], BTC-20210628[0], BTC-20211231[0], BTC-20211231[0], CAKE-PERP[0], CEL[0], CRO[0], CRO-PERP[0], DOGE[0], DOGE-2021123101[0], DOGEBULL[0], DOT-2021123101[0], DYDX-PERP[0], ENS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00058422], ETH-2021123101[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA[.00048849], FIDA_LOCKED[0.0655073], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00000001], LTC-20211231[0], LTCBULL[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], OMG-PERP[0], ORBS-PERP[0], RAY[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00007581], SRM_LOCKED[.00231796], SUSHI[0], SXP[0], SXPBULL[0], TRX[0.00000001], TRX-2021123101[0], UBXT[0], UBXT_LOCKED[106.85589343], USD[0.00], USDT[0.01393402], XRP[0], XRP-2021123101[0] | | ETH[.000584], USDT[.000001] |
| 00332907 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-0325[0], BTC-0331[3], BTC-2021032620[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123101[0], BTC[6.92089063], BTC-PERP[-1.94990000], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[500.08301515], FTT-PERP[0], GRT-2021062520[0], ICP-PERP[0], LINK-PERP[0], LINK-032520[0], LUNC-PERP[0], RAY[0], SHIB-PERP[0], SOL-PERP[0], SRM[2.39290127], SRM_LOCKED[-11277.27], USDT[0], USDT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00332910 | | AAVE[.00006245], AKRO[1], BCH-PERP[0], BLT[.00678], BTC[0.00003600], CAKE-PERP[0], COMP[.000015], CRV[.0375], EDEN[.001266], ENJ[.02112], ETH[0], ETHBULL[0.00038886], FIDA[.567769], FTT[150.00624050], GMT-PERP[0], IMX[.02], KIN[1], LOOKS[.020355], LUNA2[0.00003689], LUNA2_LOCKED[0.00008609], LUNC[.005005], LUNC-PERP[0], MATIC[.43675], NEAR-PERP[0], NFT (307891592646996263/FTX EU - we are here! #133038)[1], NFT (314324050934175517/FTX EU - we are here! #155669)[1], NFT (5445384699400798260/FTX EU - we are here! #132736)[1], NFT (5689266334360882465/FTX AU - we are here! #23886)[1], RAY[.082627], RAY-PERP[0], REN[.004495], RUNE[.00075], SNX[.010431], SRM[8.16597007], SRM_LOCKED[48.29908999], SUSHI[.0025], TRUMP[0], TRX[.443214], USD[35969.74], USDT[.00855837], USTC[.005], USTC-PERP[0] | Yes | |
| 00332911 | | AAVE[0], BAND[0], BNB[0], BTC[0.03553378], CHZ[.0335], ETH[0], FTT[287.57801988], LINK[0], LTC[0.00000001], RAY[0], RUNE[0], SNX[0], SRM[.0011739], SRM_LOCKED[.00448226], TRX[.000001], USD[0.69], USDT[0], XRP[.9356515], YFI[0] | | |
| 00332917 | | BTC[0], COMP[0.00009668], ETH[0.00098822], ETHW[0.00098822], FTT[10.43750501], LUNA2[0.16921354], LUNA2_LOCKED[0.39483160], LUNC[36846.60585526], RAY[.9935077], SOL[0.50000000], TRX[.9438654], USD[48.01], USDT[0] | | |
| 00332927 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.00000001], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-20210625[0], BNB-PERP[0], BTC[0.00000004], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], COMP-2021032[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.00000001], DFL[.0097], DOGE-PERP[0], DOT-2021032[0], DOT[941.504], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[14.05004148], FTM-PERP[0], FTT[145.17426392], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], GODS[.7], GRT-20210326[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[.00000001], LINK-20210625[0], LINK-PERP[0], LTC-2021032[0], LTC-PERP[0], LUNA2[0.00574237], LUNA2-PERP[0], LUNC-PERP[0], MANA[.06116], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN[.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00125001], SOL-2021032[0], SOL-PERP[0], SRM[6.38095534], SRM_LOCKED[694.09968277], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX[.00146], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210326[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00000002], XRP-PERP[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00332930 | | AAVE[0], BAL[0], BTC[0], FTT[0.00000001], KNC[0], LINK[0], LTC[0], SRM[.41138416], SRM_LOCKED[4.75293894], USD[7.68], USDT[0.00000001], YFI[0] | | |
| 00332933 | | AAVE[0], AVAX-20210326[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COMP[0], CRV[.00000001], CRV-PERP[0], DOT-PERP[0], ETH[0], ETHW[5.85209822], ETH-PERP[0], ETHW[5.85209822], EUR[0.00], FTT[150.02531168], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MKR[0], MKR-PERP[0], PAXG[8.32297822], PRIV-PERP[0], SNX[.00000001], SNX-PERP[0], SRM[18.32401186], SRM_LOCKED[314.41103219], TRU-20210326[0], TRU-PERP[0], UNI[49.48574208], USD[0.00], USDT[0.00021368], WBTC[0], XLM-PERP[0], YFI-20210326[0] | | |
| 00332949 | | AAVE[.00000001], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0316[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000002], FLOW-PERP[0], FTT[0.00000002], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], LUNC-PERP[0], MAPS[8], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], SOL[.00488337], SOL-06240[0], SOL-PERP[0], SRM[.00000007], SRM-PERP[0], SRM[.47992573], SRM_LOCKED[227.82404241], SRM-PERP[0], STEP-PERP[0], STETH[0], SUSHI[0.00000001], SUSHI-PERP[0], TULIP-PERP[0], USD[0.03], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00332977 | | ALCX[.00000001], ALPHA-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-2021123[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BNB[.00000001], BNB-2021062520[0], BTC[0.00000001], BTC-2021032620[0], BTC-20210924[0], BTC-2021123101[0], BTC-PERP[0], CREAM-2021032[0], CREAM-PERP[0], DAI[.00000001], DEMSENATE[0], DODO[0], DOGE[0], DOGE-2021062520[0], DOGE-PERP[0], DOT-2021032[0], ETH[0.00000006], ETH-0325[0], ETH-2021032[0], ETH-2021062520[0], ETH-2021123101[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00015266], GME-2021032[0], GRT-2021032[0], GRT-2021062520[0], GRT-PERP[0], LOGAN202[0], LTC-20210326[0], LTC-2021062520[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075201], LUNC-PERP[0], MATIC-PERP[0], NFC-SB-202[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-2021032[0], SOL-2021062520[0], SOL-2021123101[0], SRM[.03563475], SRM_LOCKED[12.35101396], SRM-PERP[0], SUSHI-2021062520[0], SXP-PERP[0], TRX[.000004], TRX-2021062520[0], UNI-2021032[0], UNI-20210620[0], USD[1.00], USDT[0.00000005], VET-PERP[0], WBTC[0], XRP-2021062520[0], YFI[0], YFI-2021032[0], YFI-PERP[0] | | |
| 00332983 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-2021032620[0], BTC-2021092420[0], BTC-2021123101[0], BTC-MOVE-20210607[0], BTC-PERP[0], BTTRPE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-2021062520[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[.11478576], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-2021122520[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL[0], SOL-2021122520[0], SOL-2021123101[0], SXP-PERP[0], TRX[.000004], UNI-PERP[0], USD[0], USTC-PERP[0], XRP-PERP[0], SRM[1.87096209], SRM_LOCKED[7.12903791], SRM-PERP[0], SUSHIBULL[15.12883443], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00], USTC-PERP[0] | | |
| 00332991 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], DEFI-2021062520[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[33.33710873], FTT-PERP[0], LUNA2_LOCKED[35.02227422], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], SNX[0], SOL[.06241692], SOL-PERP[0], SRM[.53010708], SRM_LOCKED[2.50396723], SUSHI-PERP[0], USD[0], USTC-PERP[0] | | |
| 00332995 | | AGLD-PERP[0], ALICE-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000003], BTC-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGEBULL[0.00000542], DOT-PERP[0], DYDX-PERP[0], ETH[0.02004360], ETH-PERP[0], ETHW[0.02004360], FTT[0], ICP-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MOB[.00000001], NEAR-PERP[0], SRM[2.21097318], SRM_LOCKED[73.66670833], SUSHI[.20446026], SUSHI-PERP[0], TLM[.36625722], TLM-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[-0.22], USDT[0], YFI-PERP[0] | | |
| 00333010 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0.31333708], APT-PERP[0], AR-PERP[0], ATOM[604.66995998], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.14766552], BTC-09300[0], BTC-1230[0], BTC-MOVE-1012[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], CAKE-PERP[0], CEL-09300[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[107.04344468], FTT-PERP[0], FXS-PERP[0], FIL-PERP[0], GALA-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETHW[0.00117294], EUR[0.00], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], JPY[0.00], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LUNC[2017.63093], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR[2], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[285], TRX-PERP[0], UNI-PERP[0], USD[6310.91], USDT[0], USTC[1.17098540], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00333015 | | ATLAS[6.2019], AVAX[.00000001], BAT[.00000001], BTC[0], ETH[-0.00000005], ETH-PERP[0], FTT[0.02585586], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], SLND[383.127553], SOL[.00000002], TRX[.000018], UNI[.00000001], USD[0.04], USDT[274.61543263], USDT-PERP[0] | | |
| 00333017 | | EOS-PERP[0], KSM-PERP[0], LUNA2_LOCKED[307.0314148], STEP[0], USD[0.90], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00333021 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210629[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[0.52129535], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ELF-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000344], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JOE[0], KAVA-PERP[0], KNC-PERP[0], KSHIB[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[3.06566670], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00413308], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[0.11], USDT[14.31674819], VET-PERP[0], VGX[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00333022 | | AAVE-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00090001], BTC-0325[0], BTC-0624[0], BTC-20201225[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00031128], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00031128], FTT[0.38948042], KIN-PERP[0], LINK-20211231[0], LINKBULL[0], LINK-PERP[0], LTC[0], SOL[0.00415426], SRM[33.02453941], SRM_LOCKED[227.99433848], SXP[0], SXPBULL[0], SXP-PERP[0], THETA-20211231[0], USD[19.89], USDT[0.00000002], XRP[0] | | |
| 00333032 | | FTT[0], LUNA2[13.77713431], LUNA2_LOCKED[32.1466467], OMG-PERP[0], USD[95.27], USDT[0] | | |
| 00333036 | | BTC[0.00195001], CRV[1.30306], DEFI-PERP[0], ETH[58.69800000], ETHW[0], FTT[26.29855337], HOLY[798], SRM[5.19694896], SRM_LOCKED[132.44578103], TRX[0], USD[96856.38], USDT[0.00000001] | | |
| 00333050 | | APT-PERP[0], BULL[0], FTT[0.02524058], LUNA2[0.07860355], LUNA2_LOCKED[0.18340829], NFLX-0624[0], TRUMP[0], TRUMPFEB[0], USD[-0.07], USDT[0.32802206] | | |
| 00333052 | | BTC[0.00126489], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[540.37686928], OKB-20201225[0], SOL[133.10022510], SRM[717.12552133], SRM_LOCKED[160.16535332], TRX[.000777], USD[1.64], USDT[0] | | |
| 00333114 | | BNB[0], BNBBEAR[54229.3], BNBBULL[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[0.05427930], FTT-PERP[0], GMT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.28332272], LUNA2_LOCKED[0.66108635], LUNC[0.00000001], USD[21.81], USDT[0.00000004] | | USD[21.00] |
| 00333125 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL[0], CEL-PERP[0], DAI[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA[0.02483383], FIDA_LOCKED[6.32434766], FIDA-PERP[0], FIL-PERP[0], FTT[831.71721968], FTT-PERP[0], GALA[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[100.0027915], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[3.05828258], SRM_LOCKED[220.1537717], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[2.85], USDT[0.00000003], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00333128 | | BNB[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], CEL[0.00000001], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000002], GST-PERP[0], JST[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[8.21869904], SRM_LOCKED[43.25009473], TRX[10], USD[21066.60], USDT[0.00000004], XRP-PERP[0] | | |
| 00333137 | | 1INCH-PERP[0], ADABULL[.0984], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], JOE-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.04954667], LUNA2_LOCKED[2.44894223], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[18096380], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.18], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00333140 | | BTC[0], BTC-20210326[0], BTC-PERP[0], ETH[0], FTT[0.09867000], LUNA2[0.00067232], LUNA2_LOCKED[0.00156875], LUNC[146.4], ROOK[0], SOL[0.00000001], USD[1.00], USDT[0.00000103] | | |
| 00333154 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[1], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00001174], BTC-PERP[0], CHZ-PERP[0], COIN[12.55962619], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[-0.47803378], ETH-PERP[0], ETHW[4.98330378], EUR[783.45], FTM-PERP[0], FTT[0.00840366], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[11.34473991], SOL-PERP[0], SRM[0.04796653], SRM_LOCKED[4.75169718], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[9749.65], USDT[19078.37225688], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00333196 | | AMPL[0.19185463], APT-PERP[0], AR-PERP[0], BAL[89911.45779], ENS[.003678], ETH[0.00007589], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETHW[587.61576419], FTT[32026.05703519], FTT-PERP[0], JPY[1020387.90], LUNA2[5.25736514], LUNA2_LOCKED[12.26718533], LUNC[0.00331048], NEAR[.0996], NEAR-PERP[0], NFT[30745163910942374z/FTX EU - we are here! #112102z/1], NFT[41499295992836131/FTX EU - we are here! #112039z/1], NFT[45609703837153542/FTX EU - we are here! #111940z/1], SRM[1.90295865], SRM_LOCKED[7.2170435], TRX[.39093], USD[261091.12], USDT[1.13136504], USTC[744.205444] | | |
| 00333211 | | AAVE[0], BAL[0], BNB[0], BTC[0.00000002], ETH[0.00000002], ETHW[0], FTT[56.48813617], LINK[0], LTC[0], LUNA2[71.45365267], LUNA2_LOCKED[166.7251896], LUNC[230.18], SNX[0], USD[0.23], USDT[0.00000001], VET-PERP[0], YFI[0] | | |
| 00333215 | | APT-PERP[0], FTT[0.00000195], LUNA2[0.00309138], LUNA2_LOCKED[0.00721323], LUNC[0.00916], TRX[0.000028], USD[0.57], USTC[4376] | Yes | |
| 00333218 | | ALGO-20210924[0], BTC[0.00960000], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DYDX[28.9], ETH[0.15100000], ETHBULL[0], ETHW[.151], EUR[130.38], EXCH-PERP[0], FIDA[.0468032], FIDA_LOCKED[.34716451], FTT[74.70017374], FTT-PERP[0], HALF[0], MNGO[620], OXY[122.9867], PRIV-20201225[0], PRIV-PERP[0], RAY[0], SOL[37.29159627], SOL-PERP[0], SRM[277.25736073], SRM_LOCKED[5.08472217], USD[7.95], USDT[0.00000002] | | |
| 00333223 | | ADABULL[0], ATOMBULL[0], AXS[0], BEAR[0], BNBBEAR[0], BNBBULL[0], BTC[0], BULL[0], CHZ[0], DOGEBEAR2021[3529.53505571], DOGEBULL[1], ENJ[0], ETH[0], ETHBULL[0], EUR[0.00], GRTBULL[0], KNCBULL[0], LINKBULL[0], LUNA2[3.84845583], LUNA2_LOCKED[8.97973027], LUNC[0], MATICBEAR2021[0], MATICBULL[0], SHIB[0], SUSHIBULL[0], THETABULL[0], TRXBULL[0], USD[0.00001386], XTZBULL[0] | | |
| 00333228 | | ATOM[.0015], BNB[0], BTC[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-PERP[0], CHZ[40], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[.65300718], LINK-PERP[0], LRC-PERP[0], LUA[.098328], LUNA2[0.05661536], LUNA2_LOCKED[0.13210251], LUNC[21.81], LUNC-PERP[0], PAXG[.0012], SOL[0.32100000], TRX[11.705695], TRY[0.00], USD[62.81], USDT[44.98090735], USTC[38], VET-PERP[0], XRP[0], YFI-PERP[0] | | |
| 00333232 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-20210629[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[35.03612766], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IND[.IO], TCNET[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.51000117], LUNA2_LOCKED[12.26718533], LUNC[6456056.04], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[3.30315853], SRM_LOCKED[24.35684147], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.011105], TRX-PERP[0], TULIP-PERP[0], USD[0.01], USDT[31.48669012], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00333265 | | AAVE[0.00000001], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[.986315], DOGE-PERP[0], DOT-PERP[0], ETH[0.00319633], ETH-20210326[0], ETH-PERP[0], ETHW[0.00319633], FLOW-PERP[0], FTT[25], FTT-PERP[0], GRT[.07550188], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.04000000], SRM[2.80120802], SRM_LOCKED[17.15776991], STX-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[31619.3383], TRX-PERP[0], UNI[.00000001], UNI-PERP[0], USD[2.37], USDT[0.00070362], XRP-PERP[0], YFI-PERP[0] | | |
| 00333271 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN[1740], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.6259555], SRM_LOCKED[2.3740445], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[3.19], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00333277 | | AURY[.00005092], BTC[0], ETH[0], HT[0], LUNA2[0.00000888], LUNA2_LOCKED[0.00002072], LUNC[1.93448742], MATIC[.00503967], SLRS[0], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[12.73125217] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00333303 | | AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-0325[0], GRT[198.9847], GRT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY1,916052], RAY-PERP[0], ROOK-PERP[0], SOL[0.04161937], SOL-20210625[0], SOL-PERP[0], SRM[806.63113245], SRM_LOCKED[5394.26015666], STEP[486.58874221], USD[1913.88] | | |
| 00333304 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0.7714], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.001], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SKX-PERP[0], SOL-PERP[0], SRM[0.08383384], SRM_LOCKED[.05032836], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.7543], TRX-PERP[0], UNI-PERP[0], USD[424.08], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00333328 | | ADA-PERP[0], ATLAS-PERP[0], BLT[.2631667], BNB[0.00005071], BTC[0.00009949], BTC-PERP[0], CEL[.0467], DOT-PERP[0], ETHBULL[0.00000358], ETH-PERP[0], ETHW[.094], FLOW-PERP[0], FTT[7.89594498], KAVA-PERP[0], KIN-PERP[0], LOOKS[.21163087], LUNA2[0.00682095], LUNA2_LOCKED[0.01591556], LUNC[.004859], MAPS[.8696999], NFT (315333920069142040/FTX AU - we are here! #42370)[1], NFT (518594371113946902/FTX AU - we are here! #42414)[1], OP-PERP[0], RAY[.971446], SAND-PERP[0], SOL[0.00639088], TRX[.000025], UNI-PERP[0], USD[162.35], USDT[1.25783486], USTC[.9655359] | Yes | |
| 00333329 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.000325], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00077921], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.10360567], CEL-PERP[0], CRO[.015], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.85143656], FTT[150.0876568], FTT-PERP[0], GMT[.003], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK[.0055205], LTC-PERP[0], LUNA2[0.25311526], LUNA2_LOCKED[0.59060228], LUNC[50188.91748686], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.973175], TRX-PERP[0], USD[12.92.90], USDT[0], USTC[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00333330 | | BTC[0.06430330], CEL[3.55559420], DOGE[1028.66856953], ETH[0.91554650], ETHW[0.86487577], FTT[28.2955988], GST[.05], LINK[3.14480693], LTC[0.00193554], LUNA2[0.76804670], LUNA2_LOCKED[1.79210898], LUNC[167243.78779695], SHIB[37392647], SHIB-PERP[0], SOL[1.11], TRU[.857798], UNI[0.09921053], USD[0.89], USDT[2.20770339], XRP[0.87800621] | | USDT[2.176681], XRP[.824646] |
| 00333351 | | BTC-PERP[0], COPE[0], DOGE[0], DOT[0], LUNA2[0.62236588], LUNA2_LOCKED[1.45218706], MTA-PERP[0], SLV[0], SOL[0], UNI-PERP[0], USD[0.00] | | |
| 00333384 | | BNB[0], BTC[0], ETHW[0.00421711], LUNA2[0.00160186], LUNA2[348.810224], MATIC[0], NFT (424049131373719590/FTX EU - we are here! #842)[1], NFT (428514867787879021/FTX EU - we are here! #731)[1], NFT (562586534098712032/FTX EU - we are here! #651)[1], SOL[0], SUN[.00008], TRX[0], USD[0.00], USDT[0.00000004] | | |
| 00333384 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[309.19999999], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00006816], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.12967896], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[-0.00000004], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MKR[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.67286898], SRM_LOCKED[9.50538369], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000011], TRX-PERP[0], USD[120.49], USDT[298.32271356], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00333389 | | AKRO[.00000001], BNB[0], DOT[0.02258726], ETH[0], FTT[0], LTC[0], SRM[10.49719672], SRM_LOCKED[189.68113723], USD[0.00], USDT[0] | Yes | |
| 00333393 | | ADABULL[.5], ALGOBULL[100000], AMPL[0], ASDBULL[406156.28583097], BCHBULL[10], BNBBULL[.1], BSVBULL[1000], BULL[0], COMPBULL[99973.4], DOGEBULL[.5], EOSBULL[1000], ETCBULL[1100], ETHBULL[0.10000000], GRTBULL[.10000000], HTBULL[5], KNCBULL[100], LINKBULL[1000], LTCBULL[10], MATICBULL[1000], OKBBULL[.5], SRM[.00004677], SRM_LOCKED[.00579156], SUSHIBULL[1000], THETABULL[100], TOMOBULL[1000], TRXBULL[1100], USD[0.00], USDT[0.00000001], VETBULL[1000], XLMBULL[100], XRPBULL[1462.61372197], ZECBULL[1000] | | |
| 00333394 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[28.7], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[41.99999999], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[0.00024680], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DROA-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICA-PERP[0], KIN-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00888854], LUNA2_LOCKED[0.02073994], LUNC[1935.5], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[-1432.3], SUSHI-PERP[-608.5], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[-7030], UNI-PERP[0], UNISWAP-PERP[0], USD[2415.65], USDT[-0.00030448], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[246510], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00333405 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.02153371], BTC-PERP[0], C98-PERP[0], CEL[0], CHR-PERP[0], DENT[48], DOGE[.016085], DOGE-PERP[0], EGLD-PERP[0], ETH[.00011337], ETH-PERP[0], ETHW[0.00011337], FIL-PERP[0], FTM-PERP[0], FTT[.45], FTT-PERP[0], GALA-PERP[0], LINK[.0000175], LTC-PERP[0], LUNA2[0.02755426], LUNA2_LOCKED[0.06429329], LUNC[80000], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[10.14125933], SRM_LOCKED[12982861], SRM-PERP[0], TRX[6595.000028], USD[0.78], USDT[2.00699969] | | |
| 00333410 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ[.00000001], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.01046980], LUNA2_LOCKED[6.15776287], LUNC[51453.20790335], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], PEEP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SUSH-PERP[0], TLM-PERP[0], TRX[0.00003000], TULIP-PERP[0], UNI-PERP[0], USD[-5.87], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00333415 | | ADABULL[11.09986700], ALGOBULL[2500000], AMPL[0], ASDBULL[0], BALBULL[4040.10000000], BCHBULL[500], BNBBULL[.25], COMPBULL[10], DEFIBULL[30.093], DENT[100], DOGEBULL[56], DRGNBULL[110], EOSBULL[22000], ETCBULL[213.20546857], ETHBULL[25], FTT[.00000001], GRTBULL[200008], HTBULL[5.51000000], KNCBULL[559.20000000], LTCBULL[3210], MATICBULL[300536.40000000], MKRBULL[10], OKBBULL[2], SRM[.00020696], SRM_LOCKED[.00696012], SUSHIBULL[101074.3.42832801], SXPBULL[1400], THETABULL[501.5], TOMOBULL[115500], TRXBULL[230.21552923], UNISWAPBULL[10], USD[8.46], USDT[0.00000002], VETBULL[32509.69000000], XLMBULL[266.7288554], XRPBULL[.549664.39894463], XTZBULL[7.10000000], ZECBULL[3.2] | | |
| 00333427 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[.00007005], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08641374], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00042201], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00032015], LINK-PERP[0], LUNA2[0.00001000], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU[.1200986], TRU-PERP[0], TRX[.0367], TRX-PERP[0], UNI-PERP[0], USD[.46], USDT[2095.93087386], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00333429 | | AVAX[0], BNB[0], FTH[0], FTM[0], GENE[0], HT[0], LUNA2[0.00000284], LUNA2_LOCKED[0.00000664], MATIC[0], NFT (495681904800785226/FTX EU - we are here! #13009)[1], NFT (512480769197332169/FTX EU - we are here! #13547)[1], NFT (573079865372347336/FTX EU - we are here! #13307)[1], OMG[0.0898614], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0.00040298], WRX[0] | | |
| 00333434 | | AAVE-PERP[0], ADABULL[25], ALGOBULL[200962000], ALGO-PERP[0], ALTBULL[30], ASDBULL[205968.13700000], ATOMBULL[1022000], BALBULL[110000], BCHBULL[105000], BCH-PERP[0], BNBBULL[10.63], BSVBULL[200000000], BTC-PERP[0], BULL[0], BULL[2.50058346], BULLSHIT[25], COMPBULL[10010000], DEFIBULL[300], DOGEBULL[60], DRGNBULL[275], EOSBULL[110000000], ETCBULL[2000], ETHBULL[25], EXCHBULL[.5], GRTBULL[1116100.57553956], HTBULL[70], KNCBULL[51000], LINKBULL[1.001e+06], LINK-PERP[0], LTCBULL[105000], MATICBULL[1.025005e+06], MIDBULL[25], MKRBULL[250], OKBBULL[.220], PRIVBULL[30], SRM[.00047165], SRM_LOCKED[.01571832], SUSHIBULL[140093810], SUSHI-PERP[0], SXP-20210326[0], SXPBULL[1.01e+07], SXP-PERP[0], THETABULL[101082.90000000], TOMOBULL[101487334.20162882], TOMO-PERP[0], TRXBULL[70000], UNISWAPBULL[30], USD[0.98], VETBULL[150000], XLMBULL[1.1e+06], XRP-PERP[0], XTZBULL[10000], ZECBULL[3.2] | | |
| 00333438 | | COPE[177.11965633], CRO[2739964], DFL[1000.45672318], FTT[8.30093825], GOG[101.07289353], GT[.00155254], IMX[337.3432912], OKB[10.00721722], SKL[3233.39682677], SRM[204.1059648], SRM_LOCKED[1.02536492], TRX[.000003], USD[2821.74], USDT[0.00000001] | Yes | |
| 00333439 | | ALT-PERP[0], BTC[0], BTC-MOVE-20201027[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201102[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201111[0], BTC-MOVE-20201116[0], BTC-MOVE-20201118[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201201[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201212[0], BTC-MOVE-20201216[0], BTC-MOVE-20201241[0], BTC-MOVE-20201404[0], BTC-MOVE-20201412[0], BTC-MOVE-20201429[0], BTC-MOVE-20210104[0], BTC-MOVE-20210428[0], BTC-MOVE-20210519[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[25.00200160], LINK-PERP[0], MID-PERP[0], SRM[1.25024238], SRM_LOCKED[24.84799818], USD[0.00], XRP-PERP[0] | | |
| 00333446 | | AVAX[0], BTC[0], FTT[0.00000001], MAPS[.14515306], SRM[10.47455701], TRX[.000007], USD[0.34], USDT[0] | | |
| 00333487 | | BTC[0.00003918], GMT[0.00], GBP[0.00], USD[0.00] | | |
| 00333505 | | BNB[0], ETH[0], GENE[0], GST[0], HT[.00007324], LUNA2[0.69247638], LUNA2_LOCKED[1.61577822], MATIC[0], SOL[0.07000000], TRX[0], USD[0.07], USD[0.00588362] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00333507 | | BIDEN[0], BTC[0.00000095], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DEMSENATE[0.02], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], ETH-20201225[0], ETH-20210625[0], FTT[0.03000142], FTT-PERP[0], LTC-20210326[0], LTC-20210326[0], LTC-20210625[0], RAY-PERP[0], SOL-20210625[0], SRM[4.75088418], SRM_LOCKED[14.82131582], SRM-PERP[0], TRUMPFEB[0], USD[0.35] | | |
| 00333535 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNA2[1.84137204], LUNA2_LOCKED[4.29653477], LUNC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], ZRX-PERP[0] | | |
| 00333541 | | BNB[1.82020141], BTC[0.06409180], DYDX[5.000025], ETH[15.34892066], ETH-PERP[0], ETHW[0], FTT[431.403678], FTT-PERP[0], LUNA2[4.82067639], LUNA2_LOCKED[11.20232411], LUNC[1049712.45457888], MATIC[0.0206351], SOL[36.20928106], USD[23503.65] | Yes | |
| 00333549 | | ANC-PERP[0], APE[.088828], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], CRO-PERP[0], DAI[.02876884], ETH[.00000001], ETH-PERP[0], FANTOM-20210703[-0.01642103], LUNC[.0065072], MATIC[.7377], NFT [305120216246524062/Monza Ticket Stub #1311][1], NFT [335909955128869893/Mexico Ticket Stub #1270][1], NFT [336321418182370587/FTX Crypto Cup 2022 Key #15026][1], NFT [377338335253349987/FTX AU - we are here! #18370][1], NFT [415328911035562153/The Hill by FTX #4638][1], NFT [467063029766155040/Austin Ticket Stub #801][1], SOL[.00871272], USDC[9962] | | |
| 00333555 | | AAVE[0], AAVE-20210326[0], AAVE-20210625[0], ALGO-20210326[0], ALPHA-PERP[0], AVAX[0], BAL-20210326[0], BAND-PERP[0], BTC[0.00009402], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211213[0], ETH-PERP[0], CHR-PERP[0], COMP-20210326[0], COMP-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-20210326[0], DOT-20210326[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1231[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0.10472006], GRT[0.97530000], GRT-20210326[0], KNC[0.00000001], KNC-PERP[0], LINK-20210326[0], LTC-20210326[0], LUNA2[0.11478763], LUNA2_LOCKED[0.26783782], MATIC[0], MATIC-PERP[0], MKR[0.00098000], MKR-PERP[0], RAY[10.25694905], RAY-PERP[0], RSR[0], SOL-20210625[0], SOL[5.76444967], SRM[25.96628815], SRM_LOCKED[.42568172], SUSHI-20210326[0], SUSHI-20210625[0], UNI-20210326[0], UNI-PERP[0], USD[4.48], USDT[0.00439582], WAVES-20210625[0], XRP-20210326[0], YFI-20210326[0], YFI-20210625[0] | | |
| 00333567 | | ADA-PERP[0], AUDIO[.9739905], AURY[.00000001], BCH-PERP[0], BNB[0], BNBBULL[0], BTC[0.00000001], BTC-PERP[0], DGRN-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM[.889089], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNA2[0.56898051], LUNA2_LOCKED[1.32762120], LUNC[123896.7052594], NEO-PERP[0], RNDR[320.9656328], RUNE-PERP[0], SHIT-PERP[0], SOL[0.00800869], SOL-PERP[0], SRM[15.36660655], SRM_LOCKED[17.17759595], USD[6664.35], VET-PERP[0], XRP-PERP[0] | | |
| 00333596 | | AAVE-PERP[0], APE-PERP[0], ATOM[.56873728], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DAI[0.07778079], DOGE-PERP[0], ENS[.00117062], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0048913], SOL-PERP[0], SRM[71.52993825], SRM-PERP[0], TRX[.00000001], USD[-2.79], USDT[0.0357407] | | |
| 00333617 | | GST-PERP[0], LUNA2_LOCKED[12.50138065], LUNC[204454.4114728], TRX[.000008], USD[-5.53], USDT[0] | | |
| 00333645 | | BTC[0.00883064], COPE[8525.0149], LUNA2[0.00577003], LUNA2_LOCKED[0.01346342], USD[10.5], USTC[1.816777] | | |
| 00333646 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD[257.284917], ASD-PERP[0], ATLAS[8828.417395], ATOM-PERP[0], BAO[764854.65], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.0009558], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[79.9848], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00004228], ETH-PERP[0], FIDA[.98081], FIL-PERP[0], FLM-PERP[0], FTM[137.977194], FTT[11.131336], FTT-PERP[0], KIN[0.00000001], KIN-PERP[0], KNC-PERP[0], LINA[5000.2425], LINK-PERP[0], LOOKS[119.977884], LTC[.10924437], LTC-PERP[0], LUA[3558.023847], LUNA2[0.22048524], LUNA2_LOCKED[0.51446556], LUNC[148011.12612449], MAPS[176.96637], MNGO[809.8461], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[81.98442], RAY[13.99734], REN-PERP[0], RSR[2629.5003], RSR-PERP[0], RUNE-PERP[0], SHIB[1899657.05], SLP[960], SOL[4.80831967], SRM-PERP[0], STEP[106.1468], SUSHI-PERP[0], SXP[.081], SXP-PERP[0], TRX[.00000024], TRX-PERP[0], UBXT[2077.74968], UNI-PERP[0], USD[0.67], USDT[21.59947787], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00333659 | | ALGO[23.03253684], APE[0.96383754], AVAX[.57164725], BTC[0], CRO[661.53129124], DOT[7.66782340], FTT[9.02818129], LINK[1.06140141], LUNA2[1.94842567], LUNA2_LOCKED[4.54632657], LUNC[.15261008], MATIC[11.84359943], NEAR[0.96298111], NEXO[23.63216876], RAY[1.58759200], SAND[3.25919311], SOL[1.67299646], TRX[0.00086100], UNI[1.73184482], USD[0.00], USDT[0.00000014], XRP[52.79481571] | | |
| 00333671 | | BNB[0], BTC[0], CHZ[0], DOGE[0], ETH[0], KIN[0.00000001], LUNA2[0.00007681], LUNA2_LOCKED[0.00017923], LUNC[16.726654], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00333680 | | AAVE[1.14], ALCX[0], ATLAS[2020], AVAX[11.1], AXS[22.797682], BAL[0], BAND[230.156262], BNB[0.19816604], BNB-PERP[0], BTC[0.02801665], COMP[0], CQT[4], DMG[3629.6], DOGE[1279], ETH[0.00093540], ETHW[0.08593540], EUR[0.63], FTT[3.30000000], GRT[1113], JASMY-PERP[30200], LINK[0], LTC[0], LUNA2[0.01625601], LUNA2_LOCKED[0.03779309], LUNC[353.98], MATIC[349], MKR[1.15], MTA[1414], RUNE[0], SHIB[56302248], SHIB-PERP[0], SHIT-PERP[0], SOL[2.2], SRM[136], SUSHI[0], USD[702.86], USDT[0.00000001], XRP[236], YFI[0] | | |
| 00333693 | | ETH[.00032559], ETHW[.00032559], RAY[133.62108867], SRM[2.39843439], SRM_LOCKED[8.97007046], USD[0.00], USDT[0] | Yes | |
| 00333737 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[1], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00046417], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[100], CRV-PERP[0], CVC-PERP[0], DOGE[24], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN2-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.42860911], ETH-0930[0], ETH-20201225[0], ETH-20211221[0], ETH-PERP[0], ETHW[.42860911], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[2888.34787114], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[6230.362299], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNA2[0.13500438], LUNA2_LOCKED[0.31501023], LUNC[.005238], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[123.22376678], SOL-PERP[0], SPELL-PERP[0], SRM[109.25115095], SRM_LOCKED[955.51990905], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[1], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00002], TRX-PERP[0], TULIP-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[2461317.22], USDT[496365.44360481], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00333754 | | ALGO-PERP[0], ALICE-PERP[0], ALT-20210625[0], ALT-PERP[-0.994], AR-PERP[0], ATLAS[196609.12783626], ATLAS-PERP[0], AVAX[0], BAO[1], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC[2.17129452], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-PERP[.5583], CBSE[0], CHR-PERP[0], COIN[0], CRO-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.15190779], FTT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KNC-PERP[0], MANA-PERP[0], MID-20210625[0], MID-PERP[-0.805], NFT [308563454057453702/FTX AU - we are here! #45593][1], NFT [387695322323035957/Montreal Ticket Stub #37][1], NFT [396008357243769962/Austin Ticket Stub #1164][1], NFT [403639176766702336/Hungary Ticket Stub #672][1], NFT [419073712762296012/Baku Ticket Stub #1833][1], NFT [425586330327188385/FTX AU - we are here! #2190][1], NFT [447835924478081139/Silverstone Ticket Stub #667][1], NFT [501816726776050328/FTX Crypto Cup 2022 Key #5185][1], NFT [502805580916346049/Mexico Ticket Stub #1785][1], NFT [506157358776482468/Austria Ticket Stub #899][1], NFT [535147714330830812/The Hill by FTX #4196][1], NFT [568310459144670931/Monza Ticket Stub #119][1], NFT [584661284721959245/Austin Ticket Stub #801][1], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-20211231[0], SHIT-PERP[-0.388], SLP-PERP[0], SOL-PERP[0], SRM[149.65606747], SRM_LOCKED[176.03724441], TRUMPFEBWIN[2375.2661], TRX[0], TSM[1.00000000], UBXT[1], USD[838.07], USDT[0], USDT-PERP[0], XRP[0] | Yes | TSM[.00000107] |
| 00333769 | | BIT[.78540027], BNB[0.01], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGEBEAR2021[0.00075251], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[25.03187726], LINK-PERP[0], OXY[.7595], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[13.09615358], SRM_LOCKED[64.98484642], SUSHI-20211231[0], SUSHI-PERP[0], TRX-PERP[0], TRYB[.04731906], USD[-2.10], USDT[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00333772 | | ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-20201109[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ESG-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00271997], LUNA2_LOCKED[0.06634660], LUNC[592.28], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.01460020], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00333806 | | 1INCH[0], 1INCH-PERP[0], APE-PERP[0], ATOM[0], AXS[0], AXS-PERP[0], BCH[0.17689365], BIT-PERP[0], BNB[0.09452411], BNB-PERP[0], BNT[0.00021726], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.63426040], CEL-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.0014075], ETH-PERP[0], ETHW[0.00138809], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.53648715], FTT-PERP[0], ICP-PERP[0], KNC[0], LINA-PERP[0], LUNA[0.00116039], LUNA2_LOCKED[0.00116039], LUNC-PERP[0], MATIC[0.00002968], MEDIA-PERP[0], MER-PERP[0], MOB[0], MTL-PERP[0], OMG[0], OMG-20211231[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0.07480354], SOL[0.25333635], SRM[18.34612811], SRM_LOCKED[65.14240305], SUSHI[0], TRX[154.14947892], TRX-PERP[0], USD[146232.55], USTC[0.00954594], USTC[0], WBTC[0.07068196], XRP-PERP[0], YFI[0] | | USD[80000.00] |
| 00333809 | | BLT[.6686369], BTC[0.00005000], BTC-PERP[0], FTT[0.02502529], FTT-PERP[0], LUNA2[0.00120090], LUNA2_LOCKED[0.00280212], LUNC[261.50059326], TRUMP[0], TRX[.00006], USD[4.99], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0] | | |
| 00333820 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00260000], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-1230[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BRZ[.53487236], BTC-PERP[0], COGECOIN-PERP[0], DEGO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EN2-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00190915], ETH-PERP[0], ETHW[2864.87327224], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[150.24187110], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[1210], JPY[1480.54], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.18981310], LUNA2_LOCKED[0.66184847], LUNA2_LOCKED[0.44286535], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MNGO[7.93962319], MATIC-PERP[0], MNGO-PERP[0], NEAR[228.7014435], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR[0.0930275], RNDR-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[2.57719440], SRM_LOCKED[7.36212813], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00001400], TRX-20210326[0], TRX-PERP[0], TRYB-PERP[0], UNI-20210326[0], UNISWAP-PERP[0], USD[165.92], USD[2.05683116], USTC[207395], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XRP[1.34566856], XRP-20210326[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00333860 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.50146878], ETH-PERP[0], ETHW[-0.00000278], FIDA[.00020502], FIDA_LOCKED[0.05221177], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.03214098], LUNA2_LOCKED[0.07499563], LUNC[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[20.105978], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[-253.15], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00333896 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], COMP-20211231[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210924[0], DOT-20210331[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210326[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[120.60342405], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2-20220820[0], LUNA2_LOCKED[0.06488886], LUNC[8055.58027775], LUNC-PERP[0.00000005], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-000002[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[8.45], USDT[0.00297153], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00333900 | | BAT[.01178751], BNB[.00575907], BTC[0], CRV[.00425229], DAI[0], DODO[.01831513], GRT[.05069407], LUNA2[0.09422039], LUNA2_LOCKED[0.21984759], MATIC[0], NEAR[.00158131], SAND[.00487377], TRX[.000029], UNI[.00038012], USD[3.88], USDT[0] | Yes | |
| 00333934 | | BAL[0], BNB[0.00950000], BTC[0.32708844], BTC-PERP[0], DEFI-20210625[0], ETH[27.03746185], ETH-PERP[0], ETHW[27.03746185], EUR[0.00], FIDA[.614556], FTT[325.23627052], GRTBULL[0], KNC[0], LTC[0], MER[1695.211331], OXY[.822383], RAY[1.11538], SHIT-20210625[0], SNX[0], SOL[.08459985], SRM[2.7787707], SRM_LOCKED[9.7026044], TRX[.000003], USD[30423.69], USDT[0.00000001], YFI[0.00099531] | | |
| 00333935 | | SRM[.71084784], SRM_LOCKED[2.44562794] | | |
| 00333938 | | BTC[0.00000478], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], DAI[.0854564], DOGE[.44579], EOS-0624[0], ETH[.00095308], ETHW[0.00095307], FTT[150.07182883], FTT-PERP[0], HKD[0.00], LTC[.00774596], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], SOL[.00448485], SRM[35.15600803], SRM_LOCKED[259.26057161], TRX[49.000026], USD[152.58], USDT[149.00000002] | | |
| 00333961 | | BAND[0], BTC[0], ETH[0], FTT[44.38821900], LINK[0], LTC[0], SRM[510.83649], SRM_LOCKED[13.15575592], TRX[3038], USD[0.00], USDT[52070.32219384], YFI[0] | | |
| 00333964 | | BTC[0.00005319], BTC-20210625[0], BTC-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 00333986 | | BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.07039216], BTC-PERP[-0.00029999], DOGE[1779.54339096], DOGE-PERP[0], ETH[.00086873], ETHW[0.00086729], EUR[0.00], FTT[2.60850315], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[.000237], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005064], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[1820.63], USD[380.83975296], USTC-PERP[0] | | |
| 00333987 | | ADA-0325[0], ATLAS-PERP[0], AVAX-20210326[0], AXS-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20201225[0], ETH-PERP[0], FIL-0325[0], FIL-0624[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[60.16635066], LUNC[0.00000001], LUNC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIT-0325[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[400.9132], TRX[.006171], USD[0.04], USDT[0.00000001], USTC[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 00333996 | | BTC[0], FTT[.00000001], SRM[.00607711], SRM_LOCKED[0219869], TRX[0.00000482], USDT[0] | | TRX[.000004] |
| 00334021 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00038153], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.31713162], SLP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[-2.04], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00334026 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HT[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], SOL[0], SOL-PERP[0], SRM[1.47308331], SRM_LOCKED[351.96337956], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[637.83], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00334027 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFIBULL[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[12957445], LUNA2_LOCKED[30234039], LUNC[28215.11], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OMG-20210326[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUN_OLD[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.29], USDT[37.74469023], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00334040 | | ATLAS-PERP[0], BIT[.06055], BLT[.68], CHZ[62710], COPE[.61776], CRO-PERP[0], DFL[37220], ETH[1.69347350], ETH-20211231[0], ETH-PERP[0], ETHW[2.54847350], FLOW-PERP[0], FTT[30.01915599], GENE[.003742], HT[.048359], HT-PERP[0], POLIS-PERP[0], RON-PERP[0], SOL[.00479552], SRM[.94827477], SRM_LOCKED[731.85172523], TRX[51124], USD[79133.24], USDT[30620.01777561] | | |
| 00334051 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0.51657305], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0.05062570], BNB-PERP[0], BTC[0.11174910], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0217], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE[1111.05107760], DOGE-PERP[0], DOT[2.56941113], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[3.36799164], ETH-PERP[.251], ETHW[3.36799164], FIDA[14256533], FIDA_LOCKED[0754593], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[41.992602], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS[10], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[20.6741215], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY[15.67370892], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[599592.6], SHIB-PERP[0], SLP-PERP[0], SOL[9.81190091], SOL-PERP[0], SRM[117], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI[4.56172623], UNI-PERP[0], USD[529.80], USDT[0.00702344], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0] | | AVAX[.3], BNB[.02], DOGE[110.373952], DOT[1], MATIC[10] |
| 00334082 | | ETH[.00038448], ETHW[0.00038448], FIDA[1.88061432], FIDA_LOCKED[7.80864022], FTT[0], MAPS[.309774], STETH[0.00002705], TRX[.000002], USD[70.84], USDT[0] | | |
| 00334088 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX[0], BNB-PERP[0], BAND[0], BLT[454.33880500], BNB-0624[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [308013408792195153/FTX EU - we are here! #97001][1], NFT [403032968584151891/FTX EU - we are here! #91907][1], NFT [416965866790964436/Singapore Ticket Stub #634][1], NFT [474233864990500321/Monza Ticket Stub #701][1], NFT [506540352501102310/FTX AU - we are here! #63655][1], NFT [555743106411201864/FTX EU - we are here! #92478][1], NFT [560885635787812647/Japan Ticket Stub #1805][1], OMG-PERP[0], OP-0930[0], OP-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[22.12940804], SRM_LOCKED[0.3156948], SUSHI[0], TRX[1075.00077700], TRX-PERP[0], USD[0.08], USDT[0], XMR-PERP[0], YFI-PERP[0] | Yes | |
| 00334100 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ASD[0.00000001], ASD-PERP[0], AVAX-PERP[0], BAND[0], BCH[0], BCH-20210326[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210326[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT[433.72333841], FTT-PERP[0], GOOGL[.00000001], GOOGLPRE[0], GRT[0], GRT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.073105], MTA-PERP[0], NFT [412655618968789607/FTX EU - we are here! #214173][1], NFT [418365227991597582/FTX EU - we are here! #214164][1], NFT [492300798833389063/FTX EU - we are here! #214181][1], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0.00330603], SOL-20211231[0], SOL-PERP[0], SRM[6.88290283], SRM_LOCKED[138.29135478], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[0.78], USDT[10.59862857], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00334110 | | BLT[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], FTT[0], FTT-PERP[0], GENE[0], LUNA2_LOCKED[3.48939727], LUNC[10.57899293], NFT [447161445210275698/FTX EU - we are here! #64238][1], NFT [454234462889642714/FTX EU - we are here! #63810][1], NFT [556189068639440281/FTX EU - we are here! #64574][1], OP-PERP[0], SOL[0.00762120], SXP[0], SXPBULL[0], TRX[.000778], USD[0.14], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES[0] | | |
| 00334123 | | AVAX[1.44338746], BNB[359.98913350], BTC[15.28264843], CEL[0], DAI[0.02870329], DOT[1.84735059], ETH[44.75857582], ETHW[44.75867582], EUR[0], FTM[0], FTT[961.884933], GRT[0], KNC[1110.09087210], LINK[164.26513664], LUNA2[217.1912889], LUNA2_LOCKED[506.7796742], LUNC[1000151.51820455], MATIC[25.38668511], SNX[150.55932972], SOL[7.34.18666410], SRM[5402.78174933], SRM_LOCKED[183.3397274], TRX[0.03], USD[-151282.23], USDT[0.00004923], USTC[30094.30488352], XRP[0] | | AVAX[1.443109], DAI[.028691], DOT[1.846591], ETH[18], ETHW[26.374044], LINK[164.142102], MATIC[25.384488], SNX[149.889163], SOL[24022834] |
| 00334134 | | ETHBULL[0], LINKBULL[.00008215], LUNA2[38.40851226], LUNA2_LOCKED[89.61986193], LUNC[8363534.40851], SOL[0.00950492], USD[88.30], USDT[1.39949935] | | |
| 00334146 | | BTC[0], BULL[0], FTT[0.05236584], LINK[.091279], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009015], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00334151 | | 1INCH[11.06079420], AAVE[0.00826132], AAVE-PERP[0], ADABULL[25.95046333], ADAHALF[0.00000001], ADAHEDGE[.00169881], ADA-PERP[0], AKRO[100.85897218], ALCX[.0400881], ALCX-PERP[0], ALGOBEAR[43766S.77777777], ALGOHALF[0], ALGOHEDGE[.0019986], ALTBEAR[121.05964947], ALTHALF[0], ALTHEDGE[.0002068], ALT-PERP[0], AMC[0], AMZN[.00094418], ARKK[0.00872196], ASDBULL[2000058], ASDHEDGE[.00015519], ASD-PERP[0], ATOMBEAR[2514.91079114], ATOM-PERP[0], AUDIO[1.00154991], AVAX[0], AVAX-PERP[0], AXS[0.31664154], AXS-PERP[0], BABA[0.00000001], BADGER[.149895], BACX[660.53696714], BAT[2.06215695], BCH[0.00046090], BCHHEDGE[.00004172], BCH-PERP[0], BEAR[11500], BEARSHIT[50090.49408692], BILI[0], BNB[0.42000000], BNBBEAR[500000], BNBHALF[0], BNBHEDGE[.00404777], BNT[4.70211332], BRZ[0], BRZ-PERP[0], BSVBULL[16000000], BSVHALF[0], BSV-PERP[0], BTC[0.00024054], BTC-2021032[0], BTC-2021092[0], BTC-MOVE-WK-20210305[0], BTC-PERP[0], BULL[0.00001002], BULLSHIT[23], CHZ[10.000717], CHZ-PERP[0], CLV-PERP[0], CONV[0], COMP[.0633682], COMP-PERP[0], CONV[540.50884956], CUZ[0.9965], CRO[5.36781292], CRO-PERP[0], CRV[1.00397753], DASH-PERP[0], DEFI-2021092[0], DEFIBEAR[0], DEFIBULL[0], DEFIHEDGE[.00180768], DEFI-PERP[0], DENT-PERP[0], DOGE[0.35025855], DOGE-2021032[0], DOGEBEAR2221[0.20499209], DOGEBULL[2.364471571], DOGE-PERP[0], DOT[0.08877550], DOT-PERP[0], DRGNBULL[0], DRGNHALF[0], DRGNHEDGE[.0006913], DRGN-PERP[0], EMB[9.993], ENJ[1.01474914], ENJ-PERP[0], EOSBEAR[1270.35902083], ETH[0.00078699], ETHBEAR[0.00038033], ETHBULL[0.01600001], ETHHEDGE[.00121384], ETH-PERP[0], ETHW[0.02371170], EXCHBEAR[108.85756465], EXCHBULL[0], EXCHHALF[0], EXCHHEDGE[.00057694], FB[0.01303S], FIDA[1.03803157], FIDA_LOCKED[.07423789], FLOW-PERP[0], FTM[20.48661641], FTT[2.00369232], FTT-PERP[0], GLK[0], GDX[0.000000003], GME-2021032[0], GMEPRE[0], GMT-PERP[0], GOG[9], HALFSHIT[0], HBAR-PERP[0], HEDGE[.0008943], HEDGESHIT[0362528], HOOD[.0000001], HOOD_PRE[0], HT-PERP[0], IMX[1.5], KIN[5321.6884], KNC[5.83674926], KNCBEAR[4.46878462], KNCBULL[251088], LINA[20.04090951], LINK-PERP[0], LINKBULL[0.0000001], LOOKS_LOCKED[.10223427.86933322], LUNC[0], LUNC-PERP[0], MAPS[4.00407Z], MATICBULL[8105], MATICHEDGE[.9993], MEDIA[1.00034328], MER[4.9958], MIDBEAR[92016.55665593], MIDBULL[0], MIDHALF[0], MID-PERP[0], MKR[0.00068174], MKRBULL[286.00000609], MKR-PERP[0], MNGO[1.00016768], MVDA[0-PERP[0], MVDA25-PERP[0], NEO-PERP[0], NFLX[0], NFT [38390907598763806Z/The Hill by FTX #36451][1], NFT [416845802296769809/The Hill by FTX #36451][1], NFT [4167305953550183/The Hill by FTX #8483][1], NFT [42877552266449041/The Hill by FTX #36910][1], NPXS-PERP[0], OKBHEDGE[.01041831], OMG-PERP[0], OXY[4.102007], PFE[0.0000001], PRIVBEAR[2.993], PRIVHEDGE[.0000002], PRIV-PERP[0], QTUM-PERP[0], RAY[100.14732418], SHIB[100198.38143036], SHIB-PERP[0], SHIT-2021062[0], SHIT-PERP[0], SLP-PERP[0], SLRS[4.04176631], SLV[0], SOL[3.70497186], SOL-PERP[0], SPELL-PERP[0], SPY[0], SRM[42.30069774], SRM_LOCKED[0.08746159], SRM-PERP[0], STEP[8.05233000], STEP-PERP[0], STMX[100.56073288], SUSHI[40.18267491.88070163], SXPBEAR[0948.09555594], THETABEAR[5289Z.9], THETABULL[0], THETAHALF[0], THETA-PERP[0], THETAHEDGE[.00243856], THETA-PERP[0], TOMO[5.70925026], TRX-PERP[0], TRYBBULL[0], TRYBHEDGE[0], TSLA[.00000002], TSLAPRE[0], TSM[0.00000001], UBXT[99.93], UNI[0.01869433], UNI-PERP[0], USD[76.39], USDT[0.00000006], USTC-PERP[0], VETBEAR[2998.6], VETHEDGE[0.00000427], WRX[1.01331098], WSB-20210326[0], XAUT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[5.13035394], XRPBEAR[27406.26152381], XRPHEDGE[.00541084], XRP-PERP[0], YFI[0.00049011], ZECBULL[0] | Yes | AXS[.293026], BNT[4.647297], SOL[.035884] |
| 00334196 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[0], BCH-PERP[0], BNB[.12], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00016550], BTC-MOVE-2021030[0], BTC-MOVE-20211020[0], BTC-MOVE-2021021[0], BTC-MOVE-2021051[0], BTC-MOVE-20210615[0], BTC-MOVE-20210615[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0.000000], EXCHBULL[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-2021062[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA[21.24144253], LUNA2_LOCKED[0.89669925], LUNC[270726.725063], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-2021032[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMP-PERP[0], TRU-PERP[0], TRX-PERP[0], UBXT_LOCKED[56.79337746], UNI-PERP[0], USD[0.41], USDT[0.64026004], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00334203 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[1.65869109], BNBBULL[0.00003767], BNB-PERP[0], BTC[0.03026092], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000926], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.01580003], ETHBULL[0.10665716], ETH-PERP[0], ETHW[.36136817], FIL-PERP[0], FTM-PERP[0], FTT[38.43233567], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[12.16176748], GRT-PERP[0], GST-PERP[0], HNT[3.08847232], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[20.00966814], LUNA2_LOCKED[0.02255901], LUNC[2105.95225291], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[1.71515254], SOL-PERP[0], SUSHI-PERP[0], THETABULL[0.00000018], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UBXT[9061.81835894], UNI-PERP[0], USD[127.69], USDT[3143.01746825], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00334228 | | APT-PERP[0], ATOM[0.05718170], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00869342], BNB-PERP[0], BTC[0.00005142], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-0930[0], ETH[48.09589431], ETH-PERP[0], ETHW[0.00077256], FTT[.28032617], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004702], LUNC-PERP[0], NFT [54018944148624589/The Hill by FTX #22566][1], SOL[0], SRM[1.05884772], SRM_LOCKED[64.54115285], TRX[.38559], USD[0.75], USDT[0.00577943] | | |
| 00334229 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUD[0.00], AVAX[.00000001], AVAX-2021092[0], AVAX-PERP[0], BAT[1], BNB-PERP[0], BTC-2021025[0], BTC-2021032[0], BTC-2021092[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-2021062[0], COMP-PERP[0], DAI[58602.14990539], DOGE-2021062[0], DOGE-2021092[0], DOGE-PERP[0], DOT-2021032[0], DOT-PERP[0], EGLD-PERP[0], ETH-2021032[0], ETH-2021092[0], ETH-2021123[0], ETH[.25593494], ETHBULL[0], ETH-PERP[0], ETHW[0.00000666], FIL-PERP[0], FTT[0.24954990], FTT-PERP[0], GLD-2021062[0], LINK-2021122S[0], LINK-2021032[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-2021032[0], SOL-PERP[0], SRM[12.14600868], SRM_LOCKED[140.32991805], SRM-PERP[0], SUSHI[1], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[11014.00658001], XLM-PERP[0], XRP-2021032[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00334261 | | AVAX[0.10551257], BNB[0.00936471], BTC[.00000004], BTC-PERP[0], ETH[0.00053983], ETH-PERP[0], ETHW[0.10108723], FTT[25.08399201], FTT-PERP[0], LUNA2[3.55503239], LUNA2_LOCKED[8.29507558], LUNC[.99000100], MATIC[20.79190210], NFT [297616448857987599/FTX EU – we are here/ #103965][1], NFT [302195366697941842/Monza Ticket Stub #1495][1], NFT [304634959552648723/France Ticket Stub #1432][1], NFT [306764935056106626/FTX EU – we are here/ #114125][1], NFT [310847463903610637/FTX Crypto Cup 2022 Key #668][1], NFT [316976188484506528/FTX AU – we are here/ #24370][1], NFT [35817625044140046/Baku Ticket Stub #1711][1], NFT [362743726144375231/FTX AU – we are here/ #114931][1], NFT [375177774198075171/Baku Ticket Stub #1711][1], NFT [395695525815468327/FTX AU – we are here/ #13980][1], NFT [407419158837610549/Monaco Ticket Stub #425][1], NFT [4211777684759597923/FTX AU – we are here/ #15574][1], NFT [423503278793151713/FTX Crypto Cup 2022 Key #592][1], NFT [425491372742847647/FTX AU – we are here/ #114731][1], NFT [429427373581243318/Monaco Ticket Stub #445][1], NFT [43659594275057295/FTX EU – we are here/ #24206][1], NFT [450369457269063/FTX EU – we are here/ #24202][1], NFT [488709204861168708/France Ticket Stub #1450][1], NFT [526833346552932174/FTX EU – we are here/ #103759][1], NFT [544214358407846870/FTX EU – we are here/ #114432][1], NFT [567829950976426374/The Hill by FTX #7732][1], SHIB[19.01075579], SOL[0.00765652], SOL-PERP[0], TONCOIN[510.29921921], TONCOIN-PERP[0], TRUMPFEBWIN[1451.83641], TRX[0.34332808], USD[11567.86], USDT[198.57806761] | | AVAX[.000517], SOL[.007401], TRX[.0000044], USD[11562.70], USDT[198] |
| 00334278 | | ATLAS[0], BTC[0], CRO[0], FTM[0], FTT[0], LOOKS[0], LUNA2[0.08821571], LUNA2_LOCKED[0.20583667], LUNC[0.28417712], MATIC[0], SAND[0], SHIB[0], SOL[0], SPELL[0], USD[0.00], USDT[0.00000001] | | |
| 00334293 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000238], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[0.5014], MTA-PERP[0], OKB-PERP[0], RAY-PERP[0], ROOK[0], RUNE[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[7.67839084], SRM_LOCKED[33.67096152], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[.00000001], TRX[.000114], TRX-PERP[0], USD[222.09], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00334298 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-2021026[0], ADA-PERP[0], ALCX[.00007971], ALCX-PERP[0], ALGO-2021026[0], ALGOBULL[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0.011031], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021026[0], ATOM-2021092[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-2021062[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0825[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-2021062[0], BTC-2021092[0], BTC-MOVE-0930[0], BTC-2021032[0], BTC-2021123[0], BTC-MOVE-0915[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210826[0], BTC-MOVE-WK-20210915[0], BTC-PERP[0], BTT-PERP[0], BULL[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CVX-PERP[0], DAI[0.00000002], DAWN-PERP[0], DEFI-2021062[0], DEFI-PERP[0], DMG-PERP[0], DOGE[165.45361500], DOGE-PERP[0], DOT[.0234], DOT-0325[0], DOT-0930[0], DOT-2021123[0], DOT-2021092[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[0.00000262], EOS-2021032[0], EOS-PERP[0], ETC[0.00000323], ETCBULL[0], ETC-PERP[0], ETH[0.00000001], ETH-1029[0], ETH-0930[0], ETH-1224[0], ETH-2021062[0], ETH-2021092[0], ETH-2021123[0], ETHBULL[0], ETHW[0.00000001], EXCH-PERP[0], FIDA[0.00], FIDA_LOCKED[0.06820509], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-2021092[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-0729[0], GRT[.00000001], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HTBULL[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JPY[0.00], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEOBULL[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-2021062[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEAR-2021092[0], NEO-PERP[0], NFT [357725665123773233/FTX Foundation Group donation certificate #715][0], OKBBULL[.23], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK[0.00101845], ROOK-PERP[0], RSR-PERP[0], RUNE[0.00418700], RUNE-PERP[0], SC-PERP[0], SGD[0.01], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0.02798763], SOL-2021062[0], SOL-PERP[0], SPELL-PERP[0], SRM[13.16351358], SRM_LOCKED[1723.98431739], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.00250000], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.07179S], TRX-0930[0], TRX-2021032[0], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI[0], UNISWAP-PERP[0], USD[0.00], USDT[1290709], USDTBEAR[0.04365957], USDTHEDGE[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], WBTC[0.00009619], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00334306 | | AR-PERP[0], BNB-PERP[0], BTC[0], FIL-2020122S[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], SRM[27.13104959], SRM_LOCKED[99.50026892], TRU[0], TRUMP[0], TRUMPFEBWIN[1197.3296], USD[3.46], USDT[0] | | |
| 00334311 | | APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BIDEN[0], BTC[-0.00090104], BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], ETH[0.00124979], ETH-PERP[0], FTT[25.06120689], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.07231801], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL[0.00009030], SOL-PERP[0], SRM[.98390036], SRM_LOCKED[72.69966786], TRUMP[0], TRX[.0000320], UNI-PERP[0], USD[0.98], USDT[0.05697947], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 00334318 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], BNB-2021062S[0], BNB-PERP[0], BTC[0.05000000], BTC-PERP[0], BULL[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-2021062S[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], RAY[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.000136], SRM_LOCKED[0.00029417], SRM-PERP[0], STARS[0], STX-PERP[0], TRX-PERP[0], USD[19.07], USTC[0], WAVES-2021062S[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00334328 | | ASDBULL[0], COMPBULL[.00007718], DOGEBEAR2021[.009184], DOGEBEAR[7710.6], DOGEBULL[1.02575946], LINKBEAR[116971.83365545], LUNA2[0], LUNA2_LOCKED[1.94642071], OKBBULL[.0000324], SUSHIBEAR[65539.14643988], SXPBEAR[7453], SXPBULL[0.00788664], USD[0.00], USDT[0.00000001], VETBULL[.00000658], XRPBEAR[7574.4798] | | |
| 00334336 | | APE-PERP[0], APT[.00085486], APT-PERP[0], AVAX[0.02391038], AXS[.80865684], AXS-PERP[0], BIT[.0075], BNB[0.00199923], BNB-PERP[0], BOBA[.00005], BTC[0.14355093], BTC-PERP[0], DAI[1.30860441], ENS[.00090304], ENS-PERP[0], ETH[.00015331], ETH-PERP[0], ETHW[.00082624], FLOW-PERP[0], FTM[.005], FTT[23.09835273], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[512.4617902], GST-PERP[0], HNT[.04059871], HNT-PERP[0], KAVA-PERP[0], LDO[.95312508], LDO-PERP[0], LINK[.01155576], LINK-PERP[0], LRC[10.26533082], LUNA[24.94476524], LUNA2-LOCKED[11.25397181], LUNC-PERP[0], MANA-PERP[0], MATIC[.008], MCB[0.00018], MNGO[.01], MSOL[0.00125256], NEAR-PERP[0], NFT [41922550238199898/FTX EU - we are here #169230/1], OKB[0.06305035], OMG[.00005], OMG-PERP[0], OP-PERP[0], PEOPLE[.1], REAL[.001], SOL[0.07220168], SOL-PERP[0], SRM[2.28465506], SRM_LOCKED[15.46967216], UNI[.0001], USD[113783.34], USDT[0.44326382], USDT-PERP[0], XMR-PERP[0] | | |
| 00334362 | | AAVE[0], ADA-20211231[0], AVAX-PERP[0], BAND[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], ETH[0], ETHW[0], FTT[59.86723559], FTT-PERP[0], HOLY-PERP[0], KNC[0], LTC[0], LUNA2[0.46637372], LUNA2_LOCKED[1.06487203], LUNC[99356.34], MAPS[0], RAY-PERP[0], RUNE[0], SECO-PERP[0], SHIT-20211231[0], SNX[0], SOL[0], SOL-PERP[0], SRM[10.75521952], SRM_LOCKED[405.1912149], SRM-PERP[0], TRX[179401], USD[84.32], USDT[0.10918233], VET-PERP[0], YFI[0.00000001] | | |
| 00334387 | | AAVE-1230[0], AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH[.38543251], ETH-PERP[0], ETHW[.157], FIL-PERP[0], FTT[0.31264086], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY[0], REN-PERP[0], SOL[.00513689], SOL-PERP[0], SRM[.0015116], SRM_LOCKED[0369043], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[1596.80561995], USDC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 00334389 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00788084], LUNA2_LOCKED[0.01833863], LUNC-PERP[0], MID-PERP[0], SUSHI-PERP[0], USD[9.55], USDT[0], VET-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 00334392 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00200001], ETH-PERP[0], ETHW[0.00200000], FTM-PERP[0], FTT[0.01739928], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], NEO-PERP[0], NFC-SB-202110], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.79070837], SRM_LOCKED[7.2027746], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[1.69], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00334399 | | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BCHA-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20211231[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-202112310], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-0930[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.58012174], LUNA2_LOCKED[0.43429806], LUNC[40529.70789201], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.100777], TRX-PERP[0], TRYB-20210326[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-14.35], USDT[20.30894148], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00334401 | | AAVE-PERP[0], ADA-20210326[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], CREAM[.006994], ETH[0], FTM[.943], FTT[10000000], KAVA-PERP[0], LUNA2[0.00285280], LUNA2_LOCKED[0.06656654], LUNC[.00919], MCB[.009308], MTL[.06378], SKL[.6342], SNX-PERP[0], USD[697.41], USDT[0], VET-PERP[0] | | |
| 00334404 | | AAVE[0.04773369], AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM[28.2], ATOM-PERP[0], BCH-PERP[0], BNB[1.74], BTC[0.06440000], BTC-PERP[0], CRV[1818.94254436], CRV-PERP[0], DEFI-PERP[0], DOGE[.9515727S], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[1.49642676], ETH-PERP[0], ETHW[0.49600000], FTM-PERP[0], FTT[14.40000000], GRT-PERP[0], LUNA2[0.00088713], LUNA2_LOCKED[0.00206997], LUNC[193.174633], LUNC-PERP[0], MAPS[.49612], MATIC-PERP[0], SAND[185], SAND-PERP[0], SHIT-PERP[0], SOL[0.18000000], TRX[.000001], TRX-PERP[0], USDT[1257.70531216], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00334427 | | BTC[0], ETH[0.00000001], ETHW[0], EUR[0.00], FTT[0], LUNA2[0.04591505], LUNA2_LOCKED[0.10713512], USD[0.00], USDT[0] | | |
| 00334430 | | AAVE-0624[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CEL-0930[0], CHZ-1230[0], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-0930[0], FTM-1230[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[5.80827527], LUNA2_LOCKED[13.55264231], LUNA2-PERP[0], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.002885], USD[0.00], USDT[0.00008800], WAVES-PERP[0], ZRX-PERP[0] | | |
| 00334439 | | ALGO-PERP[0], APT-PERP[0], AVAX[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-PERP[0], CEL-PERP[0], DAI[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000001], EUR[0.00], FTT[150], GMT[.00000001], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.0062354], LUNA2_LOCKED[0.02478826], LUNC[0], LUNC-PERP[0], MATIC[0], MSOL[0.00000002], NFT [3787613365223175757/3/NFT][1], NFT [51529726778672611S/Weird Friends PROMO][1], RAY[0], SOL[0.00000004], STSOL[0], SXP-PERP[0], TRX-PERP[0], USD[1664.07], USDT[0.00000002], USTC[0], VBTC[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00334447 | | ATLAS[999.6157], BTC-PERP[0], CEL[.048], CRV[334.08252994], FIDA[.97796], FTT[25.14790475], FTT-PERP[0], HGET[20.796048], HT[20.9967], LUA[1638.69793233], LUNA2[0.56744078], LUNA2_LOCKED[1.32402849], LUNC[123004.91971767], MATIC[.99825622], MER[164.96922], MNGO[829.847031], MTA[189.964983], OXY[117.976497], RAY[16.2567257], RAY-PERP[0], SLRS[.9004233], STG[.97124932], USD[555.38], USDT[0], USTC[.36179]| | |
| 00334471 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20201225[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210928[0], ETH[2.07736039], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[0.32694626], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-0325[0], SOL-PERP[0], SRM[16.80678115], SRM_LOCKED[151.67321685], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[63277], UNI-20201225[0], UNI-PERP[0], USD[237007.36], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00334498 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00923831], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA[0.5], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00001000], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.001216], EOS-PERP[0], ETH[0.00002674], ETHBEAR[219.21], ETHBULL[0.00006644], ETH-PERP[0], ETHW[0.00002673], FTM-PERP[0], FTT[0.16905542], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0.00077S4], SOL-PERP[0], SRM[3.43456873], SRM_LOCKED[51.3142602], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.31080263], USDT-PERP[0], USTC-PERP[0], VETBULL[.006369], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00334499 | | AMPL-PERP[0], ASD[0], ASD-PERP[0], BADGER-PERP[0], BNB[0.58], BNB-PERP[0], DENT[13.82], DENT-PERP[0], ETH[0], ETH-PERP[0], FTT[153.60469154], HOLY-PERP[0], LUNC[21.94868886], LUNA2_LOCKED[141.88027401], LUNC[687231.89413624], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NFT [4274744649588533039/FTX Crypto Cup 2022 Key #938][1], NFT [542549469006740768/FTX EU - we are here #166829][1], OXY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SUSHI[0], TOMO-PERP[0], USD[0.15], USDT[0.00414694], USTC[2003.97254298] | | BTC[.055396], USDT[.00372] |
| 00334510 | | ALGO-20210624[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00000025], BTC-20201225[0], CEL[0], CHR-PERP[0], COMP-20201225[0], CONV-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-20201225[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SRM[.54535524], SRM_LOCKED[4.82203112], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-20201225[0], USD[0.00000001], XRP-20201225[0], XRP-PERP[0], YFI-20201225[0] | Yes | |
| 00334512 | | ASD-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-20210625[0], FTT[450.05224239], FTT-PERP[0], LTC-20210326[0], LTC-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SRM[35.95006435], SRM_LOCKED[119.87945913], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-20210326[0], UNI-PERP[0], USD[1105.89], USDT[0], XRP-20201225[0] | | |
| 00334540 | | AAVE[0], ADA-PERP[0], APE[.098385], AVAX[.0534511], BNB[0.00000001], BTC[0.00001514], BTC-PERP[0], BULL[0.00000002], DOGE-PERP[0], ENS[6.21], ETH[0.00074297], ETHBULL[0], ETHW[0.00000910], FTM[0], FTT[0.00305517], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[5.33525925], LUNA2_LOCKED[12.44893826], LUNC[13.447], RAY[0], SOL[0.00000001], SRM[.00882791], SRM_LOCKED[6739808], TRX[3773], UNI[0], USD[0.14], USDT[0.00000008], USTC[0], XRP[0], XRP-PERP[0], YFI[0] | | |
| 00334546 | | 1INCH[0], BTC[0.00000001], CEL[0.07040000], DOGE[0], DYDX[.03104381], ETH[0], FTT[25.49960100], LTC[0], LUNA2[0.03254746], LUNA2_LOCKED[0.07594409], LUNC[7087.28], SOL-20210924[0], SXP[0], TRX[0.00086600], UNI[0], USDT[0.00000002] | | |
| 00334548 | | FIL-PERP[0], SRM[.72381621], SRM_LOCKED[418.12450994], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00334561 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.27745], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00003329], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.04656168], FIL-PERP[0], FTM-PERP[0], FTT[.26977629], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-202103260[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[4.54249553], SRM_LOCKED[14.85532307], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SXP-202103260[0], SXP-PERP[0], THETA-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00334567 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[-0.00000003], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOT-20211231[0], DYDX-PERP[0], EDEN[.00005], ETH[0.00003005], ETH-PERP[0], ETHW[.00003005], FTM-PERP[0], FTT[0.09438138], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-202109240[0], LINK-20211231[0], LINKBULL[.02135081], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-20210924[0], SOL-PERP[0], SRM[1.70859321], SRM_LOCKED[7.61740733], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.05], XTZ-PERP[0] | | |
| 00334570 | | 1INCH[0], AAVE[.00000001], APE[0], ATOM[0.00000001], BNB[0], BTC[0.70773031], DOT[0], ETH[0], ETHW[0], FTT[0.00022754], LINK[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], MKR[0], SNX[0], SOL[0.00000001], SRM[10.43417348], SRM_LOCKED[120.84128737], STETH[0], UNI[0], USD[0.00] | | |
| 00334574 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[-0.00000003], ETH-PERP[0], FIL-PERP[0], FTT[0.07602272], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00918138], MATIC-PERP[0], NFT (3205245218839990591FTX Crypto Cup 2022 Key #3566)[1], NFT (396448946524262552/FTX AU - we are here! #32995)[1], NFT (407534654130776040/FTX AU - we are here! #33014)[1], NFT (523843265753427873/The Hill by FTX #7936)[1], OP-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.03562757], SRM_LOCKED[5.61297649], SXP-PERP[0], TRX[.000018], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00334619 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00004977], BTC-PERP[0], COIN[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00089605], FIDA[.00035706], FIDA_LOCKED[.13639693], FTT[61.59081548], FTT-PERP[0], LUNA2_LOCKED[122.681896], NEAR-PERP[0], RAY-PERP[0], SOL[0.00000174], SUSHI-PERP[0], TRX[.000042], USD[-0.68], USDT[0] | | |
| 00334627 | | AAPL-1230[5], AAPL[33.096414], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], AMPL[472.633880723], AMPL-PERP[0], AMY[.0565], APE-PERP[0], ARKK[347.033467], AVAX-20210924[0], AVAX-PERP[0], AXS[.000220S], AXS-PERP[0], BABA[9.2750927S], BNB[0], BNB-PERP[0], BOBA[10772.989893], BOBA-PERP[.7933.69999999], BTC[0.00000069], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1231[0], BTC-202103260[0], BTC-202109240[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL[0.02690094], COIN[117.671623], CRO[25021.3802], CRO-PERP[0], CRV[.228], DAWN-PERP[0], DOGE[0.13869693], DOGE-2021123[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00086196], EUR[12003.43], FB-1230[110.61], FB[130.681948S], FIL-0624[0], FIL-PERP[0], FTM-PERP[0], FTT[1000.02782885], FTT-PERP[0], GALFAN[.003363], GARE[0], GMT-PERP[0], GOOGL[153.1755955], LEO[221.41884574], LINK[0.03056637], LOOKS[0.34387801], LOOKS-PERP[0], LTC[0-0072234], LTC-20210326[0], LUNA20.34779917], LUNA2_LOCKED[0.81153140], LUNC[75734.00240528], LUNC-PERP[0], MANA[316.84138], MANA-PERP[0], NVDA[193.0026], OKB[404.5964324S], OKB-PERP[0], POLIS[6786.609271], POLIS-PERP[0], SLR[5.00015], SLV[794.509295], SOL[177.61163163], SOL-20211231[0], SOL-PERP[0], SPY-03250[0], SPY-06240[0], SPY-0930[0], SPY-123021.308], SPY[43.8254471Z], SRM[34.93147968], SRM_LOCKED[31.62852032], TRX[0], TRX-202103260[0], TSLA-1230[0], TSLA[30.5010864], USD[52733.47], USDT[5998.06704430], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP-202103260[0], XRP[.25324], XRP-PERP[0], YFI-PERP[0] | | AVAX[205.823953], EUR[12000.97], LEO[221.025499], OKB[403.710579], SOL[64.69280005], XRP[.25] |
| 00334639 | | 1INCH-202106250[0], 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATLAS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-202103260[0], BTC-PERP[0], CAKE-PERP[0], CEL-202106250[0], CHZ-PERP[0], COMP-2020122S0[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-202103260[0], ETH-202103260[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-202103260[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], RAY[15.38024131], SHIB-PERP[0], SLRS[0], SNX-PERP[0], SOL[0.00000002], SOL-202103260[0], SOL-PERP[0], SRB[10.99999999], SRM[0.00058624], SRM_LOCKED[0.0379036], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-202106250[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-202103260[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00334648 | | AMPL-PERP[0], ATLAS[3000], BTC[0], FIDA[1.01996648], FIDA_LOCKED[0.01080242], FTT[.099981], MNGO[10], NEO-PERP[0], OKB[0], POLIS[13.1], RAY-PERP[0], RUNE-PERP[0], SOL[.10371019], SRM-PERP[0], THETA-PERP[0], TRX[.00001], USD[0.02], USDT[0.00000001], XTZ-PERP[0] | | |
| 00334660 | | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[5.00002189], BTC-MOVE-202011060[0], BTC-MOVE-202011070[0], BTC-MOVE-202011080[0], BTC-MOVE-202011090[0], BTC-MOVE-202011100[0], BTC-MOVE-202011110[0], BTC-MOVE-202011120[0], BTC-MOVE-202011130[0], BTC-MOVE-202011210[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAD[20164.34], CAKE-PERP[0], CRO[299997.36897], CRO-PERP[0], CRO-202109240[0], DEFI-PERP[0], DOGE[235886.80617034], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[25.03312738], ETHBULL[0], ETH-PERP[0], ETHW[25.03312737], FTT[1045.00529562], GME[.0285575], GMEPRE[0], GRT-PERP[0], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[87.38389764], SRM_LOCKED[503.78054576], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], TSLA-202103260[0], TSLA[243.33959179], TSLAPRE[0], UNI[0.03858248], UNI-PERP[0], USD[280743.06], USDT[0.00000001], WSB-202103260[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00334662 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-0331[0], BTC-MOVE-0404[0], BTC-MOVE-0406[0], BTC-MOVE-0417[0], BTC-MOVE-WK-0415[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00124112], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[-0.00000001], LTC-PERP[0], LUNA2[0.00197120], LUNA2_LOCKED[0.04599948], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX[.00156], TRX-PERP[0], TSLA-202012250[0], TSLA-202103260[0], UNI-PERP[0], USD[0.52], USDT[0.00000002], USO-032S[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0.00000001], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00334670 | | 1INCH-PERP[0], AAVE[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[0.35033599], AVAX-PERP[0], AXS[31.1], BCH[0], BCH-PERP[0], BNB[0.0090001], BSV-PERP[0], BTC[0.00016857], BTC-PERP[0], BTTPRE-PERP[0], CHZ[2.56945474], COMP[0], COPE[0], DEFI-PERP[0], DOGE[100.0000001], DOGE-PERP[0], DYDX[0.04603247], DYDX-PERP[0], EOS-PERP[0], ETH[2.07292724], ETH-PERP[0], ETHW[0.00092722], FTT[0.16273574], FTT-PERP[0], LINK[82.5], LTC[0.00000004], LTC-PERP[0], LUNA2[0.00533009], LUNA2_LOCKED[0.1243689], LUNC[1160.64], MATIC[0.64336232], OXY[0], PORT[.015198], RAY[0.00000001], SAND[1027.82890787], SHIB-PERP[0], SLV-202103260[0], SLV[.999321], SNX[0], SNX-PERP[0], SOL[0.01359498], SOL-PERP[0], SRM[0.33571251], SUSHI[0], SUSHI-PERP[0], SXP[0], TRX[0.1000871020], TRYB[0], UNI[0], UNI-PERP[0], USD[8.42], USDT[1.20207712], WBTC[0], XAUT-PERP[0], XLM-PERP[0], XRP[1.73196655], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00334679 | | ABNB[0], CHZ[.00000001], ETH[0.00000001], FTT[0], LUNA2[0.00000003], LUNC[.008512], RAY-PERP[0], STG[.5904], TRX[.000017], USD[0.03], USDT[4.35889270] | | |
| 00334687 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BB-202103260[0], BNB-PERP[0], BTC[0.00008894], BTCPRE-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[1000], CHZ-PERP[0], COMP-PERP[0], CRV[500], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETHBULL[.2], ETH-PERP[0], ETHW[.25], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[270.41005546], FTT-PERP[0], GME-202103260[0], GRT-202106250[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.1812S56], LUNA2_LOCKED[4.17289434], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MOVE-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PRIV-202106250[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[1000], REN-PERP[0], RUNE-PERP[0], SAND[150], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[7.00466042], SRM_LOCKED[40.11344929], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-7.42], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00334694 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-202103260[0], ADABULL[0.00000001], ADA-PERP[0], ALGOBULL[208822068.03131931], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUD[0.28], AUDIO-PERP[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-202103260[0], BNBBULL[0], BNB-PERP[0], BTC[0.22118201], BTC-MOVE-202109240[0], BTC-PERP[0], CAKE-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV[123.24134982], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-202106250[0], DOT-PERP[0], DYDX[0], ENJ-PERP[0], ETH[1.27589402], ETH-PERP[0], ETHW[0.27558400], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[6564.16792863], LTC-PERP[0], LUNA2[30.40057534], LUNA2_LOCKED[70.93467579], LUNC[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLV-202103260[0], SNX-PERP[0], SOL-202103260[0], SOL-PERP[0], SRM[16.48119202], SRM_LOCKED[139.55720863], SRM-PERP[0], STEP[2933.9], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[.00000001], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10253.50], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00334700 | | 1INCH-202103260[0], 1INCH-PERP[0], AAVE-202012250[0], AAVE-202103260[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-202012250[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], BTC-202012250[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-202012250[0], BTC-202103260[0], BTC-202106250[0], BTC-202109240[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-202103260[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-202012250[0], DOT-202103260[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.00000001], ENS-PERP[0], EOS-PERP[0], ETC-202012250[0], ETC-PERP[0], ETH[0.13], ETH-202012250[0], ETH-202103260[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GODS[150.00075], GRT-202103260[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[125.000575], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-202012250[0], LINK-202103260[0], LTC-202012250[0], LTC-202103260[0], LTC-PERP[0], LUNA2[0.03593417], LUNA2_LOCKED[0.18386401], LUNC[2033803.28], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MIR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-202103260[0], PAXG-PERP[0], PERP-202103260[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-202012250[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[2300000], SHIB-PERP[0], SLP-PERP[0], SLRS[502.002395], SNX-PERP[0], SOL-202103260[0], SOL-PERP[0], STARS[150.00685], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[13.05], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-202012250[0], XRP-202103260[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00334718 | | AUD[0.00], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[30], LUNA2[0.00012843], LUNA2_LOCKED[0.00029967], MATIC[.00000001], SOL[20.76338074], SOL-PERP[0], USD[27.91], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00334742 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[0.75065786], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00030805], ETH-PERP[0], ETHW[0.00030805], FTM-PERP[0], FTT[0.00040431], FTT-PERP[-5000], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[61603546], SRM_LOCKED[2.38396454], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[18651.68], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00334744 | | BCH[0], BNB[0], BNB-20210924[0], BTC[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DAI[0], DOGE[0], DOGE-20210924[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-20210625[0], FTT[1500], FTT-PERP[0], HT[0], HT-PERP[0], LUNA2_LOCKED[34.5107586], LUNC-PERP[0], OKB[0], OKB-0325[0], OKB-0624[0], OKB-20210326[0], OKB-20211231[0], OKB-PERP[0], TRX[0.00000090], TRX-20210326[0], TRX-PERP[0], USD[-81.63], USDT[0], USTC[0], USTC-PERP[0] | | |
| 00334749 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA_LOCKED[24690953], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00130252], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0000001], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.14685696], SRM_LOCKED[0.74664031], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], USD[0.00], USDT[0], VET[BULL][0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00334758 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000747], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[3.00312929], DAI[0.06310500], DASH-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHW[40.08463032], EUR[0.88], EXCH-20210326[0], EXCH-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.07050.07028386], FTT-PERP[0], GBP[0.61], GMB-20210326[0], HNAR-PERP[0], HT[0.03240793], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK_LOCKED[3.75676559], LUNC[10460.0688196], LUNC-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-20210625[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PRIV-20210326[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0.03432717], SNX-PERP[0], SOL-PERP[0], SPY-20210326[0], SRM[89.57850663], SRM_LOCKED[511.20149337], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.0000226], TRX-20210326[0], TRX-PERP[0], TSLA-20210326[0], TWTR-20210326[0], UBER-20210326[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-20210625[0], USTC[221.09608004], USTC-PERP[0], WSB-20210326[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00334762 | | ADABULL[70.80000000], ADA-PERP[0], ALTBULL[4], ASDBULL[30000], ATOMBULL[60000], BCHBULL[50000], BCH-PERP[0], BNBBULL[0.25000000], BNB-PERP[0], BSVBULL[1000000], BTC[0], BTC-PERP[0], BULLSHIT[7], COMPBULL[50000], DEFIBULL[13], DOGEBULL[177], DOT-PERP[0], EOSBULL[800000], ETCBULL[156], ETHBULL[14.81500000], ETH-PERP[0], FTT[0.00000322], FTT-PERP[0], GRTBULL[80000], LINKBULL[50000], LTCBULL[11000], LUNA2[0.00117941], LUNA2_LOCKED[0.00275196], LUNC[256.82], MATICBULL[10500], MKRBULL[3], NEO-PERP[0], SOL[.01], SXPBULL[2.7e+06], SXP-PERP[0], THETABULL[600], TRXBULL[50], TRX-PERP[0], UNISWAPBULL[3], USD[-0.02], USDT[0.00045129], VETBULL[22000], XLMBULL[400], XRPBULL[40000], XRP-PERP[0], XTZBULL[11000], ZECBULL[1400] | | |
| 00334772 | | FIDA[.30432], SOL[.99937], SRM[.96941148], SRM_LOCKED[0.1381196], USD[0] | | |
| 00334808 | | BNB[0], ETH[0], GENE[0.08765307], HT[0], LUNA2[0.02515490], LUNA2_LOCKED[0.05869477], LUNC[5477.532866], SOL[0], TRX[0.40007900], USD[0.00], USDT[0.05657017] | | |
| 00334816 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0.05322977], APE-PERP[0], APT[.056685], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[446.3313], ATLAS-PERP[0], ATOM[.0118], ATOM-PERP[0], AVAX[-0.11823140], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[-0.11505482], BAND-PERP[0], BIT-PERP[0], BLT[.007485], BNB[-0.01524974], BNB-PERP[0], BNT-PERP[0], BOBA[.33750095], BOBA-PERP[0], BTC[-0.00001961], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0.01325568], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[2.7936], DODO-PERP[0], DOGE[-0.01669342], DGTX-PERP[0], DYDX[.02], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[-0.00723653], ETHW[0.00660297], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[105.50.20768648], FTT-PERP[0], GALA-PERP[0], GENE[.003], GLMR-PERP[0], GMT-PERP[0], GOG[.00492], GST[.0905835], GST-PERP[0], HKUNG[4.33, 4.33], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO[2.04034], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[-0.02593239], LINK-PERP[0], LOOKS[.25076], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[23.07739961], LUNA2_LOCKED[53.84726575], LUNA2-PERP[0], LUNC[5016573.34795326], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[-35.79404249], MATIC-PERP[0], MBS[.058855], MER[0.6698], MER-PERP[0], MNGO-PERP[0], MOB[0.40220100], MTL-PERP[0], NEAR[.0015], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.17155], POLIS-PERP[0], PSY[.30171], PTU[.0091], QI[.025], RAY[2.34051], RAY-PERP[0], RNDR[.0041965], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.10538], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLRS[.2], SNX-PERP[0], SOL[0.13053544], SOL-PERP[0], SPELL[-0.10], SPELL-PERP[0], SRM[7.18631247], SRM_LOCKED[98.89368753], SRM-PERP[0], STARS[.025315], STEP[.0501605], STEP-PERP[0], STG[.07782], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[1.413685], SXP-PERP[0], THETA-PERP[0], TOMOBEAR[2009418000], TOMO-PERP[0], TONCOIN[.003552], TONCOIN-PERP[0], TRU-PERP[0], TRX[.04835], TRX-PERP[0], TULIP-PERP[0], USD[36.42], USDT[63017.17584044], USDT-PERP[0], USTC[5.57698103], USTC-PERP[0], WAVES-PERP[0], XPLA[.1796], XRP[.638265], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00334830 | | AMPL[0], AMPL-PERP[0], ASD-PERP[0], BAT[.01], BCH-0930[0], BCH-PERP[0], BNT[0], BNT-PERP[0], BTC-20210924[0], BTC9.90429682], BTC-PERP[0], CEL[1.05978359], CEL-PERP[367], CRO[1], DOT-0930[0], DOT[0.26087796], DOT-PERP[0], ETH-PERP[0], FTT[150], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK[200.12079802], LUNA2[0], LUNA2_LOCKED[20.15310599], LUNC[0], MAPS[1], NEXO[10], REN[0], SOL[3.28214066], SRM[1.08510511], SRM_LOCKED[1.18903327], SUSHI[0], TRX-0930[0], TRX-123[0], TRX[9186.79435089], TRX-PERP[0], USD[15444.85], USDT[0.00544745], USTC-PERP[0] | | TRX[9057.862847], USD[499.41] |
| 00334831 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], DOGE[731], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[1.02908901], LUNA2_LOCKED[2.40120770], LUNC[24086.3], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.91], USDT[0], VET-PERP[0], XRP-PERP[0], XRP-PERP[0] | | |
| 00334835 | | BTC[0.00000335], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[25.26687767], KSM-PERP[0], LUNC-PERP[0], USD[2.82], USDT[0.00000001] | | |
| 00334847 | | BCH-PERP[0], ETC-PERP[0], ETH[0.00348338], ETHW[-0.36394192], FIL-PERP[0], FTT[7837.830623], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006188], OKB-PERP[0], TRX[.000003], USD[0.00], USDT[7915.99795938] | | |
| 00334858 | | FTT[0.24169233], SRM[.0256515], SRM_LOCKED[.45362119], USD[0.00] | | |
| 00334864 | | 1INCH-PERP[0], ADA-PERP[0], AMC-20210326[0], APE-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM[.08432], BB-20210326[0], BCH[0], BCH-PERP[0], BNB-0930[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0210110[0], BTC-MOVE-2020110[0], BTC-MOVE-20201109[0], BTC-MOVE-2020110[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000421], CHZ-PERP[0], COPE[.15337], CREAM[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FTM-PERP[0], FTT[1419.16981854], FTT-PERP[0], FTX-MOVE-0210720[0], FUM-PERP[0], GST-PERP[0], HOOD_PRE[0], INDI_IEO_TICKET[2], IP[8.72575], LINK-20210924[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MKR[0.306234], MT_PRO_PERP[0], OKB[0], OKB-PERP[0], OMG-0628[0], OMG-PERP[0], PRE[0], INDI_IEO_TICKET[2], IP[8.72575], LINK-20210924[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MKR[0.306234], MT_PRO_PERP[0], OKB[0], OKB-PERP[0], OMG-0628[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.91], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00334875 | | 1INCH[46.58464870], BNB[0], BTC[0], CEL[0], DOGE[0.04980900], DOT[2.13077605], ETH-PERP[0], FTT[0.02811781], LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], PAXG[.00000001], SAND[0], TSLA-20201225[0], USD[0.00], USDT[0.00564935], USTC[2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00334877 | | AAVE-PERP[0], ALT-PERP[0], AMPL[0.11117029], AXS-PERP[0], BAO[966.035], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00222355], BNB-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.05], EXCH-PERP[0], FIL-PERP[0], FTT[88.60134100], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[.26306395], LUNA2_LOCKED[2.94714922], LUNC[.014244], LUNC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY[1], PRIV-PERP[0], RUNE-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.393375], TRX-PERP[0], USD[.11], USDT[30.9112], USDT-PERP[0], USTC[2], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.0004], XRP-PERP[0], ZIL-PERP[0] | | |
| 00334882 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FTT[.09882839], HT-PERP[0], LINK-PERP[0], NFT (468622903275114532/FTX AU - we are here! #51761)[1], OKB-PERP[0], SRM2.49922019[.50077981], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00334890 | | ATOM[4.9990785], AVAX[8.99791], BNB[.0099088], BTC[0.00499905], ETH[0], FTT[.098518], LUNA2[0.00000458], LUNA2_LOCKED[0.00001070], LUNC[.99943], SOL[.00943], USD[55.74] | | |
| 00334890 | | 1INCH-PERP[66508], AAVE-PERP[-2161.67], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[4097.893], ALGOHALF[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[-108.228], AMC-093[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[-11461.6], APT-PERP[0], ARKK[0], AR-PERP[0], ASD-PERP[-2046680.1], ATLAS-PERP[0], ATOMHALF[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[22635.8], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[104910.4], BAO-PERP[0], BCH-20210402[0], BCH-PERP[-3703.484], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[476368.2], BOBA-PERP[0], BRZ[3514641.39066636], BRZ-PERP[0], BSV-PERP[0], BTC[-0.386.8106], BTT-PERP[0], BTTMR-PERP[0], C98-PERP[313394], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0555.14], CEL-12309[6535.1], CEL-20210PERP[0], CEL-0625PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CMT-PERP[0], CONV-PERP[0], CREAM-PERP[-14643.22], CRO-PERP[0], CRV-PERP[0], CUSDT[0], CVC-PERP[0], DAI-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO[0], DOGE-PERP[0], DOT-20210326[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[-240660], ENS-PERP[0], EOS-PERP[1174457.3], ETC-PERP[0], ETH[200.00045091], ETH-PERP[0], ETHW[.00035798], ETHW-PERP[-83229], EXCH-PERP[0], FIDA-PERP[-258281], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[60001.52249391], FTT-PERP[-60000], GALA-PERP[0], GBTC[0], GME-0930[0], GMT-PERP[0], GRT-PERP[-4525378], GST-0930[0], GST-PERP[0], HALFSHIT[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[-4892.9], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[-2692000], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[-45461.6], KSHIB-PERP[-39427000], KSM-PERP[-8582.78], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[-16263360], LOOKS-PERP[0], LRC-PERP[168331], LTC-20210924[0], LTC-PERP[0], LUNA2[35000.68511], LUNA2_LOCKED[91668.26526], LUNC[0], LUNC-PERP[1237686000], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[138723], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NOK-12300[0], OKB-PERP[16665.56], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[1265.41], PUNDIX-PERP[157737.1], RAMP-PERP[0], RAY-PERP[-609539], REEF-PERP[22379010], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[-3025.15], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[-13551], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[160.13999999], SOS-PERP[0], SPELL-PERP[0], SPY[0.00049637], SRM[113.34096708], SRM_LOCKED[49104.973995], SRM-PERP[-117557], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[46006.8694], THETAHALF[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[-3045776], TRX-PERP[-1834774], TRY[0], TRYB-PERP[0], TULIP-PERP[0], UNI-123[0 -1217.4], UNI-PERP[0], UNISWAP-PERP[-12.4424], USD[1133028.54], USDT[0], USDT-0325[0], USDT-0624[0], USDT-20210924[0], USDT-2021231[0], USDT-PERP[0], USO[2508.88245558], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[56796.5], XEM-PERP[0], XLM-PERP[0], YFII-PERP[131.296], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00334928 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BTC[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], FLM-PERP[0], FTT[0.00350130], GALMR-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00306901], LUNA2_LOCKED[0.00716103], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TOMO[0], TRX[0], TRX-PERP[0], USD[146329.78], USDT[0], XRP-PERP[0] | | |
| 00334957 | | BTC-PERP[0], COIN[0.08355746], FTT[10.1478934], ICP-PERP[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], SOL[3.70083471], SRM[10.33669278], SRM_LOCKED[26546924], THETA-PERP[0], TRX[.000003], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00334972 | | BIT[.06722], BIT-PERP[0], ETC-PERP[0], FTT[399.99348830], SAND[.005], SRM[6.44372636], SRM_LOCKED[29.99091674], TRUMP[0], TRUMPFEB[0], TRUMPFEBW[k'309000], TRUMPSTAY[2401], USD[303.47] | | |
| 00335003 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00000001], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO[-0.00000001], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], CRO-PERP[0], CRV[.00000001], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.98999999], FTT-PERP[0], GALA-PERP[0], GME[.00000001], GMEPR[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OLS-CG2[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SECO-PERP[0], SLRS[5000], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[22.43346712], SRM_LOCKED[38674.79570429], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], UNI[0.00000001], WAVES-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00335006 | | APE-PERP[0], BTC[0], BTC-PERP[0], DOGE[.539215], ETH[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], SHIB[13798.33967195], USD[13.40] | | |
| 00335011 | | BNT[0], BTC[0.00000001], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BULL[0], DOGE[0], ETH[0], ETH-20210924[0], ETHBULL[0], FTT[0], SOL[0.00000001], SRM[18.7789274], SRM_LOCKED[170.86488101], USD[0.68], USDT[0] | | |
| 00335042 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.02683241], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BULL[0.00000001], DYDX-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00000001], FTM-PERP[0], FTT[25.09260418], FTT-PERP[0], KLUNC-PERP[0], LRC-PERP[0], LUNA2-PERP[0], NEAR-PERP[0], NFT (333304451735631726/The Hill by FTX #35142)[1], RAY[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-0930[0], SOL-PERP[0], SRM[4.08522334], SRM_LOCKED[0.07111892], SRM-PERP[0], TRX[0.00000000], USD[2142.46], USDT[0.04413079], XRP[0.42247500], XRP-PERP[0] | | |
| 00335045 | | APT-PERP[0], AXS[0.00387025], AXS-PERP[0], BAND-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CLV[.096], CLV-PERP[0], EUR[0.00], GBP[0.00], KBTT-PERP[0], KSOS-PERP[0], LUNA2[0.00300430], LUNA2_LOCKED[0.00701004], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], PROM-PERP[5534.39], PUNDIX[.0999], PUNDIX-PERP[0], SLP-PERP[0], SOL[.01], SOS[.00000016], SOS-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[26.45], USD[9765.72], USDT[0.00269101], USTC[0.42527390], USTC-PERP[0] | Yes | |
| 00335047 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20210519[0], BTC-MOVE-20210614[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-20210603[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], BVOL[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SOS_LOCKED[0.00065521], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[19.39], USDT-20210625[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00335072 | | AAVE[0], AVAX[0.00001499], BAND[0], BNB[0], BTC[0], BUL[L0], CEL[0.00000001], ETH[0.00000244], ETH-PERP[0], ETHW[0], FIDA[0.00015828], FTT[0.04536349], GRT[0], HEDGE[0], LUNA2[0.00076396], LUNA2_LOCKED[0.00178257], LUNC[0.00479498], NFT (459137203743064601/The Hill by FTX #20826)[1], RAY[0], SOL[0], SRM[0.00054997], SRM_LOCKED[0.10760198], SUSHI[0], UNI[0.00000001], USD[41101.42], USDT[0.00523378] | Yes | |
| 00335087 | | BTC[0], ETH[0], FTT[0], LINK[0], SNX[0], SOL[0], SRM[.60463816], SRM_LOCKED[2.26521121], SUSHI[0], TRX[0.87555500], USD[0.00], USDT[0.00001356] | | TRX[.76726] |
| 00335124 | | AAVE-PERP[0.13000000], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00004677], BTC-0325[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH-20211231[0], ETHBULL[0.00000893], ETH-PERP[0], FTT[1.59700000], FTL-0624[0], FIL-PERP[0], FTM-PERP[0], FTT[25.23812565], FTT-PERP[0], GMT-PERP[0], GODS[0], GRT-PERP[0], HT-PERP[0], IMX[.04822], IMX-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[0.01733489], LUNA2_LOCKED[0.04044908], LUNC[3774.71], LUNC-PERP[0], MASK-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.00367939], SOL-PERP[0], SRM[.17483727], SRM_LOCKED[.66636978], THETA-20210326[0], THETA-PERP[0], TRX[.000844], UBXT[91.6267419], USD[-2327.86], USDT[1082.13905620], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00335183 | | FIDA[.02202382], FIDA_LOCKED[.05005085], SRM[.00018416], SRM_LOCKED[.00071059], TRX[.000016], USD[0.02], USDT[0] | | |
| 00335202 | | BTC-PERP[0], ETH-PERP[0], FTT[.052675], FTT-PERP[0], SRM[12.04666903], SRM_LOCKED[71.8843722], USD[0.01], USDT[0] | | |
| 00335218 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00002011], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], JET-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-20210625[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00335222 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB-20201226[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMC-20210326[0], AMM-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00075600], BTC-20210625[0], BTC-PERP[0], BUL[L0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.08456382], FTT-PERP[0], GAL-20210326[0], GBTC-20210326[0], GME-0325PERP[0], GME-20210326[0], GME-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], NOK-20210326[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[11.04271936], SRM_LOCKED[81.78335925], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WSB-20210326[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00335246 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[10], DOT-PERP[0], ETC-PERP[0], ETH[0.00074450], ETH-20210326[0], ETH-PERP[0], ETHW[0.00074450], ETHW[0.00072600], FLM-PERP[0], FTT[0.06228727], HNT-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SRM[0.87013224], SRM_LOCKED[14.35833928], SUSHI-PERP[0], TRX-20210326[0], USD[3.64], XRP-20210326[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00335252 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00003545], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[4], DOT-PERP[0], ETH[0.00004333], ETH-PERP[0], ETHW[0.00126283], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.00031], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKA-PERP[0], SOL-PERP[0], SRM[89.93699231], SRM_LOCKED[551.63828159], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00000002], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00335259 | | 1INCH[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB[0.00000001], BNB-2021062S[0], BNB-PERP[0], BTC[0.01584488], BTC-2021062S[0], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP[0], CREAM[0], CRO-PERP[0], DAI[0], DOGE[0], ENS[.00449333], ENS-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH[7.41897925], ETH-PERP[0], ETHW[0.00019288], FLM-PERP[0], FTM-PERP[0], FTT[751.89963022], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], INDI_IEO_TICKET[1], KNC-PERP[0], LINK[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.25643802], LUNA2_LOCKED[0.59855536], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.00000157], MATIC-PERP[0], MKR[0], NFT (330796812198569819/France Ticket Stub #860)[1], NFT (349376955785359628/Baku Ticket Stub #2198)[1], NFT (352769707671650727/FTX EU - we are here! #84304)[1], NFT (372655587337138610/FTX EU - we are here! #84405)[1], NFT (490345970545478789/Belgium Ticket Stub #245)[1], NFT (507953622641923450/Monaco Ticket Stub #652)[1], NFT (514392175748834611/FTX AU - we are here! #8118)[1], NFT (526414906226501287/FTX EU - we are here! #84271)[1], NFT (530748800996482954/FTX Crypto Cup 2022 Key #467)[1], NFT (571109209445717794/FTX AU - we are here! #3896)[1], NFT (571409102646145411/FTX AU - we are here! #8127)[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RSR[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0.63792175], SRM_LOCKED[277.20824555], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.88996740], TRX-PERP[0], UNI[0], UNI-20210625[0], USD[16203.44], USDT[149.82000372], USTC-PERP[0], XRP[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], ZIL-PERP[0] | Yes | |
| 00335275 | | BTC[0.00737375], CEL[0.06921444], CREAM[0], CUSDT[0.08472579], ETH[0.00098654], ETH-PERP[0], ETHW[0.03299096], FTT[10.23743714], LUNA2[0.46014589], LUNA2_LOCKED[1.07367374], LUNC[100197.73679033], LUNC-PERP[0], NFT (314861977743530426/FTX EU - we are here! #134825)[1], NFT (355685869493921962/FTX EU - we are here! #134979)[1], NFT (459378472700045638/FTX EU - we are here! #135130)[1], PAXG[0.00008122], SOL[.0098157], TRX[155.30082604], USD[0.49], USDT[149.87673870], XAUT[0.00002353], YFI[0] | | |
| 00335294 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSVBULL[3951.2322], BSV-PERP[0], BTC[0.00003966], BTC-20211231[0], BTC-PERP[0], CHZ[9.3], CHZ-PERP[0], DOGEBEAR[22983107], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[.5226], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM[.00103249], SRM_LOCKED[.00387574], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.97982996], TRX-PERP[0], UBXT[.153], UNI-PERP[0], USD[1.31], WAVES-PERP[0], XAUT[0], XRP-20210326[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00335299 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AMZN-0624[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-2021080S[0], BTC-MOVE-2021120S[0], BTC-PERP[0], BYND-0624[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000004], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00488243], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST[.00000002], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20-0512[0], LUNA2_LOCKED[0.0034699], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], RAMP-PERP[0], REN[.00000001], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB[.00000002], SHIB-PERP[0], SOL[0.00145558], SOL-PERP[0], SPELL-PERP[0], SRM[4.30960365], SRM_LOCKED[293.05096199], SRM-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], TRUMP2024[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[1635.73352378], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0.00000028], YFI-PERP[0], ZEC-PERP[0] | | |
| 00335453 | | AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], COPE[.144682], DAI[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[25.00100000], FTT-PERP[0], HNT[.0381372], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[248.0028352], LUNA2_LOCKED[578.6732822], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[1.3322], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SNY[.998545], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[0.78386500], STEP-PERP[0], USD[-45.08], USDT[0.00914836], USTC[4413.79956084], XTZ-PERP[0], YFI-PERP[0] | | |
| 00335479 | | AAVE[0], BIDEN[0], BTC[0], DOGE[14015], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00070641], EURT[.22996], FTM[3486], FTT[700.07670755], LINK[0.08236782], LTC-PERP[0], MATIC-PERP[0], RAY[83.957664], RSR-PERP[0], SOL[.006179], SRM[99.65174514], SRM_LOCKED[548.08053386], STEP-PERP[0], SUSHI[.08130425], TRUMP[0], TRUMPFEB[0], TRX[20], UNI-PERP[0], USD[0.11], USDT[0.00097985] | | |
| 00335486 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.16136647], BTC-PERP[0], DEMSENATE[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000065], FTT-PERP[0], MEDIA[0], MEDIA-PERP[0], NFC-SB-2021[0], OLY2021[0], RAY-PERP[0], SOL[1033.46986674], SOL-20210625[0], SOL-PERP[0], SRM[.888459], SRM_LOCKED[480.29754985], SRM-PERP[-26096], STEP-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], USD[10911.81], WAVES-PERP[0] | | SOL[940] |
| 00335490 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.01251328], BNB-PERP[0], BTC[.0000401], BTC-PERP[0], BULL[0.00000508], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00056889], ETHBULL[0.00001613], ETH-PERP[0], ETHW[0.00056889], FTM-PERP[0], FTT[.76844841], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0.00000005], LINK-PERP[0], LTC[.005107], LTCBULL[27.3425515], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY[76.50140353], RAY-PERP[0], REN[6142.04071], REN-PERP[0], ROOK[20.324462], RUNE[284.3014215], RUNE-PERP[0], SAND-PERP[0], SOL[0.20789046], SOL-PERP[0], SPELL-PERP[0], SRM[296.88229311], SRM_LOCKED[36.31675965], SRM-PERP[0], TLM-PERP[0], TRX[30.00003], USD[2743.09], USDT[3.42742772], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00335496 | | 1INCH-20210625[0], AAVE-20210625[0], ADA-20210625[0], ALGO-20210625[0], ALGOBULL[500000], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[101000], ATOM[.0033665], ATOM-20210625[0], ATOMBULL[452], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAL-20210625[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT[.08770974], BNB[0], BNB-PERP[0], BSVBULL[71000], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], CEL-0930[0], CHZ-20210625[0], CHZ-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-2021062S[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000447], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00000466], FLM-PERP[0], FTM-PERP[0], FTT[.53 10000000], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], GST[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], LINA-PERP[0], LUNA[23.19145650], LUNA2_LOCKED[7.46673888], LUNC[768], LUNC-PERP[0], MATIC-PERP[0], MNGO[8.3561451], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (291985646967593200/NFT)[1], OMG-20210625[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[106.24212229], RAY-PERP[0], REEF-20210625[0], RUNE[.0951795], RUNE-PERP[0], SAND-PERP[0], SHIB[27417.14677715], SHIT-20210625[0], SHIT-PERP[0], SKA-PERP[0], SOL[.03809785], SOL-PERP[0], SRM[3.84399133], SRM_LOCKED[24.23600867], SRM-PERP[0], SRN-PERP[0], SUSHI-20210625[0], SUSHIBULL[72000], SUSHI-PERP[0], SXP-20210625[0], SXPBULL[1290], SXP-PERP[0], THETA-20210625[0], TOMOBULL[11100], TOMO-PERP[0], TRU-20210625[0], TRX[000003], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.84], USDT[0.00000001], USTC-PERP[0], WAVES-0930[0], WAVES-20210625[0], XLM-PERP[0], XRP-20210625[0], XRP[.65], XRPBULL[1210], XRP-PERP[0], YFI-PERP[0], YFI-20210625[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00335498 | | APE-PERP[0], BOBA-PERP[0], ETH[0.00089282], FTT[0.00280268], GMT-PERP[0], LUNA2[0.42133244], LUNA2_LOCKED[0.97536856], LUNC[92193.42066582], LUNC-PERP[0], MOB[0], TRX[.801062], USD[64.28], USDT[0], USTC[0.07460683] | Yes | |
| 00335505 | | 1INCH[.00000001], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BICO[0], BNB[0], BNB-PERP[0], BTC[0.00000363], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNB-PERP[0], LINK[0], LINK-PERP[1.1], LTC[0], LTC-PERP[0], LUNA29.41437510], LUNA2_LOCKED[21.96687523], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.01701702], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[1858051], SRM_LOCKED[2.47693794], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SYN[0], TRX[0.31300979], TRX-PERP[0], UNI-PERP[0], USD[-8.59], USDT[3.27575033], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00335514 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], REN-PERP[0], RNB-PERP[0], SRM[.53783929], SRM_LOCKED[4.07095731], SRM-PERP[0], SUSHI-PERP[0], TRUMP-PERP[0], TRUMPFEBWIN[1904.8731], TRUMPFEBWIN[1904.8731], TRUMPSTAY[20220.0111], UNI-PERP[0], USD[1318.55], USDT[0], WBTC[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00335516 | | 1INCH[5.29846338], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BSV-PERP[0], BTC[0.00048383], BTC-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0.34486077], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00004688], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04622043], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.09429443], LTC-PERP[0], LUNA2[1.27062525], LUNA2_LOCKED[2.96470225], LUNC[226681.32355859], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.90361489], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0.27328712], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.04], USDT[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | 1INCH[5.276755], DOT[.343332], LTC[.094153], SOL[.270223] |
| 00335521 | | BTC[0.00000002], ETH[0.00000001], FTT[25], SRM[1.77539472], SRM_LOCKED[28.48851473], USD[43159.66], USDT[32632.06548462], YFI[.00000001] | | |
| 00335532 | | ATOM-PERP[0], AUD[0.00], BIDEN[0], BNB-PERP[0], BTC[0.00000017], BTC-20201225[0], BTC-20201226[0], BTC-20210924[0], BTC-20210402[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LTC-PERP[0], MATIC-PERP[0], OLY2021[0], SLP-PERP[0], SOL-PERP[0], SRM[0.00050081], SRM_LOCKED[618.33755151], TLRY-20201225[0], TRUMP[0], TRUMP2024[0], USD[1.00], USDT[0.00000022], XRP[0.00000001], XRP-PERP[0], ZILBULL[0], ZEC-PERP[0] | | |
| 00335587 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BICO[.66489109], BIT-PERP[0], BSV-PERP[0], BTC[.00000020], COMP-PERP[0], CRV-PERP[0], DAI[.03015539], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-20212225[0], ETH-PERP[0], FB-20210625[0], FTM[0], FTM_190168S[0], FTM-PERP[0], FTT[.09832], FTT-PERP[0], GALA-PERP[0], GBTC-20210625[0], GME-20210326[0], GMT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00006204], LUNA2_LOCKED[0.00014476], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PAXG-PERP[0], PYPL-20210625[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.97], USDT[0.03647763] | | |
| 00335595 | | AAVE-PERP[0], ADA-PERP[0], AUD[3.55], BTC[0.00008350], BTC-PERP[0], CEL-PERP[0], DOGE[0], DOT[0.08298079], DOT-PERP[0], ETH[0.00176388], ETH-PERP[0], ETHW[0.01762369], FTT[0.01320990], FTT-PERP[0], ICP-PERP[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[10000], LOCKED_OXY_STRIKE-0.03_VEST-2030[10000], LOCKED_SRM_STRIKE-0.1_VEST-2030[100000], LUNA2[0.01706206], LUNA2_LOCKED[0.03985814], LUNC[2266.34075272], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], MSOL[.00378939], NFT (417376802841570810/USDC Airdrop)[1], OXY-PERP[0], RAY-PERP[0], SLRS[455184.09075], SOL[0.00356739], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], USD[23441.54], USDT[0.00099386], USTC[.94476091], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00335602 | | AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALT-PERP[0], AMC[0], AMC-20210326[0], AMC-20210625[0], AMD-20210625[0], AMD-20210924[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-20210625[0], AXS-PERP[0], BADGER-PERP[0], BB[0], BB-20210326[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0321[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0404[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-1003[0], BTC-MOVE-1005[0], BTC-MOVE-1007[0], BTC-MOVE-1011[0], BTC-MOVE-1020[0], BTC-MOVE-20210904[0], BTC-PERP[0], COIN[0], COMP-PERP[0], COPE[0], CRO[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DAI[0.00000001], DASH-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0630[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA[0.00705414], FIDA_LOCKED[1.0778795], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GLD-20210326[0], GLD-20210625[0], GME[0.00000001], GME-20210326[0], GME-20210625[0], GMEPRE[0], GRT-PERP[0], HOOD_PRE[0], HXRO[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[0], MKR-PERP[0], MSTR-20210326[0], NEAR-PERP[0], NOK-20210326[0], NOK-20210625[0], OMG-PERP[0], OXY-PERP[0], PENN-20210326[0], PFE-20210625[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SLV-20210924[0], SNX-PERP[0], SOL[0.00033472], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0.00093530], SRM_LOCKED[0.29629032], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STG[0], SUSHI-1230[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TLRY[0], TLRY-20210625[0], TSLA-20210326[0], TSLA-20210924[0], UBXT[0], UNI[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.24], USDT[0.00028000], WAVES-PERP[0], XAUT[0], XAUT-20210625[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210924[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00335603 | | BTC[.00029], SRM[1.87446647], SRM_LOCKED[7.12553353] | | |
| 00335605 | | UBXT[205778.7156162], UBXT_LOCKED[1047.64243622] | | |
| 00335658 | | BVOL[347.37060213], FTT[0.05840542], SRM[2.09510566], SRM_LOCKED[19.01175014], USD[1298.01], USDT[200] | | |
| 00335674 | | BADGER-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], MEDIA-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SRM[.00688479], SRM_LOCKED[.05257328], TSLA-20210326[0], USD[0.00], XRP-20201225[0], XRP-PERP[0] | | |
| 00335682 | | PYTH_LOCKED[500000000] | | |
| 00335696 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE[.00000001], APE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND[12391.12908185], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[3.65461136], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[1063.99059448], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT (515570766619588888/FTX EU - we are here! #270538)[1], NFT (568243744778669188/FTX EU - we are here! #270544)[1], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.41561361], SRM_LOCKED[240.06613924], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-50301.23], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP[159546.61038866], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | BAND[12348.748551] |
| 00335704 | | ETH[.696], LUNA2_LOCKED[68.22763217], RAY[24.7968], TRX[.162214], USD[0.45], USDT[0] | | |
| 00335718 | | BTC[0], BTC-PERP[0], ETH[.0752], ETHW[.0752], FTT[152.57], LUNA2_LOCKED[0.10279715], LUNC[9593.27], LUNC-PERP[0], MER[.096768], OKB-PERP[0], TRX[.000002], USD[758.47], USDT[0.00272672], USTC-PERP[0] | | |
| 00335726 | | AMC-20211231[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], FTM[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00814726], LUNA2_LOCKED[0.01901029], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00003], USD[0.00], USDT[93.32324479], VET-PERP[0], XRP-PERP[0] | | |
| 00335729 | | ATLAS-PERP[0], CRV[0], DOGE[3], ETH[0], FTT[1815.96218155], LUNA2[0.00102274], LUNA2_LOCKED[0.00238641], RAY[0], SOL[2644], SRM[449.63869372], SRM_LOCKED[824.69970287], TRX[.000002], USD[0.34], USDT[0], USTC[.144775] | | |
| 00335736 | | BNB[.298765], ETH[.00000499], ETHW[.00000499], FTT[1.50476376], LINK[.0005175], RAY[46.97039], SOL[.0592], SRM[34.96297877], SRM_LOCKED[7.42665337], USD[739.50], USDT[0.00000001] | | |
| 00335745 | | FTT[11.990467], SRM[27.03404625], SRM_LOCKED[.59213383] | | |
| 00335753 | | CLV[29196.54732], DOT[1042.7914], ETH[.00000001], FTT[0.41921220], SRM[1.73617762], SRM_LOCKED[15.19619522], USD[1.05], USDT[0] | | |
| 00335761 | | BTC[0], GMT[0], GST[0], LUNA2[0.15911935], LUNA2_LOCKED[0.37127850], LUNC[34648.5755196], RAY[0], SOL[0], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 00335770 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[60.16], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04334058], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.30615850], LUNA2_LOCKED[0.71438685], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[3.42], USDT[0.00479901], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[6893.11488107], XRPBULL[8822], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00335791 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CQT[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA[0.01067420], FIDA_LOCKED[2.1406826], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO[0.00000001], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.00175256], SRM_LOCKED[0786267], SRM-PERP[0], STEP-PERP[0], STG[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[485.03], USDT[48.69629472], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00335795 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], ATLAS-PERP[0], AXS-PERP[0], BAT[.72], BIT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[0.00214388], ETH-PERP[0], ETHW[0.00214388], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT[0.00000001], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB[0], OKB-20201225[0], OKB-20211231[0], OKB-PERP[0], OXY-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[25.92215064], SRM_LOCKED[2479.21998778], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.006878], TRX-PERP[0], UNI-PERP[0], USD[-2.18], USDT[0.00232421], XRP-PERP[0] | | |
| 00335815 | | ATLAS[9.9173], COIN[.005649], CRO[9.38953], FTT[0.00948504], HMT[.3254525], POLIS[.017616], SRM[10.62020967], SRM_LOCKED[18.37979033], USD[3332.50], USDT[0] | | |
| 00335827 | | BNB[0], BTC[0], DOGE[259.07295844], ETH[0.00000001], ETHW[16.51301396], FTT[933], FTT[155], GALA[750], LUNA2_LOCKED[123.56463396], LUNC[0.00301478], MATIC[3168.05608828], TRX[0.00029000], USD[0.00], USDT[0], USTC[0] | | |
| 00335846 | | APE-PERP[0], BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNA2[0.01920022], LUNA2_LOCKED[0.04480052], LUNC[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000777], USD[0.00], USDT[0.60794381], XRP-PERP[0] | | USDT[.121392] |
| 00335850 | | NFT (294776806610335036/The Hill by FTX #20921)[1], SRM[10.7988273], SRM_LOCKED[66.48117727], TRX[.000046], USD[1603.59], USDT[16.17340506] | | USDT[6.123725] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00335867 | | 1INCH-PERP[0], AAPL-0325[0], AAPL-0624[0], AAPL-0930[0], AAPL-1230[0], AAPL-20201225[0], AAPL-20210326[0], AAPL-20210625[0], AAPL-20210924[0], AAPL-20211231[0], AAVE-PERP[0], ABNB-0325[0], ABNB-20210924[0], ABNB-20211231[0], ACB-20210326[0], ADA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMD-0325[0], AMD-0624[0], AMD-0930[0], AMD-1230[0], AMD-20201225[0], AMD-20210326[0], AMD-20210625[0], AMD-20210924[0], AMD-20211231[0], AMZN-0325[0], AMZN-0624[0], AMZN-0930[0], AMZN-1230[0], AMZN-20210326[0], AMZN-20210625[0], AMZN-20210924[0], AMZN-20211231[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], ARKK-0325[0], ARKK-0624[0], ARKK-0930[0], ARKK-1230[0], ARKK-20210326[0], ARKK-20210625[0], ARKK-20210924[0], ARKK-20211231[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-0930[0], BABA-20201225[0], BABA-20210326[0], BABA-20210625[0], BABA-20210924[0], BCH-PERP[0], BILI-20210625[0], BILI-20210924[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNTX-20210326[0], BTC[0.00210643[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210710[0], BTC-MOVE-20210718[0], BTC-MOVE-WK-0402[0], BTC-MOVE-20210729[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210728[0], BTC-PERP[0], BTMX-PERP[0], BYND-20201225[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CUSDT[0], DAI[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOTS-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FB-0624[0], FB-PERP[0], FB-20201225[0], FB-20210326[0], FB-20210924[0], FB-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08548209], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-20210326[0], GMT-PERP[0], GOGOL-0325[0], GOOGL-0624[0], GOOGL-0930[0], GOOGL-1230[0], GOOGL-20210326[0], GOOGL-20210625[0], GOOGL-20210924[0], GOOGL-20211231[0], HT[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[0.00000007], LUNA2_LOCKED[0.00000016], LUNC[0.01562], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MRNA-0930[0], MRNA-20210924[0], MRNA-20210924[0], MSTR-20210924[0], NEAR-PERP[0], NFLX-0325[0], NFLX-0930[0], NFLX-20201225[0], NFLX-20210326[0], NFLX-20210625[0], NFLX-20210924[0], NFLX-20211231[0], NFT (30351906726220059>FTX AU – we are here! #21128)[1], NFT (364879455260241956>Austria Ticket Stub #953)[1], NFT (390187743603161068>The Hill by FTX #20867)[1], NFT (472847870982304393>Netherlands Ticket Stub #1832)[1], NIO-0325[0], NIO-0624[0], NIO-0930[0], NIO-20210326[0], NIO-20210625[0], NIO-20210924[0], NIO-20211231[0], NVDA-0325[0], NVDA-0624[0], NVDA-0930[0], NVDA-1230[0], NVDA-20210326[0], NVDA-20210625[0], NVDA-20211231[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PFE-0325[0], PFE-0624[0], PFE-0930[0], PFE-20210326[0], PFE-20210625[0], PFE-20211231[0], PYPL-0325[0], PYPL-0624[0], PYPL-0930[0], PYPL-1230[0], PYPL-20210326[0], PYPL-20210924[0], PYPL-20211231[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPY-0325[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], SPY-20210326[0], SPY-20210625[0], SPY-20211231[0], SQ-0325[0], SQ-20210924[0], SRM[0.98635777], SRM_LOCKED[42.6135026], SUSHI-PERP[0], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLA-20210924[0], TSLA-20211231[0], TSLAPRE-0930[0], TNM-0325[0], TRM-0624[0], TRM-20210625[0], TWTR-0624[0], TWTR-20210326[0], TWTR-20210625[0], TWTR-20210924[0], UBER-0325[0], USD[0.00000001], USDT-PERP[0], USO-0325[0], USO-0624[0], USO-20210924[0], USO-20211231[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZM-0624[0], ZM-0930[0], ZM-20210326[0], ZM-20210625[0], ZM-20210924[0], ZM-20211231[0] | | |
| 00335882 | | 1INCH-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAND-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], RAY[31.41023135], RAY-PERP[0], SOL-PERP[0], SRM[0.00302888], SRM_LOCKED[0.01952244], SRM-PERP[0], TRX[.000003], USD[-0.32], USDT[0], XRP-PERP[0] | | |
| 00335891 | | SRM[15494.32720724], SRM_LOCKED[7913.42279276], USDT[2.5432378] | | |
| 00335897 | | FTT[5.013096], SRM[.0223785], SRM_LOCKED[19.39096002], TSLA[.00068838], USD[-0.11], USDT[0] | | |
| 00335942 | | BTC[0.00006977], ETH[0], FIDA[1.70131], FTT[.03693], GRT[0], SNY[.333333], SRM[6.48600675], SRM_LOCKED[24.71399325], STEP[.00000001], TRX[.000984], USD[0.00], USDT[0.00000001] | | |
| 00335946 | | AAVE[0.00000001], ALTBULL[0], AMC[.006405], AMC-0930[0], AMD[251.4428071], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT[0.55730278], APT-PERP[0], ARKK-1230[-0.07], ASD[588926.13323065], ASDBULL[0], ASD-PERP[0], AURY[.00000029], AXS-0930[0], AXS-1230[4055.2], AXS-PERP[0], BAL[0], BAL-0930[0], BALBULL[0], BAL-PERP[0], BAO-PERP[0], BCHBULL[0], BF_POINT[100], BNB[0.00000001], BNB-0624[0], BNBBULL[0], BNT[0], BNT-PERP[0], BRZ[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC[0.70133262], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-1230[100768], CHZ-PERP[0], CHZ[0.00008000], CLU[0], COMP[0], COMPBULL[0], COPE[2093.07025], CREAM[0], CREAM-PERP[0], CRV-PERP[0], CUSDT[0], DEFIBULL[0], DFL[0000004], DKNG-20210625[0], DMG[0], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOSBULL[0], ETH-0325[0], ETH-0930[0], ETH[1.19349936], ETH-1230[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.01423406], EUR[11009.27], FIDA[.0538424], FIDA_LOCKED[1.46367639], FIDA-PERP[0], FTT[20490.84889155], FTXDXY-PERP[0], GALA-PERP[0], GBTC-20210625[0], GENE[.00001125], GME[.00000003], GME-20210625[0], GMBBULL[0], GMT-0930[0], GRT[0], GST[.00000008], GST-0930[0], HGET-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HOOD[55.21090200], HT[0.01456664], IBVOL[0], ICP-PERP[0], JET[0.00000006], KIN-PERP[0], KNC[0], KNC-PERP[0], LINA[0], LINK-PERP[0], LINKBULL[0], LOOKS-PERP[0], LTC[0], LTCBULL[0.00000001], LUA[0], LUNC-PERP[0], MAPS[.04401], MAPS-PERP[0], MEDIA[0], MER-PERP[0], MKR[0], MOB[0], MSOL[0.00000109], MTA-PERP[0], MTL-PERP[0], NFT (399471125931402143/NFT)[1], NFT (402072386032967940/Official Solana NFT)[1], NFT (493007755041403197/NFT)[1], NFT (539266734276763992/#4)[1], NFT (569363638627213418/Fanpass)[1], OKB-0624[0], OKB[0.92902288], OKB-PERP[0], OMG[0.44621046], OMG-0624[0], OMG-PERP[0], ORCA[3231.09903927], OXY-PERP[0], PAXG[0], PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.02390060], SOL-20211231[0], SOL-PERP[0], SRM[4971.1687507], SRM_LOCKED[3025.17810241], SRM-PERP[0], SRN-PERP[0], STEP[0.00000145], STSOL[213.17915259], SUSHI[0.36693917], SUSHI-PERP[0], SXP-PERP[0], TAPT[2331.1696], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00004701], TRX-PERP[0], TSLA[.00139755], TSLA-1230[0], UNI[0.01446000], UNI-1230[0], UNI-20210625[0], USD[59591.52], USDT[74342.88945900], USTC-PERP[0], VETBULL[0], WAVES-0624[0], WAVES-0930[0], WAVES[1000.151], WAVES-1230[.-935], WAVES-PERP[0], XRPBULL[0], XTZBULL[0], YFI[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00335953 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00002826], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DEFI-20210625[0], DEFI-PERP[0], DODO[.00000001], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-20211231[0], MER-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-20210625[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[.00000001], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.54805284], SRM_LOCKED[29.02968484], SRM-PERP[0], STEP-PERP[0], SUSHI[.00000001], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0], YFI[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00335955 | | BAT[0], BCH[0], BNB[0], BTC[0.00075077], CBSE[0], COIN[0], DAI[0], DOGE[0], ETH[0], ETHW[0], EUR[0.00], FTT[1.19978], LTC[0], LUNA2_LOCKED[0.07490258], LUNC[8990.08369803], SHIB[19472.03745147], SOL[0.10140603], TRUMP[0], TRX[6.83313623], TSM[0], USD[0.00], USDT[14.51663888], XRP[0], ZRX[0] | | BTC[.000705], SOL[.101382], TRX[6.828459], USDT[14.515294] |
| 00335984 | | 1INCH[155.33731875], 1INCH-PERP[0], AAVE-0624[0], AAVE[14.04982447], AAVE-PERP[0], ALGO-PERP[0], ALICE[144.5], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[7480], ATOM[58.03647883], ATOM-PERP[0], AUDIO[2810], AUDIO-PERP[0], AVAX[12.48092654], AVAX-PERP[0], AXS[28.79641908], AXS-PERP[0], BADGER[0.52], BAO-PERP[0], BCH[3.09423421], BCH-PERP[0], BNB[0.0389885], BSV-PERP[0], BTC[0.09152738], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CRO[600], CRV[216], CRV-PERP[0], DASH-PERP[0], DOGE[389.54342735], DOGE-PERP[0], DOT[109.40937086], DOT-PERP[0], DYDX[7.89412], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[9.23], ETC-PERP[0], ETH[0.08411206], ETH-PERP[0], ETHW[14.30488219], FTM[1004.89676129], FTM-PERP[0], FTT[60.04774876], FTT-PERP[0], FXS[16], GALA[3590], GAL-PERP[0], GST[3928.6], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[3.95702], LTC-PERP[0], LOOKS[2089.03081781], LUNA2[1.58574145], LUNA2_LOCKED[3.70006339], LUNC-PERP[0], MANA[211], MATIC[0.45248132], MER[0.97025], MER[0.01075261], MKR-PERP[0], MNGO[2740], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY[121.43016142], REEF[82710], REEF-PERP[0], RNDR[243.4], ROOK-PERP[0], RSR-PERP[0], RUNE[.09639], RUNE-PERP[0], SAND[322.97063], SAND-PERP[0], SHIB-PERP[0], SNX[236.91619261], SNX-PERP[0], SOL[30.13591362], SOL-PERP[0], SPELL[131300], SRM[100.27909971], SRM_LOCKED[1.61878675], STEP[1095.6], STEP-PERP[0], SUSHI[113.03585915], THETA-PERP[0], TLM[4815], TLM-PERP[0], TRX[.2953.36928416], TRX-PERP[0], UNI[20.0629568], UNI-PERP[0], USD[351.24], USDT[512.14934306], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | 1INCH[155], ATOM[57.406696], AVAX[12.375363], BTC[.016943], ETH[.084077], FTM[1001.280136], LOOKS[258.780162], MKR[1.000246], SNX[42.510106], SOL[17.0099974], SUSHI[113], USD[119.01], YFI[.0183] |
| 00335988 | | ANC[1.89151], APE[.099848], CEL-PERP[0], DMG[35.071465], FTT[0.04489426], FTT-PERP[0], HT[.099696], LUNA2[1.78106937], LUNA2_LOCKED[4.15582853], STEP-PERP[0], TRX[.9012], USD[17.40], USDT[0.00658000], YFII-PERP[0] | | |
| 00335991 | | ADA-PERP[0], ALGO[14681.725393], AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], COIN[0], EOS-PERP[0], ETH[10.32502601], ETH-PERP[0], ETHW[10.01823412], FLM-PERP[0], FLOW-PERP[0], FTT[8.19828735], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0], LUNA2[3.31807967], LUNA2_LOCKED[12.40855258], LUNC[1158023.04647802], LUNC-PERP[0], MATIC[0], PAXG[5.52283819], SHIB-PERP[0], SOL[84.33795572], USD[9466.53], USDT[0], XRP-PERP[0] | | |
| 00336009 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[50.23172520], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.591], SRM[02469797], SRM_LOCKED[3.3124271], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000025], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00336020 | | BTC-PERP[0], CONV-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], KIN[.00000001], KIN-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[1.41.6005957], LUNC-PERP[0], USD[0.16], XRP-PERP[0] | | |
| 00336037 | | LUNA2_LOCKED[7.51276927], USDT[.00698136] | | |
| 00336055 | | BTC[.4028], FTT[150.42255714], LUNA2[0], LUNA2_LOCKED[8.68515839], SOL[100.41309527], SRM[.0315501], SRM_LOCKED[27.33817754], TRX[.000001], USD[0.75], USDT[0.00000002] | | |
| 00336060 | | 1INCH-20210625[0], 1INCH-PERP[0], ABNB-20201225[0], ABNB-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BABA-20201225[0], BAO[0], BCH-PERP[0], BIDEN[0], BNB[0], BNTX-20201225[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CONV[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT[0], HUM-PERP[0], ICP-PERP[0], KNC[0], LINA[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.13160796], LUNA2_LOCKED[56.04720246], MANA[0], MKR-PERP[0], MNGO[2740], NEAR-PERP[0], OKB-PERP[0], ORCA[0], PUNDIX[0], RAY[0], RAY-PERP[0], REEF[0], REN-PERP[0], RUNE[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRUMPFEB[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.25831977], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00336070 | | FTT[0.01319633], LUNA2[0.00000434], LUNA2_LOCKED[0.00001014], LUNC[0.94705551], USDT[0] | | |

Projected Schedule of Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00336093 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000041], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0.00000], GMT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[45.923781], LUNA2_LOCKED[1343.548033], LUNC[10000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[562945], SRM_LOCKED[19.4198152], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[17517.20], USDT[40000.45753754], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00336136 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.36540948], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KSM-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX[0], SOL-PERP[0], SRM2.1655019], SRM_LOCKED[15.07176224], SRM-PERP[0], USD[0.25], USDT[0] | | |
| 00336151 | | APE[0], AVAX[0.22273167], AXS[0], BAO[3], BNB[0.18272943], BTC[0.00546327], CHF[100.33], DAI[0], DOT[1.7755584], ETH[0.07264306], ETHW[1.96003107], EUR[0.00], FTM[182.92437128], HT[0], KIN[4], LUNA2[0.00717992], LUNC[0.01675315], LUNC[0], MATIC[4.25023482], SHIB[0], SOL[0.68038903], USD[17.72], USDT[0.00000016], USTC[0] | Yes | |
| 00336153 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[906378.0385], ADABULL[3.17992605], ADAHEDGE[0.00639000], ADA-PERP[0], ALGOBULL[2348092272.613232], ALGOHALF[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[2604711.481483], ALTBULL[267.30549255], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOMBULL[70048.598266], ATOM-PERP[0], AVAX[0.00517064], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBULL[899.51265], BCH-PERP[0], BEAR[1803.195534], BEARSHIT[7482046.606446], BNB[0.50867261], BNBBEAR[435294.72], BNBBULL[2.00002461], BNB-PERP[0 -10000000], BSVBULL[110418.84394527], BTC[0.30230172], BTC-0325[0], BTC-1230[0], BTC-20210924[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0124[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0413[0], BTC-MOVE-0417[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0510[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0623[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0703[0], BTC-MOVE-0705[0], BTC-MOVE-0707[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0720[0], BTC-MOVE-0804[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0824[0], BTC-MOVE-0828[0], BTC-MOVE-0830[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0912[0], BTC-MOVE-0914[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1008[0], BTC-MOVE-1010[0], BTC-MOVE-1103[0], BTC-MOVE-WK-0220110[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211222[0], BTC-MOVE-20211226[0], BTC-MOVE-20211228[0], BTC-MOVE-20211230[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-1118[0], BTC-MOVE-WK-1125[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210226[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211015[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211203[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211217[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], BTMX-PERP[0], BTT-PERP[0], BULL[0.00009789], BUSD[0.08641028], BVOL[0.00015731], CAKE-PERP[0], CEL-PERP[0], CРV-PERP[0], CRV[.65804735], CRV-PERP[0], CVC[0.11187], CVX-PERP[0], DEFIBEAR[96.10029], DEFIBULL[17.04112555], DEFI-PERP[0], DENT-PERP[0], DODO[338825], DOGEBULL[0], DOGEBEAR[202124.60010476], DOGEBULL[21563.18087370], DOGE-PERP[0], DRGNBULL[0], DYDX-PERP[0], EMB[3453.797576], ENJ-PERP[0], ENS[6.9998195], ENS-PERP[0], EOSBULL[80000], EOS-PERP[0], ETCBULL[0.10684349], ETC-PERP[0], ETH[0.00657188], ETHBEAR[240251.7285], ETHBULL[8.78777068], ETH-PERP[0], ETHW[11.00457168], EXCHBULL[0.0000996], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[369.980145], FTM-PERP[0], FTT[0.00752184], FTT-PERP[0], FXS-PERP[0], GARDEN[0], GBPBULL[0], GMT-PERP[0], HALF[0], HBAR-PERP[0], HEDGE[0.00000001], HOLY-PERP[0], HOT-PERP[0], IBVOL[0.00004882], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KNC-PERP[0], KSM-PERP[0], LINK[0.47006045], LINKBEAR[9227933.9], LINKBULL[4398.38677100], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBEAR[98.352333], LTCBULL[2869.01240389], LTC-PERP[0], LUNA2[1.5846602], LUNA2_LOCKED[70308738], LUNC[8327.61], LUNC-PERP[0], MANA-PERP[0], MATICBEAR[202148916.000001], MATICBULL[0.92806417], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFX[0.00000011], NFX5-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIVBULL[25.81309149], PRIV-PERP[0], PROM-PERP[0], PUNDIX[0.01721504], PUNDIX-PERP[0], QTUM-PERP[0], RAY[1991915], RAY-PERP[0], REN-PERP[0], RON[0.30200000], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00078193], SOL-PERP[0], SPELL[88.3758], SPELL-PERP[0], SRM[21.44778644], SRM_LOCKED[0.11263156], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBULL[1000], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM[2.95939207], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRXBULL[240.97875868], TRX-PERP[0], UNISWAPBULL[0.00004802], USD[1230.90], USDT[0], VETBEAR[0], VETBULL[4637.50285841], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[234.59513460], XLM-PERP[0], XRPBULL[963961.94177708], XRP-PERP[0], YFI-PERP[0], ZECBEAR[24755909], ZECBULL[5947.35468684], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00336156 | | AAVE[0], BADGER-PERP[0], BNB[0], BTC[0.00000089], BULL[0], COMP[0], CREAM[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA[.07478711], FIDA_LOCKED[1.17911981], FTT[0], LINK[0], LTC[0], MKR[0], MOB[0], RUNE[0], SOL-PERP[0], SRM[.01514275], SRM_LOCKED[0822719], SUSHI[0], THETABULL[0], UNI[0], UNISWAPBEAR[0], USD[0.00], USDT[0], XAUT-PERP[0], YFI[0] | | |
| 00336182 | | AVAX[0], BTC[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], ETH[0.35100000], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.00278095], LUNA2[0.00768354], LUNA2_LOCKED[0.01792826], SOL[.00890684], USD[0.24], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00336206 | | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAO[0.00000001], BAND-PERP[0], BAO-PERP[0], BEAR[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], COPE[0.00000001], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.02162052], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HEDGE[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN[0.00000001], KNC-PERP[0], KNCS-0000001], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[0.00000001], LTC-PERP[0], LUNA-20140404[0], MANA-PERP[0], MATIC-PERP[0], MER[0], MNGO[0.00000001], MNGO-PERP[0], NEAR-PERP[0], OMG[0.00000001], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0], PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SECO[0], SECO-PERP[0], SHIB-PERP[0], SKL[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.00041015], SRM_LOCKED[0.04796115], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XAUT[0.00000001], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00336209 | | POLIS[718.4], SRM[512.1910279], SRM_LOCKED[8.52040668], USD[0.43], USDT[0] | | |
| 00336216 | | 1INCH-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.42819140], SAND[0], SAND-PERP[0], SLP-PERP[0], SOS-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00336231 | | AAVE[0], AMPL[1.00067000], ASDBULL[0], ATOM_300256], AVAX[0], BALBULL[0], BCH[0], BNBBULL[0], BTC-0933[0], BTC-20210625[0], BTC-PERP[0], BULL[0.00401729], CAD[1500.00], COMP[0], COMPBULL[0], CREAM[0], CUSDTBULL[0], DEFIBULL[0], ETH[68.99785922], ETHBULL[2.21464400], ETHW[0.00123803], FTT[1595.56901301], HT[5], HXRO[1042415.00000304], IBVOL[0], KNCBULL[0], LINKBULL[0], LTC[0], LTCBULL[0], LUNA2[0.54681347], LUNA2_LOCKED[1.27586610], LUNC[3.64344.7113206], MATIC[147.00801], MKR[0.0500031], MOB[0], PAXG[0], SHIB-PERP[0], SOL[1.872342], SRM[7920.57110449], SRM_LOCKED[583.17300549], SUSHI[1.00035], TRX[8498.56544, UNI[.35022], USD[114288.27], USDT[172462.14638310], USTC[39.475751, VETBULL[0], WBTC[0], XAUT[0], XTZBULL[0], YFI[0.00500029] | | |
| 00336234 | | ALTBEAR[190.6], BABA[.0042742], BEAR[625.41], BIT[167.98808], BTC[0.00000423], BULL[0.80449209], COIN[.0099278], CRO[569.8917], DOT[.095611], ETH[.00091925], ETHBEAR[859549], ETHW[.0009563], FB[.0095478], FLOW-PERP[0], FTT[0.12116143], LUNA2[0.00013074], LUNA2_LOCKED[0.00030507], LUNC[28.47], NFL[0099525], SHIB-PERP[0], SOL[.008765], USD[324.37], USDT[0], WFLOW[.087289], XRP-PERP[0] | | |
| 00336237 | | BABA[0], BABA-0325[0], BNB[0.00000287], ETH[-0.00042955], ETHW[0.00052610], FTT[0.00252], LUNA2[0.00001238], LUNA2_LOCKED[0.00002889], MATIC[-0.76372738], NFT [42344379144236050?/FTX Crypto Cup 2022 Key #2701][1], TRX[.000382], UNI[-0.00937505], USD[8.66], USDT[0.00000002], USTC[0.00175316], XRP[0.00006760] | | |
| 00336242 | | AVAX[0], BTC[0], ETH[0], FTT[25.71807076], LUNA2[0.27390450], LUNA2_LOCKED[0.63911050], LUNC[59643.281768], SRM[0], TRYB[0], USD[0.00], USDT[0], XRP[0] | | |
| 00336252 | | APT-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], CEL[0.00000001], ETH-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01352131], FTT-PERP[0], HT-PERP[0], LUNA2_LOCKED[84.53770905], LUNC-PERP[0], MATIC[0.00000001], NFT [35432316098870714 5/Baku Ticket Stub #1892][1], NFT [49203182340465983/FTX AU - we are here! #46555][1], NFT [52256417926238105 2/FTX AU - we are here! #46569][1], SHIB-PERP[0], USD[0.28], USDT[0] | | |
| 00336255 | | AAVE[0], BNB[28.70268156], BTC[0.10772797], DOT[239.50464028], ETH[0], FTT[930.88025584], LINK[0], MKR[0.46088652], RUNE[0], SNX[97.33447384], SRM[128.66987699], SRM_LOCKED[247.76381653], SUSHI[186.51497946], TRX[0.00084086], UNI[158.49006138], USD[0.00], USDT[0] | Yes | BNB[28.702538], BTC[.107727], DOT[239.48414], MKR[.46086], SNX[97.332808], SUSHI[186.514046], TRX[.000839], UNI[158.489268] |
| 00336287 | | ATLAS[3.58501651], BTC[0.00005215], FTT[2079.28592557], LUNA2[0.00453391], LUNA2_LOCKED[0.01057914], SRM[5.81094419], SRM_LOCKED[407.59630393], TRX[.000214], USD[0.31], USDT[1.44250154], USTC[0.64179810] | | |
| 00336297 | | 1INCH[40], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS[4000], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.07234166], BTC-PERP[0], COMP-PERP[0], CRO[10009.06614707], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.80072622], ETH-PERP[0], FTT[89.84804704], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT[37.5], ICP-PERP[0], LINK[2.5], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000211], LUNA2_LOCKED[0.00000493], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NFT [290338124069988982/Singapore Ticket Stub #1793][1], NFT [308663432413157750/FTX EU - we are here! #21006][1], NFT [320649119254439630/The Hill by FTX #8141][1], NFT [389584679198408162/FTX AU - we are here! #54421][1], NFT [412618930443301283/Japan Ticket Stub #1454][1], NFT [417637154792886726/NFT][1], NFT [420725359175102966/FTX EU - we are here! #21012][1], NFT [435037443742283197/FTX EU - we are here! #21008][1], NFT [565539740824475576/Monza Ticket Stub #1604][1], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00386336], SRM_LOCKED[.02576006], SUSHI-PERP[0], USD[1480.52], USDT[4.99000000], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00336317 | | AAPL-20210625[0], AAVE-PERP[0], ALT-PERP[0], BTC-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], MATICBEAR22[0.5], MATIC-PERP[0], PAXG-PERP[0], SOL-PERP[0], SRM[.30452555], SRM_LOCKED[1.01933419], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VETBULL[0], XRPBULL[0] | | |
| 00336375 | | FTT[0.72187489], LUNA2[0.64800092], LUNA2_LOCKED[1.51200215], LUNC[1325.58843481], TRX[.000099], USD[0.00], USDT[0] | | |
| 00336411 | | BTC-PERP[0], CEL[0.04364100], CEL-PERP[0], ETHW[.0005], FTT-PERP[0], LUNA2[0.00006566], LUNA2_LOCKED[0.00015322], LUNC[0.08516096], PUNDIX-PERP[0], SOL-PERP[0], SRN-PERP[0], STG[.83606], TRX[.253936], USD[5735.28], USDT[.001], USTC[.00924] | | |
| 00336444 | | MAPS[150.8938], OXY[416.945], OXY-PERP[0], SOL[.04], SRM[72.11501001], SRM_LOCKED[.07316744], TRX[.00013], USD[0.01], USDT[0.32171564] | | |
| 00336445 | | ALCX[-0.00000001], BNB[.0043794], BRZ[71.58048668], BTC[0.00000012], CRV[.00000001], DAI[.00000001], ETH[0], FIDA[10.540699], FTT[.00854942], MER[172.176416], OXY[6.588928], USD[-0.03], USDT[-0.02112613], WBTC[.0346] | | |
| 00336459 | | FTT[498.57650323], SRM[1.12913369], SRM_LOCKED[17.59086631], USD[218.53], USDT[0.00000001] | Yes | |
| 00336474 | | AGLD-PERP[0], ALCX-PERP[0], AMPL[2.17673058], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO[842.2], BAO-PERP[0], BIT[.94938805], BIT-PERP[0], BTC[0.00000045], BTC-1230[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], DOGE-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENS[.0059755], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GARI[.5193425], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX[.02008], IMX-PERP[0], KNC-PERP[0], MCB-PERP[0], NFT [453072935343521631/FTX EU - we are here! #123371][1], OKB-PERP[0], PSY[.278765], RUNE-PERP[0], SAND[.61525], SLP-PERP[0], SRM[12.81403175], SRM_LOCKED[59.66596825], TRX[.000028], USD[-14.76], USDT[230.86050000] | | |
| 00336491 | | AAVE-PERP[0], APE-PERP[0], BCH-PERP[0], BNB[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.12136706], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01412886], LUNA2_LOCKED[0.03296735], LUNC[0.01445323], LUNC-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USTC[2], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 00336552 | | BTC[0], COMP[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], USD[0.00], USDT[19164.27430314] | | |
| 00336574 | | DOGE[.2672232], FTT[0], LUNA2[0.05908165], LUNA2_LOCKED[0.13785719], LUNC[12865.155156], TRUMP[0], USD[0.00], USDT[0.00000627] | | |
| 00336604 | | 1INCH-PERP[0], AAPL-0325[0], AAVE-0325[0], ACB-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ARKK-0325[0], ATLAS-PERP[0], ATOM[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BABA-0325[0], BAT-PERP[0], BB-0325[0], BILI-0325[0], BITO-0325[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNTX-0325[0], BTC-MOVE-0105[0], BTC-MOVE-0110[0], BTC-MOVE-0022G[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0118[0], BTC-PERP[0], BYND-0325[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CGC-0325[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRON-0325[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-0325[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00140654], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBTC-0325[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000033], LUNA2_LOCKED[0.00714720], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NFLX-PERP[0], NFT [362267609034380008/FTX EU - we are here! #185413][1], NFT [546725495301841834/FTX EU - we are here! #185403][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-0325[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.01226820], SRM_LOCKED[.30371661], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSM-0325[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USDT-0325[0], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-0325[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZM-0325[0] | Yes | |
| 00336670 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX[17.900244], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.50803705], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT[3.70118753], DOT-PERP[0], DYDX-PERP[0], ETH[0.06817581], ETH-PERP[0], ETHW[8.02804098], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[383.78123400], FTM-PERP[0], FTT[352.93880448], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX[319.4], IOTA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA[1310.10129859], MANA-PERP[0], MATIC[910.00000001], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY[306.91944734], RAY-PERP[0], RUNE-PERP[0], SAND[3.067], SAND-PERP[0], SLP-PERP[0], SNX[.96816086], SOL-PERP[0], SPELL-PERP[0], SRM[158.70783799], SRM_LOCKED[4.41848334], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-8271.39], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | ETH[7.937672] |
| 00336680 | | 1INCH[0.09146461], ALGO[.0914], ALGOBULL[10497900], APT[0], ATOMBULL[0], BEAR[40], BNBBULL[0.08381323], BTC[0], BULL[1.02654411], COMPBULL[39.99224], DOGEBULL[2420.63450835], ETH[0], ETHBULL[3.38548428], FTT[0], GRTBULL[0], LINKBULL[112.33209911], LTC[0], LUNA2[0.00557923], LUNA2_LOCKED[0.00135154], LUNC[0], MATICBULL[54.291965], NFT [355281703003942268/The Hill by FTX #27660][1], OKBBULL[0], SOL[0], SUSHIBULL[1294365.496582], SXPBULL[96921.44874597], TRX[.000787], UNISWAPBULL[0], USD[0.00], USDT[0], XRPBULL[8072023.253068] | | |
| 00336786 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005426], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00336787 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.01, AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[0.00000001], ETH-PERP[-0.00199999], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000023], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[211.8420828], LUNA2_LOCKED[227.63152065], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STETH[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.000001], TRX-PERP[0], UNI-PERP[0], USD[5.51], USDT[0.07808299], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI[0] | | |
| 00336801 | | AVAX[0], BABA[0], BNB[0], BTC[0], CBSE[0], CHZ[87.79276567], COIN[0], CRO[373.63144372], DOGE[201.64323591], ENS[4.19878114], ETH[0], ETHW[0], EUR[0.00], HOOD_PRE[0], LTC[0], LUNA2[0.31042052], LUNA2_LOCKED[0.72431454], MANA[61.68210255], MATIC[85.10039974], PAXG[0], SHIB[2.49251455], SOL[3.00332051], TRX[0], USD[0.00000001], XRP[0], YFI[0] | Yes | |
| 00336822 | | KIN[9840], NFT (292143219666671235/FTX EU - we are here! #243831][1], NFT (305317794586536478/FTX EU - we are here! #15868][1], NFT (535023350125840287/FTX AU - we are here! #243831][1], SRM[.24472664], SRM_LOCKED[.18016456], TRX[.000293], USD[0.00], USDT[0.71681839] | | |
| 00336840 | | ADA-PERP[0], ATLAS[189.962], BNB[0], CAKE-PERP[0], CONV-PERP[0], CQT[16.97047369], DYDX[.19996], FIDA[17.26174848], FIDA_LOCKED[.61016496], FTM-PERP[0], FTT-PERP[0], GRT[16.10523418], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[19702], KIN-PERP[0], MATH[1.29974], MTA[2.9994], ORBS[40.14711732], RAY-PERP[0], REEF-PERP[0], SECO-PERP[0], SOL-PERP[0], SPELL[2299.54], SRM-PERP[0], SRN-PERP[0], STARS[94.14187851], STEP[35.69286], TOMO-PERP[0], TRU[0.10905282], TRX-PERP[0], USD[0.01], USDT[0.00044693] | | |
| 00336867 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA[.03240993], FIDA_LOCKED[8.25373563], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[211.12586690], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[144.8636343], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (318985222811294965/FTX EU - we are here! #25410][1], NFT (407891734177437174/The Hill by FTX #8863][1], NFT (408713967869601105/FTX AU - we are here! #48793][1], NFT (446102472633797885/FTX EU - we are here! #25930][1], NFT (447541505202962587/FTX EU - we are here! #25819][1], NFT (475259776810213914/FTX AU - we are here! #48806][1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.22620265], SRM_LOCKED[130.66985232], SRN-PERP[0], STETH[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], USD[0.85], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0.00000001], YFII-PERP[0], ZIL-PERP[0] | | |
| 00336908 | | 1INCH-PERP[0], ADA-PERP[0], ATOM[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03055147], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[33.43761937], LTC-PERP[0], LUNA2[10.82178915], LUNA2_LOCKED[25.25084136], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SGD[0.00], SNX-PERP[0], SOL[0], SOL-1230[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[19110.04], USDT[0.00000025], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00336930 | | 1INCH[0], BNB[0], BTC[0], DOGE[0], ETH[.00000001], FTT[0.00000001], SRM[38.69653862], SRM_LOCKED[199.74112354], UBXT[59.93150684], USD[0.00], USDT[0.00000001] | | |
| 00336954 | | BNB[.00410351], BTC[0], CRV[.03484001], DOGE[.92974], DOT[1], ETH[0.00000006], ETHW[0.00000006], FTM[.83486], FTT[0], LINK[.02011253], NEAR[.04883], SOL[.00357531], SRM[23.70031304], SRM_LOCKED[407.78967828], STG[.1612], USD[0.24], USDT[0.18824596], WBTC[0.00002547] | | |
| 00336963 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.0233832], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX[0.00100000], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC[0.02000630], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000062], ETH-PERP[0], ETHW[0.00098822], FTM-PERP[0], FTT[150.22422646], FTT-PERP[0], GAL-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK[.00186311], LUNA2_LOCKED[0.00434726], LUNC[.004177], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[.00620354], SOL-PERP[0], SPELL[258.68388967], SPELL-PERP[0], SRM[.91114026], SRM_LOCKED[5.02874783], STG[.40227628], SUSHI-PERP[0], TRX[.031091], TRX-PERP[0], USD[2.69], USDT[0.03328000], USDT-PERP[0], USTC[.080186], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0] | | |
| 00336999 | | COPE[5950], ETH[.14726497], LUNA2[0.08492583], LUNA2_LOCKED[0.19816028], LUNC[18492.78], SOL[317.38209777], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00337009 | | BTC[0.00009118], BTC-PERP[0], DEFIBULL[0], DOGE[10], ETH[.10939639], ETHW[.10939639], FTT[2344.32426805], SRM[159.33171346], SRM_LOCKED[968.32243272], USD[371.80], USDT[0.49962763] | | USD[336.00] |
| 00337027 | | ETH[.0009816], ETHW[.0009816], LUNA2[10.65466663], LUNA2_LOCKED[24.8608888], RSR[7.42], TRX[.001566], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00337034 | | SRM[.54006167], SRM_LOCKED[.00387297] | | |
| 00337035 | | ETH-PERP[0], LUNA2_LOCKED[55.67489958], TRUMPFEB[0], TRUMPSTAY[3.8698], USD[0.61], USDT[0.00000455] | | |
| 00337042 | | BTC[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LUNA2_LOCKED[2960.037186], OP-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00337065 | | AURY[.95900781], BTC[0], BTC-PERP[0], CRV[.44549999], DAI[0.00000001], ETH[438.37158530], ETH-PERP[0], FTT[0.00271464], FIDA[.714675], FTM[.17454729], FTT[7.35622848], LINK[.07754206], LUNA2_LOCKED[2341.937706], LUNC[.005843], MAPS[.581393], MER[.628879], MSOL[1.56404441], OXY[.977663], RAY-PERP[0], SOL[13632.17617042], SOL-PERP[0], SPELL[16.08392468], SRM[797.53700293], SRM_LOCKED[5.02807439], SRM-PERP[0], STEP[.0199145], STG[.43588613], SUSHI[.193047], TOMO[.057376], TRX[.000037], USD[0.21], USDT[0.08333999], USTC[0], USTC-PERP[0], WBTC[0.00002784] | | |
| 00337099 | | 1INCH-PERP[0], ANC-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.09523100], FTT-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0.51891061], LUNA2_LOCKED[1.21079144], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[760.81], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00337106 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0035717], USDT[0] | | |
| 00337111 | | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], EGLD-PERP[0], FTT[11.9], GMT-PERP[0], LUNA2[0.00359577], LUNA2_LOCKED[0.00839015], MINA-PERP[0], NFT (391895388666367950/The Hill by FTX #30581][1], SOL-PERP[0], TRUMP[0], TRUMPFEBWIN[503.5], TRX[.000806], USD[0.00], USDT[10.79492894], USTC[.509] | | |
| 00337113 | | 1INCH[-29.44108176], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD[0.02505360], AGLD-PERP[0], ALCX[0.00059999], ALCX-PERP[0], ALGO-PERP[0], ALICE[0.07018049], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-2021062S[0], ALT-20210924[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC[3.56137474], ANC-PERP[0], APE[0.09897111], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[3.7268244], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0.00404540], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[2.75442118], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA[0], BOBA-PERP[0], BRZ-PERP[0], BTC[20.65032570], BTC-20210328[0], BTC-20211123[0], BTC-PERP[0], BTT[930328.21], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR[.7247840T], CHR-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP[0.00006087], COMP-PERP[0], CONV-PERP[0], COPE[.3307744], CREAM[0.00141163], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX[0.05873151], CVX-PERP[0], DASH-PERP[0], DENT[0.64840T], DENT-PERP[0], DODO[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX[0.00681158], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00210402S[0], ETH-PERP[0], ETHW[0.00013081], ETHW-PERP[0], FIDA[.84235869], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FRONT[94214215], FTM-PERP[0], FTT[15.34509910], FTT-PERP[0], FXS[0.06248961], FXS-PERP[0], GAL[0.08743217], GALA-PERP[0], GALA-PERP[0], GAR[.67937398], GLMR-PERP[0], GMT-PERP[0], GMX[0.00425588], GODS[15.14038951], GRT-PERP[0], GST[0], GST-PERP[0], HBAR-PERP[0], HNT[0.03030722], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[2184.77913860], HT-PERP[0], HUM-PERP[0], HXRO-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JOE[.65352345], JST[8.9756027], KAVA-PERP[0], KIN[507.29586], KIN-PERP[0], KLAY-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LDO[0.05489296], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC[0.14232S], LRC-PERP[0], LUNA2_LOCKED[79.14212681], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.29789464], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER[.76828255], MER-PERP[0], MNGO[.801250250], MID-20210924[0], MID-PERP[0], MINA-PERP[0], MNGO[.801611], MNGO-PERP[0], MOB[0.46174566], MOB-PERP[0], MTA[41301446], MTA-PERP[0], MTL[0.09795323], MTL-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OKB[0.05669008], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0.00005433], PAXG-PERP[0], PEOPLE[4.475003], PEOPLE-PERP[0], PERP[0.04398437], PERP-PERP[0], POLIS[0.03002267], POLIS-PERP[0], PROM[0.0031061], PROM-PERP[0], PUNDIX-PERP[0], QI[997.0100185], QTUM-PERP[0], RAMP[.6577986], RAMP-PERP[0], RAY[0.39587736], RAY-PERP[0], REEF[7.45035448], REEF-PERP[0], REN[.94504714], REN-PERP[0], RNDR[0.07325759], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT[0.00012962S[0], SHIT-20210924[0], SHIT-PERP[0], SKL[.75895793], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STG[.89379], STG-PERP[0], STMX-PERP[0], STORJ[0], STORJ-PERP[0], STX-PERP[0], SUN[0.00076583], SUSHI-PERP[0], SWEAT[89.093781], SXP[0.05235822], SXP-PERP[0], THETA-PERP[0], TLM[.54039522], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN[0806512], TONCOIN-PERP[0], TRU[.78645534], TRU-PERP[0], TRX[.001233], TRYB-PERP[0], TULIP[0], TULIP-PERP[0], UMEE[0.458575], UNI[0], UNI-PERP[0], USD[4.60], USDT[0], USTC[0], USTC-PERP[0], VET-PERP[0], VGX[.67455226], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI[0.0061525], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00337131 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC[0.00151201], BTC-PERP[0], CRO-PERP[0], DOT-PERP[2], EGLD-PERP[.09], ETH[0.08060791], ETH-PERP[0], ETHW[0.08060791], FTT[0], LINK[.599601], LINK-PERP[0], LUNC-PERP[0], RAY[0], SOL[.019335], SOL-PERP[0], SRM[.04950592], SRM_LOCKED[.19242293], THETA-PERP[7.9], TRX[.00002], USD[28.85], USDT[0.09467324], USDT-PERP[0], XTZ-PERP[0] | | |
| 00337133 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000010], BTC-MOVE-0106[0], BTC-MOVE-0110[0], BTC-MOVE-0112[0], BTC-MOVE-0514[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0325[0], ETH-0325[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.39874898], LUNA2_LOCKED[0.93041428], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.006889], TRX-PERP[0], USD[31.09], USDT[0.00012574], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00337145 | | ADABULL[0.00000073], ALGO-PERP[0], ATOM[48.22461517], AVAX[21.27349492], AVAX-PERP[0], BNB-0930[0], BNB[4.68746132], BTC[0.15665872], BTC-0331[-0.12], BTC-1230[-0.18], BTC-PERP[2558], BULL[0.83511877], CRO[2570], DOT-PERP[0], DYDX-PERP[0], ETH-0331[-0.23], ETH-1230[-0.72], ETH[1.52086534], ETHBULL[0.00006279], ETH-PERP[1.017], ETHW[1.52086534], FTM[73.49792397], FTT[89.704965], IMX[204], LRC[383], LUNA2[0.68248717], LUNA2_LOCKED[51.78020174], LUNC[0.00000001], LUNC-PERP[0], MATIC[834.29433563], MATIC-PERP[-400], MKR-PERP[0], NFT (478404602714554769/The Hill by FTX #34613)[1], PERP-PERP[0], RAY[57.10383711], SHIB-PERP[0], SOL[37.49315388], SPELL-PERP[0], SRM[27.080392], SRM_LOCKED[0.01287626], TRX[.000088], UNI-PERP[0], USD[195.68], USDT[74.86515670], XRPBULL[0.07322008] | | ATOM[48.208073], AVAX[15.94900682], BNB[4.686236], FTM[579.6954321], MATIC[624.7670885], SOL[37.408225], USD[1849.95], USDT[.003229] |
| 00337151 | | ATLAS[1.48704457], BTC[0], FTT[1565.96662578], LUNA2_LOCKED[0.01535909], SRM[8.08303609], SRM_LOCKED[564.75828919], USD[12.19], USDT[0.00015201], USTC[0.93178046] | Yes | |
| 00337167 | | FTT[0.17242087], SOL[.00000001], UBXT_LOCKED[35.28914004], USD[0.00] | | |
| 00337171 | | BTC[0], ETH[.00037], ETHW[.00037], FTT[173.00992163], MOB[.33565475], SRM[3.86423333], SRM_LOCKED[14.54816596], TRX[.000003], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[16.81863554] | Yes | |
| 00337196 | | BAND[672.0588639], BNB[9.600937], BTC[0.19989782], ETH[-9.43616782], ETHW[2.84304342], FTT[0], LINK[101.47544015], LTC[0], MATIC[1786.71525464], OMG[1696.49395688], SRM[4.15048199], SRM_LOCKED[103.84951801], TRX[45254.04412217], USD[322.45], USDT[0.00000002], XRP[1557.6937293], YFI[0.00095072] | | |
| 00337197 | | FTT[163.10000000], SRM[19.87248934], SRM_LOCKED[66.96798496], TRX[.000048], USD[0.00], USDT[0.00000003] | | |
| 00337212 | | CRV[.1264], DOGE[0.00008937], FTT[0.10804963], MTL[.0923], RAY[.19006133], SAND[.62894046], SRM[113.2551959], SRM_LOCKED[.38710814], TOMO[86.05065217], TRX[.000045], UBXT[18064.25994469], UNI[.07844], USD[1.35], USD[0.39463100] | | |
| 00337215 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.001], ETHW[.001], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.30111069], LUNA2_LOCKED[0.70259162], LUNC[85567.4884267], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.79], USDT[0.00249547], XAUT-PERP[0], XRP-PERP[0] | | |
| 00337216 | | ADA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETH-PERP[0], HOT-PERP[0], IOTA-PERP[0], LUNA2_LOCKED[38.08431012], LUNC[269679.80981025], LUNC-PERP[0], TOMO-PERP[0], TRX[.000162], USD[-10.26], USDT[0.00684589], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00337239 | | COPE[477], ETH[0], ETH-PERP[0], FTT[55.34847895], RAY[207.49633986], RUNE[185.66286], SOL[.00154283], SRM[.15583349], SRM_LOCKED[.86119211], USD[101.81], USDT[0.00000001] | | |
| 00337240 | | AAVE[.00903], ASD[199.5639722], BCH[.00090975], BTC[0.00000570], DOGE[35], EGLD-PERP[0], ETH[0.00062782], ETHW[0.00062782], FTT[96.1628785], GODS[25.08195], GT[.01979283], LUNA2[0.00055098], LUNA2_LOCKED[0.0128562], LUNC[119.977884], MOB[.498195], SOL[.50861965], USD[0.28], USDT[0.00916574] | | |
| 00337243 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20210924[0], BTC-PERP[0], BTTMF-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2141.01352829], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.3517628], SRM_LOCKED[780.8683179], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRX[1963.05802], TRX-PERP[0], UNI-PERP[0], USD[5148040.60], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00337246 | | ALGO-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], BTMX-20210326[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], DAI[.00000002], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLOW-PERP[0], FTT[25.03122550], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[1], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00001766], LUNA2_LOCKED[0.00004120], LUNC-PERP[0], MID-20211231[0], NEAR-PERP[0], NFT (39100889907146549/FTX AU - we are here! #32085)[1], NFT (39100889907146549/FTX AU - we are here! #32164)[1], OKB[0], OKB-20211231[0], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-20201225[0], SOL[0], SOL-PERP[0], SRM_LOCKED[50.276294], TRX-20210326[0], USD[0.05], USDT[0.00000002], USTC-PERP[0], ZIL-PERP[0] | Yes | |
| 00337299 | | APT-PERP[0], BIDEN[0], BTC-PERP[0], CEL-PERP[0], ETHW[.0002], FTT[25.0485155], GME-20210326[0], SRM[1.31719222], SRM_LOCKED[7.86280778], SWEAT[10], USD[0.00], USDT[0] | | |
| 00337317 | | AAPL[0], AAVE[0], BABA[0], BTC[0], ETH[0.00048689], ETHW[0.00048689], FTT[0], LUNA2[0.00007213], LUNA2_LOCKED[0.00016831], SOL[0], USD[0.01], USDT[1716.82186745], USTC[.010211], YFI[0] | | |
| 00337341 | | APE-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE[19], DOGEBEAR[5817.3], ETH[2.69556086], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[12.72644691], FTT-PERP[0], KLUNC-PERP[0], LINK[.00000002], LINKBULL[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00285485], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY_LOCKED[586150.72519122], RAY-PERP[0], ROSE-PERP[0], SOL[0.00878802], SOL-PERP[0], SRM[.56176296], SRM_LOCKED[243.38380552], SRM-PERP[0], STEP[.041868], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00337373 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.18570000], BTC-MOVE-1013[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.44300000], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.78719688], SRM_LOCKED[58.84218368], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.50], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00337406 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], AMZN[.00000031], AMZNPRE[0], APE[0.00000001], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BALBULL[0], BAND[0], BCH[.00000001], BCH-PERP[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BTC[0.02559747], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], CONE[0], COMP[0], COMPBULL[0], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000005], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBTC[0.00000002], GRT-PERP[0], HBAR-PERP[0], KNC[.00000001], KNCBULL[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.71506024], LUNC[86731.088347], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MBS[0], MKRBULL[0], MKR-PERP[0], MSTR[0], NIO[0], PAXG[.00000001], QTUM-PERP[0], REN[0], REN-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SLV[0], SOL[0], SOL-PERP[0], SRM[.00290988], SRM_LOCKED[.02598242], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA[.00000004], TSLAPRE[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], USTC[0], VETBULL[0], VET-PERP[0], WBTC[0], XLMBULL[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZBULL[0.00000001], XTZ-PERP[0], YF[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00337435 | | 1INCH[4.2440535], 1INCH-PERP[-3], AAVE-0624[0], AAVE[.08325308], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[-0.09000000], AGLD[10], AGLD-PERP[-10.09999999], ALCX[.04], ALCX-PERP[-0.03999999], ALICE[1.3], ALICE-PERP[-1.29999999], ALPHA[13.5566045], ALPHA-PERP[-16], AMPL[0.07435112], AMPL-PERP[0], APE-PERP[0], ASD[31.33136627], ASD-PERP[-31.60000000], ATLAS[90], ATLAS-PERP[-90], ATOM-PERP[0], AUDIO[.8048], AUDIO-PERP[-.1], AVAX-0930[0], AVAX [.0956619], AVAX-PERP[-0], AXS[.0971138], AXS-PERP[-0.10000000], BADGER[.71122851], BADGER-PERP[-0.77999999], BAL[0.52594697], BAL-PERP[-0.54000000], BAND[2.26885404], BAND-PERP[-2.30000000], BAO[1966.606], BAO-PERP[0], BAT[3.34551.10], BCH[0.04090632], BCH-PERP[-0.00000000], BCH-20210326[0], BCH-20210625[0], BCH-PERP[-0.03799996], BIT[8], BIT-PERP[-8], BNB[.099829], BNB-PERP[-0.1], BNT[.091011], BNT-PERP[-0.60000000], BOBA[8.0112342S], BOBA-PERP[-4.6999999], BRZ[89.9482725], BRZ-PERP[-90], BTC[0.01888618], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210624[0], BTC-20211231[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0127[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0406[0], BTC-MOVE-0512[0], BTC-MOVE-0611[0], BTC-MOVE-0810[0], BTC-MOVE-20201128[0], BTC-MOVE-20201013[0], BTC-MOVE-20211106[0], BTC-MOVE-20201120[0], BTC-MOVE-20210120[0], BTC-MOVE-20210112[0], BTC-MOVE-20210312[0], BTC-MOVE-20210324[0], BTC-MOVE-20210319[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-WK-0403[0], BTC-MOVE-20210320[0], BTC-MOVE-20210928[0], BTC-MOVE-20210312[0], BTC-MOVE-20210128[0], BTC-MOVE-20210401[0], ... YFI-PERP[-0.01000000], YFI-PERP1[-0.01], ZRX[2.012695], ZRX-PERP[-3] |  |  |
| 00337445 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], ETH[0], LUNA2[0.00918475], LUNA2_LOCKED[0.02143109], MATIC[0], NFT[387776645289735762/FTX EU - we are here! #173068][1], NFT[386271683422507312/FTX EU - we are here! #166583][1], NFT [435468061072292684/FTX EU - we are here! #172642][1], NFT [496728971642723288/The hill by FTX #36156][1], TRX[.000109], USD[0.00], USDT[0] |  |  |
| 00337451 | | BTC[.618999], ETH[.52641568], ETHW[0.46719938], LUNA2[0.47841950], LUNA2_LOCKED[1.11631217], LUNC[104176.85423], TRX[65.000626], USD[13.19], USDT[223.16727983] |  |  |
| 00337496 | | AAVE-20210326[0], AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], DOGE-20210625[0], DOGE-20210625[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FTT[169.50505182], GRT-PERP[0], KSHIB-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.11783077], LUNA2_LOCKED[0.27493848], LUNC[25657.9], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.82577], SUSHI-20201225[0], SUSHI-PERP[0], THETA-PERP[0], USD[1008.88], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0] |  |  |
| 00337502 | | BTC[0.00000001], DOT-PERP[0], ETH[0], LINA2[0.85461705], LUNA2_LOCKED[22.99410647], LUNC[2145826.43926045], LUNC-PERP[0], MANA[117.000585], PERP[305.401527], RAY[451.26444355], SAND[81.000405], SOL[215.64267165], TRX[.000869], USD[0.25], USDT[182.36622492], USTC[124165] |  | SOL[34.58218716], USDT[778.334423] |
| 00337546 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ALGO-20210326[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00786487], BNB-PERP[0], BSV-PERP[0], BTC[0.00001622], BTC-PERP[0], BYND-20201225[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE.69402147], DOGEBULL[0.00007144], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FB-20210326[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0825988], FTT-PERP[0], GALA-PERP[0], GRT[.0001187], GRT[.60747S], GRT-PERP[0], HT-PERP[0], HNN-PERP[0], LINK[0.17325], LINK-PERP[0], LTC-PERP[0], LUNA2.4646388], LUNA2_LOCKED[2.06141455], LUNC[.28], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-20210325[0], NEO-PERP[0], OKB-20201013[0], OKB-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[3465.8], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[29.42294102], SRM_LOCKED[117.15888398], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.0037], TRX[.001045], TSLA-20201225[0], UNI[0.17303283], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00337547 | | ALT-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], DOGE[.51346], ETH[-0.00000001], ETHBEAR[8021.2], ETH-PERP[0], ETHW[.000001], FTT-PERP[0], IMX[.07388888], LUNA2[0.04096692], LUNA2_LOCKED[0.09565948], MATIC[.99807681], NFT [293362439388256602/The hill by FTX #36053][1], NFT [284813905802205020/The Hill by FTX #25087][1], NFT [293653009816153387TX Crypto Cup 2022 Key #23815][1], NFT [310695033906198905/TX Crypto Cup 2022 Key #27111][1], NFT [310884178134359791/TX Crypto Cup 2022 Key #19853][1], NFT [319303248890348520/The Hill by FTX #27764][1], NFT [316138886313183220/The Hill by FTX #24058][1], NFT [326566725542052377/The Hill by FTX #24063][1], NFT [351076083134967569/FTX Crypto Cup 2022 Key #15837][1], NFT [352065769756720857/The Hill by FTX #22214][1], NFT [358209734373528161/The Hill by FTX #30222][1], NFT [358269032419208847/00/The Hill by FTX #29714][1], NFT [370450085721488474/The Hill by FTX #33021][1], NFT [389155260551304300/The Hill by FTX #26715][1], NFT [370456258573306358/FTX Crypto Cup 2022 Key #18692][1], NFT [374450923962316267/TX Crypto Cup 2022 Key #18662][1], NFT [374246238421150940/The Hill by FTX #23547][1], NFT [372532215613885904/The Hill by FTX #34006][1], NFT [397564280737417285/The Hill by FTX #24055][1], NFT [402446505734853914/The Hill by FTX #25843][1], NFT [408314033418817451/The Hill by FTX #25734][1], NFT [409195403557683801/The Hill by FTX #27630][1], NFT [413818484518900354/The Hill by FTX #11494][1], NFT [41554030003998268/FTX Crypto Cup 2022 Key #14922][1], NFT [416342833081010575/The Hill by FTX #21658][1], NFT [418524212367838/The Hill by FTX #27304][1], NFT [418233210139/0/FTX Crypto Cup 2022 Key #12523][1], NFT [415888217657974672/TX Crypto Cup 2022 Key #19840][1], NFT [4443454587883385/The Hill by FTX #24762][1], NFT [445746970237320856/TX Crypto Cup 2022 Key #19600][1], NFT [455881950307188534/FTX Crypto Cup 2022 Key #19827][1], NFT [456102639690510007/The Hill by FTX #31291][1], NFT [461619086508819590/FTX Crypto Cup 2022 Key #19819][1], NFT [468037466294131168/The Hill by FTX #24754][1], NFT [472957448626380367/The Hill by FTX #24004][1], NFT [473465201155209957/FTX Crypto Cup 2022 Key #19816][1], NFT [473776934763437140/The Hill by FTX #29309][1], NFT [497333938636409719/FTX Crypto Cup 2022 Key #19590][1], NFT [477972553247772923/The Hill by FTX #27492][1], NFT [489941896804787141/The Hill by FTX #23696][1], NFT [497333936609809/The Hill by FTX #23602][1], NFT [497744716703963243/The Hill by FTX #21660][1], NFT [502994534135418852/The Hill by FTX #2357][1], NFT [505705027704010545/The Hill by FTX #27334][1], NFT [515457204083473043/FTX Crypto Cup 2022 Key #6684][1], NFT [518379757236293373/FTX Crypto Cup 2022 Key #8425][1], NFT [523456151415605726/FTX Crypto Cup 2022 Key #16548][1], NFT [528502226842719272/The Hill by FTX #3825][1], NFT [530616315673043054/FTX Crypto Cup 2022 Key #24093][1], NFT [549403604319090079/FTX Crypto Cup 2022 Key #14505][1], NFT [54904385409385409/FTX Crypto Cup 2022 Key #14555][1], NFT [549403604319090079/FTX Crypto Cup 2022 Key #14505][1], NFT [547170917115234013366/The Hill by FTX #30020][1], NFT [549443641534103250/The Hill by FTX #24057][1], NFT [552108872158730000/The Hill by FTX #31276][1], USD[0.00], USDT[0.00000002], USDT-PERP[0], XLM-PERP[0], XRPBEAR[4.718], XRP-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[10669.09762], TRUMPSTAY[1301.93467], TRX[.100095], USD[9.56], USDT[0.00000002], USDT-PERP[0], XLM-PERP[0], XRPBEAR[4.7138], XRP-PERP[0] |  |  |
| 00337562 | | CRO[299.94], FIL-PERP[22.7], FTT[583.8620334], HT[20.8], INDI[8000], NFT [478657616894244389/FTX AU - we are here! #56346][1], OKB-PERP[0], SRM[10.70353449], SRM_LOCKED[120.53774401], TRX[.000013], USD[1181.51], USDT[368.01349685], XPLA[1000] |  |  |
| 00337582 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[2], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNC[2023.07937315], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NFT [313503094204577587/FTX Crypto Cup 2022 Key #8435][1], NFT [311489897152192/Official Solana NFT][1], NFT [372695340166722290/TX EU - we are here! #161322][1], NFT [496676847777659/FTX EU - we are here! #161476][1], NFT [535376429430622129/The Hill by FTX #16145][1], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[111.78], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00337594 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[701.86742534], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.00004278], BTC-PERP[0], C98[24.13482167], DEFI-PERP[0], DOT-PERP[0], ETH[1.41876203], ETHBULL[0], ETH-PERP[0], ETHWY[1.41876202], FIDA[12.20605174], FTT[0.13076893], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS[74.20581179], MATIC[20.5805], MER[143.2127789], MNGO[214.11733496], OXY[13442.13298586], OXY_LOCKED[8200.16.68702295], OXY-PERP[0], POLIS[7.53523633], RAY[6.88170968], RAY-PERP[0], RSR-PERP[0], SOL[0.006681], SOL-PERP[0], SRM[16.45921135], SRM_LOCKED[121.57600313], SRM-PERP[0], STEP[74.7411202], SUSHI-PERP[0], TRX[0.00779], UNI-PERP[0], USD[18853.11], USDT[0.01322800], VET-PERP[0], ZEC-PERP[0] | | |
| 00337619 | | ATLAS[14561.83931562], BTC[0.60112948], ETH[0], FTT[1266.446419], POLIS[5347.42098456], RAY[0.04330108], SOL[0.00121284], SRM[.67877498], SRM_LOCKED[302.6388615], SUSHI[0.00000001], USD[1188.11], USDT[0.84543100] | | |
| 00337681 | | AXS-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-20201225[0], BTC-20210625[0], BTC-20210626[0], BTC-20210326[0], BTC-20210326[0], BTC-20210625[0], ETH-PERP[0], FTT[10], GME[.00000001], GMEPRE[0], LTC-20210326[0], LTC-20210625[0], MER[.791289], RAY-PERP[0], SLV[0], SLV-20210625[0], SRM[36.71847753], SRM_LOCKED[161.65297537], USD[2617.72], USDT[0] | | |
| 00337684 | | BTC[2.69509457], DOGE[0.73526260], FTT[150.004765], GALA[226071.13035], IMX[45.81289], LEO[1000.005], SLP[6.5], SOL[.00106275], SRM[1543.45707496], SRM_LOCKED[87.10882424], STG[2500.0125], TRX[.000003], UNI[.082], USDT[14906.85], USDT[300.29] | | |
| 00337688 | | 1INCH[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[10.00520684], APT-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BLT[.83741526], BNB[0], BTC[0.00007231], BTC-PERP[0], CEL[0], CEL-PERP[0], DMG[0], DOGE[0], DOGE-PERP[0], EDEN[1053.97028883], ENS-PERP[0], EOS-PERP[0], ETH[.00005562], ETH-PERP[0], FLOW-PERP[0], FTT[1525.04497601], FTT-PERP[.2000], KAVA-PERP[0], LINK[0], LUNA2[0.00121429], LUNA2_LOCKED[0.00283336], LUNC[.00567678], MATIC-PERP[0], MER-PERP[0], NFT[289832271420013741/Japan Ticket Stub #1567][1], NFT[320180989332247105/Baku Ticket Stub #948][1], NFT[327015752411421221/FTX Crypto Cup 2022 Key #4529][1], NFT[333614605757785123/FTX AU - we are here! #57001][1], NFT[362971730150362889/Baku Ticket Stub #522][1], NFT[490742347804921580/FTX EU - we are here! #67595][1], NFT[492028567893500683/Netherlands Ticket Stub #1427][1], NFT[498699619347452533/Mexico Ticket Stub #1741][1], NFT[499037055160227392/Montreal Ticket Stub #1008][1], NFT[559743754966475699/FTX EU - we are here! #67751][1], NFT[567217471236732556/FTX EU - we are here! #67113][1], NFT[569520972881314907/The Hill by FTX #23070][1], PERP-PERP[0], SOL[0], SOL-PERP[0], SRM[.78556891], SRM_LOCKED[230.29303296], SRM-PERP[0], USDT[11790.88], USDT[0.08393683], USTC[0.17188623], XLM-PERP[0] | Yes | |
| 00337707 | | CAKE-PERP[0], DOGEBULL[.0008888], GMT-PERP[0], LUNC[0], NFT[342564636076874655/Austin Ticket Stub #968][1], NFT[357015229816350983/Monza Ticket Stub #1584][1], NFT[364291767409493208/Singapore Ticket Stub #715][1], NFT[388063443852708934/FTX EU - we are here! #196931][1], NFT[377151263419155669/FTX EU - we are here! #196909][1], NFT[389779970682603374/FTX EU - we are here! #196846][1], NFT[404170165699998364/Hungary Ticket Stub #701][1], NFT[438881516671948567/The Hill by FTX #3295][1], NFT[470331489161602144/Mexico Ticket Stub #863][1], NFT[527377607673676837/Montreal Ticket Stub #74][1], SRM[1.45147872], SRM_LOCKED[3.15156276], TRX[.000778], UBXT[74.79480302], USD[0.41], USDT[0.01664038], USTC-PERP[0] | | USD[0.02], USDT[.01] |
| 00337713 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0190621[0], BTC-MOVE-2021053[0], BTC-MOVE-2021052[0], BTC-MOVE-20210602[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210610[0], BTC-MOVE-20210613[0], BTC-MOVE-20210616[0], BTC-MOVE-20210620[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[1130], BTC-MOVE-WK-20210618[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.22064013], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[155.18350975], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NFT[293204729203327219.#1][1], ONE-PERP[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[55.69], USDT[0.00000110], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZM-20210924[0] | | |
| 00337780 | | ADA-PERP[0], APE[650], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[1.86757283], BTC-MOVE-20210616[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210623[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210703[0], BRZ-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210712[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210806[0], BTC-MOVE-20210901[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20211106[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211111[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-PERP[.35], BTT-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00002709], ETH-PERP[0], ETHW[0.00002709], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[180], FTT-PERP[0], GMT[500.0025], GST[500], KBTT-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[30.72499129], LUNA2_LOCKED[98.72439129], LUNA2-PERP[0], LUNC[700000.0000000001], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[86383.31], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 00337815 | | BTC[.476], ETH[.00062], ETHW[.99981], FTT[3.29943], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], MAPS[.94794], NEAR[1], TRX[.000004], USD[5.00], USDT[0.01004157], USTC[1] | | |
| 00337844 | | BNB[.24745582], LUNA2[0.00053617], LUNA2_LOCKED[0.00125107], USD[116.75321393], USD[0.00] | | |
| 00337848 | | AMPL[0.14059916], AVAX-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[5.47739572], LUNA2_LOCKED[12.78059001], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000009], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0] | | |
| 00337852 | | BTC[.0032], LUNA2[0.00547092], LUNA2_LOCKED[0.01276549], USD[21270.84], USDT[87.90531542], USTC[.774436] | | |
| 00337878 | | 1INCH-20210925[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210629[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALT-0325[0], ALTBEAR[539.25], ALTBULL[49.9905], ALT-PERP[0], AMC-20210320[0], AMC-20210625[0], AMC-20210924[0], APE[.0905], APE-PERP[0], APT-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BCH-0325[0], BCH-0624[0], BCH-1230[0], BCH-20210326[0], BCH-20211231[0], BCH-PERP[0], BEARSHIT[78.5], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210626[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CONE[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-1230[0], DEFI-20210924[0], DEFI-20211231[0], DEFIBEAR[62.855], DEFIBULL[0], DEFI-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-1230[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210626[0], ETH-20210924[0], ETH-20211231[0], ETHW[0.00081000], FLOW-PERP[0], FTT[.09905], FTT-PERP[0], GBTC-20210924[0], GME[.00000002], GME-20210326[0], GMEPRE[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-20210326[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LTC-0325[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00000365], LUNA2[.17042], LUNA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-20210924[0], MKR-20210924[0], MKR-20211231[0], NEAR-PERP[0], OMG-20210924[0], OMG-20210326[0], OMG-0930[0], OMG-20211231[0], PAXG-20210924[0], PAXG-20211231[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SQ-20211231[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20211231[0], THETA-PERP[0], TLRY-20210924[0], TRX-PERP[0], TWTR-0624[0], TWTR-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.19], USDT[0], USD[00924], XLM-PERP[0], XRP-20201225[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00337888 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], NEO-PERP[0], SRM[.00015504], SRM_LOCKED[0.00060111], UNI-PERP[0], USD[0.68], VET-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00337897 | | AAPL[22.45060518], AMZN-1230[0], ARKK[0], BNB[0.00000001], BNB-PERP[0], BTC[0.22311713], BTC-20210924[0], BTC-PERP[0], CAD[0.00], CBSE[0], CEL-0930[0], CEL-PERP[0], COIN[0], DOGE[2.00089732], DOGE-PERP[0], DYDX-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH[4.11300287], ETH-PERP[0], ETHW[0], EUR[0.00], FB-20211231[0], FTT[25.00000001], FTT-PERP[0], GALA[0], GLD-20210924[0], GLD[0], GOOGL-20211231[0], GOOGL[2.54768440], GOOGLE-PERP[0], LEO[12.01522776], LUNA2[4.61773903], LUNA2_LOCKED[10.77472442], LUNC-PERP[0], MSTR[0], NFT[288975235928234567/FTX Crypto Cup 2022 Key #25948][1], NFT[393104194057275407/The Hill by FTX #46393][1], NFT[462961536186659218/The Hill by FTX #46367][1], PAXG[0], SLV-0325[0], SLV-0624[0], SLV-0930[0], SLV-20210924[0], SLV-20211231[0], SPY[0], SPY-0325[0], SPY-0624[0], SXP[0], SXP-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-1230[0], TSLA-20210924[0], TSLA-20211231[0], TSM[0], TSM-0930[0], TWTR-1230[0], USD[-8873.67], USDT[-197.40846364], USD[0.00001357], USD-0325[0], USD-0624[0], USD-20210924[0], USD-20211231[0], WSB-20211231[0], XAUT[0] | | ETH[1] |
| 00337901 | | ATLAS[0], BTC[0], ETH[0], FTT[0.00000001], LUNA2[0.30499406], LUNA2_LOCKED[0.71165282], LUNC[664413.10081929], RSR[2.6257], SOL[0], SRM[0], STEP[.047886], USD[0.00], USDT[0.00000500], YFI[0], ZRX[0] | | |
| 00337903 | | 1INCH[0], BNB[0], BTC[0], CEL[0], ETH[0], ETHW[0], FTT[25.03156557], GMT[0], LINK[0], MATIC[0], NFT[303914369754331757/FTX EU - we are here! #163365][1], NFT[318627711505550149/FTX EU - we are here! #164127][1], NFT[384945679942235655/The Hill by FTX #3273][1], NFT[563511074111169990/FTX EU - we are here! #163149][1], SRM[.00008502], SRM_LOCKED[0.04912843], SXP[0], USD[0.00], USDT[0] | Yes | |
| 00338007 | | ATOM[9.8], FTT[0.09403573], RAY[3.05885969], SRM[18.4997215], SRM_LOCKED[4.40132472], USD[0.82] | | |
| 00338012 | | APE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[.0903803], LUNA2[0.00080133], LUNA2_LOCKED[0.00186978], LUNC[174.49313655], LUNC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00], XRP[851.54586518], XRP-PERP[0] | | |
| 00338039 | | BTC-PERP[0], ETH-PERP[0], LINA[9.998], LUNA2[1.06129086], LUNA2_LOCKED[2.47634536], LUNC[231098.32109], SHIB[499900], SOS[4899440], UBXT[20.9863], USD[0.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00338049 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20210326[0], ATLAS[3.673], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAND-PERP[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA[27015507], FIDA_LOCKED[62168973], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[0.04512222], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210326[0], PRIV-PERP[0], REEF-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL-PERP[0], SRM_LOCKED[0.04836135], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[21681.33971985], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | USDT[21579.710451] |
| 00338065 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.006406], LUNC-PERP[0], MANGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], PROM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00338079 | | BNB[0.00953149], BTC[0.01011868], CEL[0], ETH[0.00096089], ETHW[0.00097134], FIDA[105.39907612], FIDA_LOCKED[1.53427392], FTT[165.0982347], NFT[540003933804480467/The hill by FTX #20827][1], SRM[34.37282014], SRM_LOCKED[1.03077361], USD[0.00], USDT[0.00787741] | Yes | |
| 00338131 | | BTC[0], ETH[.000031], ETHW[.000031], FTT[0], GMT-PERP[0], SOL[.00332374], SRM[3.68878637], SRM_LOCKED[17.55121363], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 00338149 | | AAVE[5.08776112], AAVE-PERP[0], ABNB[2.4987099], ADA-PERP[0], AMZN[1.2191887], AMZNPRE[0], APE-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB[2.92662748], BNB-PERP[0], BTC[0.06420401], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0228[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0319[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], CRV[723.005115], CRV-PERP[0], DOGE-20210625[0], DOGE[5262.94348491], DOGE-PERP[0], ETH[0.34455424], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.34455424], FBI.008005], FTT[231.10355877], FTT-PERP[0], LTC[1.00000500], LTC-20210625[0], LTC-PERP[0], MATIC[889.67514264], MATIC-PERP[0], MSTR[0.31919758], PRIVBEAR[0], PYPL[0], RAY[74.000985], RAY-PERP[0], SNX[31.55482001], SOL-20210625[0], SOL[61.34491202], SOL-PERP[53.37], SQ[0], SRM[10.37761111], SRM_LOCKED[39.54238889], SUSHI-20210625[0], SUSHI[1.93399233], SUSHI-PERP[0], TRUMP2024[0], TRX[.000277], TSLA[10.56485953], TSLAPRE[0], USD[8924.51], USDT[84.03158351], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | DOGE[5181.903486], SNX[27.331043] |
| 00338172 | | ATLAS[0], BNB[0.00000003], BTC-PERP[0], DOT[0], ETH[0.00000001], FTT[0], LUNA2[0.00101611], LUNA2_LOCKED[0.00237093], LUNC[221.26102936], NFT [517537075195291408/The Hill by FTX #24333][1], RSR[45.964593], SOL[0], TRX[0.70000500], USD[0.00], USDT[0], XRP[0] | | |
| 00338190 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNA-PERP[0], LUNA2[0.01182477], LUNA2_LOCKED[0.02759114], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[22.22], USDT[1.93839833], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00338220 | | BTC[0], CEL[0], ETH[0], ETHW[0.00044900], FTT[133.11730566], LUNA2[33.33014533], LUNA2_LOCKED[77.7703391], LUNC[0], MATIC[505.13925064], SNX[24.37826185], SOL[0.62088188], TRX[0.00003400], USD[0.00], USDT[116.45536676] | | |
| 00338251 | | ATLAS[2519.142], AUDIO[20.8346], AXS[0], BOBA[17.47], BTC[0.00005674], DEFIBULL[0], DEFI-PERP[0], DODO[.0704], ENJ[30.8686], EOSBULL[0], ETCBULL[2.678124], ETHBULL[0.02129574], EXCH-PERP[0], FTM[25.63182315], FTT[0.02270263], GALA[3500], GRT[0], GRTBEAR[0], HNT[1.53790921], MX[30.28696], OXY[.4896], PERP[0], RNDR[5.09404], SC-PERP[100], SECO[0], SOL[0], SPELL[6750.66660556], SRM[0.12730516], SRM_LOCKED[.15114898], SXPBULL[3496.738], TRX[.000002], USD[-0.40], USDT[0.00000001], YFI[0] | Yes | |
| 00338262 | | AAVE-20210326[0], AAVE-20210625[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BNZ-20210326[0], BRZ-20210326[0], BRZ-20210326[0], BTC[0.00005], BTC-PERP[0], C98-PERP[0], CEL-20210625[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.16289569], FTT-PERP[0], GMT-PERP[0], GRT-20210625[0], GST[0.01887049], HOLY-PERP[0], HT[0.02091515], HT-PERP[0], HUM-PERP[0], JOE-PERP[0], KSHB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[137.4404125], LUNA2_LOCKED[320.6942959], LUNC[0.00043242], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO[19.9962], MNGO-PERP[0], OKB-20210625[0], OMG-20210625[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-20210326[0], PAXG-20210625[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-20210625[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUN[0.00159975], TONCOIN[.0575], TONCOIN-PERP[0], TRX-PERP[0], TRY[6.38.11], TRYB-20210326[0], TRYB-20210627[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[3.61523610], USDT-PERP[0], XAUT-20210326[0], XAUT-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI-20210625[0] | | |
| 00338264 | | AAVE[0], BNB[0], BTC[0.00091918], CEL[2206.43415260], ETH[0], FTT[25.09508260], LUNA2_LOCKED[157.8492352], MATIC[156.60599600], RAY[28.58714284], STEP-PERP[0], TRX[0.00013575], USD[61.17], USDT[0], USTC[9576.13807208] | | MATIC[156.339348], TRX[.000131] |
| 00338267 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[44.992609], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[3.31915155], LUNA2_LOCKED[7.74468697], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[45328.67], USDT[0], YFI-PERP[0] | | |
| 00338360 | | BTC[0], BTC-PERP[0], FTT[25.095], LUNA2_LOCKED[0], LUNC[.003484], USD[0.00], USDT[0] | | |
| 00338390 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM[.043681], ATOMBULL[0.87459648], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000007], BTC-MOVE-WK-0225[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.0000001], ETHW[0.00714164], FIL-PERP[0], FTM[1.08847015], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039628], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.01421121], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[-0.52], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00338398 | | BCH-PERP[0], BTC-PERP[0], EDEN[.00000001], ETH-PERP[0], LUNA2[4.27831507], LUNA2_LOCKED[9.98273517], LUNC[53002.3982], MATIC[1029.656], RUNE[339.967], SOL[11.9982], USD[3827.45], USDT[0] | | |
| 00338409 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00005818], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210625[0], LTC[0], LTC-PERP[0], LUNA2[47.8051], LUNA2_LOCKED[111.5115], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRU-PERP[0], TRY-PERP[0], UNI-PERP[0], USD[0.43], USDT[-1.18793034], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00338444 | | BNB[0], BTC[0], ETHW[.60000362], FTT[155.00154986], LUNA2[0.00032057], LUNA2_LOCKED[0.00074801], LUNC[69.80622979], NFT [312462317477575990/Ballpark Bobbles 2022 - ID: A45C25E1][1], NFT [564230431650670722/FTX EU - we are here! #186016][1], NFT [576200020192881390/FTX EU - we are here! #185513][1], SOL[10.48000000], USD[3.61], USDT[0] | | |
| 00338456 | | AAVE[0], AAVE-PERP[0], BADGER-PERP[0], BNB[.00010305], BTC-PERP[0], BULL[0.00000070], COMP[0], CREAM[0], CRO[30819.1072], DFL[80390.0626], ETH[18.39200001], ETHBULL[0.00004269], ETH-PERP[0], ETHW[18.392], FTT[0.00000001], FTT-PERP[0], LINK[67.66173257], SAND[3023.70532508], SHIB[23200001], SOL[881.19663740], SOL-PERP[175.9], SRM[641.89368147], SRM_LOCKED[156.37075715], SRM-PERP[0], STEP[10273.9], STEP-PERP[0], SUSHI[0], UNI-PERP[0], USD[22092.31], USDT[0], YFI[0], YFI-PERP[0] | | |
| 00338473 | | BNB[0], BTC[0], BTC-PERP[0], CEL[0], DAI[0], DOGE-20210326[0], DOGE-PERP[0], ETH[0], FTT[25.00000001], LTC[0], LUNA2[0.70415511], LUNA2_LOCKED[1.64302850], LUNC[0.00000001], NFT [348251847930924422/FTX AU - we are here! #39594][1], NFT [409853277738361776/The Hill by FTX #39492][1], NFT [429685432271863385/FTX EU - we are here! #39811][1], NFT [507611858628660759/FTX AU - we are here! #138175][1], NFT [546210992003042804/FTX EU - we are here! #138947][1], USD[0.00], USDT[0] | | |
| 00338484 | | AAVE[0.50987665], ALGO[.913], AMZN[0.0191868], BEAR[75.528], BNB[0.02997218], BNBBULL[0], BTC[-0.00076201], BULL[0], CHZ[199.24954], ETCBULL[1679.6808], ETH[0.00006884], ETHBULL[.009373], ETHW[0.24970774], FTT[8.86284886], HT[1.19886868], HUMBULL[.096181], LUNA2[0], LUNA2_LOCKED[0.56773131], MATIC[.965720], MID[.00004899], OXY[.94829], TSL[.61206000], USD[5.72], XRP[4.50] | | |
| 00338509 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.07314742], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], ATOM[0.02891611], ATOM-PERP[0], AUR[0.00000001], AVAX[0.02365261], AVAX-PERP[0.1], AXS[0.00457437], AXS-PERP[0], BCH[0], BCH-PERP[0], BIT[2.7148818], BIT-PERP[0], BNB[8.53376231], BNB-PERP[1.4], BTC[1.02200222], BTC-20210326[0], BTC-MOVE-0314[0], BTC-MOVE-0319[0], BTC-PERP[0.0004], ETH-PERP[0], ETHW[0.00045774], FIDA[1385.12772], FIDA_LOCKED[3174147], FIDA-PERP[0], FTM-PERP[0], FTT[10.34185595], FTT-PERP[0], GMT[828.69986787], GMT-PERP[0], GRT[.00064979], GST[0.08649794], GST-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSOS[0.80017091], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00001225], LUNA2_LOCKED[0.00007155], MANA-PERP[0], MAPS-PERP[0], MATIC[0.70257185], MATIC-PERP[0], MEDIA-PERP[0], MER[4.30775], MER-PERP[0], NFT [293202599310395534/The Hill by FTX #4536][1], NFT [309786687192918629/FTX EU - we are here! #11960][1], NFT [399449073800884447/FTX AU - we are here! #12138][1], NFT [372221706080435910/FTX AU - we are here! #13806][1], NFT [419194954182057727/FTX AU - we are here! #37692][1], NFT [485882275591434949/FTX Crypto Cup 2022 Key #1062][1], NFT [537235283569811666/FTX EU - we are here! #19454][1], SHIB-PERP[0], POLIS[0640323], POLIS-PERP[0], RAY[0.08374919], RAY-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SECO[0], SHIB-PERP[0], SOL[3.15816001], SOL-PERP[0], SRM[0.00356085], SRM_LOCKED[4.6561264], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], TONCOIN[.000085], TONCOIN-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[2628], TRUMPSTAY[950], TRX[0.00104921], TRX-PERP[0], UNI[0.00018430], UNI-20210625[0], UNI-PERP[0], USD[-17264.58], USDT[0.00660128], XPLA[.00015], XRP[0], YFI[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0] | | AXS[.005457], ETH[2.457258], SOL[3.177276], TRX[.001045], UNI[.000184] |

FTX Trading Ltd.

Case 22-11068-JTD Doc 6292 Filed 01/23/24 Page 183 of 538

22-11068 (JTD)

Schedule F-5: Non-priority general unsecured claims against FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00338512 | | ADA-PERP[0], BNB[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00000053], ETH-PERP[0], ETHW[0.00000053], FTT[116.19116200], FTT-PERP[0], GRT-PERP[0], HXRO[102.6521124], LRC-PERP[0], LUNC-PERP[0], MATIC[.0014], OMG-PERP[0], RAY[0.00000001], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1090.69157535], SRM_LOCKED[480.15589398], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SXP[808.05663295], SXP-PERP[0], USD[4962.91], USDT[0] | | |
| 00338515 | | AGLD-PERP[0], ANC-PERP[0], AVAX-PERP[0], BIDEN[0], BNB[0], BTC[0.00950002], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[6.3220663], FTT[0.07604048], FTT-PERP[0], HKD[0.62], LOGAN202[0], LUNA2_LOCKED[0.02311000], SOL[0], SOL-PERP[0], SRM[9.65597036], SRM_LOCKED[1268.98629987], STETH[0], TRUMPFEB[0], TRUMPFEBWIN[20042.993], USD[20755.34], USDT[0.00000001], USTC[1.402], USTC-PERP[0], WAVES-PERP[0], YFI[.0000307], YFI-PERP[0] | | |
| 00338536 | | FTT[.29171081], SRM[.76393537], SRM_LOCKED[2.47833179], USD[0.00] | | |
| 00338550 | | AAVE-PERP[0], APE-PERP[0], AURY[-0.00000001], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.87218453], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], KIN[8343], LUNA2_LOCKED[171.4503685], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND[.91678369], SAND-PERP[0], SOL[.0001265], SOL-PERP[0], SRM[.84993528], SRM_LOCKED[231.0575124], SRM-PERP[0], TRX[.000807], TRX-PERP[0], USD[-1.41], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT[0.00003660], XTZ-PERP[0] | | |
| 00338562 | | LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00338566 | | ETH[.0004832], ETHW[.0004832], SRM[2.32247325], SRM_LOCKED[.26470339], USD[0.46], USDT[1.23161457] | | |
| 00338578 | | BTC[0], BTC-20210625[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], ETH-20210625[0], ETH-20211231[0], ETH[2.95300000], ETHBULL[0], ETHW[1], FTT[0.00000033], GME[.00000003], GMEPRE[0], LTC-20210625[0], MSTR[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLV[0], SOL-20210625[0], SRM[20.84530103], SRM_LOCKED[106.44252003], TSLA[.00000002], TSLAPRE[0], USD[-1.91], USDT[0.00000001], WSB-20210326[0], XAUT[0] | | |
| 00338606 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002976], TRUMPFEBWIN[35768.3033], TRUMPSTAY[.9679], USD[0.00], USDT[0] | | |
| 00338609 | | BOBA[39.28], ETH[0.00407120], ETHW[0.00407120], FTT[5.48831177], MTA[232.07593008], UBXT[0.00000001], UBXT_LOCKED[7.79912924], USD[0.05132782] | | |
| 00338610 | | FTT[0.00088757], UBXT[204.7137144], UBXT_LOCKED[204.7137144], USD[0.04] | | |
| 00338632 | | AAPL-0624[0], AAPL-0930[0], AMZN-0930[0], APE-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[0], BTC-0930[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GOOGL-0624[0], IOTA-PERP[0], KAVA-PERP[0], KIN[8401], KSOS-PERP[0], LINK[0063689], LTC[0], LUNA2-20170133], LUNA2_LOCKED[0.04176977], LUNC-PERP[0], MINA-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.00004], USD[0.01], USDT[0.00000002], USTC-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 00338634 | | AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-20211231[0], BTC[59.9], BTC[0.00000017], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT[108.1877819], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.20578987], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.20578987], FIDA[20], FIL-PERP[0], FLOW-PERP[0], FLR-PERP[0], FTM-PERP[0], FTT[170.73218512], FTT-PERP[0], GAL-PERP[0], GRT[110.00055], GRT-PERP[0], ICP-PERP[0], IMX[26.400885], IOTA-PERP[0], LINK[20.0002], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[19005], SHIB-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-20211231[0], SOL[3.000014S], SOL-PERP[0], SRM[.00147825], SRM_LOCKED[28465629], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0000.000839], TSLA[.00000001], TSLAPRE[0], UBXT[10439.01378405], UBXT_LOCKED[55.5107279], UNI-20210625[0], UNI[9.54055791], UNI-PERP[0], USD[1445.21], USDT[0.00750000], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20211231[0], ZEC-PERP[0] | | |
| 00338652 | | ALGO[322.80808955], AVAX[.04308257], CQT[5120.81], FXS[.097321], GRT[.715], LUNA2[0.00094421], LUNA2-PERP[701.7], REN[.6257], SKL[.2381], SLP[2679.40341], TRX[.9935], USD[141.02], USDT[0], WAXL[359.9316] | | |
| 00338675 | | AXS[0], BNB[0.00306684], BTC[0], CEL[0], ETH[0.00000001], ETHW[1.29432910], FTM[0], FTT[30.47751725], LUNA2[0], LUNA2_LOCKED[17.40278179], LUNC[0], MATIC[0], RUNE[0], SOL[0], TRX[.00001], UNI[0], USD[13.86], USDT[0.00907700] | | |
| 00338683 | | BNB[0.00036278], BNB-PERP[0], BTC[0.00009425], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.07054982], LINK[0.03681553], LUNA2[0.01505987], LUNA2_LOCKED[0.03513971], LUNC[3279.32], OXY[.83625625], RAY[.51515], SOL[.02255368], SUSHI[.46019975], TRUMP[0], TRX[.000009], UNI[0.01485382], USD[679.38], USDT[0.00400708] | | |
| 00338725 | | BNB[196.53902033], BTC[10.36745858], CHR[325718.6131], DOGE[0], ETH[42.32649663], ETHW[42.32649663], FTT[11189.28969332], SAND[16765.16676], SGD[0.00], SOL[2326.61050575], SRM[2143.85387334], SRM_LOCKED[325.0282815], TRX[.000001], TULIP[565.80282929], USD[0.00], USDT[65558.78208684] | | |
| 00338744 | | AAVE[0.00238265], ALICE[.088896], AMZN-20210924[0], ANC-PERP[0], ATOM[0.07612021], AVAX[0.04302450], AVAX[0.08843118], BCH[0.00064397], BNB[0], BTC[0.00001954], BTC-PERP[0], CEL-PERP[0], COMP[0.00006113], CREAM[20.11], CRO[3.595375], CRV[.28785], DKNG[.0055435], DKNG-20210924[0], DOGE[0.00466385], DOT[0.02655558], ENJ[0.83322], ETH[0], ETH-PERP[0], ETHW[0.00015212], FTM[0.27353175], FTT[.09219939], GALA[2.417675], HNT[.04143625], IMX[.07760125], LDO[.658855], LINK[0.09257611], LTC[0.30020591], LUNA2[26.17012761], LUNA2_LOCKED[0.06363108], LUNC[5689370.6563715], LUNC-PERP[0], MANA[.63663], MATIC[0.25897239], SAND[.6511], SHIB[62661], SNX[.01410095], SOL[0.00652088], SRM[74.19764112], SRM_LOCKED[771.45927702], TRX[.7697136], TSLA-20210924[0], UNI[0.00698603], USD[0.00], USDT[1160.45880394], USTC[8], XRP[0.88020212] | | LTC[.28391] |
| 00338745 | | ADABULL[0], AGLD[0], ALTBULL[0], BNB[0], BNBBULL[0], BOBA[0], BTC[0], BULL[0], ETH[0], ETHBULL[0], FTM[0], FTT[.00016621], GBTC[0], JOE[0], LINK[0], MATICBULL[0], MSTR[0], PAXGBULL[0], RAY[0], SHIB[0], SLV[0], SOL[0], SPELL[0], SRM-PERP[0], SRM_LOCKED[0.03678743], USD[0.00], XAUTBULL[0], XRPBULL[0] | | |
| 00338750 | | ADABULL[0], BNBBULL[0.00023484], BTC[0.00001935], LINKBULL[0.0025000], LUNA2[1.94064011], LUNA2_LOCKED[4.52816025], LUNC[422578.47], OMG[38.5], TRXBULL[0], USD[0.00], USDT[0], XRPBULL[.27] | | |
| 00338759 | | DEFI-PERP[0], ETH-PERP[0], SOL[.00326], SRM[.90137373], SRM_LOCKED[17175153], USD[0.00], USDT[0.15585554] | | |
| 00338773 | | BTC[0.00150325], DOT-PERP[0], ETH[0.03028956], ETHW[0.03024467], FTT[.099881], FTT-PERP[0], LUNA2[0.00048728], LUNA2_LOCKED[0.00113698], LUNC[106.1062651], RAY-PERP[0], TRX[0.00000104], UNI[0.40056314], USD[-7.41], USDT[27.20249219] | | |
| 00338775 | | ETH[0], FTT[.99068904], LUNA[9.99335], SRM[25.98848593], SRM_LOCKED[.85536927], USD[0.69] | | |
| 00338791 | | ALCX-PERP[0], AMD-20210625[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BABA-0325[0], BABA-0930[0], BILI-0325[0], BILI-0930[0], BILI-1230[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0315[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0415[0], BTC-PERP[0], CEL-0900[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DMG[.02802], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GBTC-20210625[0], GME-0325[0], GME-0624[0], GME-1230[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00584044], LUNA2_LOCKED[0.01362770], LUNC[.00080762], LUNC-PERP[0], NIO-1230[0], NIO-20210326[0], NIO-20210625[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.00240], USD[0.00], USD[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], WAVES-20210326[0], WAVES-PERP[0] | | |
| 00338809 | | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0.00000001], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20210326[0], ATOM-20211123[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], COMP[.00000001], COMP-PERP[0], CREAM-20210326[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DOGE[150], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02696848], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO[0.00002570], LEO-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[2.78657636], SRM-LOCKED[2187.3789490T], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UBXT[20000], UNI-PERP[0], USD[5.10], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-20210326[0], WAVES-PERP[0], WBTC[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00338832 | | 1INCH-PERP[0], AAPL[.0002], APE-PERP[0], ATLAS[60], AURY[.11296981], BAO-PERP[0], BNB[.007], BNB-PERP[0], BOBA[.107.62641504], BTC-PERP[0], CEL[.00647588], COIN[.00020904], COMP[.00005048], COPE[.98404], DOGE-PERP[0], ETH[0.01000000], ETHW[0.01000000], FIDA[57.50647541], FIDA_LOCKED[132.61115574], FTM-PERP[0], FTT[1098.654204], FTT-PERP[0], GST-PERP[0], INDI[12298], LOOKS-PERP[0], LUNA2_LOCKED[235.309766], LUNC[149.36], MAPS[7.99386], MER[7.8033], OMG[.12641504], OXY[.411469], RAY-PERP[0], RNDR[3000.015], RSR-PERP[0], SCRT-PERP[0], SLRS[.089505], SNY[1.31099], SOL[40], SOL-PERP[0], SRM[67.83848369], SRM_LOCKED[410.34453789], SRM-PERP[0], STEP-PERP[0], SUSHI[.08813728], SUSHIBULL[82.5], SXP-PERP[0], UNI[.00055779], UNI-PERP[0], USD[7428.41], USDT[0.00305730], XPLA[6700], XRP[.57337088], YFI-PERP[0], ZIL-PERP[0], ZRX[.06331802] | | |
| 00338838 | | CEL-0624[0], CEL[.1], CEL-PERP[0], ETH-PERP[0], ETHW[0.00022542], GST-PERP[0], LUNA2[0.0007180B], LUNA2_LOCKED[0.00167554], MATIC[0], USD[0.09], USDT[1.85836810], USTC[.101649] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00338850 | | ADA-PERP[0], ALGO-PERP[0], AMD[0.00472864], AMZN[0.00000015], AMZNPRE[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[150.01370927], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0.088942], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[1.3], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0605], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND 937.3], SAND-PERP[0], SOL[0.00811530], SOL-PERP[0], SRM[10.30309287], SRM_LOCKED[41.47747271], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TSLA[.02078025], USD[904.99], USDT[96.73302089], VET-PERP[0] | | |
| 00338858 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AURY[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DFL[0], DOGE[0], DOGE-20201225[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FIL-20210100[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTTPRE-PERP[0], GENE[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HXRO-PERP[0], IMX-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA[0.00001864], LUNA2_LOCKED[0.00004350], LUNC[4.06], MAPS[155.36178375], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT[0], OKB-20210326[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAMP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], RNDR[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.01800004], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[40.42850006], SRM_LOCKED[5651794], SRM-PERP[0], STEP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00338880 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[500.0251], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[9.00289125], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-0320[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0627[0], BTC-MOVE-20210820[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-20210820[0], BTC-MOVE-20210625[0], BTC-MOVE-20210821[0], BTC-MOVE-20210906[0], BTC-MOVE-20210925[0], BTC-MOVE-20210903[0], BTC-MOVE-20210100[0], BTC-MOVE-20210908[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], ENS-PERP[0], ETH-0320[0], ETH-PERP[0], ETHW[4.01303174], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[515.5504864], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAMP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.59349538], SRM_LOCKED[109.01960921], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[43406.43], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00338881 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], BNB[0.00000002], BNB-PERP[0], BOBA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.19190295], FTT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSOS-PERP[0], LINK-20210625[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MATIC[0.99169444], MATIC-PERP[0], MER-PERP[0], NFT [321834622034916240/The Hill by FTX #28575](1), NFT [331630628360904683/FTX Eu - we are here! #85702](1), NFT [420005524747739759/FTX EU - we are here! #85552](1), NFT [453838146078227659/FTX Eu - we are here! #86077](1), OMG[0], OP-PERP[0], PEOPLE[0], RAY-PERP[0], RUNE[0], SHIB-PERP[0], SKL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-20210625[0], USD[34.34], USDT[0.00000268] | | |
| 00338885 | | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AMZN-20210225[0], ANC-PERP[0], ARKK[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVA-PERP[0], BIDEN[0], BNB[0.0325[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00346535], BTC-0325[0], BTC-0624[0], BTC-20210826[0], BTC-20210926[0], BTC-20210924[0], BTC-20211224[0], BTC-PERP[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-20210820[0], BTC-MOVE-20210924[0], BTC-PERP[0], CEL-PERP[0], DAI[0.01033260], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210924[0], ETH-20211224[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], BVOL[0], ICP-PERP[0], LINA-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[0.0000], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT [403910798842208238/FTX AU - we are here! #52520](1), NFT [548517697563370044/FTX AU - we are here! #52528](1), ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPY[0], SPY-20201225[0], SRM[5.72506093], SRM_LOCKED[57.54998639], SRM-PERP[0], SRN-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TSLA-20211231[0], TSM-20210326[0], UNI[0], UNI-20210326[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[44376.70], USDT[0.00000001], USTC[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00338897 | | BNB[0.00713500], CEL-PERP[0], CRV-PERP[0], DOGE[0], ETH[0.00930114], ETH-PERP[0], ETHW[6.78930114], FTT[500.771095], FTT-PERP[0], GST[.3115565], LOOKS[1002.69311], LUNA2[0.00649218], LUNA2_LOCKED[0.01514842], NFT [326604492835705969/Mystery Box](1), RAY-PERP[0], SRM[.7327866'1], SRM_LOCKED[613.87420999], TRX-PERP[0], USD[2367.11], USDT[0], USTC[.919] | | LOOKS[1000] |
| 00338900 | | ADA-PERP[0], ALTBEAR[3891.0], BTC[0.00002561], BTC-PERP[0], CEL[0.07677556], ETH-PERP[0], FTM-PERP[0], FTT[0.06096821], FTT-PERP[0], KNC[.06274], LINK-PERP[0], LUNA[4.77704314], LUNA2_LOCKED[34.47976733], LUNC[4891.261256], MATIC[.47], SRM[243.57198379], SRM_LOCKED[4.65071953], SRM-PERP[0], USD[9.15], USDT[1.69686300], USTC[.5822], ZIL-PERP[0] | | |
| 00339000 | | EOSBULL[4837.7], LUNA2[0.04127041], LUNA2_LOCKED[0.76296429], LUNC[444490.9299677], TRUMP[0], USD[0.05], USDT[0], XRPBULL[166.0543] | | |
| 00339001 | | BNB[0.00472951], BTC[0], BTC-PERP[0], CEL[398.53211090], DOGE[0.00000001], ETH[0], FTT[42.49620621], LUNA2[0.04963002], LUNA2_LOCKED[0.11580338], LUNC[10807.04209004], UNI[0], USD[30.05], USDT[0.00000001], XRP[0] | | |
| 00339007 | | ADABULL[30], ALGOBULL[387572484], ASDBULL[330000], ATOMBULL[1069960], BALBULL[297000], BCHBULL[1293000], BSVBULL[1447140400], COMPBULL[442050], DEFIBULL[99.98], DOGEBULL[1400], EOSBULL[39993000], GRTBULL[7075280], LINKBULL[71595], LTCBULL[173976], LUNA[0.58044768], LUNA2_LOCKED[1.35437862], LUNC[46393.77], MATICBULL[111412], SUSHBULL[483841213.2], SXPBULL[260171970], THETABULL[6137.8], TOMOBULL[390067800], TRX[0.00003831], USD[49.40], USDT[76.74517719], VETBULL[79996], XLMBULL[1600], XRPBULL[1438510], ZECBULL[42097] | | TRX[.000002] |
| 00339012 | | AXS-PERP[0], BIDEN[0], BTC[0], CEL[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], GST[.04], GST-PERP[0], MANA-PERP[0], NFT [324240215623980380/FTX EU - we are here! #50059](1), NFT [353400106243904523/FTX EU - we are here! #50264](1), NFT [557365536434617261/FTX EU - we are here! #49955](1), OMG-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[20.32165286], SRM_LOCKED[564.37445763], TONCOIN-PERP[0], TRUMP[0], TRX[.000041], USD[792.87], USDT[0.00487272], WAVES-PERP[0] | | USD[787.04] |
| 00339019 | | AKRO[1], ATOM[0.3709], FTT[25.05028399], IFT[19.704715], NFT [308435735444954432/FTX EU - we are here! #25352](1), NFT [364154569257136267/FTX EU - we are here! #25292](1), NFT [436412630049585567/FTX AU - we are here! #44204](1), NFT [480685767726091994?/FTX Crypto Cup 2022 Key #14413](1), NFT [468277271255991834/The Hill by FTX #17093](1), NFT [513134512511724527/FTX AU - we are here! #45220](1), NFT [537310532775880837/FTX EU - we are here! #25148](1), SOL-PERP[0], SRM[83950814], SRM_LOCKED[11.52049186], TRX[1.835341], TRX-PERP[0], USD[28.06], XRP[.9021] | | |
| 00339021 | | ADA-PERP[0], APE-PERP[0], ASDBULL[0], BAND-PERP[0], BILI-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[24.99999999], FTT-PERP[0], GME[0.00000001], GMEPRE[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB[0], OMG-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[-0.02], USD[T0], USTC-PERP[0], XTZBULL[0] | | |
| 00339022 | | BNB[0.02259248], BNBBULL[0], BTC[0.00297069], BULL[0.00617505], DOGE[21.17719995], ETH[0.01764049], ETHBULL[0.03652065], ETHW[0.01755137], LUNA2[0], LUNA2_LOCKED[0.29110845], NFT [502690693502870512/The Hill by FTX #34723](1), RUNE[0.54228760], SOL[0.04238339], TRX[0.00000229], USD[33.60], USDT[4.00024474], XAUT[0.04513838] | | |
| 00339040 | | AAVE-PERP[0], BTC[-0.00000058], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC-PERP[0], SNX-PERP[0], SRM[3.15850832], SRM_LOCKED[12.27956857], SUSHI-PERP[0], TRUMPFEBWIN[41184.1509], UNI-PERP[0], USD[2.86], USDT[0], WBTC[0], YFI-PERP[0] | | |
| 00339045 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], BYND-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-0325[0], LINK-PERP[0], LUNA[0.08579173], LUNA2_LOCKED[0.20018070], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [352119019934897144/Official Solana NFT](1), OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPY-0930[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.08], USDT[0], VET-PERP[0], XRP[.2021428-], XRP-PERP[0], ZRX-PERP[0] | | |
| 00339049 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], OTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SNX[0], SOL-PERP[0], SRM[0], SRM_LOCKED[133.13916973], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.67], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00339057 | | KIN[219], KIN-PERP[0], LUNA2[1.2299813], LUNA2_LOCKED[2.86995636], LUNC[267831.017628], USD[99.68] | | |
| 00339079 | | ALTBULL[.0002], AR-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.96148], DEFI-20210625[0], DEFIBULL[.00058781], DEFI-PERP[0], DOGEBULL[0.00000023], DOT-PERP[0], EOSBULL[.008439], ETH-PERP[0], FIDA[.947127], FIDA_LOCKED[0.050814], HXRO[157.90046], MIDBULL[.00073774], SOL[.0917222], SUSHIBULL[2143914.026], SXP-PERP[0], UNI[.0296997], USD[1.18], USDT[0] | | |
| 00339093 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-HASH-20204[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOGE-PERP[0], EOS-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANGO-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-20210326[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRUMP[0], TRX[.000013], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[0.01], USDT[0.00000004], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00339113 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.14180070], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[2.42], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.02590019], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (394261393070016952/The Hill by FTX #16084)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[0.00000001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRYB[0], UNI-PERP[0], USD[1.40], USDT[0], USDT-PERP[0], USTC[0.42432500], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | USD[1.00] |
| 00339119 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[3.42987391], KAVA-PERP[0], LINK-PERP[0], LUNA2[4.19670841], LUNA2_LOCKED[9.79231962], LUNC[.09212109], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[67.94], USDT[0], XRP-PERP[0] | | |
| 00339124 | | BTC[0.00002656], CBSE[0], COIN[0.00000001], ETH[0], LUNA2[2.52328462], LUNA2_LOCKED[5.88766413], LUNC[549450.54], RAY-PERP[0], TRX[.00002], USD[0.00], USDT[0] | | |
| 00339131 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], APE[0.00835562], APE-PERP[0], AVAX[0], AVAX-PERP[0], BAT[0], BNB[0.00000001], BTC[0.00020252], BTC-PERP[0], CEL[0], COMP[0], DOGE[0.00000001], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[4.31567805], FTT-PERP[0], GMT-PERP[0], MATIC[0.00000002], NEAR-PERP[0], NFT (510340681843373709/Silverstone Ticket Stub #708)[1], OMG[0], RAY[0], SOL[0], SOL-PERP[0], SRM[0.09092569], SRM_LOCKED[.12539051], SRM-PERP[0], SUSHI[0], TRX[.002729], TSLA[0.00000002], TSLAPRE[0], UNI[0.00000001], USD[176.18], USDT[1.48810805] | | BTC[.0002], USD[0.02] |
| 00339140 | | 1INCH-2021123110], 1INCH[2.99729753], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[1493.12271681], ALEPH[61.00501388], AMPL[10.04262336], AMPL-PERP[0], ATOM-2021123110], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00000001], BLT[37.0030412], BNB[0.00301388], BNB-PERP[0], BOBA-PERP[0], BTC[0.03025047], BTC-20201225[0], BTC-PERP[0], BULL[.60304], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO[50.00410974], CRO-PERP[0], DFL[520.0427413], DMG[3738.6534222], DODO-PERP[0], DOGE-032510], DOGE-2021032610], DOGE[3977.41370642], DOGE-PERP[0], DOT-PERP[0], ELGD-PERP[0], ENS[0.08006822], ETH[0.40063734], ETH-PERP[0], ETHW[0.32961770], FTM-PERP[0], FTT[83.39826391], FTT-PERP[0], JET[860.06283305], KSHIB-PERP[0], LINA[148.99306845], LINK-PERP[0], LUNA2[5.83746005], LUNA2_LOCKED[13.62074117], LUNC[293324.776116786], MANA-PERP[0], MATIC[21.57346945], MATIC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PORT[107.90886862], PROM[0], PROM-PERP[0], PSY[4343.6752516], RAMP[45.92673723], RAY[730.67097389], RAY-PERP[0], REN-PERP[0], SAND[1.00008217], SAND-PERP[0], SHIB[270021.92591498], SHIB-PERP[0], SHIT-PERP[0], SLND[11.10091236], SLP-PERP[0], SOL[44.37071377], SOL-PERP[0], SRM[1651.27104878], SRM_LOCKED[8.61431574], SRM-PERP[0], STARS[8], SUSHI-032510], SUSHI-PERP[0], TULIP[9.40077264], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-857.70], USDT[-751.77656752], XRP[681.97726729], XRP-PERP[0] | Yes | BNB[.00297708], MATIC[21.0076669], RAY[258.00150562], SOL[5.54023199], XRP[458.89100802] |
| 00339213 | | AAVE-PERP[0], AMC-20210625[0], AMC-20210924[0], ANC-PERP[0], BNB[.00000001], BTC[.00000199], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0], FTT[0], FXS-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0031936], LUNC-PERP[-0.00000002], MATIC[0.00000001], SOL-PERP[0], SRN-PERP[0], TRUMP[0], TRX[.000877], USD[-0.01], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00339227 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00004379], BTC-0325[0], BTC-0624[0], BTC-0330[0], BTC-12301[0], BTC-20210326[0], BTC-20210924[0], BTC-20210926[0], BTC-20210321[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-0630[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-062410], ETH-0930[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-20210926[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.03847152], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.96522917], LUNA2_LOCKED[16.2522014], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[.993404], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[1V], SOL-0930[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.71234], TRX-PERP[0], TSLA-20210625[0], UNI-PERP[0], USD[1.18], USDT[0.00564060], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00339228 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], CEL-0930[0], CLV-PERP[0], CREAM-PERP[0], DOGE[0], ETH[0.03530905], ETHW[0.03530905], FIDA-PERP[0], FLOW-PERP[0], FTT[36.11140457], HT[0], HT-PERP[0], JOE[.00000002], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007505], MOB-PERP[0], NFT (393800633648337561/FTX EU - we are here! #84314)[1], NFT (475348799958341255/FTX EU - we are here! #89257)[1], NFT (479633694399221174/FTX AU - we are here! #43388)[1], NFT (527392036381966978/FTX AU - we are here! #45179)[1], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROOK[2.19], RSR-PERP[0], SCRT-PERP[0], SLP-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 00339243 | | 1INCH-20210326[0], AAVE-20210326[0], AAVE-20210924[0], ALGO-20210326[0], ALICE-PERP[0], ALPHA[.60078801], ATOM-20210326[0], AVAX-20210326[0], BAND-PERP[0], BNB-20210326[0], BNB-202112310], BNB-PERP[0], BSV-20210924[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-202112310], BTC-PERP[0], CRV-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00005342], ETH-0624[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-202112310], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-0930[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FTT[0.09131611], GRT-20210326[0], GRT-20210625[0], HT-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LUNC-PERP[0], REEF-0325[0], REEF-PERP[0], SRM[.50238394], SRM_LOCKED[2.80852548], SRM-PERP[0], SXP-20210326[0], TRX[.00000828], TRX-20210326[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210326[0], USD[39.96], USDT[0.43184978], XRP-20210326[0], XRP-20210924[0], XRP-PERP[0], YFI-20210326[0] | | |
| 00339261 | | AUD[0.73], BTC[0.00000048], USDT[0.50510681] | | |
| 00339292 | | AVAX-PERP[0], BNB[.03], BTC[0.00000001], BTC-PERP[0.0122000], CAKE-PERP[0], CRO-PERP[150], DOGE[7965.15714789], DOGEBEAR[150000], ETH[0.42386016], ETHW[0.42160579], FTT[50.96675], FTT-PERP[0], GALA-PERP[0], LINK[0.01409145], LUNA2[0.00524445], LUNA2_LOCKED[0.01223706], LUNC-PERP[0], MANA-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000018], USD[289.44], USDT[109.00345813], USTC[.742378], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | ETH[.421329], USD[308.17], USDT[33.499001] |
| 00339294 | | 1INCH[.46648444], BAL[.0020775], BNB[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CEL[0], COMP[.00003675], DAI[.0002845], ETH[0.10001154], ETH-PERP[0], FRONT[.79504035], FTT[350.00099999], LINA[0.0747625], LINK[0], LINK-PERP[0], LUA[129.54958098], LUNA2[0.00209762], LUNA2_LOCKED[0.00489445], LUNC[449.07053685], PAXG[0.10000000], SUSHI[.26161536], TOMO[1000.00500009], TOMO-PERP[0], TRX[10], UNI[0], UNI-PERP[0], USD[113.55057313], USTC[.005], WBTC[0.00000237], XAUT[0] | | |
| 00339297 | | BABA[.0025], BTC-PERP[0], DOGE[4.37028196], FTT[.0161645], FTT-PERP[0], LINK-PERP[0], SRM[4.00864951], SRM_LOCKED[15.43166734], TRX[.000002], USD[-0.51], USDT[0] | | |
| 00339299 | | BTC[0.00201460], DAI[.00000001], ETH[0], EUR[0.00], FTT[26.11357259], GME[.00000001], GMEPRE[0], RENBTC[0], ROOK[.00000001], RUNE[0], RUNE-PERP[0], SOL[0], TSLA[1.43193617], TSLA-20210625[0], TSLA-20210924[0], TSLA-20211231[0], TSLAPRE[0], USD[-112.10], USDT[0] | | |
| 00339312 | | EUR[2.66], FTT[0.02814662], LUNA2[5.96219020], LUNA2_LOCKED[13.91177716], MSOL[.009306], NEAR[.09406], SOL[0], USD[0.00] | | |
| 00339358 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[0.00000040], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00011836], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.03813176], MATIC-PERP[0], NFX5-PERP[0], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM[.00011864], SRM_LOCKED[0.00045221], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000003], VET-PERP[0], XRP-PERP[0] | | |
| 00339361 | | ADA-PERP[0], ASD-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTT[17687.87357611], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNC-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM[.99799932], SRM_LOCKED[30.34268903], SRN-PERP[0], TRX[.524953], USD[0.17], USDT[0.07125929], USTC[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 00339365 | | 1INCH[0.99612970], ANC[33.61343695], BIDEN[0], BNB[0], BTC[0], DAI[0], DOGE[0.00000001], ETH[0.00068321], ETHW[0.00067963], KSOS[93.05189], LUNA2[0.00000001], LUNC[0.01112568], OKB[0], RAY[0], SNX[0.00000001], TRUMP[0], USD[2990.08], USDT[0.32563665] | Yes | |
| 00339367 | | ADABULL[1], ATLAS[0], DOGE[0.38660622], FTT[0.01494495], LUNA2_LOCKED[0.03487155], LUNC[3254.29444705], NFT (545889130969137921/Ripple the Cat)[1], NFT (548148542801899563/The Hill by FTX #42615)[1], REEF[141850], RKB[0], USD[6341.56], XRP[0.03075870], XRPBULL[8774] | | |
| 00339369 | | BABA[.0045190S], BLK[.04919253], BLT[.91547027], ETH[0.00034130], ETHW[0.00033789], FTT[0.00000001], GODS[.0830235], HXRO[.94053], MX[4856.824284], IP3[1510.0123], MOB[16.489575], POLIS[.081], SOL[.70000S], SRM[.58553593], SRM_LOCKED[8.77446407], TRX[.000002], USD[1276.28], USDT[0.00000000] | | |
| 00339380 | | FIDA[311.94245525], MEDIA[.208673], OXY[.907603], SRM[22.70697096], SRM_LOCKED[91.65302904], TRX[.000002], USD[1.29], USDT[0] | | |
| 00339381 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00006500], ETH-PERP[0], FLOW-PERP[0], FTT[2650.50384581], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[2.48359506], SRM_LOCKED[357.73669697], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2376.64], USDT[13.33400000], YFI-PERP[0] | | |
| 00339414 | | AAVE[0.00000290], ADA[0.00000290], ATOM[0.00033624], BAND[0.00000291], BNB[0.00000456], BTC[17.86368383], CRO[5306.10945442], DOGE[2887.65318431], ETH[108.88862063], ETHW[108.88882063], FTT[308.528689], LINK[0.00888465], LTC[0.00658434], MATIC[0.00350813], MTA[0.00000015], NEO[0.00014102], RUNE[111.00807320], SAND[2525.52067497], SNX[0.00394237], SOL[17.16276208], SUSHI[0.08944875], UNI[2047.08], USDT[22703.36416389], XLM[657.40885561], XRP[23386.18952460] | | |
| 00339430 | | LUNA2[7.82635528], LUNA2_LOCKED[18.26149567], LUNC[1704205.341502], RUNE[.09262], SUSHI[.4919], TRX[.960784], USDT[345.65709903] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00339438 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-PERP[0], BRZ-PERP[0], BTC[0.00027004], BTC-PERP[0], C98-PERP[0], C98[0.00000002], CLV-PERP[0], COIN[.00088], COMP-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX[0.00000001], DYDX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00001744], ETH-PERP[0], F8[0], FIDA-PERP[0], FLOW-PERP[0], FTT[1.00000003], GAL-PERP[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[6.12732671], HOOD_PRE[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO[0.00000001], LEO-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00766442], LUNA2_LOCKED[0.01648366], LUNC[0.00578481], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (323792645149100187TX AU - we are here! 85484)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROOK[0.00000002], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00004047], SOL-PERP[0], SPELL-PERP[0], SRM[28.89661874], SRM_LOCKED[364.38542011], SRM-PERP[0], SRN-PERP[0], STEP[0.00000007], STEP-PERP[0], STSOL[.00140674], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRU-PERP[0], TRX[.002566], TRX-PERP[0], TULIP-PERP[0], USD[5515.58], USDT[0.00000003], USDT-PERP[0], USO[0], USTC[1], USTC-PERP[0], WBTC[0.00004430], XAUT-PERP[0], YFI[0.00000001], YFI-PERP[0] | Yes | USD[0.10] |
| 00339486 | | ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV[.00000001], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00034354], FTT[1215], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LUNA2[118.5303816], LUNA2_LOCKED[276.5708904], LUNC-PERP[0], NEAR-PERP[0], RON-PERP[0], SAND-PERP[0], SOL[0.00000014], SOL-PERP[0], SRM[17.51435901], SRM_LOCKED[286.96016761], TRUMP[0], TRUMP_TOKEN[2559.1], TRX[.000001], TRX-PERP[0], USD[1094.00300000], USTC-PERP[0], WAVES-PERP[0], WBTC[0], YFI-PERP[0] | | |
| 00339487 | | ANC-PERP[0], APE[.0010815], APE-PERP[0], AR-PERP[0], ATLAS[.25], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.12610110], BTC-20210924[0], BTC-MOVE-20210727[0], BTC-MOVE-20210902[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], CAD[2793.90], CAKE-PERP[0], COIN[.0001678], CRV[1.013155], CRV-PERP[0], CVX-PERP[0], DOGEBULL[30005.20852501], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.67H.06240], ETH-20210924[0], ETHBULL[10.00003500], ETH-PERP[0], FIL-PERP[0], FTT[150.5543058/2], FTT-PERP[0.29999999], GALA[.18315], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOOD[.00025], ICP-PERP[0], LDO-PERP[0], LOOKS[1.49806058], LOOKS-PERP[0], LUNA2[2.20561976], LUNA2_LOCKED[2.8131278], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NFT (358454041639943/FTX AU - we are here! 82058)[0.1], OP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], THETABULL[188300.9395], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.000321], TRX-PERP[0], TSLA[.0000264], USD[ -1274.88], USDT[2.64769730], USTC[1.52950017], USTC-PERP[0], WAVES-PERP[0], WSB-20210326[0], ZIL-PERP[0] | | |
| 00339491 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALTBULL[0], ALT-PERP[0], AMZN-20210326[0], AMZN-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00001905], BTC-PERP[0], BULLSHIT[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFIBULL[0.19100796], DEFIHALF[0.00000061], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[40.8344984], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMR-PERP[0], GLXY[0], GME-20210326[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[60000], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0900[0], LTC[0.00882000], LTCBULL[0], LTC-PERP[0], LUNA2[12.38642733], LUNA2_LOCKED[28.90166378], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR[36717535.6909], MATIC-PERP[0], MIDBULL[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OP-09300[0], OP-PERP[0], PAXG[0], PRIVBULL[0], PRIVHALF[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-0325[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBEAR[934396.87825], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMPFEB[0], TRX[.00004], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], UNISWAPBULL[0], USD[3608.63], USDT[0.04821177], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP[.182], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00339532 | | BNB[.00010024], LUNA2[0.00015301], LUNA2_LOCKED[0.00035703], OMG-PERP[0], USD[0.07], USDT[0.00000334] | | |
| 00339533 | | AAVE-PERP[0], APE[58.9], BNB[16.64124295], BTC[0.00240000], BTC-PERP[0], CREAM[22.86442413], DOGE[1287.0071795], ETH-PERP[0], FTT[73.48896111], KIN-PERP[0], LUNA2[4.64742490], LUNA2_LOCKED[10.84399144], LUNC[1011986.55760049], MNGO[1000.693063], RAY-PERP[0], SOL[7.71245563], SRM[121.88380073], SRM_LOCKED[11.63857733], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[25.64], USDT[0.00748301] | | |
| 00339534 | | FTT[171.29418468], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00389116], NFT (480183248073113698/FTX AU - we are here! #8516)[1], NFT (496169420113186819/FTX AU - we are here! #8514)[1], USD[0.00], USDT[506.13779530] | Yes | |
| 00339545 | | AAVE[.0094357], APT-PERP[0], ATLAS-PERP[0], AURY[.48712532], BNT-PERP[0], BTC[0.00000981], BTC-PERP[0], CRV[.00000001], DYDX-PERP[0], ETC-PERP[6523], ETH[0.12363049], ETH-PERP[0], ETHW[0.12300000], ETHW-PERP[0], FLOW-PERP[0], FTT[150.97815774], FTT-PERP[0], HT-PERP[0], LUNA2[0], LUNA2_LOCKED[9.65651266], LUNC-PERP[0], MATIC-PERP[0], NFT (41109795981762701/9-The Hilt by FTX #4791)[1], NFT (493605092881327426/FTX EU - we are here! #96668)[1], OKB-PERP[0], RAY-PERP[0], RON-PERP[0], SRM[3.42454238], SRM_LOCKED[28.9492047], STX-PERP[0], TRX[.000024], USD[-76475.86], USDT[1.01768495], USTC[588.82079593], YFI[.00000001] | Yes | |
| 00339585 | | 1INCH[208.08200469], AGLD[60], ATLAS[999.81], BTC-PERP[0], DYDX[9.999582], ETH[0.10483429], ETHW[0.10427942], FTT[31.4463298], HUM[219.9582], NVDA[.0024639], POLIS[10], RAY[5.49955262], SOL[10.31057016], SRM[15.57878775], SRM_LOCKED[44223331], STEP[98.9], TSLA[.149971S], TULIP[2], TULIP-PERP[0], USD[0.00], USDT[0.00205888] | | RAY[.13071197], SOL[.28405872], USD[3.93], USDT[.19706] |
| 00339587 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ARKK-0325[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00243223], AVAX-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-PERP[0], BIT.5218209B], BIT-PERP[0], BNB[.00380543], BNB-PERP[0], BTC[0.00045237], BTC-1230[0], BTC-PERP[0], C98-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[.015935], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.082353], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00956329], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.78912524], LUNC-PERP[0], MANA-PERP[0], MATIC[.00128], MATIC-PERP[0], MKR-PERP[0], MNA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXW-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001057], TRX-PERP[0], UNI-PERP[0], USD[ -7.89], USDT[4.25966856], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.129B], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00339595 | | 1INCH[0], BNB[0], BTC[0], FTT[75.67321484], LINK[0], LOOKS-PERP[0], NFT (392861456010654642/The Hilt by FTX #36367)[1], POLIS-PERP[0], SRM[11.07310276], SRM_LOCKED[12.84689724], USD[0.00], USDT[0] | | |
| 00339610 | | AAVE[0], AVAX[0], BABA[0], BTC[0], ETH[0], ETHW[2.63054708], FTT[1.05558234], GOOGLPRE[0], GRT[0], LUNA2[0.31043052], LUNA2_LOCKED[0.72433788], NVDA_PRE[0], SOL[25.64608403], SQ[0], SRM[9.18585039], SRM_LOCKED[23191204], SUSHI[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 00339639 | | EDEN[.02106], FTT[13.39732], LUNA2[2.96594517], LUNA2_LOCKED[6.92053873], TRUMP[0], USD[0.28], USDT[0] | | |
| 00339646 | | BNB[0], BTC[0.00734714], CEL[0.00000001], DAI[0], DOGE[0], FTM[.00000001], FTT[0.00000015], MATIC[0.08260165], NFT (347187526433435187/FTX EU - we are here! #48528)[1], NFT (501433449078947695/FTX EU - we are here! #48703)[1], NFT (513926139818407925/FTX EU - we are here! #48642)[1], SRM[.01986198], SRM_LOCKED[0130161], TRX[1.06042904], USD[0.00], USDT[0.78428276], XRP[0] | Yes | MATIC[.080448], TRX[1.003957], USDT[.774019] |
| 00339667 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[7.5], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00008906], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[.50642], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[316.8962], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.01], LUNA2[0.45744747], LUNA2_LOCKED[0.67424111], LUNC[996116.506268], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[119.976], MNGO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00695], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-500.61], USDT[0], XAUT-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00339676 | | BABA-20201225[0], BIDEN[0], BTC-PERP[0], FTT[0.08239604], LUNA2[0.00353502], LUNA2-PERP[0], MATIC[0.00284840], LUNC[0.00087009], SRM[1.75437661], SRM_LOCKED[10.36562339], TRUMP[0], TRX[.000001], USD[0.01], USDT[0.42826002], USTC[5004] | | |
| 00339719 | | BTC-PERP[0], ETHW[1.0006418], FTT[.03608], FTT-PERP[0], LUNA2_LOCKED[322.55199909], TRUMP[0], TRX[.000001], USD[ -250.07], USDT[0], USTC[.1748] | | |
| 00339821 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], BTC[0.00001084], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[6305.47872607], FTT[22.07772193], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.0000006], LUNC[.0059279], MKR-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[282.81], USDT[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00339842 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNT[0.00000001], BOBA-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA[.13639081], FIDA_LOCKED[1.73632753], FIDA-PERP[0], FIL-PERP[0], FTT[0.11524135], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.38888112], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[197.2628], TRX-PERP[0], TSLA[.0000000], USD[3.44], USDT[2.99498896], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00339848 | | BNB[0.00000001], BTC[0.88257429], CEL[0.09853181], CRO[.0199], DOGE[0], ETH[0], ETHW[.00365], EUR[1.53], FTT[75.79424835], GMT[.03353], GST[.000245], LINK[0.02313980], LUNA2[2.47679181], LUNA2_LOCKED[5.77918091], LUNC[539326.63327990], MATIC[11.92192984], SOL[0.00083477], SRM[17.4947792], SRM_LOCKED[250.56052208], USD[2.03], USDT[0.00000001], YFI[0.00000597] | | BTC[.88], MATIC[10.110721] |
| 00339865 | | AAPL-20201225[0], AAVE-PERP[0], ALGO[0], BTC-PERP[0], CEL-PERP[0], ETH[0], FTT[0.06246679], FTT-PERP[0], SRM[1.14426743], SRM_LOCKED[143.342039], SXP-PERP[0], TSLA-20201225[0], USD[7.07], USDT[1002.65766478], WAVES-PERP[0] | | |
| 00339907 | | BTC[.00005633], FTT[25.008283], ROSE-PERP[0], SRM[.43672986], SRM_LOCKED[30.88327014], TRX[7052.52963], USD[1.35], USDT[3.40089931] | | |

Schedule F/3 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00339927 | | APE[.0687], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00004720], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00090373], ETH-PERP[0], ETHW[0.00090373], FIDA[.24807158], FIDA_LOCKED[.57086845], FTM-PERP[0], FTT[0.03338744], FTT-PERP[0], GAL-PERP[0], GMT[.35512], GRT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009578], LUNC-PERP[0], MAPS[.233568], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[12.79508155], SRM_LOCKED[108.61363753], SRM-PERP[0], STEP[0.0000001], TRX-PERP[0], USD[0.33], USDT[3.52813605], USTC-PERP[0] | | |
| 00339941 | | SOL[.099995], SRM[900.93101228], SRM_LOCKED[4003.82724138], USD[0.00] | | |
| 00339945 | | AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[1.13029964], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[1267.612672], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], OP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000778], UNI-PERP[0], USD[0.06], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00339967 | | AAVE-PERP[0], APE-PERP[0], AUDIO[.921831], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00050000], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOGEBEAR2021[0.00195693], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[27.2918511], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC[0.01026547], LTC-PERP[0], LUNC[0.00000004], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00754895], SOL-PERP[0], SPELL-PERP[0], SRM[.93293681], SRM_LOCKED[.81804077], STEP-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], USD[0.52], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0,2], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00339988 | | APT[3.14864903], ARKK[.53], ATLAS[3220.43953496], ATOM[8.9], AVAX[17.22935217], BCH[.055], BIT[96.06196666], BNB[0.35470139], BTC[0.06608307], CRO[333.80669158], DOGE[0.07782622], DOT[13.1], EN[6.06754106], ENS[2.03], ETH[0.12202717], ETHBEAR[109496.45], ETHW[0.06824977], FTT[200.41655233], FXS[8.2], HT[1.30052843], LINK[12.1], LOOKS[61], LUNA2[0.17084693], LUNA2_LOCKED[0.39864285], LUNC[0.35525151], MANA[49], MATIC[782.63444506], NEAR[27.2], NFL[0.01689851], NFT[299073923616513767/FTX EU - we are here! #25168713], NFT [4635390367287840147/FTX EU - we are here! #251713][1], NFT [5470693553546307047/FTX EU - we are here! #251626][1], OKB[0], PAXG[0.09210246], POLIS[49.02036745], SHIB[13787581.65610701], SOL[5.26914723], SPY[0.47503863], TRX[144], UNI[13], USD[3594.19], USDT[0.00387804], WBTC[0.016], XRP[91], YFI[0] | Yes | APT[.158192], SPY[.327973], USD[8.67] |
| 00339998 | | BTC[0], DFL[6.62], DOGE-PERP[0], GBTC[.337273], LUNA2[0.09311933], LUNA2_LOCKED[0.21727845], LUNC[19721.151787], SOL[0.00879778], SOL-PERP[0], USD[0], USDT[0], USTC[.361298], XRP-PERP[0] | | |
| 00340029 | | AAVE-PERP[0], ALICE-PERP[0], AMPL[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.03960377], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0011083], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REN-PERP[0], RNDR-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG[.66149], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[6.06,.08], USDT[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00340048 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00016799], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETHW[0.28293385], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.13573374], FTT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.0870436], SRM_LOCKED[4.84301608], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[49.90], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00340058 | | 1INCH[0.64079578], AAPL[0.00006641], APT[123.93628886], ASD-PERP[0], ATOM[3000.01202075], AVAX[5.00311202], BCH[0.00022949], BNB[0.00340756], BTC[0.00103460], CEL[0.01443401], CRO[0.01854751], ETH[34.07076723], ETHW[0.00014877], EUR[861.33], FTT[11741.405203], GMT[0.76904879], GMX[.0000001], GST[10.12300199], KSM-PERP[0], LUNA2[2.39084888], LUNA2_LOCKED[5.57864739], LUNC[0.00000012], MATIC[.00000001], NEAR[.0000001], NFT [350672046685577994/FTX Crypto Cup 2022 Key #16105][1], OXY[337], PYPL[0.00010241], RAY[0.85231837], SLRS[.009125], SNX[0.07899420], SOL[0.01348065], SQ[0.00003394], SRM[118.41520159], SRM_LOCKED[2045.19308469], TRX[44.29678316], UNI[.0000001], USD[6745.09], USDT[2956.52310634], USTC[.27402] | | ATOM[2999.859686], BCH[.002116], DOT[.7111766], ETH[34.068952], EUR[400.24], GMT[.350113], RAY[.841884], SNX[.072164], TRX[42.031981], USD[3284.82], USDT[1.207434] |
| 00340066 | | BNB[0], CEL[0], ETH[0.00000001], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0698735], SOL[0], USD[0.00], USDT[0] | | |
| 00340097 | | 1INCH[10.992685], 1INCH-PERP[0], AAVE-PERP[0], ARKK[5.000025], AVAX-PERP[0], BCH-PERP[0], BTC[0.55785379], BTC-PERP[0], BULL[0.02237032], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[.05824215], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.04182396], ETH-PERP[0], ETHW[3.04182396], FIDA[505.927079], FTM[308.80478925], FTT[180.16689456], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[13.99210367], LUNA2_LOCKED[32.64824237], LUNC[3046810.07666665], LUNC-PERP[0], MAPS[52.656968], NEO-PERP[0], OKB[0], OXY[292.722013], RAY[127.07818197], SHIB[74007402], SNX[5], SOL-PERP[0], SRM-PERP[0], SXP[13.590956], SUSHI-PERP[0], TLSA[1.5000075], UNI-PERP[0], USD[37672.14], USDT[602.91409918], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[61512], XRP-PERP[70], ZIL-PERP[470] | | RAY[22.985469], USDT[.004065] |
| 00340102 | | AAVE-PERP[0], AGLD[0.00000001], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00000001], BTC[0.00000003], BTC-MOVE-2020112720], BTC-MOVE-20201222[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DAI[0.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000013], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[1686.06090550], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MINA-PERP[0], NEAR-PERP[0], NFT [388619176429040979/The Hill by FTX #30843][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00780228], SOS-PERP[0], SRM[.85303117], SRM_LOCKED[515.01470152], SRN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI[0], USD[7656.98], USDT[75.50116511], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00340105 | | CRO[1239.7644], ETH[.83947567], ETHW[.8394695], FTT[563.67733952], FTT-PERP[0], GMT-PERP[0], NFT [292476715566521405/FTX AU - we are here! #93118][1], NFT [339267451054401462/FTX Crypto Cup 2022 Key #4990][1], NFT [406789457541723083/FTX AU - we are here! #45128][1], NFT [485902328118868113/The Hill by FTX #4080][1], NFT [516888148794012751/FTX EU - we are here! #92884][1], SRM[1.46108818], SRM_LOCKED[117.81891182], SWEAT[12160.644237], TRUMP[0], TRUMPFEBWIN[1508.495765], USD[-103.73], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 00340107 | | AAVE-2021062520], AAVE-2021123120], ATOM-0325[0], ATOM-2021123120], AVAX-0624[0], BTC[1.0068775], BTC-PERP[0], CHZ-0325[0], CHZ-2021123120], COMP-0325[0], DOGE-0624[0], DOGE-0325[0], DOGE-0624[0], DOGE-2021126520], DOGE-2021123120], DOT-0325[0], DOT-2021062520], DOT-2021123120], DOT-PERP[0], ETH[-0.01377077], ETHW[-0.01368372], FIL-0325[0], FIL-2021123120], FTT[25.01188111], FTT-PERP[0], LINK-0325[0], LINK-2021062520], LINK-2021123120], LUNA2[0.30615849], LUNA2_LOCKED[0.71436981], LUNC[88668.656666], MSOL[0.00303813], SOL-0325[0], SOL[0.01193511], SOL-2021062520], SOL-2021123120], SOL-PERP[0], THETA-0325[0], TRX-2021062520], UNI-0325[0], USD[1058.52], USDT[-988.73610431], WAVES-0325[0], WAVES-2021123120], XTZ-0325[0], XTZ-2021123120] | | |
| 00340109 | | AXS-PERP[0], BTC-PERP[0], CHZ[321.4919782], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.65912478], ETH-PERP[0], ETHW[0.00000532], FLOW-PERP[0], FTT[0.02398502], HBAR-PERP[0], IP3[270.54705296], LUNA2[0.00026098], LUNA2_LOCKED[0.00060897], LUNC[0], LUNC-PERP[0], NFT [484343145459630470/Weird Friends PROMO][1], ONE-PERP[0], SOL[0.86162745], SOL-PERP[0], SRM-PERP[0], USD[17736.39], USDT[2692.34209683], USTC[.00150912], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 00340118 | | 1INCH[404.62670701], AAVE[3.63258016], ALPHA[2746.40993971], ASD[1497.41923761], ATLAS[20417.83175969], ATOM[71.53113918], AVAX[28.77715178], AXS[29.76727254], BAND[231.4919631], BCH[.00085493], BNT[152.14605869], BOBA[1413.83843908], BRZ[.93032113], BTC[0], CAD[0.06], CEL[401.03459793], CLUSD[1.60219579], DAE.04526768], DOGE[.86427369], DOT[.00879623], EN[0], ETH[0.00058843], EUR[0.33], FTM[1625.45689627], FTT[790.00360637], FTT-PERP[0], GBP[0.26], GENE[173.04112402], GRT[2798.25423785], HT[90.71740254], KNC[.06082166], LEO[.17172494], LINK[.08805633], LTC[.00112044], LUA[.05938962], LUNA2[0.05532661], LUNA2_LOCKED[.12909542], MATIC[.10000], N6506206], MKR[.52769203], MOB[99.45331091], MSOL[15.93146404], OKB[0.05367680], OMG[170.26043753], OMG-PERP[0], PAXG[.00000062], POLIS[.2041.78317565], RAY[.67948981], REN[2797.52664833], RSR[.44927.15100238], RUNE[154.1353513], SNX[151.25504016], SOL[17.39901145], SRM[28.62977398], SRM_LOCKED[258.88454228], STG-PERP[0], STSOL[16.13989583], SUSHI[224.88673545], SXP[.33.25760884], TOMO[699.875257321, TRX[100.8873.0545], TRYB[.02343676], UNI[93.81512153], USD[3267.49], USDT[3.31.74906], WAVES[500.00484662], WBTC[.00044526], XRP[.97682782], YFI[.06690667] | | |
| 00340124 | | FTT[76.99968267], LUNA2[1.95031391], LUNA2_LOCKED[4.55073245], LUNC[24684.96], SOL[2.11.00305383], TRX[.0000009], USD[0.60], USDT[0.30747370] | | SOL[20.298511] |
| 00340127 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC-PERP[0], BTT-PRE-PERP[0], BULLSHIT[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DEFIBULL[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-2021062520], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ERN-PERP[0], ETC-PERP[0], FIDA[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.02136256], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.000001205], SRM_LOCKED[.00010196], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRU-PERP[0], UNI[0], USD[3.20], USDT[0], VET[BULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00340131 | | 1INCH-PERP[0], AAVE-PERP[0], AMC-2021092420], AR-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.00505607], LUNA2_LOCKED[0.01181850], LUNC[0.00395], LUNC-PERP[0], MANA-PERP[0], USTC[.71698328], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00340153 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMD-0930[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BABA-0930[0], BAL-PERP[0], BCH-PERP[0], BTC[.0005], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DAI[.1003885], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00109554], ETH-PERP[0], ETHW[0.00109553], EXCH-PERP[0], FLOW-PERP[0], FTT[25.12010737], FTT-PERP[0], GLMR-PERP[0], GOOGLPRE-0930[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK[.00000003], LUNA2_LOCKED[0.00001618], LUNC[3.51], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-0930[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PYPL-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[400.000371], TRX-PERP[0], TRYB-PERP[0], TSLAPRE-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[12373.27], USD[0.01732792], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00340158 | | BICO[.142615], BTC[0.00000354], DEFI-PERP[0], ETH[0.00241002], ETHW[0.00241002], FTT[0.09904579], LUNA2[1.22847788], LUNA2_LOCKED[2.86644839], LUNC[267351.71468595], SXP[.05641], TRX[.749496], USD[92.89], USDT[0.00236606], USTC[.098766], USTC-PERP[0] | | |
| 00340166 | | AAVE[0], APE[0], AVAX[0], AXS[0], BCH[0], BNB[0], BTC[0.00000001], CEL[0], DOT[0], ETH[0.00000003], EUR[0.00], FTM[0], FTT[0.01261020], GMT[1.20463212], GST-PERP[0], HT[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[19.27558397], MATIC[0], PAXG[0], RAY[0.73572291], SNX[0], SOL[0], SRM[1.25432024], SRM_LOCKED[29.18098117], SXP[0], TRX[9.1703512], USD[0.71], USDT[0], XAUT[0] | | RAY[.735541] |
| 00340177 | Yes | BLT[.28825722], DOT[.04955], DYDX-PERP[0], FTT-PERP[0], LUNA2[0.00612080], LUNA2_LOCKED[0.01428188], PEOPLE-PERP[0], SOL[-0.10], USDT[120], USTC[.86643] | | |
| 00340182 | | 1INCH-0325[0], 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-2021123[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0930[0], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0930[0], AVAX-1230[0], AVAX-2021123[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-0325[0], BNB-0930[0], BNB-2021123[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-0930[0], BTC-1230[0], BTC-2021123[0], BTC-MOVE-0105[0], BTC-MOVE-0204[0], BTC-MOVE-0206[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0213[0], BTC-MOVE-0218[0], BTC-MOVE-0317[0], BTC-MOVE-0319[0], BTC-MOVE-0329[0], BTC-MOVE-0406[0], BTC-MOVE-0514[0], BTC-MOVE-0518[0], BTC-MOVE-0528[0], BTC-MOVE-0611[0], BTC-MOVE-0913[0], BTC-MOVE-0922[0], BTC-MOVE-0926[0], BTC-MOVE-0928[0], BTC-MOVE-0930[0], BTC-MOVE-1008[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-20210824[0], BTC-MOVE-20210904[0], BTC-MOVE-20210924[0], BTC-MOVE-20210929[0], BTC-MOVE-20210906[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211108[0], BTC-MOVE-20211224[0], BTC-MOVE-WK-0408[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-1230[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-0325[0], DOGE-PERP[0], DOT-0325[0], DOT-1230[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-0325[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00000003], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0325[0], FTM-1230[0], FTM-PERP[0], FTT[0.82152418], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-2021123[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INDI_EEO_TICKET[1], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY[0.10], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-2021123[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.0071554], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (304284694185477250/France Ticket Stub #245)[1], NFT (3201829093075430009/Monza Ticket Stub #871)[1], NFT (325543485467635565/Silverstone Ticket Stub #645)[1], NFT (3438472116355379290/FTX AU - we are here #2756)[1], NFT (3481188757571707571/FTX EU - we are here #94038)[1], NFT (372555301262663717/Japan Ticket Stub #681)[1], NFT (3979790828807629417/FTX EU - we are here #84382)[1], NFT (4092863367789765989/The Hill by FTX #3033)[1], NFT (4418124043138209/FTX AU - we are here #2746)[1], NFT (47925074063142024/Singapore Ticket Stub #491)[1], NFT (5165313206294372095/FTX EU - we are here! #94260)[1], NFT (5203921598782621646/Mexico Ticket Stub #1912)[1], NFT (5294894186581364862/Netherlands Ticket Stub #873)[1], NFT (5515059142698036357/FTX Crypto Cup 2022 Key #348)[1], OKB-0930[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00059983], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01337242], SRM_LOCKED[.06161861], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.101455], TRX-2021123[0], TRX-PERP[0], UNI-0930[0], UNI-2021123[0], UNI-PERP[0], USD[1846.58], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-2021123[0], XRP-PERP[0], XTZ-0325[0], XTZ-2021123[0], XTZ-PERP[0], YFI-0930[0], YFI-2021123[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00340194 | | AAPL-20201225[0], BABA[.000155], BILI-20201225[0], BTC-20210625[0], BTC-PERP[0], COPE[.3063985], CREAM-20210326[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[1.03713102], FTT[0.00726701], GOG[3221.016105], HT-PERP[0], KIN[8749], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00155615], LUNC-PERP[0], OKB-PERP[0], RAY[.99936825], SRM[4.57750412], SRM_LOCKED[29.50249588], TSLA-20201225[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[10.94], USDT[0.01583929], XRP-PERP[0] | | |
| 00340217 | | BTC[0], BTC-PERP[0], FTT[0], SRM[35.06536416], SRM_LOCKED[261.93599149], USD[0.00], USDT[0] | | |
| 00340225 | | BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX[300], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[158.4965], FTT-PERP[0], ICP-PERP[0], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], TRX[.000476], TRX-PERP[0], USD[157.27], USDT[0] | | |
| 00340238 | | FTT[.07], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 00340243 | | BTC[0.00002855], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00875], TRUMPFEBWIN[2574.0109], USD[0.54] | | |
| 00340245 | | APE-PERP[0], AVAX-PERP[0], BABA[0.00472549], BIL[.04415], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.09462897], HT[5713.7], HT-PERP[0], LUNA2[0.00307995], LUNA2_LOCKED[0.00718656], LUNC[.005698], MOB[.0933], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.38175133], SRM_LOCKED[263.26201393], TRX[689193], USD[50027.92], USDT[0], USTC[4359791], USTC-PERP[0] | | |
| 00340262 | | APT[20102.20102], CRO[2437089.0909], ENS[1.1366697], FTM[23], FTT[34701.442716], SRM[87.54416736], SRM_LOCKED[1192.70459376], TRX[20.000036], USD[0.92], USDT[97.24952101], XRP[10006.3092] | | |
| 00340270 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEMESANATE[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02848138], FTT-PERP[0], FXS-PERP[0], GODS[.037824], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[.05863], MATIC-PERP[0], RON-PERP[0], SRM[45.7338678  4], SRM_LOCKED[765.20595668], TRUMPFEB[0], USD[19159.96], USDT[0.00000003], YFI-PERP[0] | | |
| 00340309 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[226.36], BNB-PERP[0], BNT-PERP[0], BTC[.00004], BTC-PERP[0], BTT[1468000000], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE[1063470.0777], DOGE-PERP[0], DOT-PERP[0], ETH[205.76836057], ETH-PERP[0], ETHW[205.74338025], FIL-PERP[0], FTM-PERP[0], FTT[14445006.4], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[576.3400237], LUNA2_LOCKED[1344.793389], LUNC[1254992253.5783735], MATIC[7558.10715], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.01337242], SRM_LOCKED[.06161861], STG-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], TRX[3770093], TRX-PERP[0], UNI-PERP[0], USD[849391.40], USDT-PERP[0], WBTC[.0000744  5], XLM-PERP[0], YFI-PERP[0] | | |
| 00340316 | | BTC[0.00002483], ETH[100.48818130], ETHW[100.00943738], FTT[0.73347161], SOL[0], SOL-PERP[0], SRM[-213.6019757], SRM_LOCKED[225.73159023], USD[0.01], USDT[99574.63289236], WBTC[0] | | |
| 00340319 | | 1INCH[0.81611451], APT-PERP[0], BTC-PERP[0], CEL[0.01628329], CEL-PERP[0], CRO-PERP[0], CVX[16.4], ETH[0], ETHW[0], FTT[.00037484], GARI[.46004], HT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00697883], LUNA2_LOCKED[0.01628395], LUNC[0.36633887], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[.00551763], SHEAT[.58554], TRX[0.61469500], USD[0.28], USDT-PERP[0], USTC[.98765], USTC-PERP[0] | | |
| 00340328 | | AMZN[.00000014], AMZNPRE[0], ARKK[0.00000001], BTC[0.00000010], NVDA[.00000001], NVDA_PRE[0], SOL[.00388], SRM[1.01019979], SRM_LOCKED[0.01109477], USD[0.00] | | |
| 00340330 | | FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098113], USD[0.00] | | |
| 00340335 | | BTC-PERP[0], EUR[0.00], FTT[25], LUNA2[23.64391991], LUNC[55.16914646], LUNC-PERP[0], REN[2050], USD[9584.80], USDT[0], XRP[568] | | |
| 00340347 | | FTT[0.03178435], PAXG-PERP[0], SRM[.00031885], SRM_LOCKED[.07893833], USD[0.01] | | |
| 00340350 | | BTC[0.00000001], FB-20210326[0], FTT[0.02096570], SRM[.6259555], SRM_LOCKED[2.3740445], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[1868.7], TSLA-20201225[0], TWTR-20210326[0], USD[0.00], USDT[-0.00000001] | | |
| 00340360 | | 1INCH-PERP[0], AR-PERP[0], ASD-PERP[0], BTC-MOVE-20201109[0], BTC-MOVE-20210404[0], BTC-MOVE-20210304[0], DOGE-PERP[0], DOT-PERP[0], EDEN[556.6], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.03727361], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[3.26969356], SOL-PERP[0], SRM[8.25181306], SRM_LOCKED[.15253684], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[36.93], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00340377 | | ATLAS[.04], BTC[0], CQT[6418.02987], DOT[300.37850797], FTT[1034.02576202], GODS[.06885916], LUNA2[0.00918475], LUNA2_LOCKED[0.02143109], LUNC[2000], MATIC[161], SOL[.29649546], SRM[51.01247727], SRM_LOCKED[359.87896579], SWEAT[20650], TRX[.000786], USD[0.53], USDT[0.00000001] | | |
| 00340397 | | ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNBBULL[.00145311], BNB-PERP[0], BTC[.00006], BTC-MOVE-20210216[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[2510], DEFI-PERP[0], DMG[.04391], DMG-PERP[0], DOGEBULL[0.00038572], DOT-PERP[0], ENJ[0], ENS-PERP[0], ETC-PERP[0], ETHBEAR[6250], ETHBULL[2], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GODS[0], GRT-PERP[0], HMT[1], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.08018411], LUNA2_LOCKED[0.18709627], LUNC[21740.26043773], LUNC-PERP[0], MATIC[0.48195832], MATICBULL[0.00362946], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STARS[0], STEP[0], STEP-PERP[0], SUSHI[0], SXPBULL[19.4569618  8], SXP-PERP[0], TRX[.00002], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.36600736], USTC-PERP[0], XLMBULL[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00340466 | Yes | 1INCH-20210326[0], AAPL-20210326[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AKRO[2], ALPHA[1], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], ARKK[0], ARKK-20210326[0], AR-PERP[0], ATOM-20210326[0], BADGER-PERP[0], BAL-20210326[0], BAO[8], BNB-PERP[0], BNT-PERP[0], BTC[0.12034566], BTC-20210326[0], BTC-PERP[0], DEFI-20210326[0], DENT[3], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DYDX-PERP[0], EDEN[1.94027838], ETH-20210326[0], ETH-PERP[0], ETHW[0.23805305], EUR[0.00], FTT[0.00000001], FTT-PERP[0], GMEPRE[0], GRT-20210326[0], KIN[8], LINK[0.00019138], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MID-20210326[0], MSOL[0.00002749], NIO-20210326[0], PAXG[0.00000012], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIT-20210326[0], SLV-20210326[0], SNX-PERP[0], SOL[0.00004240], SOL-PERP[0], SRM-PERP[0], STETH[0.47558488], SUSHI-20210326[0], TRX[2], TSLA-20210326[0], UBXT[1], USD[257.31], USTC[.512953], VET-PERP[0], WAVES-20210326[0], XRP-PERP[0], YFI-20210326[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00340480 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[.00000001], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.02704031], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], USD[-19.45], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00340497 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNTX-20201225[0], BOBA-PERP[0], BTC-20210326[0], BTC-MOVE-2020111[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20210101[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMEPRE[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC-20210326[0], LTC-PERP[0], LUNA2[12.05693599], LUNA2_LOCKED[28.13285064], LUNC[0.00000002], LUNC-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00164712], SRM_LOCKED[.01689676], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-20201225[0], UNI-PERP[0], USD[110.67], USDT[0.00000011], USTC-PERP[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00340513 | | LUNA2_LOCKED[560.3583539], USD[-0.94], USDT[0.77678158], USTC[59.58301065], USTC-PERP[0] | Yes | |
| 00340514 | | CEL[.0156], FTT[0.06727069], RAY[.6771974], SOL[0], SRM[.65618714], SRM_LOCKED[2.88355927], USD[0.01], USDT[0] | | |
| 00340521 | | ETH[0], TRX[.000004], USD[0.06], USDT[0.00000702] | | |
| 00340535 | | 1INCH[8.32558815], 1INCH-PERP[0], AAPL[0.00000001], ADA-PERP[0], ALT-20210924[0], ALT-PERP[0], AMD[0.00000001], AMZN[.0000002], AMZNPRE[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.03000000], BNTX[0.00000001], BSV-PERP[0], BTC[0.00090001], BTC-20210625[0], BTC-MOVE-20210720[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-PERP[0], CBSE[0], CHR-PERP[0], COIN[0], CRV-PERP[0], DAI[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.01639564], ETH-PERP[0], ETHW[0.01639564], GST-PERP[0], FTT[233.26595120], FTT-PERP[0], GOOGL[0.00000004], GOOGLPRE[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LDO[684], LINK[0], LINK-PERP[0], MEDIA-PERP[0], MKR[0], MNGO-PERP[0], MRNA[0], NFL[0], NVDA[0], NVDA_PRE[0], PROM-PERP[0], PYP[0], RAY[2578.67282159], RAY-PERP[0], RSR[0.32807389], RSR-PERP[0], RUNE-PERP[0], SNX[0], SOL[9.21941987], SOL-PERP[0], SQ[0], SRM[108.92409264], SRM_LOCKED[25.76461047], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TSLA[.00000001], TSLAPRE[0], TSM[0.00000001], UNI[0.00836546], UNI-PERP[0], USD[305.32], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00340548 | | BNB[0], BTC[0], CRO[0], DAI[0], DOGE[0], ETH[0], FTT[0], LUNA2[0.00206060], LUNA2_LOCKED[0.00480806], LUNC[448.7], NEAR[0.00000001], OXY[0], RAY[0], RUNE[0], SHIB[0], SOL[0], SRM[0], USD[0.00], USDT[0], XRP[0] | | |
| 00340567 | | BTC[0.00077550], ETH[.00063113], ETHW[.00083841], FTT[0.05642728], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005909], TRX[.000201], USD[78109.68], USDT[4.35085434] | | |
| 00340625 | | ATLAS[2.76297361], BTC[0.00000002], ETH[0.00000001], SRM[.759974], SRM_LOCKED[2.5640334], USD[0.00], USDT[0.00000001] | | |
| 00340645 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210326[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], FB[21.97653073], FIDA-PERP[0], FTT[36.35629606], FTT-PERP[0], GME-20210326[0], GME-20210625[0], HBAR-PERP[0], HT-PERP[0], KIN[0], KIN-PERP[0], LINK-PERP[0], LUNA2_LOCKED[1381.788686], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NIO-20210326[0], NOK-20210326[0], NPXS-PERP[0], OXY[0], OXY-PERP[0], PENN-20210625[0], PUNDIX-PERP[0], QI[0.00000001], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], TRX-PERP[0], TSLA-20210625[0], UNI-PERP[0], USD[1.24], USDT[0.00614102], YFII-PERP[0] | | |
| 00340660 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BTC[0.19520000], ETH[0], ETHW[599.634], FTT[0], FTT-PERP[0], LUNA2[403.3194396], LUNA2_LOCKED[341.0786923], LUNC[348175.688584], LUNC-PERP[0], RAY-PERP[0], SAND[2191.78777], SOL[0.13417277], SOL-20210924[0], SOL-PERP[0], SRM[.00844304], SRM_LOCKED[.07427656], SRM-PERP[0], STEP-PERP[0], USD[1.11], USDT[-0.10358939], USDT-PERP[0], XRP-PERP[0], USDT-PERP[0] | | |
| 00340664 | | BNB[0.03333474], BNB-PERP[0], BTC[0.00015116], BTC-PERP[0], DOGE[0.91250758], DOGE-PERP[0], DYDX[.03695862], DYDX-PERP[0], ETH-0930[0], ETH[0.97990827], ETH-1230[0], ETH-PERP[0], ETHW[-0.01897728], FTT[467591.26820241], LINK[0.07903666], LINK-PERP[0], LTC[0.00403729], LTC-PERP[0], LUNA2[275.542686], LUNA2_LOCKED[642.932934], LUNC-PERP[0], NPXS[0.55698278], MATIC-PERP[0], SOL[0.00393778], SOL-PERP[0], SRM[0.00000001], USD[-557.44], USDT[0], XRP[0.93118472], XRP-PERP[0] | | |
| 00340669 | | BTC[0.00083211], BTC-PERP[84.90000000], DYDX[0.04427191], DYDX-PERP[0], ETH[0], ETH-PERP[1223], FTT[603848.15043895], LUNA2[91.847562], LUNA2_LOCKED[214.310978], TRX[10693874.13912482], TRX-PERP[-4533874], USD[-2761000.43] | | |
| 00340671 | | AAVE-PERP[0], ADA-PERP[0], BNB[.00745033], BTC[0.00108400], BTC-PERP[0], DOGE[5633.40403], DOGE-PERP[0], ENJ[845.004225], ETH[1.99999990], ETH-PERP[0], ETHW[1.99999990], FTM[2010.25348215], FTT[41.78918508], FTT-PERP[0], HNT[15.98202505], KSM-PERP[0], LINK[77.95055782], LINK-PERP[0], LRC[37.000185], MATIC[4007.99585], SHIB-PERP[0], SOL[218.57101886], SRM[81.63949748], SRM_LOCKED[138.71793302], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[29085.04], USDT[0] | | |
| 00340673 | | AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], FIDA[0.00343336], FIDA_LOCKED[.75047155], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[175.30474494], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST[0.07614475], GST-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], MATIC-PERP[0], MATIC-20210326[0], MER-PERP[0], NFT [342122089075027188/FTX EU - we are here! #144898][1], NFT [389611627872077822/FTX EU - we are here! #145425][1], NFT [491925014409753540/FTX EU - we are here! #145176][1], RAY[44.21735862], RAY-PERP[0], SAND[0.00000001], SLP-PERP[0], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[70.99963413], SRM_LOCKED[127.60555279], SUSHI-20210326[0], SUSHI-20210625[0], TONCOIN[197.24184902], TSLA-20201225[0], UBXT[1007.064071], UNI-PERP[0], USD[-0.11], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00340686 | | AAVE[.0015], ATOM-PERP[83], BCH[0], BILI-0325[0], BILI-20211231[0], BIL[65.00208000], BNB[0.44363076], BTC[0.00003969], BTC-PERP[0], DAI[.08], DOGE[94.46989174], DOGE-PERP[0], DOT-PERP[45], DYDX-PERP[0], ETH[0.00908824], ETH-PERP[0], ETHW[-23.97330730], FTM[3240.07964671], FTT[201.1692042], GMT-PERP[0], HNT-PERP[0], HT[1094.85037818], ICP-PERP[0], IMX[.00000], LUNA2[0.0238804], LUNA2_LOCKED[0.00557211], LUNC[0.00005], LUNC-PERP[0], MATIC[4070.42030505], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000042], TSLA-0624[0], TWTR-0624[0], UNI[200.66633351], USD[4344.65], USDT[0], USTC[0.33803998], USTC-PERP[0], ZIL-PERP[20000] | | BIL[65.00032500], HT[1092.231981], USD[5000.00] |
| 00340687 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00352807], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.61566021], ETH-PERP[0], ETHW[0.00019121], FIL-PERP[0], FTM-PERP[0], FTT[25.04448211], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT[111.83400357], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00769376], LUNA2_LOCKED[0.01795212], LUNC[30.95570959], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[10.3556543], SOL-PERP[0], SPELL-PERP[0], SRM[1.31719222], SRM_LOCKED[7.86280778], SRM-PERP[0], TONCOIN-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[2337.444565], TRX-PERP[0], UNI-PERP[0], USD[82.38], USDT[0.94847975], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], YFI-PERP[0] | | HT[107.720914], SOL[10] |
| 00340722 | | BTC[0.00007969], BTC-PERP[0], BULL[0.58080941], COPE[.96941], DYDX[.09487], ETH[0.00033530], ETH-PERP[0], ETHW[5.08274270], FTT[.09905], LUNA2[0.00300699], LUNA2_LOCKED[0.00701631], LUNC[0.09688669], MANA[.99677], MNGO[9.4813], POLIS[.097283], RAY[.98784], SLND[.3], SOL[0.01627769], SOL-PERP[0], SRM[.9776256], STEP[0.18246], USD[19506.79], USDT[1.95793401] | | |
| 00340736 | | AMPL[0], COMP[0.00000001], FTT[0.02210172], LINK-PERP[0], LTC-PERP[0], LUNA2[1.63980697], LUNA2_LOCKED[3.82621627], LUNC[1570711.42143], LUNC-PERP[0], TRX-PERP[0], USD[-149.88], USDT[158.26360227] | | |
| 00340737 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[52.32615897], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[35.28342018], BTC[1.00796171], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0000.32357209], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IMX[4401.144011], LINK-PERP[0], LTC-PERP[0], MATIC[2576.67711480], MATIC-PERP[0], POLIS-PERP[0], RAY[0.34359160], SAND-PERP[0], SOL[0.03786580], SOL-PERP[0], SPELL-PERP[0], SRM[504.95026527], SRM_LOCKED[514.14607683], SUSHI[0], TONCOIN-PERP[0], TRX[0.00001107], UNI-PERP[0], USD[-4620.32], USDT[0], YFI-PERP[0] | | SOL[.007798], TRX[.000011] |
| 00340791 | | 1INCH[0], AAVE-20210924[0], ADA-PERP[0], ALC[0], ALCX-PERP[0], APE[.07518899], APE-PERP[0], ATLAS[14.89280088], ATLAS-PERP[0], ATOM-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIDEN[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[8.76782605], BTC-PERP[0], COMP[0.00008861], CRO-PERP[0], CRV[0.00000001], DAI[0.00488019], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM[0.90210431], FTM-PERP[0], FTT[150.03453749], GMT-PERP[0], LTC-PERP[0], LUNA2_LOCKED[832.2375799], LUNC-PERP[0], MATIC[.66], MER-PERP[0], MSOL[.00058694], NEAR-PERP[0], OMG[0.00000001], OXY-PERP[0], POLIS[0.2413791], POLIS-PERP[0], RAY[.96104], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00928725], SOL-PERP[0], SPELL[34.41434061], SPELL-PERP[0], SRM[449.35437882], SRM_LOCKED[188.298186], STETH[0], STSOL[0.187976], SUSHI-PERP[0], TRUMPFEB[0], TRX[0.21373600], TRX-PERP[0], UNI[0], UNI-20210924[0], USD[20797.58], USDT[13.15882928], USTC[.009848], USTC-PERP[0], WBTC[0.90399906], WSB-20210326[0], XLM-PERP[0], YFI-20210924[0] | | |
| 00340812 | | BNB[0.00913390], BTC[0.00013591], CRO-PERP[0], DOGE[3587.303928], FTT[0.08917771], FTT-PERP[0], SRM[1.34302069], SRM_LOCKED[8.01697931], USD[0.01], USDT[0.32823737] | | |
| 00340843 | | AMPL[0], AMPL-PERP[0], AXS-PERP[0], DOGE-PERP[0], ETHBEAR[1314902.32], ETHBULL[.00051104], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005026], MATIC[0.05648819], POLIS[1469.49487989], SHIB-PERP[0], SOL[30.36666213], SOL-PERP[0], SRM[2.4114116], SRM_LOCKED[.0043806], TRX[.000001], USD[0.85], USDT[0.09907457], USTC-PERP[0], XRP[0.90185394], XRP-PERP[0] | | SOL[29.76981] |
| 00340873 | | SRM[8.16413546], SRM_LOCKED[84.72288559], TRX[191.41162500], USD[0.00], USDT[0.00490512] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00340903 | | BNB[0], CAKE-PERP[0], COIN[0.00624780], ETH[22.88405889], ETHW[0.00005889], FTT[837.22619500], HT[0], KIN[1], MATIC[0], NFT (408457723977288354/FTX AU - we are here! #15760)[1], NFT (454107717201509968/FTX EU - we are here! #80926)[1], NFT (499027738070046737/FTX EU - we are here! #80778)[1], NFT (522731380393538222/FTX EU - we are here! #81008)[1], OKB[0], RAY[0], SRM_7390534], SRM_LOCKED[256.15591779], TOMO[0], TRUMPFEBWIN[113.5919], TRX[0.000300], USD[907.65], USD[905.63], WAVES[0], XRP[0] | | USD[905.63] |
| 00340917 | | AAVE-PERP[0], ADA-PERP[-6], ARC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0.10000000], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0357], BTC-PERP[0], CHZ[170], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], ENS[.01], EOS-PERP[0], ETC-PERP[0], ETH[.036], ETH-PERP[0], ETHW[49.296], FIDA[450], FIL-PERP[0], FTM-PERP[1], FTT[25.0818], FTT-PERP[0], GALA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[246.99311726], LUNA2_LOCKED[109.6506069], LUNC[10232850.22204391], LUNC-PERP[0], MAPS-PERP[-1], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RSR-PERP[-170], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU[6], TRX-PERP[0], UNI-PERP[0], USD[1745.53], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[1], XTZ-PERP[0], YFI[.0153], ZEC-PERP[0] | | USD[350.00] |
| 00340930 | | LUNA[20.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003548], NFT (387228764329810701/FTX EU - we are here! #120839)[1], NFT (410051460660572848/FTX EU - we are here! #121092)[1], NFT (432140841828684399/FTX EU - we are here! #120742)[1], NFT (500106595826292541/Baku Ticket Stub #1225)[1], NFT (509546192307011455/FTX Crypto Cup 2022 Key #3925)[1], TRX[42.628504], USD[20.12], USDT[0] | | |
| 00340956 | | AAPL[0], ADA-PERP[0], ATOM[1.35634156], ATOM-PERP[0], AVAX[1.24973760], AVAX-PERP[0], BCH[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[25.11830045], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA[21.17565515], LUNA2_LOCKED[2.74319535], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MCB[0], MCB-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00804326], SRM_LOCKED[0.07563412], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TSM[0], UNI[0], USD[110.90], USDT[44.01732028], XRP-PERP[0], YFI[0], YFI-PERP[0] | | ATOM[1.3], AVAX[1.198728], USD[110.42], USDT[43.8] |
| 00340979 | Yes | AAPL-0624[0], AAPL-0930[0], AAPL-20221026[0], AAPL-20210924[0], ADA-0624[0], ADA-0930[0], AGLD-PERP[0], AMD-1230[61.3], AMD-20210625[0], AMZN-20211231[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.09817785], AVAX-PERP[0], BABA-0325[0], BABA-0624[0], BABA-20210625[0], BABA-20210924[0], BABA-20211231[0], BNB[0.01817789], BNB-PERP[0], BTC[0.00482553], BTC-PERP[.0959], CAKE-PERP[0], COIN[2.999472], CRV-PERP[0], DAI[0.09526913], DOGE[65.00884799], DOGE-PERP[0], DOT-PERP[0], ETH[0.32574718], ETH-0930[0], ETH-1230[4], ETH-PERP[0], ETHW[0.00082251], FB-0325[0], FB-0624[0], FTM-PERP[0], FTT-PERP[0], GBTC[.008], GBTC-20210924[0], GLMR-PERP[0], GLXY[.07], KSM-PERP[0], LUNA2_LOCKED[723.9766566], LUNC[45.18433299], LUNC-PERP[0], MATIC-PERP[0], NEAR[.09318], NEAR-PERP[100], NFLX-0325[0], NOK[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLV-0325[0], SLV-0624[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-0624[0], SRM-PERP[0], TRX[0.66565737], TRX-0930[0], TRX-PERP[0], TRYB-PERP[0], TSLA-0325[0], TSLA-20211231[0], TWTR-0325[0], TWTR-0624[0], TWTR-20211231[0], UNI[.0163], USD[47621.92], USDT[919.05297554], USO-0325[0], USTC[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[7] | | |
| 00340993 | | BTC[.00000867], C98[232], FTT[0.05689151], MNGO[2.821458], SRM[6.68299586], SRM_LOCKED[69.08159189], TRX[.000032], USD[0.63], USDT[0.72945846] | | |
| 00340999 | | BTC[0], CAKE-PERP[0], EOS-PERP[0], ETH[0.00000002], ETHW[0], FTT[3296.09558512], GME-20210326[0], ICP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SPELL-PERP[0], SRM[20.35512397], SRM_LOCKED[89.72879821], TRUMP[0], TRUMPFEBWIN[11271.9953], TRX[.236635], USD[6.24], USDT[0.00000002] | | |
| 00341001 | | C98-PERP[0], CAKE-PERP[0], FTT[0], HT-PERP[0], LINA-PERP[0], RAMP-PERP[0], SOL[.00000001], SRM[10.40087774], SRM_LOCKED[85.04789164], TRUMPFEBWIN[103860.8662], USD[0.00] | | |
| 00341004 | | ETH[0], LUNA[21.82091953], LUNA2_LOCKED[4.24881224], LUNC[396509.062324], NFT (503894564436528360/FTX AU - we are here! #45762)[1], TRUMP[0], USD[837.63], USDT[0.00000688] | | |
| 00341008 | | ADA-PERP[0], BTC[2.00218871], BTC-PERP[0], BULL[0], DOGE[10.36665061], ETH[10.11738032], ETH-PERP[0], ETHW[16.0664724], FTT[1000.01953676], LTC-PERP[0], SOL-PERP[0], SRM[1577.55694942], SRM_LOCKED[370.09582154], USD[13850.84] | | DOGE[10.36624] |
| 00341012 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL[.309489], BAT-PERP[0], BNB[.00107261], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.0011], ETH-PERP[0], EUR[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.16619555], LUNC[14006.013626], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[-1], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[30.18], USDT[30.24211850], USTC[.977543], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00341021 | | AAVE[.1298739], ATOM-PERP[0], AUDIO[1.99321], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.00098855], BNB[0], BTC[0.00001679], BTC-PERP[0], CHZ[309.93404], DAI[.0995926], ENJ[22], ETH[0.02599553], ETH-PERP[0], ETHW[0.02599553], FTT[10.097736], GRT[0.06252219], HNT[.1994956], HOLY-PERP[0], ICP-PERP[0], LINK[0.04014793], LTC[0.00096508], MATIC[0.00292187], MNGO[20], NEAR-PERP[0], OXY[99.9806], RAY[10.304524], RAY-PERP[0], REEF[4649.07], RNDR[18.2], SECO-PERP[0], SHIB[1500000], SOL[10.54068838], SRM[105.05102776], SRM_LOCKED[22.4581606], STEP[200], STEP-PERP[0], STAN[60], TRU-PERP[0], UNI[.049592], USD[-35.02], USDT[0] | | |
| 00341025 | | AAVE[0.00599760], ALGO-20210924[0], ATOMBULL[0], AVAX[0.07086597], BNBBULL[0], BTC[0.02069608], CHZ[.0093], DOGE[0.00000068], DOT[36.73029599], ETH[0.00000001], ETHBULL[0], ETHW[0.01340154], FTM[0.00468942], FTT[0.00975335], GRT[0.00269675], LTC[0], MATIC[0], REN[0.00926228], SNX[0.01340071], SOL[0.00000027], SRM[.83934227], SRM_LOCKED[5.12330819], TRX[0.00111100], UNI[0], USD[0.24], USDT[0.16465001], XMR-PERP[0], YFI[0] | | AVAX[.07074992], DOT[.12971999] |
| 00341035 | | 1INCH-20211231[0], AAVE[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BIDEN[0], BIT-PERP[0], BNB-PERP[0], BTC[20], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[.0000001], CHZ-PERP[0], CONV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.01158765], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNB-PERP[0], ICP-PERP[0], LTC[0], LUNC[0.000928], LUNC-PERP[0], MKR[0], MSTR[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[102.69427578], SRM_LOCKED[17.80305972], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TLM-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[1445.0769], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI[0] | | |
| 00341037 | | BNB[.00000001], FTT[0.08711980], RAY-PERP[0], SRM[.07599215], SRM_LOCKED[.32397742], USD[0.01], USDT[0] | | |
| 00341047 | | ADA-PERP[0], AAVE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BOBA-PERP[0], BTC[0.00000003], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], DAI[0], DEFIBULL[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.00000001], ETC-PERP[0], ETH[0.00005538], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000250][1], FTT-PERP[0], HT-PERP[0], JST[9.872], LOGAN202[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[20.27101546], LUNA2_LOCKED[0.63226942], LUNA2-PERP[0], LUNC[.0066548], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MNGO-PERP[0], NEAR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPY[.0000572], SRM[0.00106586], SRM_LOCKED[0.63290125], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO[0], TONCOIN-PERP[0], TRX[289], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[46858.28], USDT[0.00001478], USTC[0], USTC-PERP[0], XLM-PERP[0] | | |
| 00341064 | Yes | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[0.00000327], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00001143], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTM[0], FTT[0.00341882], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[20.01481646], LUNA2_LOCKED[0.03457715], LUNA2-PERP[0], LUNC-PERP[0], MATIC[.00435857], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (426954610866733947/Weird Friends PROMO)[1], NFT (569566251706140097/The Hill by FTX #38366)[1], OP-PERP[0], PAXG[0.00000230], PAXG-PERP[0], RAY-PERP[0], ROOK[.00000001], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SRM[6.17271630], SRM_LOCKED[148.38965097], SRM-PERP[0], STETH[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.03], USDT[0.00000001], USTC[0], XAUT[0.00001644], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00341082 | Yes | BTC[0.00006104], BTC-PERP[0], ETH[0.00061921], ETH-PERP[0], FTT[1000.75487950], FTT-PERP[0], HT[1.8139622], MASK-PERP[0], SRM[.41473905], SRM_LOCKED[143.74856953], TRX[205921.4638275], USD[411006.87], USDT[0.01830003] | | |
| 00341087 | | AGLD[.09788], APT-PERP[0], BIDEN[0], BOBA-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GST-PERP[0], LUNA2_LOCKED[82.3657662], MAPS[.8818], MATH[.0775], OMG-PERP[0], RAY[.00834194], SOL[0], TRUMP[0], TRX[.000024], USD[1048.32], USDT[0.32460170] | | |
| 00341134 | | AMPL[0], BTC[0], ETH[1.00080445], FTT[750.08911558], LUNA2[1.89852851], LUNA2_LOCKED[4.42989886], MOB[0], MOB-PERP[0], POLIS[14387.142805], SRM[2.77715387], SRM_LOCKED[582.51654181], STG[4844.47265], TRX[.000081], USD[485916.37], USDT[277544.03112648] | | USD[400000.00] |
| 00341135 | | ATOM[0.05279408], BTC[0], BTC-PERP[0], CRV[.21516714], DOT[0.01834710], ETH[0], ETH-PERP[0], ETHW[0.00033960], FTT[5.0491215], FTT-PERP[0], LOOKS[.0072948], LUNA2[0.00601336], LUNA2_LOCKED[0.01403118], MATIC[0], SOL[0], SRM[3.47706812], SRM_LOCKED[24.18722142], TRX[.000788], UNI[.031486], USD[0.00], USTC[0.85122103], WBTC[.00000513] | | |
| 00341148 | | ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.10868045], LUNA2_LOCKED[0.25634100], LUNC[.0029449], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[33.00002901], TRX-PERP[0], USD[-0.84], USDT[0.00024639], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00341166 | | LUNA[20.23691587], LUNA2_LOCKED[31588.93], USD[207.90], USDT[.003805], USTC-PERP[0] | | |
| 00341239 | | BOBA-PERP[0], HGET[.01118], HT[.09098], HXRO[.4226], LUNA2[0.38207652], LUNA2_LOCKED[0.89151188], MAPS[.4415], OXY[.162616], SOL[0], TRX[.000355], USD[0.00] | | |
| 00341247 | | ADABULL[0.28488301], ALTBEAR[709.69], ALTBULL[18.53911353], ATOM[414.11980189], BNBBULL[0.00894158], BSVBULL[537962386], BULL[0.00049892], COIN[.007474], COMPBEAR[249950000], DEFIBEAR[805.432], DEFIBULL[30.25626311], DOGEBEAR[20212.0006], DOGEBULL[7.1175762], ENJ[.5], ETHBULL[2], EUR[0.19], FTT[0.0000035], HKD[7.75], JPY[0.00], LINKBULL[43.60451768], MATICBULL[840.409834], MKRBEAR[82000], TRX[.001002], UNI[.056], USD[0.00000042], USDBULL[333569.72765] | | |
| 00341253 | | BTC[.00009647], BTC-PERP[0], DOGE[8.17673], DOGE-PERP[0], DOT-PERP[0], ETH[0.01588658], ETH-PERP[0], ETHW[.01588658], FLOW-PERP[0], FTT[150.18950202], ICP-PERP[0], IMX[20.271838], LINK-PERP[0], LTC[.009998], MATIC[9.9335], SOL[8.44483608], SRM[14.25937531], SRM_LOCKED[23642315], THETA-PERP[0], UNI[.099867], UNI-PERP[0], USD[0.20], USDT[1322.35534421] | | |
| 00341264 | | ATLAS[7.426], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005296], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00341322 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-0624[0], AVAX-PERP[0], BTC[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.90031535], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA[4.18582120], LUNA2[0.76691614], LUNC[20995.70834354], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-2.22], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00341340 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COIN[0], ETH-PERP[0], FIDA[.00430928], FIDA_LOCKED[0.01789496], FTT[24.99999999], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MNGO[0], NEAR-PERP[0], NFT (291538150046553296/FTX EU - we are here! #91587)[1], NFT (297604580117728157/FTX AU - we are here! #35143)[1], NFT (393182715615634698/FTX EU - we are here! #91468)[1], NFT (447790385575021417/FTX EU - we are here! #31569)[1], NFT (486534095028568916/FTX Swag Pack #316 //Redeemed)[1], NFT (557479787567745209/FTX AU - we are here! #35084)[1], OLY202[0], SOL-PERP[0], SRM[7.80997477], SRM_LOCKED[63.18519271], TRX-PERP[0], TWTR-PERP[0], USD[5658.59], USDT[0.00000001], WAVES-PERP[0] | | |
| 00341351 | | ALGO-20210625[0], ATOM-20210625[0], ATOM-PERP[0], AXS-PERP[0], BEAR[10097.872], BTC-20210625[0], BTC-PERP[0], COIN[1], COMP-PERP[0], CRO[500], DAI[.02490679], DOGE[2.997963], DOT-20210625[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHBEAR[199946.8], ETH-PERP[0], FIDA[.0129093], FIDA_LOCKED[.00691822], FTT[25.2753985], GMT-20210625[0], LUNC-PERP[0], MAPS[2000], MKR-PERP[0], OKB-PERP[0], RAY-PERP[0], SOL[50], SOL-20211231[0], SRM-PERP[0], TONCOIN-PERP[0], UBXT[5000.78160714], USD[4035.29] | | |
| 00341357 | | BTC[0], BULL[0.00000001], DYDX[.000636], ETH[0], ETHBULL[0], ETHW[0.00000135], FTT[0.00000125], LTC[0], LTCBULL[0], LUNA2[7.41762026], LUNA2_LOCKED[17.30778062], OMG[0], SLP-PERP[0], SOL[0.00833125], TRX[.000002], USD[0.82], USDT[0.00000001], XRPBULL[0] | | |
| 00341361 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[1000.005], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000007], BNB-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTC[0.02727913], BTC-20201220[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20201111[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00163761], ETH-PERP[0], ETHW[0.00073764], FIDA[.21969486], FIDA_LOCKED[1.72877535], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.11658401], FTT-PERP[0], FTXDXY-PERP[0], GAL-PERP[0], GMT-PERP[0], GOOGL-20201225[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOGAN[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01968850], LUNA2_LOCKED[0.04596317], LUNC[4126.88], LUNC-PERP[0], MEDIA-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-20210326[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0.00811346], SOL-20211231[0], SOL-PERP[0], SRM[5.17824141], SRM_LOCKED[9.97749825], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.144035], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], TWTR-0624[0], UNI[0], UNI-PERP[0], USD[11523.54], USDT[37.67207409], USDT-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00341375 | | APT[0.00073698], ATOM[0.01782330], BIDEN[0], BNB[0], BTC[0], COMP[0], DAI[0.05745625], ETH[0.02995528], FTT[150.02000600], LUNA2[0.00568209], LUNA2_LOCKED[0.01325821], LUNC[.005392], LUNC-PERP[0], MATIC[-2.07392741], NFT (391407761273563890/FTX AU - we are here! #31673)[1], NFT (407364641892307877/FTX AU - we are here! #16392)[1], NFT (541945760520895771/Montreal Ticket Stub #1979)[1], RAY[.52124], SLND[.00922], SOL[0.00019281], SRM[1.74552638], SRM_LOCKED[13.85447362], TRUMP[0], TRX[174.163908], USD[0.00], USDT[0.00000001], USTC[0.80432420], USTC-PERP[0], WBTC[0], YFI[0] | | |
| 00341382 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[0.08969498], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.60295311], LUNA2_LOCKED[1.40698384], LUNC-PERP[0], NPXS-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[169.63], USDT[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00341407 | | ADABULL[0], BCHBULL[32871 0.30420015], BNBBULL[0], BSV-PERP[0], BTC-MOVE-20201104[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201114[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20210106[0], BTC-MOVE-20210108[0], BTC-MOVE-WK-20201108[0], BTC-MOVE-WK-20201113[0], BULL[0.10100000], ETHBULL[51.82661470], ETH-PERP[0.003], FTT[0.01883376], FTT-PERP[0], LINKBULL[0], LTCBULL[8767633.876700], LTC-PERP[0], LUNA2[0.59582943], LUNA2_LOCKED[1.39026867], LUNC-PERP[0], SXPBEAR[7091.3], TONCOIN-PERP[0], TRUMP[0], TRX[.000126], TRX-PERP[0], -1], USD[-3.98], USDT[4.18614277], WAVES-PERP[0], XRPBULL[1016999.83], XRP-PERP[0] | | |
| 00341426 | | 1INCH-0624[0], 1INCH-PERP[0], AVAX[0], BNB[0], BNB-PERP[0], BTC[0.00000005], BTC-PERP[0], CRV[0.00000001], CRV-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FTM[500.90873368], FTT[0.09511367], FTT-PERP[0], GLMR-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[1], LUNA2[0.04787066], LUNA2_LOCKED[0.11169822], LUNC[10423.93881943], LUNC-PERP[0], MATIC[23.03322936], MATIC-PERP[0], NFT (564249104984928416/FTX EU - we are here! #166039)[1], SOL[0.00002165], SOL-PERP[0], SHELL-PERP[0], SRM-PERP[0], USD[115.41], USDT[1267.3009004], USDT-PERP[0] | Yes | USDT[1262.047567] |
| 00341437 | | BTC[0], BTC-20201225[0], BTC-PERP[0], DOGE[.843141], ETH[0], ETH[.00011749], FTT[.084672], FTT-PERP[0], SRM[6.75143792], SRM_LOCKED[323.84018268], TRUMP[0], TRUMP-PERP[0], USD[4202.18], USDT[0.00000001] | | |
| 00341441 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETHW[.06334707], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SRM[.01950659], SRM_LOCKED[0.65400643], UNI-PERP[0], USD[0.31], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00341498 | | BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0.01], COMP-20210326[0], COMP-20210625[0], ETH[0], ETH-PERP[732.14], ETHW[0], FTT[2252.10280918], SRM[.50720004], SRM_LOCKED[292.99258669], SUSHI-20210326[0], SUSHI-20210625[0], USD[-76232720], USDT[0.00000001], WBTC[0], XRP-PERP[0] | | |
| 00341499 | | 1INCH-PERP[0], AAPL-0325[0], AAPL-0624[0], AAPL-0930[0], AAPL-1230[0], AAVE[0], AAVE-PERP[0], ACB-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-0325[0], AMD-0930[0], AMZN-0325[0], AMZN-0624[0], AMZN-0930[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-0325[0], ARKK-0624[0], ARKK-0930[0], ARKK-1230[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BILI-0325[0], BNB-PERP[0], BNT-PERP[0], BNTX-0325[0], BNX-PERP[0], BTC[0.00011026], BTC-PERP[0], BTT-PERP[0], BTMX-0325[0], BYND-0624[0], CAD[0.00], CAKE-PERP[0], CEL[0.00000001], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.00007], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00018388], ETH-20201225[0], ETHBEAR[2779260.7655], ETH-PERP[0], ETHW[0], FB-0325[0], FB-0624[0], FB-0930[0], FB-1230[0], FIDA[0.21956336], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.00000001], FTT[23.89665310], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GBTC-0624[0], GBTC-0930[0], GMT-PERP[0], GOGOL-0325[0], GOGOL-0624[0], GOGOL-0930[0], GOGOL-1230[0], GOGOL-PERP[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JPY[0.00], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00000001], LUNA2[0.00964005], LUNA2_LOCKED[0.02249345], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MINA-0325[0], MSTR-0930[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], NFT (143877964325554724/The Hill by FTX #45668)[1], NIO-0325[0], NVDA-0325[0], NVDA-1230[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-PERP[0], PERP-PERP[0], PFE-0325[0], PFE-0624[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-1230[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[0], SLV-0325[0], SLV-0624[0], SLV-0930[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-0624[0], SPY-0930[0], SRM[0.70244778], SRM_LOCKED[47.70735674], SRN-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0.64521], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TSLA[0.00000001], TSLA-0325[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE[0], TULIP-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[-1.60], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00341515 | | BNB[0], BTC[0], LTC[0], LUNA2[0.30730540], LUNA2_LOCKED[0.71704595], LUNC[66916.4], NFT (349668494893837597/FTX EU - we are here! #223217)[1], NFT (456229351664514846/FTX EU - we are here! #223196)[1], NFT (465821178312859220/FTX EU - we are here! #223206)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 00341538 | | ALGO[1440], ATLAS[50250], AVAX[40.1], BTC[0.11560000], BTC-PERP[0], ETHW[.11], EUR[381.00], FTT[86.65122218], LUNA2[0.00027581], LUNA2_LOCKED[0.00064357], LUNC[60.06], MANA[759], MATIC[287], NEAR[200], RUNE[10.20948405], SAND[234], USD[10.42], USDT[0.53971305] | | |
| 00341552 | | BTC[.02939412], FTT[.09506], LUNA2_LOCKED[33.29687319], SOL[.11577546], TRX[.000006], USD[3482.59], USDT[0.00000001] | | |
| 00341558 | | ANC[.728468], BNB[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], NFT (332751692374252321/FTX EU - we are here! #244790)[1], NFT (369909895226385105/FTX EU - we are here! #244790)[1], NFT (567631480800792890/FTX EU - we are here! #244986)[1], SOL[0], SRM[16.87811588], SRM_LOCKED[115.72839827], TRX[.504138], USD[0.53], USDT[0], WRX[.341824] | Yes | |
| 00341579 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT[0], BAT-PERP[0], BCH[0.00000001], BCH-0930[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EN-J-PERP[0], ETH-0325[0], ETH[0.48390321], ETH-20211231[0], ETH-20211231[0], ETH[0], ETH-PERP[0], EUR[0.71], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02506809], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC-0624[0], GBTC-0930[0], GMT-PERP[0], GOOGL-0624[0], GRT-PERP[0], HOOD[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.15055663], LUNA2_LOCKED[.36289205], MANA-PERP[0], MATIC-PERP[0], MKR[0.00000001], MKR-PERP[0], MNA-PERP[0], MTA-PERP[0], NFLX-PERP[0], NIO-PERP[0], OMG[0], OMG-20201225[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN[.0002], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX[0.00000002], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[.02088713], SRM_LOCKED[0.08286672], STEP-PERP[0], STETH[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000143], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI[0.00000002], YFI-PERP[0] | | |
| 00341615 | | BABA[0.00174560], BNB[0.00904], CELO-PERP[0], CRO[23430], CRO-PERP[0], DOT[.05912541], DOT-PERP[0], ETH[.4555034], ETHBULL[.00049], ETH-PERP[0], ETHW[.00034], FTT[155.18184791], GRTBULL[12605.03825], GRT-PERP[0], LINK-PERP[0], LUNA20.77152658], LUNA2_LOCKED[2.80022869], LUNC-PERP[0], MATIC[0075], MATICBULL[12000.059], MATIC-PERP[0], NEAR[.04381673], NEAR-PERP[0], REEF-PERP[0], SOL[.00546334], SUSHIBULL[424181270.707], SXPBULL[185100.9255], THETABULL[39.00187475], TRX[.000087], USD[-6779.50], USDT[0.00450268], USTC[.001], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00341616 | | 1INCH[0.06581649], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0.63301859], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.04937106], FTT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0.09946850], SNX-PERP[0], SRM[.21621232], SRM_LOCKED[15.38394984], TRX[.000332], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[4534.83000001], USTC-PERP[0], XRP-PERP[0] | | 1INCH[.065219], APT[.617053] |
| 00341621 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CNX-PERP[0], CVX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.45018115], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00719871], MNGO-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SRN-PERP[0], TRUMP[0], TRUMPFEBWIN[23570.8], TRUMPSTAY[11342.57594], UNI-PERP[0], USD[6.09], USDT[3.74694923], USDT-PERP[0], USTC[.43672], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 00341625 | | LUNA2_LOCKED[39.13524518], TRUMPFEBWIN[8553.3973], USD[0.36], USDT[0.00000001] | | |
| 00341642 | | AAPL[0.52271217], ARKK[3.51626290], AVAX[2.34839080], BLT[79.000395], BNB[6.65884334], BTC[20.07758735], CEL[0], DOT[2.13329562], ETH[3.42975641], ETHW[0.14139438], FTT[150], LINK[0], NFT (292183643114784624/Mexico Ticket Stub #1613)[1], NFT (296419104663276627/Montreal Ticket Stub #1096)[1], NFT (320855759109627631/Japan Ticket Stub #313)[1], NFT (325927536080728335/Hungary Ticket Stub #1741)[1], NFT (335040062755805949/The Hilt by FTX #3004)[1], NFT (337169778662548533/Austria Ticket Stub #691)[1], NFT (374324009537013360/Baku Ticket Stub #1443)[1], NFT (380367192758418699/Netherlands Ticket Stub #124)[1], NFT (387247147602626677/FTX AU - we are here! #104216)[1], NFT (408307875598706734/Austin Ticket Stub #1026)[1], NFT (409915141566780686/FTX EU - we are here! #104532)[1], NFT (422319242016275531/France Ticket Stub #1937)[1], NFT (443124351910953963/FTX AU - we are here! #26127)[1], NFT (455258425012632743/FTX Crypto Cup 2022 Key #5467)[1], NFT (466637035948088986/Monza Ticket Stub #1053)[1], NFT (496845887455884591/Belgium Ticket Stub #59)[1], NFT (514729404008967423/FTX AU - we are here! #5621)[1], NFT (541504080429192/FTX EU - we are here! #103992)[1], NFT (568432185471709158/Singapore Ticket Stub #80)[1], SNX[0], SOL[37.94501945], SQ2.44886899], SRM[158.0705953], SRM_LOCKED[3.94071802], SUSHI[0], TRX[0.00012667], TSLA[2.54552894], TSLAPRE[0], UNI[0], USD[283.07], USDT[3.14908914] | | |
| 00341650 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20211123[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20210827[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03492011], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], POLS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.13441065], SRM_LOCKED[2.64456], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[33562.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00341673 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00162036], BTC-PERP[0], BULL[0.00000371], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.001867], LUNA2[0.06888567], LUNA2_LOCKED[0.10073323], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-0624[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[11.95669772], SOL-PERP[0], SOS-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.97], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | SOL[.000493] |
| 00341683 | | BTC[0], BTC-PERP[0], ETH[.0001], FTT[0], LUNA2[0.00123039], LUNA2_LOCKED[0.00287091], TRX[.000028], USD[0.37], USDT[0.36781085], USTC[0.17416792] | | |
| 00341687 | | APE[39.71957088], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20210129[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], DOGE[1000.005], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[64.21032105], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[158.79585270], HOOD[.00000001], HOOD_PRE[0], KIN[8225846.31671], LUNA2-PERP[0], SPELL[0], SRM[0.00074361], SRM_LOCKED[0.01311], SXP[0], UMEE[523.67734414], USD[1004.29], USDT[0], WSB-20210328[0] | | |
| 00341706 | | BIDEN[0], BNBBEAR[.702745], BNBBULL[0.00000791], BTC-PERP[0], DMG[.0041575], DMGBULL[7474.046458], ETHBULL[.00004274], LINKBULL[115764.35335103], LUNA2[0.71436612], LUNA2_LOCKED[1.66685428], SXP[.09558564], SXPBULL[13725193 7.98449612], TRUMP[0], TRUMPSTAY[1.787865], UNI-PERP[0], UNISWAPBEAR[0.00009155], UNISWAPBULL[0.00006568], USD[0.02], USDT[0.00000001], XRPBEAR[.0475315], XRPBULL[.0082203], YFI-20210122[0], YFI-PERP[0] | | |
| 00341732 | | BAND-PERP[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210601[0], BTC-MOVE-20210607[0], BTC-PERP[0], CAKE-PERP[0], ETHBEAR[999300], ETH-PERP[0], FTT[1.5], KAVA-PERP[0], LINKBULL[3.666108], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00285], NFT (441036889665149588/001 #5)[1], SPY-20210326[0], SXPBULL[1.776], TRX[.000003], USD[480.80], USDT[184.87086014], VET-PERP[0], WAVES-PERP[0] | | |
| 00341755 | | ADA-PERP[0], BCH-PERP[0], BNB-1230[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], EUR[381.44], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[.0042], LTC-PERP[0], LUNA2[2.33418257], LUNA2_LOCKED[5.44642599], LUNC[508273.16908951], OMG-PERP[0], SOL-1230[0], SPY-0325[0], USD[21.63], USDT[0], VET-PERP[0] | | |
| 00341760 | | AMC-20210326[0], AVAX[0.898], BABA-20210326[0], BNB-PERP[0], BTC[.0824438], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.609438], ETHW[.409478], EXCH-PERP[0], GME-20210326[0], KNC[148.6666], KNCBULL[52289.54], LUNA2[0.22957298], LUNA2_LOCKED[0.53567028], LUNC[49990], LUNC-PERP[0], MOB-PERP[7050], NEAR-PERP[0], SHIB-PERP[0], TRX[70022.88597636], TRX-PERP[0], TSLA-20210326[0], USD[-7082.73], USDT[19.78925380] | | |
| 00341764 | | LUNA2[0.00982972], LUNA2_LOCKED[5.24960269], LUNC[.16], USD[0.00], USDT[0.00000025] | | |
| 00341771 | | ATOMBULL[1.00991049], COIN[0.00311694], DFL[20417.9714], ETH[.00031405], ETHW[0.00031403], FTT[0.02590668], HOLY-PERP[0], LUNA2[0.00545271], LUNA2_LOCKED[0.01272299], SOL[-2.77069459], SRM[135.44984227], SRM_LOCKED[668.41661959], TRUMPFEB[0], TRUMPFEBWIN[150482.7664], TRX[.000006], USD[33.50], USDT[0.02035466], USTC[.771858], XPLA[190] | | |
| 00341793 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201203[0], BTC-MOVE-20210101[0], BTC-MOVE-20210205[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210212[0], BTC-MOVE-20210216[0], BTC-MOVE-20210219[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210811[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20211112[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHR[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], CUSDT-0625[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[1907.00000001], DOGEBULL[4.2772456], FIDA_LOCKED[3.046221], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[4.85], FTT-PERP[0], GALA-PERP[0], GBP[5460.00], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0] (533951386575279321/FTX Swag Pack #526)[1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], PHN-PERP[0], PYPL-20201225[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SPY-20201225[0], SPY-20210326[0], SRM[2.91598600], SRM_LOCKED[26.04181534], SRM-PERP[0], SRN-PERP[0], STG[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[78273.95], USDT[0.29655559], WAVES-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00341843 | | LUNA2_LOCKED[355.0996174], TRUMP[0], TRUMPFEBWIN[828.9], USD[0.00], USDT[2.50001070] | | |
| 00341868 | | 1INCH-PERP[0], AAPL-20210625[0], AAVE-PERP[0], ABNB-20201225[0], ADA-20210326[0], ADA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMZN-20201225[0], AMZN-20210326[0], AMZN-20210625[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BAT-PERP[0], BCH-PERP[0], BIU-0325[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0624[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW-0325[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GBTC-0325[0], GME-20210326[0], GOOGL-20210625[0], GOOGL-20210625[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1057.1309], LUNA2_LOCKED[2466589], LUNC[213.9.44519], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-20201225[0], MSTR-20210328[0], NEAR-PERP[0], NFLX-20201225[0], OMG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20210328[0], SLP-20210326[0], SLV-0325[0], SLV-20210326[0], SOL-20210625[0], SOL-PERP[0], SPY[0], SPY-20210326[0], SPY-20210625[0], SRM-PERP[0], SSX-PERP[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX[.000006], TSM-0325[0], TWTR-20210326[0], UBER-0325[0], UBER-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.83], USDT[0.00000001], USDT-PERP[0], USO-0325[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], WSB-20210326[0], XEM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00341897 | | ETH[0], FTT[0], LUNA2_LOCKED[0.00000001], LUNC[.00185849], USD[3.26], USDT[0] | Yes | |
| 00341914 | | BTC[0], LUNA2[0.65592938], LUNA2_LOCKED[1.53050189], UNI[15.68510773], USD[1.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00341927 | | AAPL[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], AMZN[.0009962], BCH[0], BNB[0], BTC[0], CBSE[0], COIN[0.00113700], DAI[0], DOGE[0], ETH[0.00200000], ETHBULL[412.96985990], ETH-PERP[0], ETHW[0], GME[.00000001], GMEPRE[0], GOOGL[0.00000001], GOOGLPRE[0], HOOD[0.00785191], HOOD_PRE[0], LUNA2[0.70644004], LUNA2_LOCKED[0.64836010], LUNC[0], OXY[0], SOL[0], TSLA[.00000001], TSLAPRE[0], USD[-0.98], USDT[0], XRP[0], XRPBEAR[266.9102505], XTZ-PERP[0] | | |
| 00341930 | | BIDEN[0], FTT[4], LUNA2[3.53220012], LUNA2_LOCKED[8.24180029], USD[-0.17], USDT[1.75464004], USTC[500], XRP[.5] | | |
| 00341948 | | BRZ[0.01859306], BTC[.00000856], DOGE[35], TRX[.000003], USD[0.35], USDT[0] | | |
| 00341961 | | AUD[990.00], BTC[0.02022138] | | |
| 00341962 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], AVAX[9.988], BAND-PERP[0], BTC[0.07438950], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[1.1534], FTM[1587.8], FTT[99.98], GRT-PERP[0], LINK-PERP[0], LUNA2[0.34467317], LUNA2_LOCKED[0.80423741], LUNC[75053.31], LUNC-PERP[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX[.999809], TRX-PERP[0], USD[0.01540872], XRP-PERP[0], XTZ-PERP[0] | | |
| 00341967 | | APE-PERP[0], BEAR[74], BTC[1.09999471], BTC-PERP[0], BULL[0.00000030], CEL-PERP[0], DOGE[.3847], DOGEBEAR2021[.0008179], DOGEBEAR[9643], ETH[0.00760521], ETHBULL[0.00002219], ETH-PERP[0.09999999], ETHW[.00163084], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LRC[22.912], LRC-PERP[0], LUNA24.5923781], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], OXY[.9594], RAY[.0634], SOL[.2], TRUMP[0], TRUMPFEB[0], USD[10573.61], USDT[-16201.97385427], USDT-PERP[0], USTC-PERP[0] | | |
| 00342010 | | SOL[.63084659], SRM[8.6168595], SRM_LOCKED[.15701472] | | |
| 00342017 | | AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[-0.76000000], GRT-PERP[0], LUNA2[1.32154763], LUNA2_LOCKED[3.08361115], LUNC[287769.78], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SOL-PERP[0], STG[0.16304463], TRU-PERP[0], USD[1423.47], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00342024 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CELO-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[-0.00024835], ETHBULL[0], ETH-PERP[0], ETHW[-0.00024678], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[.00301800], LUNA2_LOCKED[0.00844201], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.98], USDT[0.00000001], USTC[.512146], USTC-PERP[0], XRP-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00342027 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD[605.7667925], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0.41857000], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00035], AVAX[0], AVAX-PERP[0], AXS[0.445215], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BTC[0.00000097], BTC-202103260], BTC-PERP[0], CHZ[.111], CHZ-PERP[0], COMP[0.00009871], COMP-PERP[0], CREAM[0.00829587], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[.0337345], CVX-PERP[0], DAI[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC[0.00006536], ETH-PERP[0], ETHW[0.00084586], FIDA-PERP[0], FIL-PERP[0], FTM[.00080], FTT[884.05810], FTT[882.41057592], FTT[852.41097592], FTT-PERP[0], GALA[5.32945], GALA-PERP[0], GRT[0], GRT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO[.35647], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00177593], LTC-PERP[0], LUNA2[0.02181411], LUNA2_LOCKED[0.05089960], LUNC[4750.069879], LUNC-PERP[0], MANA-PERP[0], MAPS[.793175], MAPS-PERP[0], MATIC[0.63913613], MATIC-PERP[0], MCB-PERP[0], MKR[0.00086267], MKR-PERP[0], MNGO[3.9044], MNGO-PERP[0], OXY-PERP[0], PERP[.063429], PERP-PERP[0], RAY[1.21173550], RAY-PERP[0], REN[0.60984517], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[1.23636446], RUNE-PERP[0], SAND[.231535], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0.00658950], SNX-PERP[0], SOL[0.00057865], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM[.47446997], SRM_LOCKED[460.29625197], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.85238538], SXP-PERP[0], TOMO[0.04521253], TOMO-PERP[0], UNI-PERP[0], USD[497091.47], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00342030 | | CEL[.0308], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003002], NFT (313179602421149266/FTX AU - we are here! #46643)[1], NFT (541336155899033546/FTX AU - we are here! #46662)[1], TRX[.000001], USD[0.00] | | |
| 00342094 | | BTC[0], DOGE-PERP[0], FTT[0.00000001], FTT-PERP[0], INJ-PERP[0], LUNA2[0.05455167], LUNA2_LOCKED[0.12728724], MASK-PERP[0], RAY-PERP[0], SOL-2021062S[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP[9388.285269] | | |
| 00342097 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO[.00000001], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-202103260], BTC-202112310], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000002], CAKE-PERP[0], CEL-202106250], CREAM-202103260], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAI[0], DEFIBULL[.00000001], DOGE-202103260], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC[0.00000001], ETH-PERP[0], ETH[0], ETH-202103260], ETH-202106250], ETHBULL[0.00000430], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01208074], FTT-PERP[0], GBP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0.00001378], SOL-202103260], SOL-PERP[0], SRM[0], SRM[.27921804], SRM_LOCKED[0.420448], SRM-PERP[0], SUSHI-202103260], SUSHI-PERP[0], SXP[.00000001], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-202103260], UNISWAPBULL[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-202103260], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00342100 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000981], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[2008], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[8.454], ATLAS-PERP[0], ATOMBULL[.19903], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[4.0000993], BCH-PERP[0], BNBBULL[.0], BNB-PERP[0], BSVBULL[735.4], BSV-PERP[0], BTC-MOVE-202109200], BTC-MOVE-202109220], BTC-MOVE-202109220], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-202112310], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFIBULL[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00075002], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[0.08680500], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINKBEAR[1499770000], LINKBULL[.001500], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2-PERP[0], LUNC[.007598], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[7000.01925], MATICBULL[.0401], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-202112310], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR.05112099], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.006], SOL-PERP[0], SOS-PERP[0], SPELL[27.14], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARE[.9734], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[10.9], SUSHI-PERP[0], SXP-[SXAO], SXP[0], SXP-PERP[0], THETABEAR[32520], THETABULL[0.00069664], THETA-PERP[0], TLM[.5494], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-202109240], TRXBULL[.03434], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0.00006139], USD[0.30], USDT[0.00000002], USTC-PERP[0], VETBULL[0.08313600], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLMBULL[.04612], XLM-PERP[0], XMR-PERP[0], XRPBULL[5.568], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00342106 | | DOGE-PERP[243], FTT[.00000001], LUNA2[8.09324223], LUNA2_LOCKED[18.88423188], LUNC[1743185.8796183], RAY[20.0496851], SHIB[73478.42], SHIB-PERP[0], SOL[0.93144941], STG[2.5703967], USD[-107.44], USDT[0.00265865], USTC[12.43893], USTC-PERP[0], XRP[.919365], XRPBULL[10443.6037917], XRP-PERP[0] | | |
| 00342110 | | AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.0876811], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], POLIS-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[147.7696921], SRM_LOCKED[606.42488044], SUSHI-PERP[0], USD[164.27], USDT[0.00000001], YFI-PERP[0] | | |
| 00342114 | | 1INCH-202109240], 1INCH-PERP[0], AAVE-PERP[0], AKRO[.44663], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC[0.00000749], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], EDEN[.22347217], ETH-PERP[0], ETHW[17.30423238], FTT[2.162183], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MYC[1.6587], NFC-SB-202109240], NFC-SB-202109240], RAY-PERP[0], REN[15.4711843], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[.0385], SPELL-PERP[0], SRM[82.8544726], SRM_LOCKED[316.1455274], STEP[77.0025], SUSHI[.094163], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEB19[9380.38470125], USD[34.32], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00342124 | | BNB[0], BTC[0.00034184], BTC-PERP[0], DOT[.08866], ETH[.00031611], ETHW[.00031611], LUA[470.1], LUNA2[0.15835908], LUNA2_LOCKED[14.36950454], LUNC[1340995.656898], SUSHI[784.2988], UNI[0.00087854], USD[0.00], USDT[15450.36612378], WRX[0.61040000], XRP[.58798284], YFI[.003943] | | |
| 00342140 | | 1INCH-PERP[0], AAPL[0], AAPL-202109240], AAVE-PERP[0], ADA-PERP[0], AKRO[1], ALGO-PERP[0], APT-PERP[0], ASD-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BANDBULL[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[0.10713955], BIT-PERP[0], BNB[.00838433], BNB-2021123110], BNB-PERP[0], BSV-PERP[0], BTC[0.00006083], BTC-202112310], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETHD-20016400], ETH-03250], ETH-202112310], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.00000118], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], KLUNC-PERP[0], LUNA2[0.00284907], LUNA2_LOCKED[0.00664784], LUNC[0.00701755], LUNC-PERP[0], MINA-PERP[0], MNGO-PERP[0], OXY[.4278], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00730786], SOL-PERP[0], SPELL-PERP[0], STG[.48246774], SUSHI-PERP[0], TRX[.002391], TRX-PERP[0], UBXT[2.326], USD[10.06], USDT[10.02398761], USTC[0.35412562], USTC-PERP[0] | Yes | |
| 00342142 | | ALTBULL[.0002482], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0.05746432], AVAX-PERP[0], BAO[182.5], BAO-PERP[0], BEAR[97.9], BNB[0.01293272], BNB-0624[0], BNB-PERP[0], BTC[0], BTC-202103260], BTC-MOVE-2021110660], BTC-PERP[0], BULL[.00000865], CEL[0.0856212S], CEL-062460], CEL-PERP[0], DAI[0.09986437], DEFIBULL[.0009992], DOGE[14], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00734716], ETH-PERP[0], ETHW[0.00147348], FTM[1.44031086], FTM-PERP[0], FTT[25], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], KLUNC-PERP[0], LUNA2[0.00284907], LUNC[0.00701755], LUNC-PERP[0], MNGO-PERP[0], OXY[.4278], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00730786], SPELL-PERP[0], STG[.48246774], SUSHI-PERP[0], TRX[.002391], TRX-PERP[0], UBXT[2.326], USD[10.06], USDT[10.02398761], USTC[0.35412562], USTC-PERP[0] | | |
| 00342151 | | ETH-PERP[0], LUNA2_LOCKED[84.12956224], USD[0.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00342155 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[1000000], DOT-20210326[0], ETH[0.00093282], ETH-PERP[0], FTM-PERP[0], FTT[150.04943269], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00208155], LUNA2_LOCKED[0.00485696], LUNA2-PERP[0], MOB-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX-PERP[0], USD[-116394.91], USDT[0.00110018], USDT-0624[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00342162 | | ALPHA-PERP[0], AMP-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000004], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP[0], COMPHEDGE[0], CRO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOSHEDGE[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000006], ETHBULL[0.00000001], ETH-PERP[0], FTT[164.77915521], FTT-PERP[0], GST-PERP[0], HEDGE[0], LTC[0], LTC-PERP[0], LUNA2[1.68464702], LUNA2_LOCKED[3.93084305], LUNC[0.00000002], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MSOL[0], NFT (382263234654554247/FTX AU - we are here! 841280)[1], NFT (401104460867122375/FTX EU - we are here! #186380)[1], NFT (464033627896841351/FTX AU - we are here! #41254)[1], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUN[0], SXP-PERP[0], THETABULL[0], TONCOIN[4.6], TONCOIN-PERP[0], UNISWAPBULL[0], USD[11186.87], USDT[0.00000004], USTC-PERP[0] | USD[10184.55] |
| 00342165 | | AAVE[.0066859], ADABULL[0.91620956], ADA-PERP[0], ALGOBULL[1179], ALGO-PERP[0], ALICE-PERP[0], ATLAS[5.2835], ATLAS-PERP[0], ATOMBULL[3.5728], ATOM-PERP[0], AUDIO-PERP[0], AURY[.80464091], AVAX-PERP[0], BEAR[568.2], BNB[0.00813800], BNBBULL[0.00000020], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BULL[0], CELO-PERP[0], CHZ-PERP[0], COMPBULL[.009674], CONV[.862], CQT[5738], DAI[.00000001], DENT-PERP[0], DOGEBULL[0.00000832], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOSBULL[6.76], ETH[0], ETHBULL[.000773], FIL-PERP[0], FTM[.9433], FTM-PERP[0], FTT[.0692926], FTT-PERP[0], GRTBULL[.08208], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN[6254], KSM-PERP[0], LINKBULL[.014634], LTCBULL[9.763], LTC-PERP[0], LUNA[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009754], LUNC-PERP[0], MATIC[.8606], MATICBULL[.7722285], NEAR-PERP[0], NFT (523830354785074539/FTX Number #223)[1], OMG-PERP[0], OMG[.023147], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[3.287], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0085105], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SXP.0159], SXPBULL[61.032], THETABULL[0.00003765], TONCOIN[.06017], TRUMP[0], TRX[.341927], TRXBULL[6.298], UNI-PERP[0], USD[51751.21], USDT[0.00356968], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[.0049364], XRP[.6693], XRP-PERP[0], ZECBULL[.06698], ZIL-PERP[0], ZRX-PERP[0] | |
| 00342204 | | BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LUNA2[0.00300296], LUNA2_LOCKED[0.00700691], MAPS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.24532592], SRM_LOCKED[2.3751975], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[66.48], USDT[0.00009566], USTC[.425084], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | |
| 00342205 | | BNB[.00749397], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210902[0], BTC-20210903[0], BTC-20211231[0], BTC-PERP[0], ETH[.000211], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[.000211], FTT[.19823204], LOOKS[.00594548], LUNA2[1.51663741], LUNA2_LOCKED[3.53882063], NEAR-PERP[0], TRX[.000007], USD[144.21], USDT[0] | |
| 00342217 | | FTT[9937.84630000], LUNC[.00025], SRM[.50875786], SRM_LOCKED[192.49124214], USD[7.21] | |
| 00342218 | | APE-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[0.00000005], ETH-PERP[0], FTT[25.17436358], GMT-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NFT (433572730471018416/FTX AU - we are here! #9929)[1], NFT (524841420417409174S/FTX AU - we are here! #9942)[1], OMG-PERP[0], PEOPLE-PERP[0], SRM[.37706184], SRM_LOCKED[17.19600474], USD[1.00], USDT[0], USTC-PERP[0] | |
| 00342247 | | 1INCH[2143.04890542], 1INCH-PERP[0], AR-PERP[0], AVAX[153.44129452], BIT-PERP[0], BLT[.96490988], BTC[.1534], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[2.68700500], ETH-PERP[0], ETHW[0.00000500], FLOW-PERP[0], FTT[435.27656931], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], MATIC[2236.07468447], NEAR[361.7018085], SHIB-PERP[0], SOL[46.52464331], SOL-PERP[0], SRM[.09727386], SRM_LOCKED[.81048852], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[21902.001554], UNI[351.838697], USD[7431.81], USDT[0.00000002], XRP-PERP[0] | |
| 00342258 | | BCH-PERP[0], BEAR[16433948.008], BNBBULL[0], BTC-PERP[0], BULL[0], DENT[0.00000001], DENT-PERP[0], DOGEBEAR[7851366783.4], DOGEBULL[12.27002687], DOGE-PERP[0], DYDX-PERP[0], EDEN[0], ETC-PERP[0], ETH[.00000002], ETHBEAR[10116941183.405], ETHBULL[0.00000322], ETH-PERP[0], FTT[151.04993051], FTT-PERP[0], GMT-PERP[0], GRTBULL[.00009276], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], LOOKS[.002115], LOOKS-PERP[0], LUNA2[1.78717518], LUNA2_LOCKED[4.17007542], LUNC[389161.15881155], LUNC-PERP[0], MKR-PERP[0], NFT (355074771989309722/FTX EU - we are here! #192876)[1], NFT (427048880662594648/FTX EU - we are here! #192749)[1], OXY-PERP[0], SHIB-PERP[0], SOL[.0055707], SOL-PERP[-63.5], SRM[97.22679939], SRM_LOCKED[334.35528073], SUSHIBULL[.03735], TONCOIN[.036839], TONCOIN-PERP[0], TRUMP[0], TRX[.000126], USD[1533.78], USDT[0.00702531], USTC-PERP[0], XRPBULL[0], XRP-PERP[0], YFII-PERP[0] | |
| 00342261 | | AGLD[.038], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], CEL[0.02866000], CEL-0424[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DODO-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00014133], ETH-0930[0], ETH-PERP[0], ETHW[0.00014133], FLOW-PERP[0], FTM-PERP[0], FTT[25.01369188], FTT-PERP[0], GAL-PERP[0], GALA[0.00000001], GLMR-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.00077662], LUNA2_LOCKED[0.01909178], LUNC-PERP[0], MATIC-PERP[0], MOB[0], MOB-PERP[0], NEAR-PERP[0], OKB[0], OKB-20211213[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SCRT-PERP[0], SRM[.64914903], SRM_LOCKED[7.86697138], TONCOIN-PERP[0], TRX[.00010401], USD[172148.89], USDT[-0.07407336], USDT-PERP[0], USTC[0.10979278], USTC-PERP[0], XRP-20211213[0], YFII-PERP[0], ZIL-PERP[0] | |
| 00342275 | | FTT[1000.6025405], NFT (303441298084858523/The Hill by FTX #24143)[1], SRM[1.9405371], SRM_LOCKED[51.0994629], USD[10.67], USDT[5.59762571] | |
| 00342286 | | FTT[14.449724], LUNA2[0.25949273], LUNA2_LOCKED[60548304], LUNC[56505.08933204], USD[1032.51] | USD[1027.45] |
| 00342299 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.01774669], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00403240], LUNA2_LOCKED[0.00940894], LUNC[.009539], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.86122842], SRM_LOCKED[7.50136193], USD[0.01], USDT[0], USTC[.5708], VET-PERP[0], XRP-PERP[0] | |
| 00342301 | | ALT-20201225[0], BIT[.05051705], BIT-PERP[0], BLT[.17585961], BTC[0], COIN[.00813268], COPE[.989398], EXCH-PERP[0], FTT[40.03842753], GENE[.00030950], IMX[.01837433], KIN[11.5], LOOKS-PERP[0], MATH[.0020215], PYPL[.00002985], RAY[8.00287794], SPELL[186.6791], SPELL-PERP[0], SRM[4.78008305], SRM_LOCKED[2.20805551], TONCOIN[.09739324], TRX[.000002], TSM[.00000515], USD[-0.71], USDT[574.33423640], USDT-PERP[0], USTC-PERP[0] | Yes |
| 00342305 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[.00000001], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[150.07016844], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT[0], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], NEAR-PERP[0], OKB-20210225[0], OKB-20211231[0], OKB-PERP[0], ONE-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.12324532], SRM_LOCKED[53.39604815], TOMO[.00000001], TRUMP[0], USD[6.73], USDT[0], USTC-PERP[0], WAVES-PERP[0] | |
| 00342312 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AURY[.6944], AVAX-PERP[0], AXS-PERP[0], BIT[.05834837], BIT-PERP[0], BNB[0.02271901], BNB-PERP[0], BTC[0.00001271], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS[.008805], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETH-576110[0], ETH-123[0], ETH-PERP[0], FTM-PERP[0], FTT[34.5066164], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GT-PERP[0], HT-PERP[0], KIN[.050964], KSHIB-PERP[0], LINK[.08945], LINK-PERP[0], LOOKS-PERP[0], LTC[.000], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00159655], LUNA2_LOCKED[0.00372529], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (429036503795683915/FTX AU - we are here! #1337)[1], NFT (491498081856715306/FTX AU - we are here! #13369)[1], NFT (566470180731106928/FTX Swag Pack #373)[1], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB[1300000], SLND[.085236], SLP[3.1563], SOL[.00821704], SOL-PERP[0], SPELL-PERP[0], SRM[8.20089431], SRM_LOCKED[41.458784], STG[.26901016], STG-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000232], UNI-PERP[0], USD[30.62573433], USTC[.226], USTC-PERP[0], XRP-PERP[0] | |
| 00342321 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210629[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMB-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AURY[.00000001], AVAX[0], AVAX-20210326[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-0325[0], BNB-PERP[0], BR2[0], BRZ-PERP[0], BTC[0.00000003], BTC-HASH-20210121[0], BTC-MOVE-20201231[0], BTC-PERP[0], CEL-0503[0], CEL-0926[0], CEL-PERP[0], COMP[0.00000001], COMP-20210326[0], COMP-PERP[0], CUSDT[0.00000001], CUSDT-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0.00000002], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[1000.01196975], FTT-PERP[0], FTXDXY-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], JPY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], OKB[0], OMG-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY[.15946543], OXY_LOCKED[1230916.03053457], OXY-PERP[0], PAXG[45.4103], PAXG-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RON[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[-1505.2], SRM[225.86337087], SRM_LOCKED[1177.25705351], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000014], TRX[-20210424[0], TRYB[0], TRYB-20210326[0], TRYB-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[-35444.59], USDT[0.00388550], USDT-20211231[0], USTC[0], USTC-PERP[0], XLM-PERP[0], XRP[0], XRP-20210424[0], XRP-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | |
| 00342344 | | BCH[0], BNB[0.00050000], BNBBULL[0], BTC[0], BULL[0], CRO[229.957611], DOGE[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[25.38836399], GST-PERP[0], LUNA2[0.84772803], LUNA2_LOCKED[1.97803207], NFT (468969150521066247/Monaco Ticket Stub #527)[1], USD[3192.78], USDT[1965.39665757], USTC[120] | |
| 00342349 | | BOBA-PERP[0], BTC[0], ETH[0], ETHBULL[.00035], FTT[4.99999999], FTT-PERP[0], MEDIA[.00005], NFT (337890552313175020/FTX AU - we are here! #15513)[1], NFT (396071839906452616/FTX EU - we are here! #23885)[1], NFT (439127967010312244/FTX AU - we are here! #29364)[1], NFT (472739456931815232/FTX EU - we are here! #23884S)[1], NFT (506502093366331561/FTX EU - we are here! #23884S)[1], PERP[.00000001], POLIS-PERP[0], SHIT-PERP[0], SRM[4.34510735], SRM_LOCKED[19.66146793], STEP-PERP[0], TRX[.00008], USD[534.29], USD7[0.10362992] | |
| 00342352 | | 1INCH[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DEFI5-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000002], FTT-PERP[0], FTT[0.06486052], GAL-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000010], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], OMG[0.00000001], PAXG[0], PAXG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.46047139], SRM_LOCKED[4.93056292], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRUMPFEBWIN[6778.5804], TRU-PERP[0], TRX[0], UNI-PERP[0], USDC[14], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes |
| 00342354 | | GST[.03660868], LUNA2[0.52235981], LUNA2_LOCKED[1.18689636], LUNC[114890.14115764], USD[0.00], USDT[274.75758191] | Yes |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00342375 | | ADA-20210625[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], BNB[0.00555896], BNB-PERP[0], BRZ[0], BTC[0.00000349], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210625[0], CRO[9.8081], DEFI-PERP[0], ETH[0.00006149], ETH-0331[0], ETH-1230[0], ETH-20210625[0], ETH-PERP[0], ETHW[5.02381705], FTM[2007.09923817], FTM-PERP[0], FTT[1519.80097180], FTT-PERP[0], GAL[3.44000001], GMEPRE[0], GRT[400.92381], ICP-PERP[0], IMX-PERP[0], KNCL[0.000001], LINK[0], LINK-PERP[0], LOOKS[.98], LRC[400.9198], LUNA2[122.2011221], LUNA2_LOCKED[2285.1399515], LUNC[34.17835354], MANA[.9618], MATIC[223.34543557], MKR[.29], NEAR-PERP[0], PTU[.981], RAY[0], REEF-20210625[0], REEF-PERP[0], RUNE[229.9572], SAND[49.99], SOL[10.6547612], SOL-20210625[0], SOL-PERP[0], SOS[200000000], SRM[.11149614], SRM_LOCKED[.91590102], SXP[0], SXP-20210625[0], TONCOIN[.0822], TRX[.001558], UNI[0], UNI-20210625[0], USD[2736.33], USDT[25.94865850], USTC[0], USTC-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00342390 | | ATOM[.05], FTT[.0587], LUNA2_LOCKED[69.32316424], TRX[.000782], USDT[0.67329199] | | |
| 00342428 | | BTC[0], BULL[0], DOGE[-0.63634056], ETH[0], FTT[0], LUNA2[1.83695126], LUNA2_LOCKED[4.28621962], USD[0.16], USDT[0] | | |
| 00342447 | | ALCX[.0005], ALCX-PERP[0], ALPHA[.62], AMPL[0], APE-PERP[0], APT[.00840772], AVAX[00484557], AXS-PERP[0], BADGER[.005], BNB[0.00000857], BNB-PERP[0], BTC[.00001212], BTC-PERP[0], CREAM[.008], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0.00094258], FIL-PERP[0], FLOW-PERP[0], FTT[317.95886462], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT[.00000001], IOTA-PERP[0], KNCL-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], REN[.65], RSR-PERP[0], SNX[.055], SOL[.00000015], SPELL-PERP[0], SRM[.41356883], SRM_LOCKED[45.7657385], SRN-PERP[0], TRX[.000934], USD[0.03], USDT[0.03480216], USTC[0], VET-PERP[0], WBTC[0], XRP-PERP[0] | Yes | |
| 00342449 | | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], ILV-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.02524745], SRM_LOCKED[43.75384391], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-9.35], USDT[200], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00342451 | | APE[.097], APE-PERP[0], APT[1.7789], APT-PERP[0], AVAX-20210924[0], BCH-20210924[0], BNB[0.00420367], BNB-0624[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00017299], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE[.3475], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ENS[.006247], ETH[0.00149285], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM[0.00150226], FEAI.00000001], FTT[387.68756471], FTT-PERP[0], GAL[.0643], ICP-PERP[0], KSM-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00184380], LUNA2_LOCKED[0.04302224], LUNC[.002138], SHIB-PERP[0], SOL[0.04211451], SOL-20210625[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], UNI-20210924[0], USD[199888.46], USDT[0.90194501], USTC[.261], USTC-PERP[0] | | |
| 00342460 | | 1INCH[0], 1INCH-PERP[0], AAPL[0], AAPL-20210625[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALGOBULL[0], ALT-20210625[0], ALTBULL[0], AMD[0], AMD-20210625[0], ARKK[0], ARKK-20210625[0], BABA[0], BADGER[0], BAT-PERP[0], BCH-20210625[0], BCHBULL[0], BIL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-WK-20210402[0], BTC-PERP[0], COIN[0], COMP-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210625[0], EOS-PERP[0], ETH[0.0000001], ETH-20210326[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-20210625[0], EXCHBULL[0], EXCH-PERP[0], FB[0], FIL-20210625[0], FIL-PERP[0], FTT[0.00004608], FTT-20210625[0], GOOGL[.00000014], GOOGLPRE[0], HT[0], HT-PERP[0], LINA-PERP[0], LINK[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MID-20210625[0], MIDBULL[0], MID-PERP[0], MSTR[0], NFLX[0], NOD[0], NOK[0], NVDA[.00000002], NVDA-PRE[0], OKB[0], OKB-20210625[0], OKBBULL[0], PRIV-20210625[0], PRVBULL[0], PYPL-20210625[0], PYPL[0], RAY-PERP[0], ROOK[0], SECO-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0.00650994], SRM_LOCKED[0.06932482], SRM-PERP[0], SUN_OLD[0], SUSHI-20210625[0], SUSHIBULL[0], SXP-20210625[0], SXPBULL[0], THETA-20210625[0], THETABEAR[0], THETA-PERP[0], TOMOBULL[0], TRUMP[0], TRUMP_TOKEN[271.1], TSLA[.00000003], TSLA-20210326[0], TSLA-20210625[0], TSLAPRE[0], TSM[0], TSM-20210326[0], UNI[0], UNI-20210625[0], UNISWAPBEAR[0], USD[0.00], USDT[-0.00001496], XRP-20201225[0], XRPBEAR[0], XRP-PERP[0], XTZBULL[0] | | |
| 00342467 | | AAVE[0], ALPHA[0], DOGE-PERP[0], ETH[0], FTT[0], GODS[.00205], ICP-PERP[0], LUA[0], LUNA2[0.01131898], LUNA2_LOCKED[0.02641095], MATIC[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00904947], SRM_LOCKED[5.22758504], SUSHI[0.00000001], UNI[.00000001], USD[2339.31], USDT[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00342480 | | BTC[0.00047152], DAI[.016648], ETH[0.47290824], ETH-PERP[0], FTM[3.42779203], FTT[893.42772033], LUNA2[0.00635796], LUNA2_LOCKED[0.01483524], NFT [438641423800170027/The Hill by FTX #14113][1], SOL[0.00087914], TRX[.000315], UNI[.00074513], USD[0.56], USDT[1.03966000], USTC[.9], WBTC[0] | Yes | |
| 00342489 | | 1INCH[0.00000002], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-20211231[0], AVAX-PERP[0], BCH[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00004321], ETH-PERP[0], ETHW[0.00043618], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[150.13251586], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT[10.06742003], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00861790], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[0.00000002], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[360.76483279], SRM_LOCKED[7379.36995176], SUN[0.00079737], SUSHI[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN[.017862], TONCOIN-PERP[0], TRX[1.19917350], TRX-PERP[0], USD[3919717.72], USDT[500002.12416040], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00342503 | | BAL-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-20201106[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-20201225[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-20201225[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SRM[1.00334359], SRM_LOCKED[.06472755], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[0], USD[0.00], USD[0.00055167], WAVES-PERP[0], YFI-PERP[0] | | |
| 00342526 | | AMPL-PERP[0], APT-PERP[0], BAL[0.00000144], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01475512], FTT-PERP[0], GENE[.08005], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], LUNA2-PERP[0], MOB[.24929175], NFT [331170251087834899/The Hill by FTX #8637][1], NFT [366170746573533245/Medallion of Memoria][1], NFT [388637218300117163/The Reflection of Love #4124][1], NFT [404288400302265515/Medallion of Memoria][1], NFT [405609569225239392/FTX AU - we are here! #34868][1], NFT [421775786613430306/FTX AU - we are here! #34850][1], NFT [573172723023996064/FTX Crypto Cup 2022 Key #2848][1], OXY[100.512692], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM[18.46544736], SRM_LOCKED[75.15312297], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.802436], UNI-PERP[0], USD[203.11], USDT[0.00810929], XRP[6304], XRP-PERP[0], ZEC-PERP[0] | | |
| 00342540 | | 1INCH[0.00000001], 1INCH-20210924[0], 1INCH-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00001856], CEL-20211231[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH[0.00000332], FTT[0.17996674], FTT-PERP[0], GME-20210326[0], LTC-PERP[0], LUNC-PERP[0], NFT [516947906680356198/Weird Ducks #1][1], OMG-PERP[0], RAY[.84890119], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[.12000001], SOL-PERP[0], SRM[2.40608136], SRM_LOCKED[446.44166583], SUSHI-PERP[0], TRX[367], USD[22.34], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0] | | |
| 00342548 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CRV[.06196], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00363061], ETHBULL[0], ETH-PERP[0], ETHW[0.00017502], EUR[1.00], FTM-PERP[0], FTT[0.19985727], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.04500816], SRM_LOCKED[.84784589], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.09], USDT[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00342557 | | AAVE-20210625[0], ADA-20210326[0], ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX[0.00618638], AVAX-20210326[0], AVAX-PERP[0], BAL-20211231[0], BNB-20210625[0], BNB-PERP[0], BNT[0], COMP[0.00000001], COMP-20210326[0], COMP-PERP[0], CREAM-20210625[0], CRO-PERP[0], DAI[.00000001], DOGE-20210326[0], DOT-20210326[0], DOT-20210625[0], ETH-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[.00000001], FTT-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-20210326[0], GRT-20210326[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-20210326[0], LUNA2[0.78324775], LUNC[.12265521], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY[.00001221], PAXG-PERP[0], QTUM-PERP[0], REEF-20210326[0], SHIB-PERP[0], SOL[.00000001], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SPELL-PERP[0], TRU-20210625[0], TRUMP[0], USD[43678.10], XLM-PERP[0], YFI-20210326[0] | | |
| 00342566 | | FTT[0], SRM[12.00113093], SRM_LOCKED[43.44564113], USD[0.01], USDT[0] | Yes | |
| 00342576 | | ADA-PERP[0], AVAX[0.03154494], AVAX-PERP[0], BNB[0.00632897], BTC[0.00001667], CONV[28161419.200072], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00011142], ETH-20210625[0], ETH-PERP[0], ETHW[41.55807988], FTT[284.77155196], FTT-PERP[0], LINA-PERP[0], LUNA2[16.71853435], LUNA2_LOCKED[39.00991349], LUNC[3639740.81953077], MATIC-PERP[0], SOL[.49], SOL-PERP[0], USD[83.51], USDT[0.34999568], USTC[2.49995821], USTC-PERP[0] | | |
| 00342596 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE[.00007], AR-PERP[0], ATLAS[100.001], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[4.08573310], AVAX-PERP[0], AXS[.00001], AXS-PERP[0], BAL-PERP[0], BAND[.00025], BAND-PERP[0], BAT-PERP[0], BIT[300.002], BLT[420.0042], BNB[.00717465], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00864866], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CHR[200.003], CHR-PERP[0], CHZ-PERP[0], CREAM[.00534701], CREAM-PERP[0], CRO[457.7531388], CRV[465.0039], CRV-PERP[0], DFL[20.0002], DOGE[102.67015105], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[60.80808], EN[.001], EN[.001], ENS[07.00054], EOS-PERP[0], ETC-PERP[0], ETH[.0704502], ETH-PERP[0], ETHW[.22055621], FIDA[100.00213S], FIDA-PERP[0], FLOW-PERP[0], FTM[.00201], FTM-PERP[0], FTT[1000.18511995], FTT-PERP[0], GRT[1477.037905], GRT-PERP[0], ICP-PERP[0], IMX[320.0022], IMX-PERP[0], KAVA-PERP[0], KSHIB[.0651], LINA[.005], LINA-PERP[0], LINK[17.00018], LINK-PERP[0], LOOKS[100.001], LTC-PERP[0], LUA[.005], LUNA2[2.39618094], LUNA2_LOCKED[0.53577753], LUNC[500000.008723T], LUNC-PERP[0], MAPS[.00375], MATIC[.001], MAPS[.00375], MATIC[450.0066], MATIC-PERP[0], MER[100.01], MKR[.00000464], MKR-PERP[0], MNGO[100.011], MPLX[25.000025], MTL-PERP[0], NEAR-PERP[0], NFT [308790414130036681/The Hill by FTX #7110][1], NFT [323799031691629766/FTX EU - we are here! #267045][1], NFT [353981707004916594/Montreal Ticket Stub #269][1], NFT [404420276401384759/FTX EU - we are here! #152203][1], NFT [412958675071005587/FTX AU - we are here! #6637][1], NFT [453401436152634475/FTX Crypto Cup 2022 Key #2119][1], NFT [516827362278061/FTX EU - we are here! #267041][1], OXY[.003], PERP[435.00435], PERP-PERP[0], RAY-PERP[0], REN[50.0001], REN-PERP[0], SAND[.003], SLRS[100.001], SNX[50.003], SNX-PERP[0], SOL[14.58197939], SOL-20210625[0], SOL-PERP[0], SPELL[.656], SRM[187.06564857], SRM_LOCKED[468.09799836], SRM-PERP[0], SUSHI[.0002], SUSHI-PERP[0], SXP-20210625[0], SXP[.80075], SXP-PERP[0], TOMO-PERP[0], TRX[.0025], TRX[.00023], UNI[.0001], UNI-PERP[0], USD[803.00], USDT[2185.03560351], XMR-PERP[0] | Yes | |
| 00342603 | | LUNA2[0.00000002], LUNC[0.00000004], LUNC[.00444], SOL[272.785432], USD[0.00], USDT[2.8278] | | |
| 00342622 | | APT[.13031138], BIDEN[0], BOBA[.0163788], BOBA-PERP[0], BTC-PERP[0], CITY[.03688], ETH[.00080267], ETH-PERP[0], ETHW[.00080267], GST[19], LUNA2_LOCKED[0.00000001], LUNC[.001772], OMG[.0876668], SOL[.0088781], STG[.2302], TRUMP[0], TRX[.211397], USD[0.00], USDT[0], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00342625 | | 1INCH[0], 1INCH-0325[0], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ABNB-20210625[0], ADA-0325[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADABEAR[44984579], ADABULL[0], ADAHALF[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGOBEAR[98000], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210625[0], AMPL[0], AAPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[18.606], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOMHEDGE[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00007699], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00096692], BCH-PERP[0], BIT-PERP[0], BNB[0.02714015], BNB-0325[0], BNB-20210326[0], BNB-20210625[0], BNBBEAR[15990880], BNBBULL[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BSV-PERP[0], BTC[0.00000888], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0205[0], BTC-MOVE-0212[0], BTC-MOVE-0219[0], BTC-MOVE-20210102[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210728[0], BTC-MOVE-20210822[0], BTC-MOVE-20210912[0], BTC-MOVE-20210918[0], BTC-MOVE-20210926[0], BTC-MOVE-20210928[0], BTC-MOVE-20210930[0], BTC-MOVE-20210501[0], BTC-MOVE-20211005[0], BTC-MOVE-20211100[0], BTC-MOVE-20211106[0], BTC-MOVE-20211169[0], BTC-MOVE-20211108[0], BTC-MOVE-20211170[0], BTC-MOVE-20210122[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20210903[0], BTC-MOVE-WK-20210910[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[25789.23], CELO-PERP[0], CELS-PERP[0], CHR[419102], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], CUSDTBEAR[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-20210326[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX[1953731], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[980794], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20210625[0], ETC-PERP[0], ETH[0.01577330], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETHHALF[0], ETH-PERP[0], ETHW[0.01577328], EUR[0.00], EXCH-PERP[0], FIDA[0.15862626], FIDA_LOCKED[3650342], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[26.96185868], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-20210625[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[0.44920295], HOOD_PRE[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0.18596050], KNC-PERP[0], KSHIB[17.964455], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LINK-20211231[0], LINKBULL[0], LINK-PERP[0], LOOKS[0], LRC[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[.9855955], MANA-PERP[0], MAPS-PERP[0], MATIC[0.0278305], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINGO-PERP[0], MOB[.497963], MSOL[0.00884431], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFX-PERP[0], OKB-0325[0], OKB-PERP[0], OMG[0], OMG-20210240[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210624[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[1.00000001], RAY-PERP[0], RAYS-PERP[0], REEF-20210625[0], REEF-PERP[0], REN[.8942215], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SECO[0], SECO-PERP[0], SHIB[9793.9], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[15.199955], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-20210326[0], SOL-20210624[0], SOL-20211231[0], SOL-PERP[0], SPELL[97.5459], SPELL-PERP[0], SRM[11.71829544], SRM_LOCKED[7.3807157], SRM-PERP[0], STEP[0.31701440], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STSOL[0.00984286], STX-PERP[0], SUSHI[0.01475520], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO[0], TOMOBEAR2021[0], TOMO-PERP[0], TONCOIN[382816945], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[0], TULIP[0], TULIP-PERP[0], UBXT[0], UBXT_LOCKED[2.24500215], UNI-20211231[0], UNI-PERP[0], USD[26.63], USDT[0.00001201], USDT-PERP[0], VETBULL[0], VET-PERP[0], WAVES-0325[0], WAVES-20210625[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00342630 | | APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], BLT[.5], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], COIN[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000297], ETH-PERP[0], ETHW[0.00000297], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.00000052], LUNA2_LOCKED[0.00000122], LUNC[1141513], MINA-PERP[0], NEAR-PERP[0], NFT[427667625997751984/FTX AU - we are here! #57661][1], RAY[.577053], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], STORJ-PERP[0], TRX[.000417], TRX-PERP[0], USD[0.00], USDT[4.35627364], YFI-PERP[0], ZIL-PERP[0] | | |
| 00342654 | | 1INCH-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[.33491437], ATLAS-PERP[0], BIT[201182.36068314], BIT-PERP[0], BNB[16.68429693], BTC[0.00000003], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], DFL[.00000001], DOT[0], DYDX-PERP[0], ETH[0.00117753], ETH-PERP[0], EUR[0.72], FIDA-PERP[0], FIL-PERP[0], FTT[16736.98797360], FTT-PERP[0], GMT[0.99542658], GMT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], INX[82076.84068335], LOOKS-PERP[0], LUNA2[0.00000016], LUNC[0.00600255], LUNC-PERP[0], MAPS-PERP[0], MATIC[25348], MOB[0], MOB-PERP[0], OKB-PERP[0], OP-PERP[0], OXY[.98946565], OXY_LOCKED[8820610.68702296], OXY-PERP[0], PAXG[112.61173251], QTUM-PERP[0], RON-PERP[0], ROOK[0.283], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[3.43492317], SRM_LOCKED[88.84660771], TLM-PERP[0], TRUMPFEBWIN[8560], TRX[0.62175401], TRX-PERP[0], USD[1800.05], USDT[4505.43504128], USDT-PERP[0], UST[20], USTC-PERP[0], XRP[191509] | | |
| 00342665 | | BTC[0.00004823], FTT[0.06409935], NFT[311657771952687335/FTX AU - we are here! #666][1], NFT[324231744981438807/FTX AU - we are here! #26139][1], NFT[353102843396251667/FTX EU - we are here! #164841][1], NFT[355387832430730859/FTX EU - we are here! #165813][1], NFT[542917681837153186/FTX AU - we are here! #667][1], NFT[560368002043038808/FTX EU - we are here! #165535][1], SRM[44.38775353], SRM_LOCKED[209.0795581], TRUMP[0], USD[9.91], USDT[10.83443473] | | |
| 00342674 | | AVAX-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], C98[.001615], ETH[3.28839504], ETHW[0.00112560], FIDA[.000785], FTM[.001675], FTT[1017.83468447], GMT[0.60365427], GMT-PERP[0], GST[.09], INDI_IEO_TICKET[1], LOOKS-PERP[0], MATIC[0.79775316], MNGO[.0298], REN[.00217], RNDR[.001304], SAND[.00786], SOL[110.00310939], SRM[.74685588], SRM_LOCKED[174.45360912], STG[.001515], TRUMPFEBWIN[575.806485], TRX[4881.000003], USD[10138.38], USDT[764.77284515] | | |
| 00342680 | | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-20210625[0], ASD-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BULL[0.00000001], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000981], ETH-20210625[0], ETH-PERP[0], ETHW[0.00038382], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000006], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.44180438], SRM_LOCKED[32.41713565], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO[0.00000001], TRU-PERP[0], TRUMPFEBWIN[2821.9129], TRX[.001554], TRX-PERP[0], TSLA-0624[0], USD[4.146.06], USDT[0.00266220], USDT-PERP[0], UST-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00342688 | | APE-PERP[0], AVAX-PERP[0], BNB[0.00996714], BNB-PERP[0], BTC-PERP[0], CAD[0.56], CBSE[0], COIN[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00072617], ETH-PERP[0], FTT[1000.36316393], FTT-PERP[0], FTT-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[.00111001], MATIC-PERP[0], MOB[0], SHIB-PERP[0], SOL[0.00232124], SRM[3.3620318], SRM_LOCKED[1911.52370867], USD[8.82], USDT[0] | | |
| 00342691 | | 1INCH-20210260[0], 1INCH-202102652[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[-0.00001981], BTC-20210326[0], BTC-20210625[0], BTC-20210625[0], CAD-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.45985], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00698694], ETH-20210326[0], ETH-PERP[0], ETHW[0.00038382], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[7.042585], FTM-PERP[0], FTT[150.01503070], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.615199], MAPS-PERP[0], MATIC[10], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.03600682], SRM_LOCKED[19.01070068], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[34679.4], TRUMPFEB[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[125324.05], USDT[7.7097587], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USDT[3.44313858] |
| 00342728 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AR-PERP[0], ARB-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-123020[0], BTC-20210924[0], BTC-20211231[0], BTC-20211203[0], BTC-MOVE-0205[0], BTC-MOVE-0212[0], BTC-MOVE-20210122[0], BTC-MOVE-20210224[0], BTC-MOVE-20210723[0], BTC-MOVE-20210727[0], BTC-MOVE-20210102[0], BTC-MOVE-20210107[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-123120[0], DOGE-20210326[0], DOGE[269995.16031175], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FILTC-PERP[0], FTM[0.31500421], FTM-PERP[0], FTT[0.27533081], FTT-PERP[0], FTTDIV-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OLY2021[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.04635762], SRM_LOCKED[2.51726016], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], TRX[149493.3975], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[56876.07], USD[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00342781 | | AVAX-PERP[0], ETH[0.00000009], ETH-PERP[0], ETHW[0.00000009], FTT[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00466182], TRX[2.008262], USD[510891.25], USDT[190.43999999] | | |
| 00342800 | | FTT[.06562764], NFT[442499802140788023/The Hill by FTX #38297][1], SRM[7.10509701], SRM_LOCKED[219.91136339], USD[438.73], USDT[0], XRP[4.3430515] | Yes | |
| 00342810 | | BLT[.54382512], ETH[.00000001], SRM[.38702351], SRM_LOCKED[5.61297649], USD[1.19] | | |
| 00342817 | | BTC[0], BTT[1000182.66424889], FTT[1631.22605874], LUNA2[0.00585525], LUNA2_LOCKED[0.01366225], SRM[2.89498306], SRM_LOCKED[13.99097656], TRUMP[0], USD[0.00], USDT[0], USTC[.828839] | Yes | |
| 00342841 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[1359.31333405], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.00461270], LUNA2_LOCKED[1651.81589396], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SOL-PERP[0], SRM[180.95071635], SRM_LOCKED[2095.43965296], SUSHI-PERP[0], TRX[1100.000057], TRX-PERP[0], USD[591.97], USDT[0], USTC[.19446], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00342845 | | APE[.05945067], BADGER[0], BNB[.00000004], BTC[0], ETH[0], FTT[150.36681548], LOOKS[.00000001], LUNA2[0.05805785], LUNA2_LOCKED[0.13546832], NFT[451847577739699568/NFT][1], SOS[.00000001], USD[2.49], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00342846 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIDEN[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00096915], ETH-PERP[0], ETHW[.00069915], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.00188443], LUNA2_LOCKED[0.00439701], LUNC[410.34], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-2020122S[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[19.73], USDT[0.00961458], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00342853 | | AGLD-PERP[0], ANC-PERP[0], APT[.80257516], APT-PERP[0], AUDIO[5.02576693], AXS-PERP[0], BAND[3.59848536], BOBA[.0543], BTC-PERP[0], CEL[.0734], CEL-PERP[0], CLV-PERP[0], DODO-PERP[0], ETH[.00081932], ETH-0930[0], ETH-PERP[0], ETHW[.0000166], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[.08970834], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.01507590], LUNA2-PERP[0], LUNC[.80] MPL[4.908294], NFT (310825355601757051/FTX EU - we are here! #354301[1], NFT (331538380042408/FTX AU - we are here! #363967[1], NFT (459962100301274711/FTX EU - we are here! #354508[1], NFT (515484813283298232/FTX EU - we are here! #345372[1], OMG[.25431], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], STG-PERP[0], STORJ-PERP[0], TRUMP[0], TRX[.011097], TRX-PERP[0], USD[1103.03], USDT[0.14827242], USDT-PERP[0], USTC[.9146], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | Yes | BAND[2.99948] |
| 00342863 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALEPH[.065365], ALGO-PERP[0], AMC-20210326[0], APE-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR[.473785], CHR-PERP[0], CREAM[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00004355], ETH-PERP[0], ETHW[0.00037810], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GME[.00000002], GME-20210326[0], GMEPRE[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.06779578], SRM_LOCKED[58.7450459], SUSHI[0.00000001], SUSHI-20210924[0], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], UNI-PERP[0], USD[0-00], USDT[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00342883 | | BTC[0], ETH[0], FTT[.00000001], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097025], SOL[.050055], TRX[.000128], TRX-PERP[0], USD[.0-47], USDT[0] | | |
| 00342891 | | ADABULL[.5], ALGOBULL[100000], AMPL[0], ASDBULL[77965.76208635], BNBBULL[1.5], BULL[0], COMPBULL[50000], DOGEBULL[5], ETCBULL[50], ETHBULL[0.10000000], GRTBULL[50000], HTBULL[5], KNCBULL[50], LINKBULL[50], MATICBULL[50], OKBBULL[1.5], SRM[.00051679], SRM_LOCKED[0.1358065], SUSHIBULL[5], SXPBULL[20], THETABULL[50], TRXBULL[50], USD[0-00], USDT[0.00100000], VETBULL[5000], XLMBULL[50], XRPBULL[5000], ZECBULL[500] | | |
| 00342913 | | BTC[0.00000447], BTC-PERP[0], FTT[25.12414009], LUNA2[0.02824744], LUNA2_LOCKED[0.06591069], LUNC[6150.94], NFT (329958525229329280/FTX EU - we are here! #250422[1], NFT (353227924633340458/FTX AU - we are here! #38668[1], NFT (4258184585544784078/FTX AU - we are here! #34524[1], NFT (436371103489123814/FTX EU - we are here! #25568[1], NFT (479091799335670357/FTX EU - we are here! #25173[1], USD[0-00], USDT[0.91750102], XRP[1.74315446] | | |
| 00342946 | | BTC[.0003], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNA2[0.00000003], LUNC[.307366], TONCOIN[928.8], TRX[.002343], USD[0-05], USDT[0], USDT[0.00005675], WAVES-PERP[0] | | |
| 00342949 | | FTT[25.995], LUNA2[0.00003830], LUNA2_LOCKED[0.00008936], LUNC[8.34000795], NFT (328761270309325583/FTX EU - we are here! #270595[1], NFT (419758912548142390/FTX EU - we are here! #270602[1], NFT (448160370087901874/FTX EU - we are here! #270599[1], USD[22.95], USDT[1], XRP[0.99998704] | | |
| 00342955 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC[.00661], ANC-PERP[0], APT[.0017], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0006968], ETH-PERP[0], ETHW[.00101678], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00735967], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IFX[.0], LEAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00117053], LUNA2_LOCKED[0.00273124], LUNC[0.01759930], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.0000854], SOL-PERP[0], SRM[.95526165], SRM_LOCKED[191.7371264], SRM-PERP[0], STG[.01868], SUSHI-PERP[0], THETA-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[.93 93], USDT[0.37163219], USTC[0.16568307], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00342965 | | BTC[1.26599478], ENJ[.0598], ENJ-PERP[0], ETH[13.63858508], ETHW[13.63470243], GMT[.00001615], GST[586], GST-PERP[0], LUNA2[14.27804652], LUNA2_LOCKED[33.31544187], LUNC[3109074.69], SNX[.18846], SNX-PERP[0], SOL[0.08598241], SXP[.30161], SXP-PERP[0], TRUMP[0], TRX[.000077], USD[18007.40], USDT[8943.68385825], USDT-PERP[0], XRP[1.2947], XRP-PERP[0] | Yes | |
| 00342967 | | LUNA2[0.00353251], LUNA2_LOCKED[0.00824253], OMG-PERP[0], TRUMP[0], TRX[.000777], USD[0-00], USTC[0.06466869] | | |
| 00342981 | | 1INCH-PERP[0], ADA-PERP[0], AMPL[0.06952692], AMPL-PERP[0], ANC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[1476.99852655], FTT-PERP[0], LUNA2[0.00368233], LUNA2_LOCKED[0.00859212], LUNC-PERP[0], NFT (306390296009623179/FTX EU - we are here! #257032[1], NFT (471258931600706883/FTX EU - we are here! #257090[1], NFT (572181482792962168/FTX EU - we are here! #257077[1], SOL-PERP[0], TRX[.000845], USD[303.03], USDT[1.68991806], USDT-PERP[0], USTC[0.521253], USTC-PERP[0] | | |
| 00342997 | | APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0.00051391], BTC[0.00099564], BTC-PERP[0], DOGE[.93745675], DOGE-PERP[0], ETH-PERP[.135], ETHW[.00065578], FIDA-PERP[0], FTM[.00025], FTT[.08842538], FTT-PERP[0], GENE[.00015], GMT-PERP[0], HT-PERP[0], JPY-PERP[0], LINK[.00005], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], LUNA2[0.86744511], LUNA2_LOCKED[2.02403860], LUNC-PERP[0], MANA-PERP[0], MAPS[.136537], MATIC[.072], MATIC-PERP[0], MEDIA[.009999], MER[.088208], MER-PERP[0], MSOL[66.6125996], NEAR-PERP[0], OMG-PERP[0], RAY[.0238535], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI[.4936625], THETA-PERP[0], TLM-PERP[0], TRX[.000003], TULIP-PERP[0], UNI[0.09481773], USD[135.51], USDT[0.00000002], XRP[.96525375], ZM[0.00999401] | | |
| 00343011 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00002199], FXS-PERP[0], GMX[0.05220053], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00278385], LUNA2_LOCKED[0.00649566], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0-00], USTC[.05], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00343039 | | BAND[0], FTT[0.00029816], LUNA2[0.48150883], LUNA2_LOCKED[1.12352062], LUNC[0], NFT (374099017419683844/FTX AU - we are here! #14942[1], NFT (469630924807525892/FTX AU - we are here! #14954[1], SRM[.0190632], SRM_LOCKED[11.0121838], TRX[.142313], USD[6577.91], USDT[0], USTC[68.14134300] | | |
| 00343046 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[10.30994037], BCH-PERP[0], BNB[63.87445065], BNB-PERP[0], BOBA[488.01232303], BTC[0.26344310], BTC-2021123130], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[-26278.4], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-2021026[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20211231[0], ETH[3.29027354], ETH-PERP[0], ETHW[3.27267144], FIL-PERP[0], FTT[174.70019788], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GALA[89.05847642], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.66177154], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021026[0], SOL[221.561 1078], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG[.066415], STORJ-PERP[0], SUSHI-PERP[0], SXP[1446.35128629], THETA-PERP[0], TRX[.000029], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[210830.15], USDT[110248.46440800], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | BCH[9.612987], BNB[62.566026], BTC[.25943], ETH[3.212384], OMG[493.707446], USD[1079.65], USDT[1082.376578] |
| 00343051 | | LUNA2[304.3060688], LUNA2_LOCKED[710.0474938], TRUMPFEBWIN[1431.6784], TRX[.067015], USD[213.54], USDT[1466.26464749] | | |
| 00343074 | | 1INCH-1230[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BLT[320504.98436002], BNB[0], BNB-PERP[0], BTC[0.00033507], BTC-0430[0], BTC-1230[0], BTC-PERP[-0.00299999], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO[141.3], DODO-PERP[0], DOGE-0624[0], DOGE-0924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA[221], FIDA-PERP[-203], FIL-PERP[0], FILA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01252700], FTT-PERP[0], FXS[3.9], FXS-PERP[-3.9], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB[1670], KSHIB-PERP[-1670], LDO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[4651], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[63.17119043], SRM_LOCKED[29456992], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[-688], TRX[.000863], TRX-PERP[0], UNI-PERP[0], USD[17728.36], USD[7293.44243135], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00343075 | | AAPL-20210924[0], BTC[0], BULL[0], CRO[0], ETH[0], EUR[0.00], FTT[25], GBTC[0], HKD[0.00], SRM[2.04708774], SRM_LOCKED[322.47011978], STETH[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00343102 | | ADA-PERP[0], AGLD-PERP[0], AKRO[1], AMZN-20210625[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.0002848], ETH-PERP[0], ETH[.00100466], FLOW-PERP[0], FTT[0.02884510], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNC[0.00247590], LUNC-PERP[0], MATIC-PERP[0], NFT (484722710865644227/The Hill by FTX #6295[1], OLY2021[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY-0325[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], TSLA-0325[0], TSLA-20210625[0], USD[28.34], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 00343103 | | ASD-PERP[0], FIDA[.693001], FIDA-PERP[0], FTT[.09183], FTT-PERP[0], OXY[.512692], SOL[.0986], SRM[.38702351], SRM_LOCKED[5.61297649], TRUMPFEBWIN[222.19911668], TRX[.00247], USD[0.01], USDT[0.77883928] | | |
| 00343105 | | AURY[.00000001], EMB[8679], ETH[0], FTT[0.00011254], LUNA2_LOCKED[3439.853696], MNGO-PERP[0], SOL[0], USD[234.89], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00343115 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00021062S0], BNB-PERP[0], BNT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-2021062S[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[3.41298252], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN[.07816], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00392321], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FRONT[.9695], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JST[9.531], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA[9.244], LRC-PERP[0], LTC-PERP[0], LUA[.07901], LUNA20-68150418[0], LUNA2_LOCKED[1.12350976], LUNC[107242.63749339], LUNC-PERP[0], MANA-PERP[0], MAPS[.963244], MAPS-PERP[0], MATH[.05156], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[.8846], OXY-PERP[0], PAXG-PERP[0], PERP[.08971], PRIV-20210625[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[8.50], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[9.5756], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMP2024[0], TRU-PERP[0], TRX[1.56159701], TRX-PERP[0], TSM[0.00000000], UBXT[.3318], UNI[.00000001], UNI-PERP[0], USD[1.62], USDT[0.16637375], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000002], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00343120 | | AVAX[0], BTC[0], FTT[150.14103664], SRM[5.031666], SRM_LOCKED[57.72480638], USD[0.00] | | |
| 00343174 | | FTT[.09744], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00404624], POLIS[.098], USD[0.00], USDT[0.00172090] | | |
| 00343176 | | APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.03814145], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[150.04550450], FTT-PERP[0], HT-PERP[0], LINKBULL[0], LINK-PERP[0], LUNA20.00349978], LUNA2_LOCKED[0.00816615], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT [40055075346278977.3/FTX AU - we are here! #30657][1], SHIB-PERP[0], SRM[15.78454456], SRM_LOCKED[99.90527594], SUSHI-PERP[0], UNI-PERP[0], USD[0.40], USD[0.71000001], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00343179 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APM-PERP[0], ATOM-20210625[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHF[0.00], COMP-20210625[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DOT-20210625[0], DOT-20211231[0], DYDX[.00000002], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210926[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], PERP[.00000001], PERP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[24.08168513], SRM-PERP[0], SRM_LOCKED[105.95724757], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], TRUMP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[1.74], USDT[0], USDT-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00343191 | | BIDEN[0], BTC-PERP[0], FTT[1585.11], PSY[5000], SRM[30.49928542], SRM_LOCKED[357.46071458], USD[2189.61], XPLA[6700] | | |
| 00343203 | | AAVE[0], AAVE-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], RAY-PERP[0], ROOK-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[.5772455], SRM_LOCKED[2.42269984], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00343211 | | APE[.02664], ETHW[.0000632], FTT[0.04948637], LUNA2[0], LUNA2_LOCKED[6.17477394], LUNC[0], USD[42.30], USDT[0.00160331] | | |
| 00343218 | | BCH-PERP[0], BOBA[.02464], FLOW-PERP[0], FTT[0.08500748], HT-PERP[0], OXY-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.63015428], SRM_LOCKED[0.1337002], SRM-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.115593], TRX-PERP[0], USD[2.76], USDT[4.00018610] | | |
| 00343225 | | ETH[0], LUNA2[0.00559069], LUNA2_LOCKED[0.01304495], TRX[.002039], USD[0.00], USDT[0], USDT-PERP[0], XRP[0.00235402] | | |
| 00343226 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BIDEN[0], BNB[0.00683741], BNB-20210625[0], BNB-PERP[0], BTC[0.00006994], BTC-20210625[0], BTC-20211231[0], BTC-20211004[0], BTC-MOVE-20211001[0], BTC-MOVE-20211005[0], BTC-MOVE-20211008[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211103[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-WK-20210527[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210924[0], BTC-PERP[0], BULL[0.00000001], CAGE-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-0330[0], ETH-PERP[0], ETH-20010[0], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA[.23241077], FLOW-PERP[0], FTM-PERP[0], FTT[0.02272018], FTT-PERP[-5842.9], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT[0.02519118], HT-PERP[0], ICP-PERP[0], JOE[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.41444921], LUNA2_LOCKED[0.95862843], LUNC-PERP[0], MANA-PERP[0], MATIC[0.56193690], MATIC-PERP[0], MKR[0], MKR-PERP[0], NFT [299400524415242533/FTX Crypto Cup 2022 Key #3489][1], NFT [316024628525335475/Belgium Ticket Stub #248][1], NFT [371512037402893314/FTX EU - we are here! #7132][1], NFT [400072759435429513/FTX Swag Pack #287 (Redeemed)][1], NFT [439798482352266270/Monaco Ticket Stub #47][1], NFT [481526041666340166/FTX EU - we are here! #71275][1], NFT [494679059820942497/NFT][1], NFT [515244532109395097/FTX EU - we are here! #71792][1], NFT [531114816467778371e Hill by FTX #5288][1], NFT [555052382641694292/Hungary Ticket Stub #1558][1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REAL[.00000001], REN[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND[.23240057], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00677736], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.94208166], SRM_LOCKED[126.42937884], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STETH[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB8[0], TRU-PERP[0], TRX[0.00000001], TRX-0930[0], TRX-PERP[0], USD[11698.92], USDT[0.00830590], USTC-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00343241 | | FTT[0.10641481], LUNA2_LOCKED[214.3109813], USD[0.00] | | |
| 00343244 | | BTC[25.96970205], DOT[36214.6573755], ETH[0.00044583], ETHW[8.86642320], EUR[1553899.96], FTT[10010.14702], JPY[13.91], LTC[9088.62286091], LUNA2[16.53272649], LUNA2_LOCKED[38.5763618], LUNC[3600036], NFLX[.0045], SOL[.0009292], SRM[155.67632443], SRM_LOCKED[1653.97367557], TRX[.001775], USD[-407.49], USDT[0.07188925], XRP[1114053.18411] | | |
| 00343249 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00437078], FTT-PERP[0], GALA[13.4203136], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00394268], LUNA2_LOCKED[0.00000000], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [476554904832472891/FTX AU - we are here! #31249][1], NFT [568510466299126693/FTX AU - we are here! #12334][1], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND[.75451319], SLP-PERP[0], SOL-PERP[0], SRM[0.1794168], SRM_LOCKED[10.36431826], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.41], USDT[0], USTC[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00343273 | | ADA-PERP[0], APT-PERP[0], BTC[0.00007016], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA[494.90595], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR[18900.04278772], OXY-PERP[0], RAY[5144.3287665], RUNE-PERP[0], SOL[1000], SRM[93.49899411], SRM_LOCKED[550.54100589], SRM-PERP[0], USD[80831.00], USDT[142.45628869], XRP-PERP[0] | | |
| 00343307 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00005889], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-20211231[0], BTC-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00901922], LUNA2_LOCKED[0.02164485], LUNC[87.2453 42166863], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT [401210776920173438/FTX AU - we are here! #14445][1], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[1505.997845], TRU-PERP[0], TRX[0.00025600], TRX-PERP[0], USD[2.10], USDT[364.45646125], USTC[.70892], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00343309 | | AMPL[0.00117166], AMPL-PERP[0], APE-0930[0], BABA[.000043], BNB[.00817789], BTC[0.00007972], BTT[6537102210], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CVX-PERP[0], DAI[.02714963], DAWN[.07584], DAWN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.0003302], ETHW[2599.6168152], ETHW-PERP[-.2600], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.03902], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-0624[0], GME-0930[0], GME-1230[0], GMEPRE-0930[0], HOOD[.00981], HT-PERP[0], IOTA-PERP[0], KSHIB[106174.958], KSHIB-PERP[-.1361499], LDO-PERP[0], MCB[.000098], MCB-PERP[0], MEDIA[18.966202], MEDIA-PERP[-68.48], MTA-PERP[0], NKN[3.93], NFT [300510477114880434/The Hill by FTX #18618][1], OMG-PERP[0], PEEL[0002], PROM-PERP[0], ROOK-PERP[0], SLP-PERP[0], SNM[1.29136565], SRM_LOCKED[7.70863435], TONCOIN[.0102], TRUMP[0], TRX[.00032], USD[140399.04], USDT[9999.86332488], USTC-PERP[0], XRP-PERP[0] | | |
| 00343318 | | LUNA2[2.08566837], LUNA2_LOCKED[4.86655954], USD[2.94] | | |
| 00343323 | | ADA-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.12900000], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[1250.00772635], FTT-PERP[-6000], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], OP-PERP[0], RNDR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL[2805.60312229], SOL-PERP[2546.42], SRM[805.17862068], SRM_LOCKED[4245.57822702], TRU-PERP[0], USD[-26897.53], USDT[10.63750000], WAVES-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00343357 | | ADA-20210625[0], BSV-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], FTT[.0463445], HT-PERP[0], LTC-20210625[0], LUNC-PERP[0], OKB-20201225[0], OKB-20210326[0], OKB-20210625[0], OKB-PERP[0], PSY[.1496], SRM[.59636374], SRM_LOCKED[8.40363626], TRUMP[0], TRUMP_TOKEN[570.7], TRX[.000007], USD[0.00], USDT[0.00000001] | | |
| 00343374 | | BTC[0], ETH[0], ETHW[0], FTT[0.00198452], SOL[239.47638700], SOL-PERP[0], SRM[.0219184], SRM_LOCKED[.09010885], USD[0.00], USDT[0] | | |
| 00343383 | | 1INCH-20210326[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], ADA-20210924[0], ADABULL[0], ADAHALF[0], ADA-PERP[0], ALCX[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGOHALF[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-20211231[0], ALTBULL[0], ALT-PERP[0], AR-PERP[0], ASD-20210625[0], ASDBULL[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BALBULL[0], BAND[0], BCH[0], BNB[0], BNB-20210625[0], BNBBULL[0], BNBHALF[0], BNB-PERP[0], BTC-0325[0], BTC-20210826[0], BTC-20211231[0], BTC[7.46520963], BTC-MOVE-20210228[0], BTC-MOVE-20210320[0], BTC-MOVE-20210340[0], BTC-MOVE-20210305[0], BTC-MOVE-20210317[0], BTC-MOVE-20210522[0], BTC-MOVE-20210Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210508[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], BULLSHIT[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-20210625[0], COMP[0], COMP-20210625[0], COMPBULL[0], COMPHALF[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-20210325[0], DEFI-20210625[0], DEFIBULL[0.00000001], DEFIHALF[0], DEFI-PERP[0], DOGE[0], DOGE-20210625[0], DOGEBULL[0.00000001], DOGEHALF[0], DOGE-PERP[0], DOT-20210325[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETCBULL[0], ETCHALF[0], ETC-PERP[0], ETH-0325[0], ETH[0.9707607], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00000001], ETHHALF[0], ETH-PERP[0], EXCH-20210924[0], EXCH-20211231[0], EXCHBULL[0.00000001], EXCHHALF[0], EXCH-PERP[0], FIL-20210625[0], FIL-20210924[0], FLM-PERP[0], FTT[150.01975205], FTT-PERP[0], GBP[24272.00], GRT-20210625[0], GRTBEAR[0], GRTBULL[0], GRT-PERP[0], HALF[0], HALFSHIT[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HTBULL[0], ICP-PERP[0], KAVA-PERP[0], KNCBULL[0], KSHIB-PERP[0], KSM-PERP[0], LEOBULL[0], LEO-PERP[0], LINK[0], LINK-20210625[0], LINKBULL[0], LINKHALF[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-20210326[0], MID-20210625[0], MID-20210924[0], MID-20211231[0], MIDBULL[0], MID-PERP[0], MKRBULL[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210625[0], OKBBULL[0], OKBHALF[0], OMG-20210625[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PAXGBULL[0], PERP-PERP[0], PRIV-20210326[0], PRIV-20210625[0], PRIV-20210924[0], PRIV-20211231[0], PRIVBULL[0], PRIVHALF[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL[50.00036152], SOL-PERP[0], SRM[.74014854], SRM_LOCKED[7.55915003], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUN[5450.81776324], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], THETA-20210326[0], THETA-20210625[0], THETABULL[0], THETAHALF[0], TOMOHALF[0], TRU-PERP[0], TRX-20210625[0], UNI[0], UNI-20210625[0], UNIBEAR[0], UNISWAP-20210826[0], UNISWAP-20211231[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XAUTBULL[0.00000001], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00343434 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[900.33], FB[0], FTM-PERP[0], FTT[25.00207735], FTT-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.42983887], SRM_LOCKED[10.03216413], SUSHI-PERP[0], USD[5780.95], USTC-PERP[0] | | |
| 00343450 | | LUNA2[0.00703896], LUNA2_LOCKED[0.01642425], USD[0.34], USDT[0] | | |
| 00343471 | | 1INCH-PERP[0], AKRO[2], AVAX-PERP[0], BAO[3], BNB[0.00161916], BTC[0.30118092], BTC-20211231[0], BTC-MOVE-20210129[0], BTC-PERP[0], CAKE-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTT[901.20828113], FTT-PERP[0], KIN[2], LUNC[0.00019796], LUNA2_LOCKED[0.00046190], LUNC[43.10627658], MKR[.00000001], PERP[.00000001], RSR[1], SOL[0.00311861], SOL-PERP[0], SUSHI-PERP[0], TRX[3], UBXT[2], USD[1.68], USDT[1.96269688], ZEC-PERP[0] | Yes | |
| 00343472 | | BIDEN[0], BNB[0.07590246], BTC[0], EDEN[1128.85652468], FTT[1245.88496572], GRT[144148.63211802], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00936035], NFT[454486947627989506/USDC Airdrop][1], NFT[492504438623983724/Weird Friends PROMO][1], OKB-PERP[0], SRM[48.9403601], SRM_LOCKED[375.82533523], USD[0.00], USDT[13545.84682157] | Yes | |
| 00343485 | | BTC[0.00069986], BTC-20211231[0], DAI[0], DOGE[0], ETH[0], ETHW[0], EUR[0.00], FTT[0.11838119], LTC[0], LUNA2[0.00547471], LUNA2_LOCKED[0.01277433], MATIC[0], SOL[0], USD[0.00], USDT[0], USTC[0] | | |
| 00343486 | | 1INCH-20210326[0], AAVE[0], AAVE-PERP[0], ADA-20210924[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-20210924[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.20022336], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CRV-PERP[0], DEFIBULL[0.00000001], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210924[0], ETH-20210326[0], ETH-20210924[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIDA[0.00000001], FIL-PERP[0], FTT[11.11252643], FTT-PERP[0], GRT-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[14.14571431], SRM_LOCKED[88.01982777], SUSHI-PERP[0], THETA-PERP[0], USD[40883.61], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00343491 | | AVAX-PERP[0], FLOW-PERP[0], FTT[11078.93441687], LUNA2_LOCKED[324.5513832], NFT[289814095875515944/The Hill by FTX #11132][1], NFT[373967480135485785/The Hill by FTX #22641][1], TRX[.000017], USD[1601.18], USDT[187.20000000] | | |
| 00343508 | | BTC-PERP[0], FTT[1.07260632], LUNA2[29.93005582], LUNA2_LOCKED[69.83679692], USD[0.00] | | |
| 00343519 | | ADA-PERP[0], AMZN-20210326[0], AXS-PERP[0], BABA[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CGC[0.07495536], COMP[.00000001], CUSDT[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00007651], EUR[0.00], FLOW-PERP[0], FTT[0.00000002], FTT-PERP[0], GDX[0], GDXJ-PERP[0], GLD[89.44397704], IMX-PERP[0], JPY[56700926.79], NFT [486518207228373189/The Hill by FTX #41070][1], QTUM-PERP[0], SLV[0.05740784], SOL-PERP[0], SPY-20210326[0], SRM[.91497812], SRM_LOCKED[382.38753395], TLRY[0.05115266], TRX[301.95506], TSM[0], TSM-20210924[0], UBXT[1], UNI-PERP[0], USD[0.00], USD[73], USD[0], XAUT[0], XRP[0], XRP-PERP[0] | | |
| 00343535 | | BTC-PERP[0], ETH-PERP[0], FTT[0], PAXG[.00000001], SRM_LOCKED[.07743044], USD[0.00], USDT[0] | | |
| 00343549 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.00000005], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[.00000001], BCH-20210625[0], BCHBULL[0.00000001], BCH-PERP[0], BNB[0.00000001], BNBBULL[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC-20200602[0], BTC-0624[0], BTC-PERP[0], BULL[0], C98[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHBEAR[0], ETHBULL[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA[0], FIDA[20192], FIDA_LOCKED[0.12323258], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], JET-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[18.74987015], LUNA2_LOCKED[43.27247284], LUNC[2527196.95285644], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000003], SOL-PERP[0], SOS-PERP[0], SRM[0.00235600], SRM_LOCKED[0.00235600], SRM-PERP[0], STEP-PERP[0], STETH[0.00000001], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[-349.16], USD[75], USTC[1008.98047095], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00343556 | | ALT-PERP[0], ANC-PERP[0], APT[0], APT-PERP[0], ASD-PERP[0], AVAX[.00000001], AVAX-0325[0], AVAX-PERP[0], BAX-PERP[0], BNB[.00000001], BNB-0325[0], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BTC-0325[0], BTC-0624[0], BTC[0.07960000], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], JPY-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00394800], LUNA2_LOCKED[0.00921000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], PAXG[0.00000001], PAXG-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.01071552], SRM_LOCKED[8.19001266], SRM-PERP[0], STETH[0], TLRY[0], TRYB[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], USD[478053.77], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00343594 | | BTC-PERP[0], DEFI-PERP[0], SOL-20201225[0], SOL-PERP[0], SRM[.00069312], SRM_LOCKED[.00264708], TOMO-PERP[0], TRUMPFEB[0], USD[1.26], XRP-PERP[0] | | |
| 00343595 | | ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], BTC-PERP[0], FTT[.000001], ICP-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[.004], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SLRS[.666663], SOL-PERP[0], SRM-PERP[0], TRX[.000008], USD[0.16], USDT[0] | | |
| 00343601 | | LUNA2_LOCKED[5380.386764], TRX[.000001] | | |
| 00343618 | | 1INCH[266.24732259], AAPL-20201225[0], AAPL-20210326[0], AMZN-20201225[0], AMZN-20210326[0], ATLAS[5410], ATOM-20201225[0], BAT[464], BCH-20210326[0], BIDEN[0], BNB[1.14494726], BRZ[5], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CRV[123.9671], ETH[0.37908566], ETH-20201225[0], ETH-PERP[0], ETH-20210326[0], FTT[.57178038], FTT[51.595192], GME-20210326[0], GOOG[.000100], GOOGL-20210326[0], GRT[177.27200705], GRT-PERP[0], MATIC[13.369090612], LINA[9.6041], LUNA2[1.09810461], LUNA2_LOCKED[2.53891076], LUNC[236937.07], MATIC[491.19355141], MRNA-20210326[0], NFLX-20201225[0], NFLX-20210326[0], NVDA-20201225[0], NVDA-20210326[0], PERP-20201225[0], RAY[11.99967934], REN[186.12547320], SHIB[8900000], TRX[12582.8635], TRUMP[0], TRX[10857.72372839], TSLA-20201225[0], WSB-20210326[0], XRP-20210326[0], XRP[9.20469910] | | |
| 00343624 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[-1.34], AMPL[0.72613063], AMPL-PERP[0], APE[.0976914], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00997150], BNB-PERP[0], BTC[0.09770140], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[495.795912], DOGE-PERP[0], DOT[.074877], DOT-PERP[0], ETH[0.19645134], ETHBULL[0], ETH-PERP[0], ETHW[0.19649364], EUR[30.00], FTM-PERP[0], FTT[0.14604369], GLMR-PERP[0], GME[10.52], GRT-PERP[0], IMX[8.295769], IMX-PERP[0], KAVA-PERP[0], KIN[0], KNC[.000121], KNC-PERP[0], LINA[0], LINK[0.00294392], LINK-PERP[0], LOOKS[0.00290848], LUNA2[0.00295456], LUNA2_LOCKED[0.68968748], LUNC[5916.86649018], LUNC-PERP[0], MANA[9611144], MAPS[0], MATIC-PERP[0], NEAR-PERP[0], NFT[0], PAXG[0.03313006], PAXG-PERP[0], RAMP-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP[0.35329321], SOL-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI[0.000099], UNI-PERP[0], UNISWAPBULL[0], USD[7711.90], USDT[0.86911390], USTC[0], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00343636 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00097150], FIDA[2.21700173], FIDA_LOCKED[126.14522421], FIL-PERP[0], FTM-PERP[0], FTT[0.08231437], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[0.00000001], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[4.90014709], SRM_LOCKED[24.00407219], UNI[0.05889738], UNI-PERP[0], USD[173.86], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00343649 | | ALCX[.00048878], BADGER[.00053841], BADGER-PERP[0], BNB[0], BTC[0.00000839], BTC-20210924[0], BTC-PERP[0], CRV[.04932938], CVX[.09851637], DMG-PERP[0], DOGE[0], EOS-PERP[0], ETH[.00000007], ETH-0325[0], ETH-0930[0], ETH-PERP[0], ETHW[.01204734], EUR[68786.36], EUR[370642.50004543], FTM[2015.62436599], FTT[537.00268019], FTT-PERP[0], KNC-PERP[0], LINK[.06655625], LINK-PERP[0], LUNA2-20220601[0], LUNA2_LOCKED[0.00053577], LUNC[50], LUNC-PERP[0], SNX[1.29530975], OXY[.29530975], OXY-PERP[0], PAXG[296.09122796], RAY-PERP[0], SOL[60.46873093], SOL-PERP[0], SPELL[55.61198709], STETH[27.37890064], SUSHIBEAR[22885696.24], TRX[0.00003], USD[47.52], USDT[0.00000738], XAUT[102.51176531], YFI+PERP[0] | Yes | |
| 00343655 | | ALCX[.00086321], BAT[.49207248], COMP[.00004746], DAI[.01196477], ETH[.00000001], FTT[953.32663234], LEO[1.00593579], MAPS[.868541], SRM[3.12402522], SRM_LOCKED[11.87597478], USD[0.00], USDT[6.67739800], YFI[0.00000664] | | LEO[1.00367] |
| 00343660 | | AMD-20201225[0], AR-PERP[0], AXS[.00000001], BTC[0.00004412], BTC-PERP[0], CONV[9.96355], CUSDT[0], DAI[.00072611], DAWN[.199867], DAWN-PERP[0], DOGE[10.09947855], EDEN[2], ETH[0.00001263], ETHW[0.23428757], FIDA[.092827], FTM[.09335], FTT[25.58778996], FTT-PERP[0], HUM[9.99335], KIN[338.48822], LINA[9.8656], MAPS[.346973], MATIC[.00000001], MEDIA[.0099867], NFLX-20201225[0], OXY[1.450388], RAY[.0082077], REAL[.1], SAND[.00385565], SLRS[.96675], SOL[.01479944], SOL-PERP[0], SPY[0.00099864], SPY-20201225[0], SQ-20201225[0], SRM[.90419141], SRM_LOCKED[26901191], STEP[.995345], STMX[9.9867], STORJ[.0298674], TONCOIN[.02376652], TRX[1000.15526247], UBXT[9333], USD[718.83], USDT[3.77795635], XAUT-PERP[0] | Yes | USD[2.00] |
| 00343683 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[35.10333981], AVAX-PERP[-96.39999999], AXS-PERP[0], BNB[0.00694758], BNB-PERP[0], BTC[0.06113856], BTC-MOVE-20210622[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0.02872817], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[150.20001935], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-20220601[0], LUNA2_LOCKED[0.00008241], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], OTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.19], USDT[0.46604094], USTC[.005], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00343698 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CUSDT[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], MEDIA-PERP[0], MKR-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USTC[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00343715 | | AMPL-PERP[0], BAL-0325[0], BAL-PERP[0], BNB[0], BNB-0325[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNA2[0.00514442], LUNA2_LOCKED[0.01200365], LUNC-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USTC[0], UTSC[0], USTC[1.72821827], USTC-PERP[0] | Yes | |
| 00343752 | | ALCX[.0006991], APT[1.99031], BLT[.96713], BTC[0.00001837], CREAM-PERP[0], EUR[.14157], FTT[.096029], GMX[.00277705], HGET[.034044], HT[.086757], LUNC-PERP[0], MATH[.099573], MER[.9720525], MOB[.0900425], OXY[.96374], PEOPLE[4.1594], RAY[.638595], SRM[.68679579], SRM_LOCKED[.44972713], STC[.70189], TRX[.000356], USD[0.00], USDT[0.00000000] | | |
| 00343860 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-MOVE-20211222[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIL-PERP[0], LUNA2[0], LUNA2_LOCKED[5.29186518], SHIB-PERP[0], SOL-PERP[0], TRUMPFEB[0], TRUMPSTAY[.5958], TRX[.000001], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00343875 | | LUNA2[1.81417837], LUNA2_LOCKED[4.23308286], LUNC[395041.16], TRUMP[0], USDT[0.00003368] | | |
| 00343879 | | APE[1.69163122], APE-PERP[0], APT[643.91892727], AR-PERP[0], ATLAS-PERP[0], BTC[0.00000649], BTC-PERP[0], DFL[10507.85185086], DYDX-PERP[0], EDEN[.091033], ETH[0.00403498], ETH-PERP[0], ETHW[0.00429485], FLOW-PERP[0], FTM-PERP[0], FTT[.06158184], FTT-PERP[0], GMT-PERP[0], GOG[.524], GST-PERP[0], IMX[.0221], IMX-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000009], LUNC[.604416], LUNC-PERP[0], OP-PERP[0], RAY-PERP[0], RON-PERP[0], SRM[.28511222], SRM_LOCKED[2.71488778], STEP-PERP[0], SWEAT[.6558], TRX[.000029], USD[0.00], USDT[0.00000000] | Yes | |
| 00343924 | | BAND[1856.53880719], BTC[2.62780977], BTC-PERP[.0621], BULL[0.00896619], ETH[4.00031976], ETHW[12.57827532], FIDA[472.90996651], FIDA_LOCKED[4.70947966], FTT[1071.80981930], LUNA2[0.73033576], LUNA2_LOCKED[1.70411678], LUNC[159032.15006630], MOB[25], RAY[144.92891346], SOL[461.92184620], SRM[111.59728484], SRM_LOCKED[448.27336722], SUSHI-PERP[0], SXP[197.98143715], TRX[.000315], UBXT[14266.01892952], UBXT_LOCKED[72.96284724], USD[-982.98], USDT[4.02180240], XRP-PERP[0] | | BAND[1611.604692], RAY[15.92141853], USDT[3.99752014] |
| 00343956 | | LUNA2_LOCKED[0.00000001], LUNC[.0011191], TRX[.000001], USD[0.00], USDT[0] | | |
| 00343972 | | 1INCH[1580.06264570], AAVE-PERP[0], ALGO-PERP[0], BTC[0.10000330], DOT-PERP[0], DYDX[.00000001], ETH[0.00024482], ETH-PERP[0], ETHW[2.00691506], FTT[1509.63702909], LINK-PERP[0], MATIC[0], OP-PERP[0], PERP[75637.05543776], SNX-PERP[0], SPELL[853505.58], SRM[5.37447596], SRM_LOCKED[102.36012276], STETH[1.68226258], SUSHI-PERP[0], TRX[.00000.00563], USD[23427.74], USD[0.00290350], YFI-PERP[0] | | 1INCH[1579.796797], USD[5000.00] |
| 00343974 | | AAVE-PERP[0], ALGO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00223839], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[151.02466546], FTT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00918479], LUNA2_LOCKED[0.02143117], LUNC[2000.0075], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[.08654], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00028604], USTC-PERP[0], XRP-PERP[0] | | |
| 00343992 | | BNB[0], BNB-20211231[0], FTT[32.19388200], LUNA2[5.89930267], LUNA2_LOCKED[13.76503956], LUNC[0], OKB[0], OKB-20210625[0], TRX[0], USD[89.48], USDT[2.75030967], USTC[0], USTC-PERP[0] | | |
| 00344033 | | ETH-20211231[0], FTT[25.33407055], LUNA-PERP[0], MNGO[48070], MNGO-PERP[0], SOL-20210326[0], UBXT[.00000001], UBXT_LOCKED[256.89139102], USD[1.88] | | |
| 00344041 | | APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL[0], CEL-20210625[0], CEL-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.04851415], GME[.00000003], GME-20210326[0], GMEPRE[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.26141487], LUNA2_LOCKED[0.60996804], LUNC-PERP[0], MATIC-PERP[0], MSTR[0], SAND-PERP[0], SNX[0], SOL[.00000001], TRUMP[0], USD[1.23], USDT[0], USTC-PERP[0], WSB-20210326[0], XRP-PERP[0] | | |
| 00344049 | | BNB[0.00725443], BTC[0.00130753], ETH[0.00008237], FTT[150], NFT [46735832050096178367FX AU - we are here! #38915][1], NFT [51487349158668256678FX AU - we are here! #38857][1], SOL[.00000001], SRM[.90756588], SRM_LOCKED[11.4826653], USD[0.00], USDT[0], XRP[.632855] | | |
| 00344066 | | BNB[0], BTC[0], ETH[0], FTT[150.14220501], SRM[876.03137486], SRM_LOCKED[159.86962119], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 00344080 | | ATOM-PERP[-5], BCH[0.00026296], BTC[0.00009423], CAKE-PERP[-8.4], CRO-PERP[-5900], DOGE[84.69923], DOT[.99981], ETH-PERP[-0.06], FTM[.981], FTT-PERP[0], JPY[270.16], LTC[.0080674], LUNA2[1.94216590], LUNA2_LOCKED[4.53172044], LUNC[422525.96], MRNA[.00462], SOL-PERP[0], TRX[.000025], USD[2179.68], USD[2179.68], USTC[.250119], USTC-PERP[0], XRP[.523508] | | |
| 00344106 | | AAVE[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ALPHA-PERP[0], ALT-0325[0], AR-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-20211231[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BNB[0], BNB-0325[0], BNB-20210924[0], BNB-PERP[0], BNT[0], BTC[0.03243631], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], CUSDT[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FB-20211231[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.97741186], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-0325[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [291362044143358893FTX EU - we are here! #18815][1], NFT [335948550047353]4FTX EU - we are here! #18825][1], NFT [470243871569181147FTX EU - we are here! #18822][1], OMG-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-0624[0], SHIT-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20210625[0], SOL-PERP[0], SPY-0325[0], SPY-20210924[0], SPY-20211231[0], SRM[.01101443], SRM_LOCKED[.04774007], STETH[0.55498080], STSOL[0], SUSHI[0], SUSHI-PERP[0], THETA-20211123[0], TRX[.00091], TSLA-20210924[0], UNI-20210625[0], UNI-PERP[0], USD[268.15], USD[70.00000001], USTC[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], YFI[.00000017] | | |
| 00344148 | | BTC-PERP[0], COIN[0.00804611], CRO[2499.97524], DOGE[0.60211413], EDEN[29700.075], ETH[0.00244655], ETHW[0.00244655], FTT[559.4968117], LINK[18.25197234], LUNA2_LOCKED[169.7950005], LUNC[0], LUNC-PERP[0], MATIC[0], SOL[39.99316000], TRX[.000016], USD[1995.47], USTC[0] | | LINK[18.121017], USD[1000.00] |
| 00344162 | | AAPL[0], AAVE-20210326[0], AAVE-20210625[0], ABNB[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BABA[0], BNB-20210326[0], BNB-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC[3.49628029], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], ETH-20210326[0], ETH-20210624[0], ETHBULL[0], ETH-PERP[0], ETHW[0.01268840], EUR[5021.82], FIDA[.81413672], FIDA_LOCKED[2.68103961], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], LEO-PERP[0], LTC-20210625[0], LUNC-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], SNX[0], SOL-20210326[0], SOL-20210625[0], SXP-PERP[0], TRX-PERP[0], TSLA[0], TWTR[0], USD[300.02], USD[0], XAUT[0.00000001], XRP-PERP[0], ZEC-BULL[0], ZEC-PERP[0] | | USD[7.00] |
| 00344183 | | ATLAS[21573.86730877], ATLAS-PERP[0], BICO[.00000001], BLT[180529.09481], BNB[.34], ETH-PERP[0], ETHW[3981.45129521], FTT[25.02709985], HT-PERP[0], LUNA2-PERP[0], POLIS-PERP[0], SRM[4.72171447], SRM_LOCKED[122.69787966], SWEAT[149748], TRUMPFEBWIN[23072], USD[178.47], USD[7140.74565788], USTC-PERP[0] | | |
| 00344190 | | BNB[.0022096], LUNA2[0.00593849], LUNA2_LOCKED[0.01385648], LUNC[.0036382], TRUMPFEBWIN[7234.186065], USD[0.00], USDT[0], USTC[.84062] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00344206 | | 1INCH[.00400725], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[3384.56542315], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000384], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000085], BTC-MOVE-0714[0], BTC-MOVE-1027[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.03312769], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[680], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[37.72483055], DOT-PERP[0], DRGN-PERP[0], DYDX[134.9], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00004000], ETH-PERP[0], ETHW[25.56600000], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[150.21915738], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[1], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[27.87567916], LUNA2[.67502749], LUNA2_LOCKED[18.37658472], LUNA2-PERP[0], LUNC[171.4945.72], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[-.01729805], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR-20210241[0], MTA-PERP[0], MTL-PERP[0], MYC[1063.71], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.000172], SNX-PERP[0], SOL[.0026963], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00943], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[9966.34], USDT[4286.71631203], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[9.94440798], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00344215 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.99995948], BTC-PERP[3], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], FLOW-PERP[0], FTT[435.35968156], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[6.61289028], SRM_LOCKED[21.38710972], SRM-PERP[0], STORJ-PERP[0], TRX[.000488], USD[-33995.13], USDT[0.00000003] | | |
| 00344244 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[.00207892], BNB-PERP[0], BOBA-PERP[0], BTC[0.00004938], BTC-PERP[0], CRV-PERP[0], DAI[26.73659931], DOGE-PERP[0], EOS-PERP[0], ETH[0.00024350], ETHBULL[0], ETH-PERP[0], ETHW[0.07424348], FTM-PERP[0], FTT[0.07558133], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PRISM[6.924682], SAND-PERP[0], SOL[.00492771], SOL-PERP[0], SRM[.31088088], SRM_LOCKED[2.4714012], SRM-PERP[0], SXP-PERP[0], SUSHI-PERP[0], TRX[.000033], UNI-PERP[0], USDT[325.27349301], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00344257 | | BTC[0.00008087], DOGE[.55096278], ETH[.00082199], ETHW[.00082199], FTT[42.99948396], LTC[.00523974], LUNA2_LOCKED[164.5174523], LUNC[0], RAY[335.68279611], SOL[15.70712219], TRUMP[0], TRUMPFEBWIN[204.7], TRX[.000817], USD[0.14], USDT[0.28306460] | | |
| 00344268 | | AAVE-PERP[0], AMC-20210326[0], APE-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CONV-PERP[0], DAI[.00000001], DAWN-PERP[0], DOT-20210326[0], DYDX[.01599033], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[.97264], FTM-PERP[0], FTT[0.07922434], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-20.34814158], LUNA2_LOCKED[0.8123307], LUNC[8191.77817182], MER-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.25], USDT[0.00000002], YFI-PERP[0] | | |
| 00344276 | | BTC[0], ETHW[286.687], FTT[25.04517524], SRM[.76771473], SRM_LOCKED[2.56214317], USD[0.55] | | |
| 00344281 | | ADA-PERP[0], ANC-PERP[0], BCH-PERP[0], BIDEN[0], BNB[.00787404], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00043445], ETH-PERP[0], ETHW[0.00043444], FTT[0.01797272], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00459188], LUNA2_LOCKED[0.01071440], LUNA2-PERP[0], LUNC[.006038], MATIC-PERP[0], SNX-PERP[0], SOL[.00796318], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[.65], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00344354 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0.01787740], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALT-20210326[0], ALT-PERP[0], ATOMBULL[100], AVAX-PERP[0], BCHBULL[41.49376974], BNB[0.00000003], BNB-20210326[0], BNB-PERP[0], BTC[0.00000002], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211210[0], BTC-PERP[0], BTT-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT[74.73], DOGEBULL[0.01132983], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-PERP[0], EGLD-PERP[0], ETCBULL[0.13723324], ETH-0624[0], ETH[0.62789224], ETH-0930[0], ETH-1230[-0.31], ETH-20210326[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.00000001], GMT-PERP[0], LINK[0], LINKBULL[1.49905237], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[1.22062448], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[21.38777029], MATICBULL[0], MOB[0.00000001], MOB-PERP[0], RAY[24.67986081], RAY-PERP[0], REN[0], SNX[0], SOL[0.00000001], SOL-PERP[0], SRM[47.80292222], SRM_LOCKED[.69192908], STEP[115.33000059], SUSHI-PERP[0], SXP[0], SXPBULL[117.16593363], TRUMP[0], TRX[.001624], UNI[0.00000001], USD[-235.16], USDT[0.00360404], XLMBULL[0.59042297], XRP[0], XRP-PERP[0], XTZ-20210326[0], YFI[0], YFI-20210326[0], ZECBULL[0] | | RAY[23.942922] |
| 00344358 | | BIDEN[0], ETH-PERP[0], FTT-PERP[0], SRM[13.25813644], SRM_LOCKED[.21769332], TRX[.039543], USD[0.00] | | |
| 00344362 | | ADA-PERP[0], BTC[-0.00008879], BTC-PERP[0], CEL[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[.00000001], FTT[25.04931975], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005172], MATIC[0.00000001], RSR-PERP[0], RUNE[0], SNX-PERP[0], SOL[0], SRM[1.00057538], SRM_LOCKED[0.03682539], UNI-PERP[0], USD[11631.71], USDT[0] | | |
| 00344398 | | BNB[.00195611], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[.099999], DOGE[.31673], DOGE-PERP[0], DYDX[.075007], ETH-PERP[0], ETHW[0.00179222], FTT[0.782879], GAL-PERP[0], LUNC-PERP[0], MASK-PERP[0], OP-PERP[0], SOL-PERP[0] -13530.27], SRM[1.39542936], SRM_LOCKED[142.25171065], TRUMP2024[0], TRUMPFEB[0], TRUMPFEBWIN[5889], TRUMPSTAY[14464.55935], TRX[.000017], USD[282234.77], USDT[0.00000001], VGX[.11121] | | |
| 00344403 | | AUDIO-PERP[0], BAT-PERP[0], BTC-20211231[0], DYDX[1.919.76], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL[8.73606646], SOL-PERP[0], SRM[338.5252392], SRM_LOCKED[3.218178], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00344451 | | ANC[.6468], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[.00000277], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT[0], EGLD-PERP[0], ENJ-PERP[0], ETHW[0], EUR[0.01], FTT[0.09683015], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00243224], LUNA2_LOCKED[0.00567523], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[1.29136565], SRM_LOCKED[7.7086343S], TOMO-PERP[0], TRUMP[0], TRX[.001715], TRX-PERP[0], USDT[1354.53836495], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00344468 | | 1INCH-PERP[0], AVAX[.07946], BNB-PERP[0], DFL[.00000001], ETH[0], FTM[0], FTM-PERP[0], FTT[0], LTC-PERP[0], LUNA2[0.00002421], LUNA2_LOCKED[0.00005649], LUNC[.000078], MINA-PERP[0], SLP-PERP[0], SOL[0], USD[0.24], USDT[0], XRP-PERP[0] | | |
| 00344478 | | FTT[25.56476689], LUNA[295.06134052], LUNA2_LOCKED[221.8097946], LUNC[20699807.04], MANA[500], SAND[141], SHIB[12700000], SOL[19.34], TRUMPSTAY[146734.077555], USD[15.56], USDT[0] | | |
| 00344481 | | AUD[110.33], AVAX-PERP[0], BTC[.2672], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[5174.54752038], FTT-PERP[0], MKR-PERP[0], TRX[122456.010817], USD[97.43], USDT[59.48500401] | Yes | |
| 00344485 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00009824], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[1668.00834], CRO-PERP[0], DAI[11.04586609], DENT-PERP[0], DOGE[0.00054599], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00734135], ETH-PERP[0], ETHW[.00734135], FIL-PERP[0], FTM-PERP[0], FTT[1010.20340405], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX[693.27960], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOO[.13952], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.39818910], LUNA2_LOCKED[0.92910790], LUNC[18349.8034962], LUNC-PERP[0], MANA-PERP[0], MATIC[0.53610000], MATIC-PERP[0], MKR-PERP[0], MNGO[0.695149], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[7.85072609], RAY[7.573354], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[1004.579662], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0964996], SOL-PERP[0], SPELL[12.564], SRM[25.90260669], SRM_LOCKED[204.534658], SRM-PERP[0], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SWEAT[31.17524], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[9931.24], USDT[0.00015501], USTC[.49491], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00344507 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000616], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00050692], ETH-PERP[0], ETHW[0.00050691], FIDA[0.63985819], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01582622], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC[0.00250954], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0.65716494], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[84.03113149], SRM_LOCKED[34.42496135], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.08], USDT[0.00008212], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00344511 | | AAVE[0], ADABULL[0], ALCX-PERP[0], ALGOBULL[3480000], ALTBULL[0.00000001], ASD[0], ASDBULL[148.19998833], ATOMBULL[300], AUDIO-PERP[0], AVAX-PERP[0], BALBULL[1363], BAND[.00000001], BCHBULL[0], BIT-PERP[0], BNBBULL[0], BTC[0.00000002], BTC-PERP[0], BULL[0.00000001], BULLSHIT[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMPBULL[190.23788948], DEFIBULL[0.26500002], DOGEBULL[0.00000002], EOSBULL[49000], ETCBULL[0.00000001], ETH[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FIDA[0.06254885], FIDA_LOCKED[0.01337], FTM-PERP[0], FTT[145.20000003], FTT-PERP[0], GRTBULL[29.90000000], HBAR-PERP[0], HTBULL[0.00000001], LEOBULL[29.10000002], LTCBULL[1220.3.44062], LUNA2_LOCKED[227.83570007], LUNC-PERP[0], LUNABULL[2500000001], MANA-PERP[0], MASKBULL[0.00000001], MATICBULL[0.00000002], MKRBULL[0.00000001], MNGO-PERP[0], NEAR-PERP[0], OKBBULL[0.71210547], ONE-PERP[0], OXY[0.00000001], PAXGBULL[0.00000001], PRIVBULL[0], RAY[112.11029046], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[200.00242627], SLP-PERP[0], SOL[14.90000001], SOL-PERP[0], SOS[115200000], SOS-PERP[234000000], SPELL-PERP[0], SRM[6973.18656390], SRM_LOCKED[3.64406575], SRM-PERP[0], STEP-PERP[0], STEPBULL[0.257e+06], SXPBULL[6570], THETABULL[227], TOMOBULL[35600], TRXBULL[172.50000001], TRX-PERP[0], UNISWAPBULL[.1812], USD[136.28], USDT[0.33948461], VETBULL[11.1], XRPBULL[3190.00000001], ZECBULL[25.47524507], ZIL-PERP[0] | | |
| 00344518 | | ADA-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00100000], BTC-PERP[0], CEL-PERP[0], DEFI-20210625[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT[0], FTT-PERP[270], OXY-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00035586], SRM_LOCKED[0.20558359], SRM-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[1517], USD[-1206.19], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00344542 | | 1INCH-202103260[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0.00001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-202102260[0], BTC-202106250[0], BTC-MOVE-051100[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-202107160[0], BTC-PERP[0], BTT-PRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04084264], ETH-0624[0], ETH-202106250[0], ETH-202109240[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000017], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.70644404], LUNA2_LOCKED[1.64836010], LUNC[0.04566], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-202012250[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0.00865852], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STETH[0.00008618], SUSHI-202012250[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[378.79], USDT[0.01406932], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-202012250[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00344552 | | LUNA2[7.67590289], LUNA2_LOCKED[17.91044009], TRUMPFEBWIN[580.5933], USD[16.39], USDT[40.72608] | | |
| 00344561 | | 1INCH-PERP[0], AAPL[0], AAPL-1230[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMD-0930[0], AMPL[0.27330659], AMPL-PERP[0], APE-PERP[0], ARKK[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00000045], BCH-0930[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-MOVE-0125[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0327[0], BTC-MOVE-0806[0], BTC-MOVE-0808[0], BTC-MOVE-0829[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-1230[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], ECH-PERP[0], EDEN-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-0920135], ETH-1310[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00000002], EUR[0.00], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GMT[.98153444], GMT-PERP[0], GST-0930[0], GST[.2], GST-PERP[0], IBVOL[.00000001], IMX[.09273661], IMX-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK[4452.43554298], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OP-0930[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNK-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01359354], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], SRM[1.01696239], SRM-LOCKED[27.24046629], SRM-PERP[0], SUSHIBEAR[560000000], SXP[0], SXP-PERP[0], TRX[.000161], TRYB-PERP[0], UNI-1230[0], UNI-PERP[0], USD[527.57], USDT[0.46254655], USDT-0930[0], USDT-PERP[0], USO-0930[0], XAUT[0], XAUT-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00344566 | | BNB-0325[0], BNB-0624[0], BNB-2021123[0], BNB-PERP[0], BRZ[9282771.82456757], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-2021123[0], BTC-PERP[129.8187], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-2021123[0], ETH2[.24626190], ETH-PERP[0], ETHW[2.24626190], EUR[250337.44], FTT[160.75970552], FTT-PERP[0], LINK[.000617], LTC[.499], LUNA2[301.60239849], LUNA2_LOCKED[703.73892975], LUNC[.0002403], SOL-PERP[0], SRM[11.00351268], SRM_LOCKED[86.55648732], TRX[.000777], USD[-2088158.75], USDT[865179.92811056], XRP-PERP[0] | | |
| 00344570 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL[0], BAND[0], BAND-PERP[0], BTC[0.00000002], BTC-PERP[0], CHZ-PERP[0], COIN[0], COMP[0.00000001], COMP-PERP[0], COPE[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], HEDGE[0], HNT[0], HNT-PERP[0], HXRO[0], KNC[0.00000001], LINK-202012250[0], LINK-PERP[0], LRC[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00045960], LUNA2_LOCKED[0.00107241], LUNC-PERP[0], MATIC-PERP[0], MER[0], MER-PERP[0], MNGO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[0], RAY[0], REN[0.00000001], RSR-PERP[0], SAND[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY[0], TRUMP[0], TSLA[.00000003], TSLAPRE[0], UNI[0], UNI-PERP[0], USD[0.00], USD[0.00000001], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX[0] | | |
| 00344590 | | AURY[.9068], BLT[.3223], BNB[.00609703], ETH[.001], FTM[.78391842], GENE[.00298985], LOOKS[.46820949], LUNA2_LOCKED[919.8074926], LUNC[.58], LUNC-PERP[0], SOL[.00158372], SOL-PERP[0], TRUMPFEBWIN[230.8383], TRX[.000001], USD[0.08], USDT[0] | | |
| 00344591 | | BTC[0.00005534], LUNA2[0.55786925], LUNA2_LOCKED[1.30169493], LUNC[121477.2049449], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[6307.65569], TRUMPSTAY[1835], USD[6.14], USDT[.66461475] | | |
| 00344597 | | BTC[0.00005492], ETH[.00181684], ETHW[.00181684], IMX[.01333333], MAPS[.149451], NFT[42743627035658857773/The Hill by FTX #19422][1], SRM[14.84918729], SRM_LOCKED[75.27081271], TRUMP[0], TRUMPFEBWIN[2200], TRX[.000001], USD[0.00], USDT[0] | | |
| 00344624 | | ADABEAR[3893.62], ADA-PERP[0], ALGOBULL[2000], ATOMBULL[3.31634873], BALBULL[11.74293339], BEAR[635.08268500], BSVBULL[750], DEFIBEAR[300.17837857], DOGE[4.23819438], DOGEBEAR[520845.78979759], DOGEHEDGE[1], DOGE-PERP[0], EOS-202103260[0], EOSBEAR[1400], EOSBULL[2000.51713955], ETHBULL[0], KIN[200], KIN-PERP[0], LTCBULL[5.04800[0], LTCBULL[0.00643151], LUNA2_LOCKED[0.01506685], LUNC[1400.47512164], MATICBEAR[799440], MATICBULL[96.43984908], MATICHEDGE[1.2173755], SHIB[8900], SUSHIBULL[1500.43472712], SXPBULL[15.34898377], TOMOBEAR[556456.45548237], TOMOBULL[8097.13057681], USD[0.02], USDT[0.00000001], XRP[1], XRPBEAR[76289.62005511], XRPBULL[536.40580390], XTZBULL[3], XTZ-PERP[0], ZECBEAR[2], ZECBULL[20] | | |
| 00344625 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVATBEAR[20000000], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-0915[0], BTC-PERP[0], BULL[0], CELO-PERP[0], CEL-PERP[0], EDEN-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZECBULL[0] | | |
| 00344638 | | AAVE-PERP[0], ATLAS[49.99127], AURY[2.9904736], BCA[3992.3176], COMP[0.16317150], COPE[78.9849606], CQT[61.9891748], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOAT[.9977302], FLOW-PERP[0], FRONT[18.9966826], FTT[11.4096915], GRT-PERP[0], HXRO[97.9828892], IMX[3.59937144], KIN[419919.684], LINK-PERP[0], MAPS[41.9904528], MCB[.38996508], MER[57.9898732], OXY[21.9959572], POLIS[2.89949366], RAY[11.17849641], SLRS[50.9880948], SRM[17.25533378], SRM_LOCKED[.22235442], STEP[115.9797464], TONCOIN[3.9993016], TRUMP[0], USD[1.23], USDT[0], XRP-PERP[0] | | RAY[9.4] |
| 00344650 | | BNB[0], DAI[0], ETH[0], LUNA2[0.19784687], LUNA2_LOCKED[0.46164270], MATIC[0], NFT [501621093306142922/The Hill by FTX #24972][1], SOL[0], TRX[0], USD[0.13], USDT[0.02490234] | | |
| 00344672 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[0.00074731], BNB-PERP[0], BOBA-PERP[0], BTC[0.86770029], BTC-MOVE-202101160[0], BTC-MOVE-202110180[0], BTC-MOVE-202112160[0], BTC-MOVE-WK-0519[0], BTC-MOVE-WK-202107060[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[.0885], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00224653], LUNA2[0.00272895], LUNA2_LOCKED[0.00636756], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER[1.0467], MIR-PERP[0], MNA-PERP[0], MNGO-PERP[0], MSOL[.00000001], NEAR-PERP[0], NFT [455763934215118580/Solana Swap Ticket][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[.441824], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB[9620000000], SHIB-PERP[0], SLP-PERP[0], SOL[0.00844692], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0.03377297], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000141], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[649.49], USDT[4.94684891], USTC[.386297], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00344699 | | AAVE-0624[0], AAVE-PERP[0], ADA-202112310], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DFL[2025], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[1000000], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.53099142], LUNA2_LOCKED[1.23897998], LUNC[115624.5], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MNGO-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.02], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], ZRX-PERP[0] | | |
| 00344708 | | BTC[0], LUNA2[0.00653261], LUNA2_LOCKED[0.01524276], LUNC[1422.49], USD[0.00] | | |
| 00344727 | | AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], TRU-PERP[0], USD[19.30], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00344741 | | BTC[.0022212], DOGE[618.0504], DOGEBULL[1880], LUNA2[0.00459145], LUNA2_LOCKED[0.00107134], RAY[46.01597326], RUNE[20.689], SHIB[73175112.96710190], SOL[1.42587], USD[506.29], USDT[0.00000001] | | |
| 00344758 | | APT[.7408], APT-PERP[0], AURY[.30074357], BNB[.008032], DODO[.09544], ETH[0.00000004], ICP-PERP[0], LUNC[2291.0534348], OXY[2291.0534348], OXY[.0000001], MNGO[8.856811], OXY[2291.0534348], LUNC[492366.41221411], TRUMP[0], TRX[.00045], USD[1.22], USDT[0] | | |
| 00344768 | | 1INCH[0.0281], 1INCH-PERP[0], AAVE[0.026906], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.03442630], AVAX-PERP[0], BNB[0.00000004], BTC[0.00013271], BTC-0325[0], BTC-202103260[0], BTC-202106250[0], BTC-PERP[0], CHR-PERP[0], DAI[15574.30816644], DOGE[2.33487617], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[1.6], ENS[.000175], ENS-PERP[0], ETH[0.00021082], ETH-PERP[0], ETHW[0.00021082], FTM-PERP[0], FTT[1030.67180293], GMT[.15006], GMT-PERP[0], GRT-PERP[0], HKD[0.00], IMX[.099221], IOTA-PERP[0], KAVA-PERP[0], LINK[.09815], LINK-PERP[0], LTC-PERP[0], LUNA2[0.26023344], LUNA2_LOCKED[0.60681236], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB[.04412903], MCB-PERP[0], OMG-202112310[0], OMG-PERP[0], RAY-PERP[0], RUNE[.017154], SNX[.000003], SOL-PERP[0], SPELL[0000001], SPELL-PERP[0], SRM[105.61156163], SRM_LOCKED[630.34277472], SRM-PERP[0], SUSHI[03127468], SUSHI-PERP[0], TRX[.000001], UNI[0], UNI-PERP[0], USD[14], USDT[0.00153593], USTC[37.22404487], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00344768 | | SRM[105.60527457], SRM_LOCKED[2.77249177], TRUMPFEB[0], TRUMPSTAY[.6911], USD[4.98] | | |
| 00344769 | | LUNA2_LOCKED[42.76967394], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[16279], USD[193.31], XRP[.89151] | | |
| 00344774 | | BCH[.00484858], BNB[.1683967], DOGE[0], ETH[0], FIDA[0], FTT[0.00000002], LINK[0.00000002], MER[0], OXY[0], OXY_LOCKED[586149.90458035], SNY[0.00000002], SOL[0.00191191], SRM[46.28867702], SRM_LOCKED[244.58079593], TRX[.000777], USD[549.70], USDT[0.05001772] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00344792 | | AAVE-20210326[0], AAVE-PERP[0], ADA-20210625[0], APE[.09602], APE-PERP[0], AVAX[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[.00009756], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], COMP-20210326[0], DOGE-20210625[0], DOT-PERP[0], ETH[.00073675], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[.00073675], EXCH-20210326[0], FTT[0.06015433], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], OKB-20210326[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SOL[.00845426], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[.00890568], SRM_LOCKED[.04692604], SRM-PERP[0], SUSHI-20210326[0], TRX-20210625[0], UNI-20210326[0], USD[0.00], USDT[0.00000001], XRP-20210326[0], YFI-20210326[0], ZEC-PERP[0] | | |
| 00344843 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMZN[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.09502000], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BB-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00001152], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULLISH[0], CAKE-PERP[0], CEL-0-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-0930[0], DEFI-20210625[0], DEFI-20210924[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.15602535], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000100], EUR[0.00], EXCH-20210625[0], EXCHBULL[0], EXCH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.42553], FTT-20210625[0], FTT-20210924[0], FTT-PERP[0], FTTBULL[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-20210924[0], KNC-PERP[0], KSM-20210625[0], KSM-PERP[0], LINK[0], LINK-20210924[0], LINK-PERP[0], LRC-20210924[0], LTC-20210625[0], LTC-PERP[0], LUNA[0], LUNA2[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], NFT-PERP[0], NKN-PERP[0], NPXS-PERP[0], OKB-20210625[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-20210625[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STG[70.0858], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRX-0624[0], TRX-20210625[0], TRX-PERP[0], TSLA[0.00000001], TSLAPRE[0], UNI[0], UNI-20210625[0], UNISWAP-PERP[0], USD[26.62], USDT[0], USO[0], USO-0325[0], USO-0624[0], USTC[0], USTC-PERP[0], VET[BULL[0], VET-PERP[0], WAVES-PERP[0], WBB-20210326[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00344936 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000001], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0.00000002], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00078223], ETH-20210924[0], ETH-PERP[0], ETHW[.0004247], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[4267049847196449228/Inception #79[1], NFT [451317760054396897/Inception #97[1], OKB-20210326[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[2.90963698], SRM_LOCKED[43.92011768], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[4-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[80.62], USDT[0.07999009], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00344947 | | CLV-PERP[0], CQT[.38142857], EDEN-20211231[0], ETC-PERP[0], FTT[.05772581], ICP-PERP[0], LUNA2[0.00375245], LUNA2_LOCKED[0.00875572], LUNC[0], LUNC-PERP[0], RON-PERP[0], ROOK[.0004016], SRM[3.88526859], SRM_LOCKED[20.14970938], TRX[.000068], USD[0.10], USDT[0.01000000], USTC[0.53117812], USTC-PERP[0] | | |
| 00344960 | | AAVE[0], ADABULL[0], ADA-PERP[0], APT-PERP[0], AVAX[.0815312], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGEBULL[0], ETH[5.069919], ETHBULL[0], ETH-PERP[0], ETHW[.000933], FTM-PERP[0], FTT[4.65546707], GMT-PERP[0], LINK-PERP[0], NEAR-PERP[0], NFT[339740549836108346/The Hill by FTX #33455[1], NFT[285904473996415147#/CORE 22 #850[1], OP-PERP[0], SRM[66.99180907], SRM_LOCKED[1.49859023], USD[41.33], USDT[0], XRP[.99612] | | |
| 00344962 | | 1INCH[928], AGLD[.10577683], APE[.01361374], APE-PERP[0], APT[362.00362], ATLAS[50000.1], BLT[37257.171705], BTC[0.28190000], CEL[0.00686450], DAI[0], DYDX[1113.00935601], EDEN[.01380229], ETH[0], EUL[.06546339], FIDA[.3], FTT[3454.311704], GARI[.3504], GENE[.00000001], HGET[0.03558255], HXRO[.1897698], LEO[.92070657], LINA[.57], LOOKS[.27779021], LOOKS-PERP[0], LTC[.00348616], MCB[.0086785], MTA[69959.9192], NFT [318863132651398007/The Hill by FTX #27445[1], POLIS[900.16196826], SRM[875.68110838], SRM_LOCKED[286.0795362], STG[5064.36682], SUSHI[1072.2287532], SXP[.0338065], TONCOIN[.00000001], TRX[32.731564], UBXT[.5791985], USD[4902.29], USDT[17141.90228221] | | |
| 00345027 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-20210924[0], AUD[0.00], AVAX-20201225[0], AVAX-PERP[0], AXS[.09905908], AXS-PERP[-2], BAL-PERP[0], BAND-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[0.00981827], BNB-PERP[0], BTC[0.07610899], BTC-20210326[0], BTC-MOVE-WK-0107[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT[.00619], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ETH[1.50695767], ETH-20201225[0], ETHW[0.00061766], FIL-20201225[0], FIL-PERP[0], FTM-PERP[-54], FTT[0.46903886], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0.00013], LINK-PERP[0], LTC-PERP[-1.03], LUNA2_LOCKED[0.00000001], LUNC[0.00962], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0.00041562], ROOK-PERP[0], RSR-PERP[0], SAND[.99415], SAND-PERP[0], SOL[0.09999435], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20201225[0], THETA-PERP[-13.70000000], TRX[0.66344620], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[334.75], USDT[2374.80112975], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0.00027990], YFI-20201225[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00345041 | | 1INCH[1.83852899], 1INCH-PERP[0], AAPL[.009909[1], AAVE[0.21263560], AAVE-PERP[0], ABNB[.0498785], ADABULL[2.00025767], ADAHALF[0.00000999], ADA-PERP[0], AKRO[3.82234], ALGO-PERP[0], ALPHA[2.99496], ALPHA-PERP[0], ALT-PERP[0], AMD[1.098839], AMPL[0.63384869], AMPL-PERP[0], AMZN[.0199478], ARKK[.0098947], ASD[7.195464], ATLAS[539.9568], ATOM[1.899676], ATOMBULL[24.49598685], ATOM-PERP[0], AUDIO[9.98668], AUDIO-PERP[0], AURY[1.99862], AVAX-PERP[0], BABA[.0199964], BADGER-PERP[0], BAL-PERP[0], BAND[.099937], BAO[3988.03], BAO-PERP[0], BAT[1.99496], BAT-PERP[0], BCH-PERP[0], BNT[.199244], BOBA[.99991], BTC[0.00279961], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000096], CAKE-PERP[0], CEL[.299811], CHZ[49.9838], CHZ-PERP[0], COIN[0.03451011], COMP[.0000910], COMP-PERP[0], CREAM[.0498803], CRV[.995663], CRV[1.99860], CRV-PERP[0], CUSD[7.99982], CUSDT-PERP[0], DAI[0.00000003], DEFI-PERP[0], DENT[.299831], DEFI-PERP[0], DOGE[.09897177], DOGE-PERP[0], DAIQ[0.96627], DOUBLE-PERP[0], FRONT[22.15553267], FTM[.98299], FTM-PERP[0], FTT[3.999478], FTT-PERP[0], GLXY[.099946], GODS[10.398938], GOG[14.99838], GOOG[.0199622], GRT[25.98884], GRTBULL[.0069939], GRT-PERP[0], HNT[.099575], HNT-PERP[0], HOLY-PERP[0], HUSD[0.00099998], IOTA-PERP[0], KIN-PERP[0], KNC[.290724], KNC-PERP[0], KSM-PERP[0], LEO[.99874], LEO-PERP[0], LINA[99.9559], LINA-PERP[0], LRC[.96041], LRC-PERP[0], LTC[.0499784], LTC-PERP[0], LUNA[0.31128090], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATH[.0964], MATIC[10], MATICBULL[.0088698], MATIC-PERP[0], MER-PERP[0], MKR[.003997[1], MKR-PERP[0], MNGO[3.99862], MOB[.38787], MRNA[.0049748], MTA[15.99181], MTA-PERP[0], NFL[.0096088], NIO[3.0994], NKN-PERP[0], OKB-20210625[0], OKB-PERP[0], OKB[.599664], OMG-PERP[0], ONE[.99982], OP-PERP[0], OXY[2.9955], PAXG[.006], PERP[.190307], POLIS[4.39622], PRV[BULL[2.09199], QTUM-PERP[0], RAY[2.39679], RAY-PERP[0], REEF[19.9749], REEF-PERP[0], REN[0.66345499], REN-PERP[0], ROOK[.0000974], ROOK-PERP[0], RSR[96552.3684341820], RSR-PERP[0], SAND[.0999446], SAND-PERP[0], SC[0.8401789], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP[2.49861], SNX[0.4784523], SOL-PERP[0], SOS[21944.9], SOS-PERP[0], SPELL[9.98808], STARGAGE[0], STMX[0.8300], STMX-PERP[0], STORJ[0.97876], STORJ-PERP[0], SUSHI-PERP[0], SXP[.099055], THETA-PERP[0], TOMO[.096507], TOMO-PERP[0], TRU[1.99433], TRU-PERP[0], TSM[0049862], UBER[.0499055], UBXT[7.47748277], UNI-PERP[0], UNISWAP-PERP[0], USD[415.26], USDT[.002834], USDT-0930[0], USDT-1230[-45], USDTBEAR[.003], USDTHEDGE[.0025], USDT-PERP[-50], USO[.0099694], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX[1.99559], ZRX-PERP[0] | | |
| 00345049 | | APE-PERP[0], BNB[0], BNB-20201225[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE[0], DOGE-20211231[0], DOT[0], DOT-PERP[0], ETH[-0.28868264], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[-0.26662107], FIL-PERP[0], FTT[4249.4949806], FTT-PERP[-1605.1], HT[0], MATIC[0], MATIC-PERP[0], SOL[-15.36902940], SOL-20211231[0], SOL-PERP[15.96000000], SRM[1.25747748], SRM_LOCKED[1089.60424877], TRX[0.00122621], USD[131324.99], USDT[1153.30126123], USDT-PERP[0], XRP-20210625[0], XRP-PERP[0] | | TRX[.000001] |
| 00345051 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[12.000036], FTT[.02500000], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OXY[2470.79949059], RAY[.00000001], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[28700.1435], SPELL-PERP[0], SRM[1.01510973], SRM_LOCKED[9.49263445], SRM-PERP[0], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00345055 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.02037962], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[6.48397672], SRM_LOCKED[22.13020637], SRM-PERP[0], SXP-PERP[0], USD[3.75], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00345063 | | APE[1000.302186], APE-PERP[-1000], AXS-PERP[0], BNB-PERP[0], BTC[12.29483050], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[12.23689034], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[250.06832456], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[129.42], USDT[0.00000001], USTC-PERP[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00345078 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-20210924[0], ALTBULL[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BCH[0], BCH-PERP[0], BNB[0.00069634], BNB-PERP[0], BTC[0.00415039], BTC-0325[0], BTC-0930[0], BTC-123X[-0.0042], BTC-20201225[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0110[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-1106[0], BTC-MOVE-1206[0], BTC-MOVE-1220[0], BTC-MOVE-WK-0130[0], BTC-MOVE-WK-0131[0], BTC-MOVE-0215[0], BTC-MOVE-1009[0], BTC-MOVE-1106[0], BTC-MOVE-2022[0], BTC-PERP[0], CEL[132.10685239], CEL-20210625[0], CEL-20210924[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20212225[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[-0.00124953], ETH-PERP[0], FIL-PERP[0], FTM[0.07444503], FTT[0.10161077], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], LINA-PERP[0], LINK[0.00029007], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA-PERP[0], LUNA2-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0], PAXG-PERP[0], RAY[0.00000001], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[0], SHIB[0], SHIT-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL-PERP[0], SOL_LOCKED[0], SPELL-PERP[0], SRM[0.76901248], SRM_LOCKED[63.15071583], SUSHI-20212225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], USD[828.75], USDT[0.00396803], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0] | | FTM[.00744] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00345103 | | BTC[.00005484], BTC-PERP[0], BULL[0.00000004], LUNA2[0.71933963], LUNA2_LOCKED[1.67845914], LUNC[156637.72], USD[5.20] | | |
| 00345109 | | AURY[.15564849], BICO[.74365436], ETH[.24488186], ETH-PERP[0], ETHW[0.00000306], FTT[25.50989263], IMX[.09111111], LRC[.6915], LUNA2[2.36718747], LUNA2_LOCKED[5.35777445], LUNC[4.55979494], NFT (289457861564483733525/FTX EU - we are here! #1366)[1], NFT (447008208778451611/FTX EU - we are here! #88588)[1], NFT (557248810240355315/FTX AU - we are here! #1645)[1], TRX[.000036], USD[1257.40], USDT[2201.80644676] | Yes | |
| 00345131 | | AVAX[.000257], BNB[.00234444], BOBA-PERP[0], BTC[0], DOGE[.56966589], DOT[.1], DYDX[.06694069], ETHW[0.00140690], EUR[1.89822], FLOW-PERP[0], FTT[1000.4973906], LUNA2[0.07319564], LUNA2_LOCKED[0.17078960], NFT (364972720870330244/FTX EU - we are here! #280393)[1], NFT (413937716172828876/FTX EU - we are here! #280403)[1], SRM_LOCKED[185.88066707], TRUMPFEB[0], TRX[.000028], USD[1.00], USDT[101.79355231], USDT2[10.36118316], WBTC[0.00015834] | | |
| 00345157 | | AAVE[0], AAVE-PERP[0], BAT-PERP[0], BTC[0], CHZ[2970], DOGE[15499], ETH[0], ETH-PERP[0], FTT[104.1], LUNA2[3.09804607], LUNA2_LOCKED[7.22877418], SOL[0], SOL-PERP[0], USD[1690.81], XMR-PERP[0] | | |
| 00345161 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOMBULL[1.098905], ATOM-PERP[0], AUDIO[.237568], AURY[1129.90880001], AVAX[0.06408733], AVAX-2021123[0], AVAX-PERP[0], BAT[.5937955], BIT-PERP[0], BNB[0.00276502], BNB-PERP[0], BTC[0.00000491], BTC-2021123[0], BTC-PERP[0], CEL[.0198445], CEL-PERP[0], COPE[.18056], CQT[33153.8348215], DAI[862.696675], DOGE[381.3306621], DOGEBULL[0.00037424], DOGE-PERP[0], DOT-2021123[0], DYDX[0.07070043], DYDX-PERP[0], EDEN[0.00000001], EDEN-PERP[0], EOS-PERP[0], ETH-1230[0], ETH[1.77434577], ETH-2021123[0], ETHBULL[0.00001752], ETH-PERP[0], ETHW[0.00196084], FIDA[.10033275], FTT[0.05105134], FTT-PERP[0], GMT-PERP[0], GODS[2761.3], HXRO[.18793], ICP-PERP[0], IMX[.05331633], MAPS[.43041], MATH[0.15360186], MATIC[3.37417562], MER[3895.03895], MNGO[.00005], OXY[1.2526535], POLIS[528.83193340], RAY[.97380275], RNDR[207226.84744000], RNDR-PERP[0], RUNE[.025687], SAND[.63808454], SNX-PERP[0], SOL-2021123[0], SOL[551.03748380], SOL-PERP[0], SOS[0000012], SRM[116.95362202], SRM_LOCKED[87.50658718], SUSHI-PERP[0], TRX[.000921], USD[329.42], USDT[15155.19780796], XTZ-PERP[0], YFI-PERP[0] | | |
| 00345231 | | NFT (338496160077461985/FTX EU - we are here! #219351)[1], NFT (378544186834740794/FTX AU - we are here! #20146)[1], NFT (461711236186331433/FTX EU - we are here! #219333)[1], NFT (469651051937595241/The Hill by FTX #4728)[1], NFT (481589552044506538/FTX EU - we are here! #219355)[1], SRM[3.14234704], SRM_LOCKED[48.62222389], USD[0.00], USDT[0.00000001] | | |
| 00345252 | | DOGE[.9274], DYDX[.05178], FTT[.01568], SOL[.003466], SRM[3.58150895], SRM_LOCKED[14.77849105], UNI[.04362], USD[10.59], USDT[.00419614] | | |
| 00345266 | | ANC-PERP[0], APT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[38.02761785], MATIC[0], MATIC-PERP[0], NFT (319384826386127059/The Hill by FTX #4669)[1], NFT (324803116627923230/FTX AU - we are here! #219243)[1], NFT (357196398938306242/FTX AU - we are here! #219219)[1], OP-PERP[0], PEOPLE-PERP[0], SOL[.00000001], SRM[.14028335], SRM_LOCKED[48.62222389], USD[0.00], USDT[0.00000001] | | |
| 00345289 | | ALGO-PERP[0], APE[.08218], APT-PERP[0], AVAX-PERP[0], BLT[.0468], BNB-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGEBEAR[7633.86468], ETH[.00007703], ETH-PERP[0], FTT[0.19373764], FTT-PERP[0], GARE[.4], GENE[.06377694], IMX[-0.00000001], INDI[.6954], LUNA2[0.03280266], LUNA2_LOCKED[0.07653955], LUNC[27142.85], MPLX[1], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY[.408295], RAY-PERP[0], SOL[0.00000003], SOL-PERP[0], STX-PERP[0], SWEAT[98.82], UMEE[.01], USD[69.47], USDT[0.00623300], XTZ-PERP[0] | | |
| 00345299 | | AAVE-PERP[0], ADA-2021026[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-2021026[0], BTC-2021026[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], DENT-PERP[0], DOGE-2021026[0], DOGE-PERP[0], DOT-2021026[0], DOT-PERP[0], EOS-PERP[0], ETH[.0094], ETH-0325[0], ETH-20201225[0], ETH-20201026[0], ETH-2021026[0], ETH-2021026[0], ETH-PERP[0], ETHW[2.9994], EUR[5162.96], FIL-20210626[0], FTT[0.00000587], GRT[166.8831], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC[198.265286], LINK-20201225[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA[0], LUNA2[898662.72], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.008004], SOL-20210326[0], SOL-PERP[0], SRM[57.960618], SRM-PERP[0], STEP[487.5], SUSHI[0], SXP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[10669.09], USDT[2000.43806740], VET-PERP[0], XRP-PERP[0], YFI[0.01598846], YFI-20210326[0], YFI-PERP[0] | | |
| 00345304 | | BTC[0.00001083], COMP[0], ETH[0], ETHW[0], FTT[1000.03547707], FTT-PERP[0], FTT_LOCKED_SRM_STRIKE-0.1_VEST-2030[2284], MAPS[0], MATIC[0], NFT (296235319554260664/FTX AU - we are here! #17543)[1], NFT (321817623181107509/FTX AU - we are here! #31451)[1], NFT (322416244784256357/he Hill by FTX #559)[1], NFT (349945410352163980/FTX AU - we are here! #31588)[1], NFT (379498356888215638/Montreal Ticket Stub #559)[1], NFT (436997458461388215/FTX AU - we are here! #17533)[1], SOL[5.89670049], SOL-PERP[0], SRM[1.14400478], SRM_LOCKED[404.39479414], USD[58022.49], USD[0.00000002], WEST_REALM_EQUITY_POSTSPLIT[0] | Yes | SOL[5.884572], USD[6.17] |
| 00345315 | | ASD[0], BNB[0], BTC[0], CHZ-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0.01925909], FTT-PERP[0], OXY-PERP[0], SRM[.00403204], SRM_LOCKED[0.1476466], TOMO[0], TSLA[0000001], TSLAPRE[0], USD[1.75], USD[0], XRP[0] | | |
| 00345339 | | BOLSONARO2022[0], BTC[0], FTT[0.00305394], LUNA2[0.00000000], LUNA2_LOCKED[0.06216839], LUNC-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBW[214990.29], TRUMPSTAY[.7008], USD[0.01], USDT[0.00067579] | | |
| 00345342 | | AAVE-PERP[0], AMD-2021062S[0], ASD-PERP[0], ATOM-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BTC[0.00000002], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COPE[0], DOGE[0.59435568], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], ETH[0], ETH-2021123[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[150.73625005], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LUNA2[0.00000114], LUNA2_LOCKED[0.00000266], LUNC[0.24874246], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MOB[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLV[0], SOL[0.04089395], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.68811679], SRM_LOCKED[140.25298502], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], TRX-PERP[0], USD[-2.24], USDT[0.01312169], USTC-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00345369 | | FTT[284.60622604], LUNA2[0.00141795], LUNA2_LOCKED[0.00330855], NFT (307373373088686579/FTX AU - we are here! #19420)[1], NFT (320006908156064186/FTX AU - we are here! #48706)[1], NFT (347790961326659168/FTX AU - we are here! #93869)[1], NFT (435934016171868701/FTX AU - we are here! #93551)[1], NFT (463046878166133097/FTX AU - we are here! #93241)[1], TRX[0.00001105], USD[0.00], USDT[199.88], USTC[20.20071798] | Yes | |
| 00345384 | | FTT[150.06080578], LUNA2[0.00822808], LUNA2_LOCKED[0.01453218], NFT (314227150434842430/FTX AU - we are here! #19375)[1], SOL[77.62104117], TRX[.000025], UNI[42.41641189], USD[0.00], USDT[0.46617329], USTC[.881615] | Yes | |
| 00345395 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-20210625[0], ETH-20211123[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], OMG[0], OMG-2021123[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[2.12846002], SRM_LOCKED[168.78781264], SUSHI-PERP[0], TRX[3.53659], USD[3686.70], USD[0.00], USTC-PERP[0], XRP-PERP[0] | | |
| 00345432 | | BTC[0.01019951], ETH[0.10441539], ETHW[0.06102038], FTT[3.999126], LUNA2[0.29046936], LUNA2_LOCKED[0.67776184], TRX[.002336], USD[0.86], USDT[804.69933741], USTC[41.117342] | | BTC[.002099], ETH[.0842], USDT[598.138824] |
| 00345466 | | ABNB[.00407], AMPL[0.18702198], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BABA[.002947], BIT[.92837], BIT-PERP[0], CHR-PERP[0], DEFI-20210625[0], DOGE[.27139749], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.13473254], ETH-PERP[0], ETHW[.13421148], FIL-PERP[0], FLOW-PERP[0], FTM[.3953], FTM-PERP[0], FTT[150.81476214], FTT-PERP[0], KIN[3120], LINK-PERP[0], MAPS[.004895], NFT (378308215286127526/FTX EU - we are here! #1031)[1], NFT (390832489009271638/FTX EU - we are here! #103314)[1], NFT (494447546484901195/FTX AU - we are here! #7104)[1], NFT (551170339040049626/FTX AU - we are here! #1052)[1], OKB-PERP[0], RAY[.99551067], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[15.28526041], SRM_LOCKED[197.41469123], STEP[.000345], SXP[.00225], TRX[1.563108], UBXT[.2146], USD[0.40], USDT[20369.65543841], USTC-PERP[0], XRP[.3821] | | |
| 00345471 | | 1INCH[0], AAVE[.000025], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.0002826], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210829[0], BTC-MOVE-20210831[0], BTC-MOVE-20210903[0], BTC-MOVE-20210907[0], BTC-MOVE-20210910[0], BTC-MOVE-20210916[0], BTC-MOVE-20210920[0], BTC-MOVE-20210923[0], BTC-MOVE-WK-20210916[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211029[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO[3690.0369], CRV-PERP[0], DODO[.005], DODO-PERP[0], DOGE[0], DOT[58.222752], DOT-PERP[0], EDEN-PERP[0], ETH[0.10600000], ETH-PERP[0], ETHW[0.106], FLOW-PERP[0], FTT[20.03055263], FTT-PERP[0], GREE[0], GREE-PERP[0], HNT-PERP[0], KIN[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], SNX[0], SRM[12.13564262], SRM_LOCKED[.170718], SRM-PERP[0], SUSHI[0.33534903], SUSHI-PERP[0], TOMOBULL[6860.1193], UNI[0.09356846], USD[-355.78], USDT[0], XRPBULL[0], YFI-PERP[0] | | |
| 00345500 | | BTC[0.00022735], ETH[0.00006463], ETH-PERP[0], ETHW[.00006463], USD[0.00], USDT[0] | | |
| 00345507 | | ALT-20201225[0], ALT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], IOTA-PERP[0], LUNA2[0.00262188], LUNA2_LOCKED[0.00611773], LUNC[570.9215043], NEO-PERP[0], SNX-PERP[0], TRX[.000312], USD[39.82], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00345515 | | ANC-PERP[0], APE[.05], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[1.68972200], BTC[0.00115027], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT[0.58070500], DOT-PERP[0], ETH[0.00069153], ETH-PERP[0], ETHW[0.00807936], FTT[0.17995869], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNA2[10.81519215], LUNA2_LOCKED[25.23544834], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0.02128360], SOL-PERP[0], SRM[5.06677756], SRM_LOCKED[06454173], TRX[.9198], TRU-PERP[0], TRYB-PERP[0], USD[4557.59], USDT[0.00000001], USTC-PERP[0] | | |
| 00345527 | | LTC[.00049], LUNA2[0.01429703], LUNA2_LOCKED[0.03335975], LUNC[3113.21], OXY[16.9881], USD[14.99], USDT[130.17022317] | | |
| 00345555 | | DOGEBEAR[3707662.7], FTT[585.98615010], RAY[122.57594343], SOL[15.79884484], SRM[28.12566054], SRM_LOCKED[102.4915715], USD[1.75], USDT[613.68205369] | | USDT[607.063318] |
| 00345570 | | AAVE-PERP[0], ADABEAR[7308611.1], ADA-PERP[0], ALGO[1600.01764551], ALGOBEAR[9456.6], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIT[2175.010875], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.25676277], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-00930[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[2.60223617], ETH-PERP[0], ETHW[2.59702654], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[715.92553305], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST[8530.67221064], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[165.74488395], LUNA2_LOCKED[386.73807S4], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG[1.0067], PAXG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR[146539.86667820], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.08824028], SRM_LOCKED[59.76884]], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMOBEAR[13397440], TONCOIN[1000], TRX-PERP[0], UNI-PERP[0], USD[-211.67], USDT[18886.87211829], USTC[93493.9601990], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0] | | ALGO[13.332668] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00345615 | | BNB[0], BNB-PERP[0], BTC[0.00004435], CEL[0.03040000], ETH[0.00086529], ETHW[0.00086529], FTT[0], GST[0.03000007], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00930925], LUNC-PERP[0], RAY[1.14393109], SRM[1], TRX[0.000001], USD[1.39], USDT[0.73142753] | | RAY[1] |
| 00345663 | | ADABULL[0.0000042], ALTBEAR[6678.85003618], BTC[0.37846410], BULL[0.00018924], DOGE[10], DOGEBULL[0.0085], ETHBULL[0.0004515], EUR[0.01], FTT[60.28159182], LINKBULL[0], NEXO[0], SOL[0], SRM[20.81851556], SRM_LOCKED[79.14148444], THETABULL[0.00055332], USD[2.44], USDT[1.87546751] | | |
| 00345676 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[4.75461056], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], OKB-PERP[0], ROOK[0], SOL[0.00000001], SOL-PERP[0], SRM[63728333], SRM_LOCKED[2.42271667], SUSHI-PERP[0], UNI-PERP[0], USD[11.31], USDT[0], XRP-PERP[0] | | |
| 00345680 | | ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBEAR[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BYND-20201225[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[3], FTM-PERP[0], FTT[0.07767334], FT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MID[0], MTA-PERP[0], NEAR-PERP[0], RAY[0.00834322], RAY-PERP[0], SAND-PERP[0], SOL[0.0000001], SOL-PERP[0], SRM[1.79095813], SRM_LOCKED[8.1976337], STEP-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00345695 | | SRM[53.78171114], SRM_LOCKED[257.9547576], TRX[.000001], USD[12.36], USDT[0] | | |
| 00345709 | | BTC[0], BTC-PERP[0], CRV[.0237453], ETH-PERP[0], FTT[0], LUNA2[0.01467218], LUNA2_LOCKED[0.03423510], LUNC[3194.90014183], LUNC-PERP[0], MTA-PERP[0], SOL[.008216], USD[13171.62], USDT[0.00000001] | | |
| 00345725 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.04764111], BTC-PERP[0], DOGE-PERP[0], DOT[13.9185203], DOT-PERP[0], ETH[0.92146167], ETH-PERP[0], ETHW[0.91966235], FTM-PERP[0], FTT[4.999], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LUNA2[0.04591458], LUNA2_LOCKED[0.10713405], LUNC[39998], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[1], TRX-PERP[0], USD[351.96], USDT[0.00603686], XRP[391.71528051], XRP-PERP[0] | | DOT[13.376735] |
| 00345785 | | BTC[0], LUNA2[0.00024922], LUNA2_LOCKED[0.00058153], LUNC[54.27], SC-PERP[0], TRUMP2024[0], TRUMPFEB[0], TRUMPFEBWIN[1409.06235], USD[-0.01], USDT[0.06175010], XRP-PERP[0], YFI-PERP[0] | | |
| 00345820 | | 1NCH[0], AAVE[0], AGLD-PERP[0], ALT-2020122S[0], AMPL[0], ANC-PERP[0], ANKR[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BSV-1230[0], BTC[0.00210008], BTC-09302[0], BTC-2020122S[0], BTC-2021026S[0], BTC-2021062S[0], BTC-2021062S[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CEL-PERP[0], CLV-PERP[0], DEFI-2020122S[0], DEFI-PERP[0], DOT-PERP[0], DOT[0.00153831], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000008], ETH-PERP[0], ETHW[0.00760744], FTM-PERP[0], FTT[3.21084061], GALA-PERP[0], GBP[0.00], GME-2021032S[0], GMT-PERP[0], IMX-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.25730353], MID-PERP[0], MSTR-2020122S[0], NIO[0], NIO-2020122S[0], OMG-PERP[0], OXY-PERP[0], PAXG[0.00000038], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROOK[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SLP-PERP[0], SLV[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SPY-2020122S[0], SRM[0.00036632], SRM_LOCKED[0.07936988], STMX-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRUMPFEB[0], TSLA-2020122S[0], TULIP-PERP[0], USD[-0.05], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-2020122S[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00345845 | | BTC-PERP[0], CREAM-PERP[0], ETH[0.00000040], ETH-PERP[0], ETHW[0.00000046], LUNA2[0.07139974], LUNA2_LOCKED[0.16659940], LUNC-PERP[0], NEAR-PERP[0], NFT [304040212732081478/FTX EU - we are here! #25128][1], NFT [405835401586380039/FTX EU - we are here! #24690][1], NFT [553448507911630323/FTX EU - we are here! #25283][1], PERP[.0466656], TRX[.000003], USD[0.00], USDT[0.00456628], XLM-PERP[0], XRP-PERP[0] | | |
| 00345851 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DFL[0.98067425], DFL2-98067425], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[0.0000001], FTM-PERP[0], FTT[0.03563572], FTT-PERP[0], GENE[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.0083409], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[-0.00000001], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00431964], SRM_LOCKED[2.49531708], SUSHI-PERP[0], TRX[.000078], UNI-PERP[0], USD[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00345992 | | AAVE[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BCH[0], BTC[0.14566539], BTC-0325[0], BTC-031[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], COIN[0], COMP[0], COMP-20210924[0], DOGE[0], DOT-20211231[0], DOT-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LTC-PERP[0], LINK-PERP[0], LUNC-PERP[0], NFT [421187278497943560/FTX Foundation Group donation cerificate #129][1], NFT [431775064459192206/FTX Foundation Group donation cerificate #125)(1], NFT [515378278141113678/FTX Foundation Group donation cerificate #41](1), NFT [527605090478746983/FTX Foundation Group donation cerificate #43][1], SOL[0], SOL-PERP[0], SRM[0.00000004], SRM[80.87708197], SRM_LOCKED[474.20785465], TRX[.000011], TRX-PERP[0], USD[-2.30], USDT[0.76342219], XRP-PERP[0], YFI[0] | | |
| 00346035 | | 1INCH[0], ANC-PERP[0], BADGER[0], BAL[0], BNB[0], COMP[0], DOGE[0], DYDX[0], ETH[0], ETH-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], RAY[0], ROOK[0], SOL[0.00148126], SRM-LOCKED[.01700608], SUSHI[0], TRX[.000064], TRX-PERP[0], UNI[0], USD[0.67], USDT[0.00000001], YFI[0] | | |
| 00346060 | | AAVE[0], ALPHA[0], BAND[0], BNB[0], BTC[0.08535714], DOGE[0.13452620], ETH[8.90002349], ETHW[8.90002348], FTT[0.13832223], GBP[90.59], LINK[0], LTC[0.00475801], OMG[0], SOL[15.82641156], SRM[9.31029068], SRM_LOCKED[47.84250221], SUSHI[763.85307034], USD[9.76], USDT[9.82628089], XRP[0], YFI[0.00000001] | | |
| 00346102 | | AAPL-20210625[0], AAVE-0930[0], AAVE-1230[0], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], ALGO-PERP[0], ALT-0624[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0.04166474], ATOM-0624[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAL-1230[0], BAT[.9928], BAT-PERP[0], BCH-PERP[0], BNB-0624[0], BTC-0330[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0622[0], BTC-MOVE-0524[0], BTC-MOVE-0922[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0527[0], BTC-PERP[0], CAB-PERP[0], CAKE-PERP[0], CHZ-0624[0], CHZ-1230[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-0930[0], EOS-1230[0], 20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.09672], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-0624[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-0624[0], LRC-0930[0], LTC-PERP[0], LUNA2[0.00658402], LUNA2_LOCKED[0.01536271], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MER-PERP[0], MID-0624[0], MID-0930[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000098], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-0930[0], TRX-PERP[0], TSLA-0624[0], UBER-0930[0], UNI-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.94], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.000000001], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00346116 | | AR-PERP[0], BF_POINT[100], COIN[175.909818], ETH-0331[0], ETH-0325[0], ETHE[1104.68436742], FTT-PERP[0], GBTC[358.077016], LUNA2[0.03588922], LUNA2_LOCKED[0.08304153], LUNC[0], SOL-0624[0], SOL[278.73629010], TSLAPRE[0], TWTR-1230[0], USD[0.30] | | |
| 00346122 | | BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.04591505], LUNA2_LOCKED[0.10713512], RAY[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI[.00000001], USD[0.00], USDT[0] | | |
| 00346126 | | AGLD-PERP[0], APE-PERP[0], APT-PERP[0], BAND-PERP[0], BLT[.7], BNB[.00000001], BNB-PERP[0], BOBA[.01894], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-0930[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTT[.89727167], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NFT [289767947734319423/FTX EU - we are here! #150854][1], NFT [550934048496172841/FTX EU - we are here! #151099][1], NFT [567277195994547163/FTX EU - we are here! #150734][1], OP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM[.27744417], SRM_LOCKED[34.64255583], STG-PERP[0], TRUMPFEBWIN[138.03751495], TRX[1960.02057], USD[0.04], USDT[0], USDT-PERP[0] | | |
| 00346136 | | AMPL[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[0.00062832], FTT[.00296712], KNC[.000035], LUNA2[0.00913018], NFT [501891095386804977/The H8 by FTX #19052](1), PSY[.04], SRM[5.62481329], SRM_LOCKED[120.43248534], SWEAT[.2428], TRUMP[0], TRX[.001999], USD[8023.88], USDT[0], USTC[.553866] | | |
| 00346137 | | 1INCH-PERP[0], AAVE-PERP[90], ADA-20210326[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[10000.05], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[1200], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-20210625[0], CHF[0.00], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DYDX-PERP[5652.1], ETH[2.7000135], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[484.61639385], FTT-PERP[200], GRT-20210326[0], GRT-PERP[0], HGET-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0.0000000], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[2200000], MAPS-PERP[28368], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OHM-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[38.32340815], SLP-PERP[0], SNM-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], UMEE[661993.30185], UNI-PERP[0], USD[ -35079.78], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00346152 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00156267], BNB-PERP[0], BTC[1.31662922], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[2.54295573], ETH-PERP[0], ETHW[.00017008], FIL-PERP[0], FTT[0.02347927], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[-0.00000001], LOOKS-PERP[0], LRC-PERP[0], LUNA2[4.08210978], LUNA2_LOCKED[9.52492283], LUNC[388888], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], SOL-PERP[0], TRX[.007153], USD[-11290.86], USDT[-.9022.94293486], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00346158 | | AURY[.00000001], LUNA2[0.00067477], LUNA2_LOCKED[0.00157448], LUNC-PERP[0], SPY[.00009718], SRM[.16013304], SRM_LOCKED[7.70863435], STG[.90055653], TRUMP[0], TRUMP2024[0], TRX[.000076], USD[0.08], USDT[0], USTC[.095518] | | |
| 00346165 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[1350], CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], DOT-PERP[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LUNA2[0.50491070], LUNA2_LOCKED[1.17812498], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[-9960], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000038], UNI-1230[0], USD[1.42], USDT[189.0393368], WAVES-1230[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00346231 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210201[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[0.05456614], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[0.00165474], LUNA2_LOCKED[0.0038106], LUNC[360.327439], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SQ-20210625[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.413351], TRX-PERP[0], TSLA-0624[0], UNI-PERP[0], USD[2.59], USDT[0.68408364], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.08724], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00346236 | | 1INCH-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00006901], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210414[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], EUR[0.00], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HOLY-PERP[0], KBTT[999.8], KIN-PERP[0], LINK-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[1.276914], SRM_LOCKED[4.8430854], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX-PERP[0], UNI-20210625[0], USD[1.73], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[0.00000001], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00346238 | | 1INCH-PERP[0], AAPL[0], AAPL-1230[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20211231[0], ALT-PERP[0], AMC[0], AMC-20211231[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-0624[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-20210326[0], BNB[0.00140256], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.70558230], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GMT-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LINK20-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA[0.96043891], LUNA2_LOCKED[2.24102412], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], NIO-20211231[0], OP-1230[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-1230[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[621.00002200], TRX-PERP[0], TSLA[0.00000001], TSLA-20210924[0], TSLAPRE[0], TWTR-0624[0], USD[0.15], USDT[0.00000003], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00346241 | | 1INCH[0.00513900], 1INCH-20210625[0], 1INCH-2021123[0], 1INCH-PERP[0], AAPL-0325[0], AAPL-0930[0], AAPL-1230[0], AAPL-20211231[0], AAPL25.40037367], AAVE[0.00943558], AAVE-0624[0], AAVE-0930[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-2021123[0], ABNB[0.20210924[0], ABNB-20211231[0], ADA-0624[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.05219], ALPHA-PERP[0], AMC-0624[0], AMC-0930[0], AMC-1230[0], AMC-20210326[0], AMC-20210625[0], AMC-20210924[0], AMC-20211231[0], AMD[0.00880844], AMD-0325[0], AMD-20210924[0], AMD-2021231[0], AMPL-PERP[0], AMZN-20210326[0], AMZN-20210924[0], AMZN-20211231[0], AMZN25.00389431], AMZNPRE[0], APE-PERP[0], APHA[0.19986544], APHA-20210625[0], APT-PERP[0], ARKK-20210924[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-0624[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA[0.00251782], BABA-0325[0], BABA-20210625[0], BABA-20210924[0], BABA-20211231[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BB-20210625[0], BCH-20210924[0], BCH-PERP[0], BIL[10], BITO[.01], BITO-0325[0], BNB[0.09680732], BNB-0325[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BSV-20210326[0], BTC-0325[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BUL[0], C98-PERP[0], CAKE-PERP[0], CEL[0.0631548], CEL-20210924[0], CEL-20211231[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLNE[0.00009509], COMP[0.00031523], COMP-0325[0], COMP-0624[0], COMP-20210625[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DAB[0.03318044], DASH-PERP[0], DEFI-20210924[0], DODO-PERP[0], DOGE[0.00029806], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-20210924[0], ENJ-PERP[0], ENS-0325[0], ETH-0624[0], ETH-0930[0], ETH-1231[0], ETHE-0930[0], ETHE-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.58], FB-0325[0], FB-1230[0], FB-20210924[0], FB-20211231[0], FB[59.76022124], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW[12.00000107], FTT[10.07734678], FTT-PERP[0], GALA-PERP[0], GBT[20.00060624], GBTC-0325[0], GBTC-20210924[0], GBTC-20211231[0], GME-0325[0], GME-0624[0], GME-0930[0], GME[-106.11871681], GME-20210326[0], GME-20210625[0], GME-20210924[0], GMEPRE[0.00000001], GMEPRE-0630[0], GMT-PERP[0], GMX[.000012345], GOOGL[.00013413], GOOGL-1230[0], GOOGL-20210924[0], GOOGL-20211231[0], GOOGLPRE[0], GRT[0.84263409], GRT-0930[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOOD[0.01022199], HT[0.23309042], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], INTC[0.01432666], KNC-PERP[0], KSHIB-PERP[0], KIN-20210924[0], KIN-PERP[0], LDO[.001], LDO-PERP[0], LEO-PERP[0], LINK[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LINK-20211231[0], LTC[0], LTC[0.00011500], LTC-0325[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00000004], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MRNA-20211231[0], MSOL[-0.00200907], MSTR-0325[0], MSTR-0624[0], MSTR-0930[0], MSTR-1230[-4.825], MTA[.00000001], MTA-PERP[0], NEAR-PERP[0], NFLX-0624[0], NFLX-20211231[0], NOK[.00000500], NIO-PERP[0], NOK[.0000500], NOK-20210924[0], NOK-20211231[0], NVDA-1230[.5], NVDA-20211231[0], NVDA[.5], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0.00000001], PAXG-PERP[0], PENN[1.100015], PENN-20211231[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20210924[0], PYPL20.72674970], PYPL-0325[0], PYPL-20210924[0], PYPL-20211231[0], RAY[0], RAY-PERP[0], REEF-20210924[0], REEF-20211231[0], REN-PERP[0], RUNE[0], SHIB[10.39789269], SHIB-PERP[0], SLP-PERP[0], SNX[0.13215723], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL[100.00064976], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-1230[149.894], SPY-20210924[0], SPY-20211231[0], SQ[0], SQ-20210325[0], SRM[0.0022980], SRM-PERP[0], STETH[0.00000067], STORJ-PERP[0], STSOL[5.00425495], SUSHI[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0.04455765], SXP-20210326[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[0], TLRY-0325[0], TLRY-20211231[0], TOMO[0.26117855], TOMO-PERP[0], TRU-PERP[0], TRX-0624[0], TRX[0.85419], TRX-PERP[0], TRYB-PERP[0], TSLA-0325[0], TSLA[0.35694583], TSLA-0624[0], TSLA-09300, TSLA-1230[0], TSLA-20210326[0], TSLA-20210924[0], TSLA-20211231[0], TSLAPRE[0], TSLAPRE-0930[0], TSM[19.10000112], TSM-20210625[0], TSM-20210924[0], TSM-PERP[0], TWTR-0, TWTR-12300, TWTR-20211231[0], UBER-0325[0], UNI[0.00374443], UNI-0325[0], UNI-20210625[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], USDT[0.02678621], USDT-0325[0], USDT-0624[0], USDT-0930[0], USDT-20210625[0], USDT-20211231[0], USDT-PERP[0], USO[0], USO-0325[0], USO-0624[0], USO-20210925[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-20210625[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210326[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0.00000554], YFI-20210625[0], YFI-20210924[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | HT[3.217353], SNX[.130877], STSOL[5], TRX[.423715], USD[532.47] |
| 00346242 | | AGLD-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BAL-20210625[0], BNB-20210326[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CREAM-20210326[0], DOT-20210625[0], EDEN-PERP[0], ETH-20210326[0], FIDA-PERP[0], FTT[925], FTT-PERP[0], GRT-20210326[0], HNT[1294.7669], HT-PERP[0], MCB-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-20210326[0], SRM[20.7697763], SRM_LOCKED[101.11564426], STEP-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], TRX-20210326[0], USD[-4.05], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 00346249 | | 1INCH-PERP[18818], AAVE-20210625[0], AAVE[250.00025500], AAVE-PERP[44.17], ADA-0325[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[32744], AGLD-PERP[32744], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[86621], ALICE-PERP[17806.7], ALPHA[.33011925], ALPHA-PERP[174065], AMPL-PERP[0], AMZ-PERP[0], AMZ-PERP[0], AR-PERP[2406.8.4], APE-PERP[29962.9], APHA-PERP[0], ARKK-PERP[2952.9], AVAX11.89244332], AVAX-PERP[1523.5], AXS[0.00000002], AXS-PERP[-1121], BADGER[0.00633950], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[-141.19999999], BAND-PERP[17406.2], BAO-PERP[110693], BCH-PERP[265.882], BNB-0325[0], BNB-0624[0], BNB-1230[0], BNB-20210326[0], BNB-20211231[0], BNB-PERP[32744], BRZ-PERP[0], BRZ14729.40841106], BRZ-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[5816.6], BTC-MOVE-0316[0], BTC-MOVE-HLY-2308.2], BTC-PERP[-1.36484276], BNT-PERP[0], BRZ[54729.40841106], BRZ-PERP[0], BNT-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC[5.56066996], BTC-20210326[0], BTC-20211231[0], BTC-PERP[5816.6], BTC-MOVE-0316[0], BTC-MOVE-HLY[2308.2], BTC-PERP[-1.36484276], BNT-PERP[0], ... | | |
| 00346307 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM[0.29842508], SRM_LOCKED[.1078253], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00346349 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COIN[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[756.41849938], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.14501484], LUNA2_LOCKED[0.33836797], LUNC[13287.48], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY[1.10007368], RAY-PERP[0], SHIB-PERP[0], SOL[68002183], SOL-PERP[0], SRM[29.1828231], SRM_LOCKED[16898314], SRM-PERP[0], TRX[0.00000003], TRX-PERP[0], USD[2.22949736], USDT-PERP[0], USTC[11.88971618], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00346369 | | ADABULL[0], ADA-PERP[0], BTC[0.00005643], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNA[0.13.00295975], LUNA2_LOCKED[30.34023942], MATIC-PERP[0], MER-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[0.00000042], USD[-42.50], USDT[0.00491728], USTC[1840.6318], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00346394 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], BCH[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00008260], BTC-PERP[0], BULL[0], COMP-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETCBULL[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0.77774673], FTT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], PAXG[0], SOL[1.25359611], SRM[1.25359611], TRX[0.16071635], USD[658386.82], USDT[82024.47071649], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | USD[257.38] |
| 00346494 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2[221.5329522], LUNA2_LOCKED[516.9102219], LUNA2-PERP[0], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00801382], USD[1.21], XRP-PERP[0], YFI-PERP[0] | | |
| 00346555 | | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COIN[0.67702950], DOGE[.05882352], DOGE-PERP[0], DYDX-PERP[0], ETH[.9998], ETH-PERP[-1], ETHW[.9998], FTT[.08439], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[6.01033674], LUNA2_LOCKED[14.02411907], MATIC-PERP[0], SOL[.06206154], SOL-PERP[0], TRX[.000031], USD[1244.35], USDT[24.06500000], XRP-PERP[0] | | |
| 00346629 | | AAPL[0], AVAX[49.89083415], BNB[.14146338], BNBBULL[0], BTC[0.36844994], BTC-PERP[0], BULL[1.23625678], DOGEBULL[0], DYDX[60.8], ETH[1.64432342], ETHBULL[0], ETH-PERP[0], FTT[64.00095], LUNA2[0.62456413], LUNA2_LOCKED[1.45731630], LUNC[5.19084198], PAXG[.2609], RAY[37.43388962], SOL[16.11866847], SOL-PERP[0], SRM[20.34340217], SRM_LOCKED[49.03422987], TRX[56], USD[873.42], USD[1967.53934617], XRP[18.66708522], XRP-PERP[0] | | |
| 00346650 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP[0], COMPBULL[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[0], QTUM-PERP[0], RAY-PERP[0], ROOK[0], RSR-PERP[0], SHIB[32932.10497203], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00622004], SRM_LOCKED[.00547634], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0.00000116], TRX-PERP[0], USD[0.00], USD[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], ZRX-PERP[0] | | TRX[.000001] |
| 00346680 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[271311.91], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETHE[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.02300537], SRM_LOCKED[.95489168], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], USD[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00346694 | | ALGOBULL[2027988544.601], BSVBULL[6298587.35158], CRO[530], EOSBULL[87507215.98428], ETHBEAR[5661.19], FTT[11.69590522], KNCBULL[35838.3], LUNA2[4.83459109], LUNA2_LOCKED[11.28071256], LUNC[1052742.39], MATICBULL[41.7], SUSHIBULL[95734.9518], SXPBULL[22678159.23750527], THETABEAR[200253935.19], TOMOBULL[11182500], TRX[.000045], USD[0.00], USDT[0.05784797], XRPBULL[.0700965], XTZBULL[42.56382876] | | |
| 00346734 | | FTT[.002202], SOL[.09603], SRM[3.11447631], SRM_LOCKED[9.50538369], SXP[82396.35396], USDT[0.03240912] | | |
| 00346743 | | ATLAS[27500], BTT[0.0100000], BTC-PERP[-0.0412], DOGE[0], DOT-20210625[0], ETH[0.16400000], ETHW[0.16400000], FIDA[463.34155704], FIDA_LOCKED[10.65170933], FLOW-PERP[0], FTT[27.0378919184], MANA[100], MAPS[2028.785045], MER[7352], OXY[851.3901285], POLIS[190], SAND[100], SRM[100.68402685], SRM_LOCKED[72.744439], SUSHI-20210625[0], TRX[.000001], USD[702.64], USDT[3154.99158062] | | |
| 00346754 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[2.00000001], ADA-PERP[0], ALGOBULL[149965], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000002], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR[23983.2], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETHBEAR[15991.405], ETHBULL[2], ETH-PERP[0], FIDA[.00027876], FIDA_LOCKED[.00070725], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0.20867000], LINK-PERP[0], LTC[.000398], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[2099.23], SUSHI-PERP[0], SXPBULL[169.979], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000055], TRX-PERP[0], UNISWAPBULL[0], USD[0.05], USDT[0.00000008], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00346764 | | BADGER[0], BADGER-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LTC[0], ROOK[0], ROOK-PERP[0], SRM[.65238018], SRM_LOCKED[4.75039115], TRUMP[0], TRUMPFEB[0], USD[1.18], USDT[0] | | |
| 00346773 | | 1INCH-062404[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210930[0], BTC-MOVE-20210100[0], BTC-MOVE-20211003[0], BTC-MOVE-20211006[0], BTC-MOVE-20211009[0], BTC-MOVE-20211011[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOOD[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[330.416087434], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (292633553743670255/The Hill by FTX #2139)[1], NFT (411054955761634691/FTX EU - we are here! #13749)[1], NFT (494435175130095487/FTX Crypto Cup 2022 Key #1260[1], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00346806 | | BTC[0.00001486], ETH[0.00013243], ETHW[0.00013243], FTT[25.05326866], MAPS[75.795313], SRM[1.54592274], SRM_LOCKED[5.12261706], TRX[0.01654], USD[74.54], USDT[0.05703078] | Yes | |
| 00346824 | | AXS[15.494357], BNB[2.0796048], BTC[-0.00048919], DOGE[.62972], DYDX[170.290728], ETH[.004467], ETH-20201225[0], ETH-20210326[0], ETHW[.004467], FTM[1455.033595], GRT-PERP[0], LINK[79.1], LUNA2[0.00484991], LUNA2_LOCKED[0.01131646], LUNC[1056.0793068], MANA[684.73689], MATIC[728.84955], SOL[25.94097], USD[0.74] | Yes | |
| 00346825 | | LUNA2[0.13950115], LUNA2_LOCKED[0.32550269], LUNC[30376.67], USD[4622.18], XRP[4891.72811] | | |
| 00346922 | | 1INCH-PERP[0], ALGO[.855231], ALGOBULL[98.96], ASDBULL[.0005424], BNB[0], BTC[0], BTC-PERP[0], DOGEBEAR[64954500], DOGEBULL[17.9964], DOGE-PERP[0], EOSBEAR[.03708], EOSBULL[.85618], EOS-PERP[0], GRT-PERP[0], LUNA2[0.46262080], LUNA2_LOCKED[1.07944854], PRVBULL[.009546], RON-PERP[0], SHIB-PERP[0], SUSHIBEAR[80.917984], SUSHIBULL[.1992], SUSHI-PERP[0], SXP-PERP[0], TRX[.00000001], UNI-PERP[0], USD[0.06], USDT[0.00069999], XLMBEAR[.00003081], XLM-PERP[0], XRP-PERP[0] | | |
| 00346967 | | AVAX-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], ETH[0.00000001], ETH-PERP[-19.959], ETHW[0], FTM-PERP[0], FTT[0], LUNA2[3.26285305], LUNA2_LOCKED[7.61332380], LUNC[0], LUNC-PERP[0], NFT (397147186969147307/FTX Crypto Cup 2022 Key #21303)[1], OP-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SPY[0], SRM-PERP[0], STEP[.00000001], STETH[0], USD[30875.55], USDT[0], USDT-PERP[0], WBTC[0], XMR-PERP[0], XRP[0] | Yes | |
| 00346979 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[-0.09300000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00486204], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.05982225], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[0000001], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINKBULL[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[50.62741712], LUNC-PERP[0], MATIC[280], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[.51142246], SRM_LOCKED[4.06021565], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXPBULL[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMOBULL[.00012215], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20210326[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[445.50], USDT[0.00000003], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRPBEAR[1150000], XRPBULL[5710090.6544000], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00346986 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.29549551], SRM_LOCKED[51.81132721], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USD[$791.36], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00346991 | | 1INCH[.9594], 1INCH-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[368.926], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.009598], BNB-PERP[0], BTC[0.05008998], BTC-PERP[0], CEL-PERP[0], CHZ[2849.43], CREAM-PERP[0], DOGE-PERP[0], DYDX[57.18856], DYDX-PERP[0], ENJ-PERP[0], ETH[.24696061], ETH-PERP[0], ETHW[.24695046], EUR[0.00], EXCH-20201225[0], EXCH-PERP[0], FTT[21.2957478], GST-PERP[0], LTC[5.118066], LUNA2-PERP[0], OXY-PERP[0], POLIS[9.998], PUNDIX-PERP[0], REEF[21515.696], REEF-PERP[0], SHIB[95740], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SOL_LOCKED[41291741], SXP[290.84182], USD[0.00], USDT[0.00001400], WAXL[890], XRM_LOCKED[0] | | |
| 00347008 | | APE[.09186], BLT[.08749503], BTC[0], CAKE-PERP[0], ETH[0], GENE[.07609358], HT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023385], SLP-PERP[0], TRUMPFEBWIN[1529.335], TRX[.000003], USD[0.00], USDT[0] | | |
| 00347051 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000000], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SOS[52000000], SPELL[15000], SRM[.00132787], SRM_LOCKED[.01293816], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00347058 | | AAVE[.0097814], BNB[.006913], BTC[0.00003281], ETH[0.00241400], ETHW[0.00041399], FTT[25.0845902], LINK[.006876], RAY[1.33724], SOL[.00530215], SRM[.79661225], SRM_LOCKED[14.50338775], STORJ[.076231], SUSHI[.3569529], USD[43934.55], USDT[0.00000001] | | |
| 00347064 | | ADABULL[0], BULL[0], ETHBULL[0], FTT[.030476], LINKBULL[0], SRM[.0316962], SRM_LOCKED[.14271286], SUSHIBULL[.455347], SXPBULL[0], THETABULL[0], USD[0.00], USDT[0], VETBULL[0], XLMBULL[0], XRPBULL[0.01347993] | | |
| 00347074 | | ADABULL[0], ATOMBULL[0], AVAX[26.5075294], BNB[0], BNBBULL[0.0396367], BULL[.004], COMPBULL[0], DOGEBULL[0], ETCBULL[4.2677], ETH[-0.00000001], ETHBULL[0.09493460], KNCBULL[0], LINKBULL[0], LTCBULL[911.27], LUA[.00000003], LUNA2[0.00137076], LUNA2_LOCKED[0.00319845], LUNC[.0016612], MATICBULL[.56.3], THETABULL[0], TRX[.002194], USD[0.00], USDT[0.00000012] | | |
| 00347089 | | FTT-PERP[0], SRM[98.79967311], SRM_LOCKED[.89198643], USD[0.37], USDT[0] | | |
| 00347090 | | AAVE[16.19176239], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-1230[0], BTC-PERP[-0.00190000], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], ETH[0.77433052], ETH-20210924[0], ETH-PERP[0], ETHW[0], EUR[300.00], FTT[0.21113803], FTT-PERP[0], HOLY-PERP[0], LINK-20210326[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA1-PERP[0], MASK-PERP[0], MTA-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.03382866], SRM_LOCKED[9.77085396], TRX[1613.36771957], TRX-PERP[0], USD[9884.73], USD[199.33761677], XRP-PERP[0], YFI-PERP[0] | | |
| 00347104 | | BIT[0], DYDX[0], ETH[0], ETHW[0], FTT[1108.21428256], JST[0.01947888], KIN[1], LINK[0], LTC[25.0077677], LUNA2[0.01944927], LUNA2_LOCKED[0.04538163], LUNC-PERP[0], NFT [339180226634769800/Netherlands Ticket Stub #1851][1], NFT [467138554828825167/Monza Ticket Stub #1801][1], RAY[134.50713021], SHIB[8255.78168014], SRM[102.80809754], SRM_LOCKED[.70139709], STETH[0], TRX[.000268], UNI[0], USD[0.11], USDT[0], XRP[570.10772142] | Yes | |
| 00347107 | | BTC[.00400167], ETH[.00062966], ETHW[0.00062966], FTT[.00478746], SRM[276.38670464], SRM_LOCKED[1313.61329536], UNI-PERP[0], USD[0.50], USD[0] | | |
| 00347139 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02373620], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.11268802], LUNA2_LOCKED[0.26265871], LUNC[24511.9234776], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[4709.84], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00347153 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.01480058], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00059140], ETH-PERP[0], ETHW[0.02699880], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GBP[0.00], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00304212], LUNA2_LOCKED[0.00709828], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[9.839074], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[981.939208], USD[0.10], USDT[170.06782244], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-20210625[0], ZIL-PERP[0] | | |
| 00347160 | | ADA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20201225[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[540.78969624], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MSTR-20210326[0], NEAR-PERP[0], NFT [315115665981549257/TX AU - we are here! #16262][1], NFT [482238404385481723/FTX EU - we are here! #104816][1], OKB-PERP[0], OMG-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[2.18087511], SRM_LOCKED[33.68402593], TRUMPFEB[0], TRX-PERP[0], USD[0.00], USDT[0.00000003], USDT-PERP[0], YFI-PERP[0] | Yes | |
| 00347187 | | 1INCH[.76160282], BAT[.667691, BEAR[.82045], BTC[0.02477801], BTC-PERP[0], ETHBEAR[9.1222], FTT[.099145], LINKBEAR[91.8205], LUNA2[0.00186985], LUNA2_LOCKED[0.00436300], LUNC[407.16563138], RSR[6.92105], RUNE[.088182], SRM[.967985], TRUMPFEBWIN[260.883625], USD[0.10], USDT[0.01788651], XRPBEAR[.01599005] | | |
| 00347192 | | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], BTC-PERP[0], BULL[0.00000440], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], GLMR-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00001005], LUNA2_LOCKED[0.00002345], LUNC[2.18905252], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[8.5939], SUSHI-PERP[0], TLM-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX[.000004], UNI-PERP[0], USD[-0.02], USDT[1.38738736], XRPBULL[.75597], XRP-PERP[0] | | |
| 00347222 | | ATLAS-PERP[0], BNB[0], BTC[.00002554], FTT[0.07008727], LUNA2[0.04592401], LUNA2_LOCKED[0.10715602], LUNC[10000.05], OXY[1060], OXY_LOCKED[10081788.2061071], RAY[0], SOL-PERP[0], TRX[.000024], USD[44236.61], USDT[26594.71799764] | | |
| 00347267 | | BTC[0], BTC-20201225[0], BTC-PERP[0], DAI[0.00000045], FTT[0], SHIB[319201.93699807], USD[1.57], USDT[0] | | |
| 00347273 | | AKRO[1], APT-PERP[0], BAO[3], BTC-PERP[0], DENT[1], FTM[.00084408], FTT[0.01733279], IMX[.05873278], KIN[4], KSM-PERP[0], LUNA2[0.00218981], LUNA2_LOCKED[0.00510956], LUNC[.0095789], MPLX[.427583], SOL[.00999501], SWEAT[.15149], TRUMPFEBWIN[2001.870215], TRX[1.00024], UBXT[1], USD[0.00], USDT[7.77412552], USTC[.3099725], USTC-PERP[0] | Yes | |
| 00347282 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAND[65.3902085], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[139.9], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN_[432.21131], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[7.34097327], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07762326], LUNA2_LOCKED[0.18112096], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[48], RAY-PERP[0], REN[687], REN-PERP[0], ROOK-PERP[0], RUNE[51.4], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLP-PERP[0], USD[0.06], VET-PERP[0], WRX[428.303535], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0.00892761], YFI-PERP[0], ZIL-PERP[0] | | |
| 00347299 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00009264], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0.00000001], THETA-PERP[0], TRX[.567585], TRX-PERP[0], UNISWAPBULL[0], USD[0.04], USDT[383.93933552], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00347317 | | AUDIO[.9318], BEAR[400], BTC.00001656], FB-0325[0], LUNA2[2.61807810], LUNA2_LOCKED[6.10884891], LUNC[570092.02], LUNC-PERP[0], TRX[.000779], USD[5.56], USDT[0] | | |
| 00347327 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[55.74148918], CVX-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[5.00000001], FTT-PERP[0], HBAR-PERP[0], LINK[40.6], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09652039], LUNA2_LOCKED[0.22521426], LUNC[21017.52], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STARS[31], STEP[354.9], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[216.04], USDT[394.13990813], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00347387 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000592], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00084605], ETH-PERP[0], FTM-PERP[0], FTT[422.46318118], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT[10.09976638], HT-PERP[0], KSHIB-PERP[0], LUNA2[0.72127081], LUNA2_LOCKED[1.65234241], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRUMP[0], USD[0.00], USDT[0.00660418], USDT-PERP[0], USTC[102.04705771], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00347415 | | BCH[0], BNB[0], BTC-PERP[0], CEL[0], DAI[0], ETH[0], FTT[0.00037789], LINK[4.5923781], LUNA2_LOCKED[10.71554989], REAL[50], SOL[0], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 00347485 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HXRO[0], KNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.32], USDT[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00347488 | | BTC-PERP[0], DOGE-PERP[0], LUNA2[0.00107108], LUNA2[233.231941], TRUMP[0], TRUMPFEB[0], USD[0.00], USDT[0.00000280] | | |
| 00347494 | | ADA-PERP[0], ATLAS[20], BNB[.00094], BTC[.01622352], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], IMX[.035482], LTC[.00066186], LUNA2[16.20858491], LUNA2_LOCKED[37.82031346], MATIC[5], NFT [469701226617846198/1inch runs into 2022][1], SLP-PERP[0], SOL[.0001807], SOL-PERP[0], TRX[.001469], TRX-PERP[0], USD[4100.00382975] | | |
| 00347499 | | ATLAS[4200], DAI[0], ENJ[0], ETH[0], EXCHBEAR[131000], LUNA2[26.80216701], LUNA2_LOCKED[62.53838968], LUNC[283628.16339892], TRUMPFEBWIN[499], TRX[0], USD[0.00], USDT[0], USTC[1995.4779977] | | |

Schedule F/1 - Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00347515 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[.0006208], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[.051922], APE-PERP[0], ATOM[.015086], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX[.16913678], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00003694], ETH-20210326[0], ETH-PERP[0], ETHW[4.89403694], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC[.03415], KNC-PERP[0], LINK[.02101220], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[0.124710], LUNA2_LOCKED[4.92909709], LUNC[459994.83], MAPS[0.24904263], MATIC[.408169], MATIC-PERP[0], MTA[.25597], MTA-PERP[0], OKB[.0899452], POLIS-PERP[0], POLIS-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR[.004115], RSR-PERP[0], RUNE-PERP[0], SAND[.046285], SAND-PERP[0], SNX[.020388], SNX-PERP[0], SOL[.00225221], SOL-PERP[0], SRM[1.3204097], SRM_LOCKED[9.7999503], SRM-PERP[0], STEP[.087829], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[.00644], UNI-PERP[0], USD[8933.42], USDT[0.00870904], WAVES[.00341], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00347541 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[2], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.06752854], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[10.412051513], LUNA2_LOCKED[257.6281198], LUNC[172520000.64], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[42.31063122], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00347592 | | AVAX[18.600079], AVAX-PERP[0], BCH[0], BCHA[.99373866], BNB[0], BTC[1.09789866], ETH[0.00079421], ETHW[0.00079421], FTT[154.61563600], IMX[335.9], LUNA2[0.00005887], LUNA2_LOCKED[0.00013737], LUNC[12.8200641], PAXG[16.99700835], RUNE[.000675], SOL[10.65466337], SRM[1.97181042], SRM_LOCKED[13.96996102], TRX[192], USD[0.02], USDT[122163.25423996] | | |
| 00347602 | | ADA-PERP[0], AMZN[0.00000015], AMZNPRE[0], APT-PERP[0], BNB[603.16994394], BTC[10.00000001], BTC-MOVE-20210130[0], BTC-PERP[0], CEL[0], CEL-0624[0], CEL-PERP[0], DAI[0], DEMSENATE[0], DOGE[1316153.27420524], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210326[0], ETH[5.50000000], ETH-PERP[0], ETHW[0], FTT[18172.98234318], KNC-PERP[0], LINA[0.00], LINK[0.00], MASK-PERP[0], MATIC-PERP[0], MSTR-20210326[0], NFC-SB-2021[0], OLY2021[0], REN-PERP[0], SLV[0], SOL-PERP[0], SRM[9.90618431], SRM_LOCKED[8422.55166742], SUSHI-PERP[0], TAPT[100.002], TRUMP2024[0], TRUMPFEB[0], TRX[10000], UNI[0], USD[112535.26], USDT[20117130.02109129], WBTC[0], XRP-PERP[0] | | |
| 00347635 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-20210326[0], ATLAS-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC-20210326[0], BTC-0225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20211123[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00005723], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210326[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[.00000001], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.65040393], SRM_LOCKED[375.71668355], SRM-PERP[0], SRN-PERP[0], SUSHI[.00000001], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20210625[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[-0.06], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00347685 | | AAVE-20210326[0], ADA-20210326[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CEL[.00000715], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], EOS-20201225[0], ETH[1.35569296], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00000321], FTT[.00549568], LUNA2[0.00353220], LUNA2_LOCKED[0.0824180], NEO-PERP[0], RAY-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL-20210326[0], SOL-20210625[0], SUSHI-20210625[0], USD[13339.07], USDT[0.00001358], USTC[.5], XLM-PERP[0], XRP-20210625[0] | | |
| 00347692 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BTC[0], BTC-PERP[0], BULL[0], COMP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.02611005], ETHW[0.02596921], FTT[0.00775611], GRT[.00000001], ICP-PERP[0], LTC[0], LTC-PERP[0], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00754757], SRM_LOCKED[.03472084], STX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | ETH[.025709] |
| 00347717 | | BTC[0], BULL[0], COMP[.00000001], ETHBULL[0], FTT[0], LUNA2[0.06071825], LUNA2_LOCKED[0.14167592], SOL[0], USD[0.02], USTC[8.59496220] | | |
| 00347725 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BNB-PERP[0], BTC[0.00008660], BTC-PERP[0.00009999], BTTPRE-PERP[0], COMP-PERP[0], COPE[.957475], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00142186], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC[.0700193], LEO[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[.41574707], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.09334883], SRM_LOCKED[.0798325], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-4.65], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00347737 | | BTC[0.00009139], CLV[.031229], ETH-PERP[0], ETHW[.0001487], ETHW-PERP[0], FTT[0.04336145], FTT-PERP[0], LTC-PERP[0], SRM[1.24730797], SRM_LOCKED[5.75269203], TRX[.910734], USD[0.93], USDT[122.65871644] | | |
| 00347753 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[6.12897062], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[9.88988762], LUNA2_LOCKED[23.07640446], LUNC-PERP[0], MANA-PERP[0], MATIC[1116.0877630], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.45468120], SRM_LOCKED[36.01375522], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-515.72], USDT[0.00325236], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00347776 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUD[0.01], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210326[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], LINA-20210326[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[3.37528908], SRM_LOCKED[29.38413106], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USD[0], VET-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00347818 | | ANC-PERP[0], BCH[0], BCHA[66.996675], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.33326981], CEL-0624[0], CEL-PERP[0], DYDX[16.28045581], DYDX-PERP[0], DSS-PERP[0], ETH[0.00006795], ETH-PERP[0], ETHW[0.06006795], FTM-PERP[0], FTT[151.07049338], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], KSM-PERP[0], LOOKS[0.0291], LUNA2[0.00188440], LUNA2_LOCKED[0.00439695], LUNC[9.9911870], LUNC-PERP[0], NFT [307757000859375889/FTX AU - we are here! #23157][1], NFT [355517394836395870/FTX AU - we are here! #29925][1], RAY[.00068], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[-0.02830059], SOL-PERP[0], SRM[.4329655], SRM_LOCKED[9.21566926], SUSHI-PERP[0], TOMO[.09443453], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[14674.5], TRUMPSTAY[2587.90360225], TRX[.000017], USD[0.00], USDT[408.20014128], USTC[0.26025153], USTC-PERP[0], ZIG-PERP[0] | | |
| 00347842 | | BOBA[.0538], ETH[.001], ETHW[.001], LUNA2[0.12431266], LUNA2_LOCKED[0.29006289], LUNC[27069.345048], OMG[.4538], USD[0.00] | | |
| 00347889 | | AAVE-PERP[0], ALGO-PERP[0], ALCX[.42400216], AMPL[46.69286966], AMPL-PERP[0], APE[7.1], APE-PERP[0], ASD[3.41670980], ASDBULL[11074.053625], AVAX[0.50357871], AXS[.000315], BAL-PERP[0], BAND-PERP[0], BEAR[14.808], BIT[896.00213], BTC[1.10841653], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0120[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-WK-0112[0], BTC-MOVE-WK-0219[0], BULL[0.0000274], CEL-0930[0], CEL-PERP[0], CHZ[3361.585], COMP[14.08038617], CONV[38774.368], CRV[13.97644], CUSDTBEAR[0.00000715], DAI[0.03629195], DAWN-PERP[0], DEFIBEAR[0.00007211], DOGE[90.613], DOGE-PERP[0], DOGEBULL[0.08316], ETH[0.94684686], ETHBULL[0.00801078], ETH-PERP[0], ETHW[0.94684686], FLM-PERP[0], FLOW-PERP[0], FTM[427.0025], FTT[155.21715353], FTT-PERP[0], GBP[1.50], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN[9330000], KSHIB-PERP[0], LEDBULL[0.0026], LEO-PERP[0], LINA[0530], LINK[189275], LUNA2[2.88448621], LUNA2_LOCKED[6.73046574], LUNC[723230.6561202], MANA[.99), MATIC[10.235], MTA[461], NEAR[38.400192], NEO-PERP[0], OMG-PERP[0], POLIS[13.78864], PRISM[33630], REN-PERP[0], ROON[.609702], RUNE[.0003535], SAND[.000235], SOL[6.615841], SRM[.9], SRN-PERP[0], STEP[1084.4852], STG[428.004685], STX-PERP[0], SUSHI[.4986275], TRX[959.610186], TRX-PERP[0], UNI[.0996], UNI-PERP[0], USD[5835.76], USDT-0624[0], USDT[2374.33997791], WBTC[0.1090086], XLM-PERP[0], XRP[302.023905], YFI[.02799773] | | |
| 00347904 | | AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH[0], CEL[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[0.34119293], KNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MTA[.6402], MTA-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.00000001], SRM[.68880378], SRM_LOCKED[4.75269203], TRUMPFEBWIN[23071.8384], USD[0.00], USDT[0], WBTC[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00347922 | | AAVE-PERP[0], ADA-PERP[0], AKRO[.4504], ALGO-PERP[0], ALPHA-PERP[0], ASDBULL[2708905.8751874], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[142959.2], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CGB-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETHBEAR[0400], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINKBULL[.00400001], LINK-PERP[0], LTC-PERP[0], LUNA2[0.], LUNA2_LOCKED[0.72581831], LUNC[0.00058.364882], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000063], USD[3.52], USDT[0.00000001], USTC-PERP[0], VETBULL[147898.36], VET-PERP[0], XLM-PERP[0], XRP[1000], XRPBULL[476349.7], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00347951 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0014426], LUNA-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], OTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[-0.12], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00347964 | | BTC[0.00910174], ETH[0.06074748], ETHW[.00021825], FTT[2250.57018763], MSOL[0.28749368], SOL[4431.75974021], SRM[7.53082867], SRM_LOCKED[151.46917133], TRX[.000003], USD[0.27], USDT[101.97251755] | | SOL[254.93994293] |
| 00348000 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03144836], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00114605], LUNA2_LOCKED[0.00267411], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [3716076666172218506/FTX EU - we are here! #206736][1], NFT [437037140367951565/FTX EU - we are here! #206675][1], USTC[.162229], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 00348051 | | 1INCH-PERP[0], AAVE-2021032G[0], AAVE-PERP[0], ADA-2021062S[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0], ASD-2021062S[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021062S[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.07430000], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAR-PERP[0], DEFI-2021032G[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[1.08700001], ETH-PERP[0], ETHW[.8], EUR[4753.18], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00191267], LUNA2_LOCKED[0.00446291], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], OMG[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-2021032G[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[9.998], TULIP-PERP[0], UNI-PERP[0], USD[22189.29], USDT[999.80000000], VET-PERP[0], WAVES-2021092A[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00348153 | | ADABULL[83.55894582], ETH[0], ETHBULL[9.29239805], FTT[0.65230366], LUNA2[0.00176610], LUNA2_LOCKED[0.00412090], TRX[.000003], USD[0.00], USDT[.0003], USTC[.25] | | |
| 00348168 | | 1INCH-2021062S[0], 1INCH-PERP[0], AAVE-2021062S[0], AAVE-PERP[0], ADA-2021062S[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-2021062S[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021062S[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-2021123I[0], BAL-PERP[0], BAO-2021123I[0], BNB-2021123I[0], BNB-PERP[0], BTC-0325[0], BTC-2021123I[0], BTC-MOVE-0110[0], BTC-MOVE-20211200[0], BTC-MOVE-20211206[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-2021062S[0], DEFI-PERP[0], DOGE[0], DOGE-2021062S[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.02684293], ETH-0330[0], ETH-2021032G[0], ETH-PERP[0], FIL-0930[0], FIL-2021062S[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01669066], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-0930[0], GRT-2021062S[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2021062S[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.01853004], SRM_LOCKED[2.4714012], SRM-PERP[0], SUSHI-2021062S[0], SUSHI-PERP[0], THETA-2021062S[0], THETA-PERP[0], TRX-2021062S[0], TRX-PERP[0], UNI-2021062S[0], UNI-PERP[0], USD[-13.98], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00348198 | | AAPL[.004808], BTC[.00003746], DOGE[.6208], ETH[.0005467], ETHW[.0005467], GRTBULL[1199.76], LUNA2_LOCKED[107.2621474], USD[0.59] | | |
| 00348203 | | AAVE-PERP[0], ADA-PERP[0], ALICE[.093141], AVAX-2021092A[0], AXS-PERP[0], BAL[.0063995], BAL-PERP[0], BNB[.0098898], BNB-PERP[0], BTC[0.00001004], BTC-0325[0], BTC-2021092A[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00006886], CAKE-PERP[0], CQT[.85104], DEFI-PERP[0], DENT-PERP[0], DOGE[.73068], DOGE-PERP[0], DOT-2021123I[0], DOT-PERP[0], ENJ[.87783], ENJ-PERP[0], ETH[.00025487], ETH-202106Z4[0], ETH-PERP[0], ETHW[0.00025487], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[9.806865], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[.99221], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[.8385], SAND-PERP[0], SC-PERP[0], SHIB[78435], SHIB-PERP[0], SOL[.010275], SOL-2021092A[0], SOL-2021123I[0], SOL-PERP[0], SRM[5.0633457], SRM_LOCKED[19.2966543], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15.33], USDT[.98635508], XEM-PERP[0], XLM-PERP[0], XRP[.273582], XRP-PERP[0], XTZ-PERP[0] | | |
| 00348205 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00015310], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV[14], CRV-PERP[0], DAWN-PERP[0], DEFIBULL[0.00000001], DEFI-PERP[0], DOGE[401], DOGE-PERP[0], DOT-PERP[0], DYDX[4.4], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[1053.61671014], FTT-PERP[0], GALA-PERP[0], GME[.00000001], GMEPRE[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM[520], HUM-PERP[0], ICP-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0.00000001], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[12], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0.88000000], SOL-PERP[0], SPELL-PERP[0], SRM[74.68104186], SRM_LOCKED[450.17900507], SRM-PERP[0], STG[.47609], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRUMPSTAY[43262.7273], TRU-PERP[0], TRX[.00003], TRX-PERP[0], UNI-PERP[0], USD[98111.69], USDT[0], USDT-PERP[0], XAUT-PERP[0], XRP[150000], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00348212 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETHBULL[0], FTH-PERP[0], FTT[0.00466213], LUNA2[0.81938465], LUNA2_LOCKED[48.57856418], LUNC-PERP[0], MANA-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00348215 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-2021092A[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BEARSHIT[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-2021012S[0], BTC-2021032G[0], BTC-2021092A[0], BTC-2021123I[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-2021072I[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DGE-2021092A[0], DOGE[0.00000000], DOGEBEAR2021[0], DOGEBEAR[0.10], DOGEHEDGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-2021092A[0], ETH-2021123I[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00002638], FTM-PERP[0], FTT[0.00000015], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-2021092A[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT_LOCKED[0.01041943], SRM-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[-0.01041942], SRM_LOCKED[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2021032G[0], THETA-PERP[0], TRX[0], TRYB-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.00003881], USDTBULL[0], USDT-PERP[0], VET-PERP[0], XMR-PERP[0], XRP[0.00000002], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | USD[0.08] |
| 00348220 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.05999999], ETH-PERP[0], ETHW[0.00013157], ETHW-PERP[0], FIL-PERP[0], FTM[.73922719], FTM-PERP[0], FTT[32.4], FTT-PERP[0], GBP[4847I.00], INJ-PERP[0], LTC-PERP[0], LUNA2[0.00462484], LUNA2_LOCKED[0.01079130], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [3966031461992221411/eff #1][1], ONE-PERP[0], OP-PERP[0], RUNE[0.02874094], RUNE-PERP[0], SLP-PERP[0], SOL[18.11], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], TRX[.000006], USD[9897.88], USDT[1.36663096], USTC[.654669], USTC-PERP[0], XRP-PERP[0] | | |
| 00348238 | | ATOM-2020122S[0], ATOM-PERP[0], SRM[1.24730797], SRM_LOCKED[4.75269203], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[30985.1], TRUMPSTAY[92962.4875], USD[0.01], WAVES-PERP[0] | | |
| 00348271 | | BTC[.4184994], BTC-MOVE-20211019[0], LUNA2[0.00445038], LUNA2_LOCKED[0.01038423], REN-PERP[0], USD[99.00], USDT[0.0000001], USTC[.629974] | | |
| 00348275 | | BAO-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH[2.25157212], ETH-PERP[0], KSM-PERP[0], MX[.01], MXM-PERP[0], OKB-PERP[0], PROM-PERP[0], SLP-PERP[0], SRM[10.08537844], SRM_LOCKED[64.07462156], SUSHI-PERP[0], USD[-3061.84], USDT[418.53837973] | | |
| 00348288 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01726362], LUNA2_LOCKED[0.04028178], LUNC[3759.19], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[6.32], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00348312 | | 1INCH-2021032G[0], AAVE-2021032G[0], AAVE-PERP[0], ADA-2021062S[0], ADA-2021092A[0], ADA-2021123I[0], ADA-PERP[0], ALGO-2021032G[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021062S[0], ATOM-PERP[0], AVAX-2021032G[0], AVAX-2021062S[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-2021032G[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00004635], BTC-2021032G[0], BTC-PERP[0], C98-PERP[0], COMP-2021032G[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0.0033885], DOT-2021032G[0], DOT-2021123I[0], DOT-PERP[0], EGLD-2021032G[0], ENJ-PERP[0], ETH[0.00094557], ETH-2021032G[0], ETH-0624[0], ETH-PERP[0], ETHW[0.00094557], FLOW-PERP[0], FTM[.10365], FTM-PERP[0], FTT[25.05275550], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-2021062S[0], LINK-PERP[0], LRC-PERP[0], LTC-2021032G[0], LTC-2021062S[0], LTC-2021123I[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00625], MATIC-PERP[0], MKR-2021032G[0], MKR-PERP[0], NEAR-PERP[0], NGX[.91423476], ONE-PERP[0], ONT-PERP[0], POLIS[.005882], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIT-2021062S[0], SNX-PERP[0], SOL-2021032G[0], SOL-2021062S[0], SOL-PERP[0], SRM[0.86481524], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-2021062S[0], SUSHI-2021092A[0], SUSHI-PERP[0], SXP-2021032G[0], SXP-PERP[0], THETA-PERP[0], TRX-2021062S[0], TRX-PERP[0], UNI-2021032G[0], UNI-PERP[0], USD[2104.75], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-2021062S[0], XRP-PERP[0], XTZ-PERP[0], YFI-2021032G[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00348330 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002382], NFT [401503985643014902/FTX EU - we are here! #90105][1], NFT [437730234056585991/FTX EU - we are here! #89940][1], NFT [537901921592425866/FTX EU - we are here! #89829][1], USD[0.01], USDT[0] | | |
| 00348339 | | FTT[0], LUNA2_LOCKED[35.25842166], LUNC[.00025], USD[0.00], USDT[0] | | |
| 00348352 | | BNB[0], ETH[0.00000090], ETHW[0.00000090], LUNA2[0.00120361], LUNA2_LOCKED[0.00280843], LUNC[262.09], NFT [324941148963125889/FTX EU - we are here! #37787][1], NFT [450103210898271933/FTX EU - we are here! #38143][1], NFT [567925481386540559/FTX EU - we are here! #36707][1], SAND-PERP[0], SOL[0.00007462], TRX[-0.16634243], USD[0.00], USDT[0.00028611] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00348381 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00010043], SRM_LOCKED[.00046791], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.57], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00348417 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000432], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1005.63809027], FTT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NFT (37337283330432962147X Swag Pack #198)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.0621513], SOL-PERP[0], SRM[2767.92688548], SRM_LOCKED[493.55718758], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-5.71], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00348418 | | FTT[0.00068840], LUNA2[0], LUNA2_LOCKED[0.95536937], LUNC[89157.2968944] | | |
| 00348423 | | ADA-PERP[0], ATOM-0325[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-0930[0], BNB[0], BNB-0930[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-20211231[0], BTC-PERP[0], BYND-0930[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOT-PERP[0], EOS-0930[0], ETH[0.00000001], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GDXJ-0930[0], IOST-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-0930[0], LUNA2[7.64030973], LUNA2_LOCKED[169.494056], LUNC-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLV-0930[0], SNX-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM[0.02298268], SRM_LOCKED[19.91450696], SRM-PERP[0], SUSHI-PERP[0], TRX-0325[0], USD[167.67], USDT[0.00000001], WAVES-1230[0], WAVES-PERP[0] | | |
| 00348437 | | AAVE-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MFL-PERP[0], NEO-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.7163974], SRM_LOCKED[2.4916556], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.10], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00348507 | | BTC[0], CONV[119996.40242], ETH[0], ETHW[1.10339596], FTT[0.00381055], MATH[.00000001], MATIC[.0025], SRM[333.26752389], SRM_LOCKED[341.80406915], TRX[.000197], USD[0.01], USDT[3011.99127015] | | |
| 00348509 | | LUNA2[0.43990391], LUNA2_LOCKED[1.02644247], LUNC[95790.0045014], USDT[0.00006473] | | |
| 00348520 | | 1INCH[0.91440729], FTT[.2], SOL[.15943551], SRM[1.02300061], SRM_LOCKED[0.01896777], TONCOIN[90.3], USD[0.00], USDT[0] | | |
| 00348522 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AMC-20210924[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[-67.19], AVAX[.1], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00006356], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULL[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DEMSENATE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH[.9], ETH-PERP[0], ETHW[.00051959], FLOW-PERP[0], FTM-PERP[0], FTT[28.38594337], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], MNGO[.01015], OLY2021[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.77734872], SRM_LOCKED[129.01929595], SRM-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], TRX-PERP[0], TSLA-20211231[0], UNI-PERP[0], USD[51574.37], USDT[0.00657304], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[.00000001], YFI-PERP[0], ZEC-PERP[0] | | |
| 00348529 | | AAVE[.00331435], AAVE-PERP[0], ADABULL[2.72063022], ADA-PERP[0], ALCX[.00003851], ATOMBULL[1481.0414385], ATOM-PERP[0], AUDIO[.66934267], AUDIO-PERP[0], AVAX-PERP[0], AXS[.061006], AXS-PERP[0], BCHBULL[.00144], BEAR[338.942], BTC-PERP[0], BULL[.0000125], COMPBULL[2499.63620], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.04858], DOGEBULL[110.2740383], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00127700], ETH-PERP[0], ETHW[0.00004675], FTM-PERP[0], FTT[150.05308958], FTT-PERP[0], GALA-PERP[0], HT[.000245], IMX-PERP[0], LINKBULL[639.7758594], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049778], LUNC-PERP[0], MANA[.081335], MANA-PERP[0], MATIC[8.97249926], MATICBULL[138.70348], MATIC-PERP[0], MNGO[3.24060609], REN[.762], REN-PERP[0], ROOK[0.00042352], RUNE[.059898], RUNE-PERP[0], SAND-PERP[0], SHIB[1219], SHIB-PERP[0], SNX-PERP[0], SOL[.0081832], SOL-PERP[0], SUN[0.00082016], UNI-PERP[0], USD[10163.62], USDT[0.00000001], VET-PERP[0], XRPBULL[.00278] | | |
| 00348555 | | AAVE-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMZN[.000001], AMZNPRE[0], ARKK[0], ATOMBULL[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-20210625[0], BSV-20210924[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0], FTT-PERP[0], FXS[0], GALA-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.04810141], LUNA2_LOCKED[0.11223663], LUNC[10474.18474930], MATIC[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SSW-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TLM-PERP[0], TONCOIN[0], UNI-PERP[0], USD[9.42], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00348556 | | AVAX[0], AXS[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DOT[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FTT[4306.43796672], FTT-PERP[0], GOOGLPRE[0], INDI_IEO_TICKET[1], LUNA2[.80000723], LUNA2_LOCKED[6.53335021], LUNC[0], LUNC-PERP[0], MATIC[0], MKR[0], NFT (510713753657366708/FTX AU - we are here! #21601)[1], OLY2021[0], OMG-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.07706366], SRM_LOCKED[66.77567746], SRM-PERP[0], TRX[21], USD[35.44], USDT[0.00000001] | | |
| 00348560 | | ANC-PERP[0], BTC[.000054], ETH[0.00071400], ETHW[0.00071400], FTT[.012673], LOOKS-PERP[0], LUNA2_LOCKED[220.3362178], LUNC[0], LUNC-PERP[0], USD[5.46], USDT[1.12879438], USDT-PERP[0], USTC-PERP[0] | | |
| 00348582 | | 1INCH[0], APT-PERP[0], ASD[41485.44679143], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0.63200655], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00001543], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO[.000], DAI[0.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0.00034989], ETH-0325[0], ETH-1230[0], ETH-20211231[0], ETHW[0.00040500], FTT[150.03640384], FTT-PERP[0], GMT-PERP[0], JPY[3426.98], LUNA2[0.00000025], LUNA2_LOCKED[0.00000003], LUNC[.0035425], LUNC-PERP[0], MATIC-PERP[0], MNGO[.00105], NFT (391850410263739151/The Hill by FTX #40051)[1], NFT (314410724698716984/Netherlands Ticket Stub #168)[1], NFT (443948162050025658/FTX AU - we are here! #4565)[1], NFT (309856342497157/The Hill by FTX #1943)[1], NFT (400518811893413/Austria Ticket Stub #643)[1], NFT (408747498765916652/Austria Ticket Stub #716)[1], NFT (416327534189439079/FTX Crypto Cup 2022 Key #21276)[1], NFT (430115062105955658/Monza Ticket Stub #877)[1], NFT (436361669834222386/FTX Swag Pack #769)[1], NFT (441759269542935024/FTX AU - we are here! #2455)[1], NFT (489536582158097190/Japan Ticket Stub #891)[1], NFT (495309035467657698/FTX EU - we are here! #7430)[1], NFT (502687331098951681/Baku Ticket Stub #1216)[1], NFT (502630158199972667/FTX AU - we are here! #24460)[1], NFT (537454532257048721/FTX EU - we are here! #7432)[1], NFT (548446024315124207/France Ticket Stub #315)[1], NFT (570471527702231116/FTX EU - we are here! #7470)[1], NFT (574992910120857475/Mexico Ticket Stub #398)[1], SAND[1.000346], SOL-PERP[0], SRM[24.08498364], SRM_LOCKED[177.54589078], STEP[.00025], TRUMPSTAY[.95877], TRX[0.60587488], TRX-PERP[0], USD[673.36], USDT[0.29656984], XAUT[0.72647971], XAUT-PERP[-0.34], XRP[0.57083410], XRP-20210326[0], XRP-PERP[0] | Yes | |
| 00348594 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], AMD[0.00987079], APT-PERP[0], ATLAS-PERP[0], AVAX[.09946], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0099766], BNB-PERP[0], BTC[0.00009171], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.0973], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00099316], ETH-PERP[0], ETHW[.00099318], EXCH-PERP[0], FIL-PERP[0], FIL[0.009127], FIL-PERP[0], FTM-PERP[0], FTT[.14768316], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09261814], LUNA2_LOCKED[2.54944233], LUNC[0], MID-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.01458655], SOL-PERP[0], SRM[0.01274522], SRM_LOCKED[13.9661], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000306], TRX-PERP[0], TSLA[0.00099428], TSLAPRE[0], UNI-PERP[0], USD[2148.03], USDT[0.00881613], USTC[.896894], VET-PERP[0], WAVES-PERP[0], XRP[.05], XRP-PERP[0] | | |
| 00348599 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0.00009907], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE[148.31601041], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[10.77059748], SRM_LOCKED[66.66312276], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[392.71], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00348617 | | AAVE[0], BTC[0], ETH[0.00030000], FTT[0], LUNA2[0.03684816], LUNA2_LOCKED[0.08597905], LUNC[8023.7654622], SOL-PERP[0], SPELL[.00000001], TRX[.000771], USD[7.45], USDT[.0029766] | | |
| 00348643 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002366], TRUMPFEBWIN[3494.99829819], TRUMPSTAY[22280.8112], USD[0.01], USDT[0] | | |
| 00348660 | | ATLAS[3620], BTC[0.00830133], BTC-PERP[0], BULL[0.11755531], DOGEBEAR[420341.65], ETH[0], ETHBULL[0], ETHW[0.01692862], FTT[25.48347142], SRM[30.96539916], SRM_LOCKED[.76478245], USD[0.00], USDT[0.00000003] | | BTC[.0083] |
| 00348678 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAB[0], BAND[0], BAND-PERP[0], BNB[0], BTC[0385.98783[0], BTC-PERP[123510], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-20210924[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[4000000], ETH[0], ETH-PERP[0], FTT[9999.99999968], FTT-PERP[0], GMT-PERP[0], HKD[-100_HT[0], HT-PERP[0], KSHIB-PERP[0], LUNA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NFT (312752067405971293/The Hill by FTX #40051)[1], NFT (314410724302276916984/Netherlands Ticket Stub #1868)[1], NFT (443948162050025658/FTX AU - we are here! #4565)[1], NFT (463807403049932130/FTX Crypto Cup 2022 Key #14448)[1], NFT (462322118278228844/Austin Ticket Stub #1151)[1], NFT (489511092911434889?/Singapore Ticket Stub #1011)[1], NFT (515469035820229598/Monza Ticket Stub #1755)[1], NFT (566729762404462382/FTX AU - we are here! #4563)[1], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[1.33339194], SRM_LOCKED[934.99469032], SRM-PERP[0], TRX[0], TRX-PERP[-3000000], USD[62234.71], USDT[0.00000001], USDT-PERP[0], USTC[0], USTC-PERP[0], WBTC[0], XAUT[0], XAUT-PERP[0], XRP[0] | | |
| 00348687 | | BTC[0.00000864], FTT[0.16692122], SRM[.29717072], SRM_LOCKED[1.38752619], USD[0.00] | | |

Amended Schedule F-26 priority - Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00348689 | | BAO[994.6], KIN[9930], LUNA2[1.18173203], LUNA2_LOCKED[2.75737475], LUNC[257324.63947], PUNDIX[.09918], TRX[.000001], USD[0.00], USDT[0] | | |
| 00348702 | | AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[155.24266036], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.46140955], SRM_LOCKED[1.87727573], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[1.05], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00348709 | | ALCX[.00050813], AVAX[0], AVAX-PERP[0], BNB[1.00564803], BOBA[4166666.70552416], BOBA_LOCKED[45833333.33333334], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CONV[-0.00000001], DODO[-0.00000001], ETH[44418.72688471], ETHW[0.10550310], FIDA[32957.95890387], FIDA_LOCKED[4186301.3698645], FTM[1], FTTD[0.06124692], JOE[18712], LUNA2[0.00353220], LUNA2_LOCKED[1411889.03184736], MBS[.666008], MER[80357.14], NFT[446636036859966971/FT90 #1][1], NFT[477599070736447013/FT80 #1][1], NFT[507233015516060454/FTX Foundation Group donation cerificate #15][1], OMG[0.39145000], PYTH_LOCKED[8666667], SOL[0.00831636], SRM[100.27457155], SRM_LOCKED[3925.21642599], TRX[.016007], USD[63074.28], USDT[28332.14923439], USTC[.5] | USD[16081.13], USDT[28314.704685] |
| 00348710 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00047733], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0.00000002], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00348712 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.10359361], SRM_LOCKED[7.80556765], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], USDTBULL[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00348728 | | AURY[.58677819], BLT[.87920094], BTC[0], DYDX[.09948497], ETH[0.00000001], FIDA[.0011], FTM[.0006], FTT[170.94658235], IMX[.0006565], LUNA2[2.83283866], LUNA2_LOCKED[6.60995688], MATIC[3], POLIS-PERP[0], RAY[.898616], RAY-PERP[0], TRX[.000107], USD[0.45], USDT[0], USTC[401.002005], WBTC[0] | | |
| 00348767 | | AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALTLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00599373], LUNA2_LOCKED[0.01398537], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0.00001600], TRX-PERP[0], TRY[0.00000000], TRY[0], TRYB-PERP[0], USD[-0.04], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00348768 | | APT[0], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], GARI[0], HT[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023864], LUNC-PERP[0], MATIC[0], SOL[0], TRX[0.00001500], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00348773 | | BAO-PERP[0], BTC[0], DEFI-PERP[0], DOGE-PERP[0], MANA-PERP[0], RAY-PERP[0], SRM[32.31289245], SRM_LOCKED[152.24710755], USD[0.00], USDT[28770.66537489] | | |
| 00348779 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ARKK[0], AVAX[0.00000001], BCH[0.00000001], BCH-PERP[0], BNB[8.73631993], BNB-PERP[0], BOBA-PERP[0], BTC[0.25445502], CEL-PERP[0], COIN[0], CRO[.81429588], DENT-PERP[0], DOGE[0], DOT-PERP[0], ETH[1.46116470], ETH-PERP[0], ETHW[1.25558154], FTM[0], FTT[249.94660236], FTT-PERP[0], GMT[1298.55784585], GST[.01046762], HOOD[0], HOOD_PRE[0], LRC-PERP[0], LTC[0], LUNA2_LOCKED[32.20028774], LUNC[.00621283], MATIC-PERP[0], MKR-PERP[0], MRNA[3.74806336], NFT[310007670639677449/The Hill by FTX #1736][1], NFT[314012298939823555/Monza Ticket Stub #637][1], NFT[379716579310495717/Monaco Ticket Stub #1218][1], NFT[288890538332095587/FTX EU - we are here! #160108][1], NFT[418754748483778449/FTX EU - we are here! #159040][1], NFT[421531753525745253/Belgium Ticket Stub #1757][1], NFT[441568197473859921/FTX Crypto Cup 2022 Key #18897][1], NFT[452976451010097321/Hungary Ticket Stub #1827][1], NFT[54053379054353004/Netherlands Ticket Stub #1529][1], NFT[567429974862453173/Singapore Ticket Stub #1635][1], NFT[574127955954456704/FTX EU - we are here! #160285][1], NUSD[0], OXY[0.73890661], RAY-PERP[0], SOL[20.72795883], SOL-PERP[0], SQ[0.79003630], SRME[23031919], SRM_LOCKED[62.63914043], SRM-PERP[0], SXP[0.00000001], SXP-PERP[0], TRX[1767.33125149], TSLA[4.79085558], TSLAPRE[0], UNI[0], UNI-PERP[0], USD[0.03], USDT[0], USTC[0.72332702], XRP[0] | Yes | ETH[1.187195], SOL[20.577881], TRX[1762.918322], USDT[2001.686907] |
| 00348795 | | 1INCH-PERP[0], ASD-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[.00002853], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT[0.00063892], FTT-PERP[0], OXY[.798], OXY-PERP[0], RAY-PERP[0], SHIB[99400], SHIB-PERP[0], SOL[.02], SOL-PERP[0], SRM[8.8683973], SRM_LOCKED[33.45839002], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.73], USDT[0], XRPBULL[0], XRP-PERP[0] | | |
| 00348867 | | ADABULL[0], AVAX-20211231[0], BEAR[51.5], BTC[0], BULL[0.00014401], COMP[0], CVX[.015291], DEFIBEAR[186.568], DEFIBULL[3.34763000], DOGEBEAR[20210], DOGEBULL[0.36839000], ETHBULL[0], FTT[0], LINKBULL[78.706], LUNA2[0.00174926], LUNA2_LOCKED[0.00408161], LUNC[.0096313], MATICBEAR[20210926.4], MATICBULL[9.631], ROSE-2MONTH-LP[0], USD[0], SUSHI-PERP[0], THETABULL[0], USD[392.91], USDT[0.20485537] | | |
| 00348869 | | APT[7.99217121], AUD[3.61], BTC[0.00009904], BTC-06240[0], BTC-0930[0], BTC-PERP[0], COMP-PERP[0], DOGE[47.7149344], ENJ[26.99487], ENJ-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA[160.97093], FTT[1.23258498], FTT-PERP[0], GBP[8.63], JPY[1584.91], LDO[39.99354], LDO-PERP[0], ORCA[12.99753], OXY[1988.62209], RAY[161.91963], RAY-PERP[0], SOL[10.99250339], SOL-PERP[0], SRM[228.76942386], SRM_LOCKED[810.96037], SRM-PERP[0], TRX-PERP[0], USD[4.30], USDT[4.95013984], XRP[580.91336673], XRP-PERP[-18] | XRP[330.290227] |
| 00348872 | | AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98[0.33], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.00000001], CRV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.009], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04490560], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0], PAXG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[23.43166627], SRM_LOCKED[84.48980373], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[17.58], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00348878 | | BAND-PERP[0], BTC[0.02501111], BTC-PERP[0], BULL[0.00000001], DOGE-PERP[0], ETH[0.25923939], ETH-PERP[0], ETHW[0.25921377], LUNC-PERP[0], NFT[362075117404472878/The Hill by FTX #40734][1], POLIS[48.411574], SOL[.0005953], SOL-PERP[0], SRM[133.50118594], SRM_LOCKED[.45119195], SRM-PERP[0], TRX-PERP[0], USD[1011.66], USDT[0.01812584], XRP[0.26631858] | ETH[.004675], XRP[.262638] |
| 00348940 | | AAVE[.00708174], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.1498], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETHBULL[0.00007982], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.02784265], FTT-PERP[0], GMT-PERP[0], GRT[.83908447], GRT-PERP[0], HOLY-PERP[0], HUM[.46225], HXRO[2.27116], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0.0198568], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY[3.16644573], RAY-PERP[0], REN-PERP[0], ROOK[0.017478], ROOK-PERP[0], RSR-PERP[0], RUNE[0.0760256], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SNX-20201225[0], SOL[.00123983], SOL-PERP[0], SRM[.00164307], SRM_LOCKED[0.0061263], SRM-PERP[0], SUSHI[.12712052], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UBXT[.2], UNI[.012059999], UNI-PERP[0], USD[3.94], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.9567816S], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00348957 | | 1INCH[30.013692], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC[50], ATLAS[2999.8157], ATLAS-PERP[0], ATOM[.27622516], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00770009], BTC-PERP[0], CHZ-PERP[0], CRO[0], CRV-PERP[0], DFL[5000.44294162], DOGE-PERP[0], EGLD-PERP[0], ENJ[35.9953355], EOS-PERP[0], ETH-PERP[0], FTT[8.0032008], FTT-PERP[0], HT[5.1292678], HT-PERP[0], KIN[1101529.34532047], LINK-PERP[0], LUNA2-20050922], LUNA2[.12856486], LUNC[11997.9727], LUNC-PERP[0], MATIC-PERP[0], NEAR[10.95364591], REEF[4009.76041], RSR[3197.74390347], RSR-PERP[0], RUNE-PERP[0], SHIB[2099797.27], SOL[0], SOL-PERP[0], SRM-PERP[0], STETH[0], SUSHI-PERP[0], TONCOIN[23.965768], TRX-PERP[0], USD[25.57], XRP[251.03677127], XRP-PERP[0], XTZ-PERP[0] | HT[5.024434] |
| 00348960 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[0.00000001], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210527[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAL[0.00000001], DEFI-PERP[0], DENT-PERP[0], DOGE[0.00000002], DOGE-PERP[0], DOGEBEAR2022[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN5[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-20210218[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTM[0.00000483], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000484], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], GTD[], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.21799591], LUNA2_LOCKED[0.58657714], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[-0.00000001], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR[0.01716638], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PERP-PERP[0], PRIV-0930[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[1.40041056], SRM_LOCKED[228.56781858], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00009000], TRX-PERP[0], UNI-PERP[0], USD[-2.90], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00349008 | | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX[.09578067], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05464612], FTT-PERP[0], GMEPRE[0], GMT[.86], GODS[.05515054], GOG[.74180592], GRT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], KIN[0], KNC[0.00771654], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT[290978808558000046/The Hill by FTX #18559][1], SRM[6.97684343], SRM_LOCKED[51.66601336], TRX[.000778], TRX-PERP[0], USD[0.45], USDT[0], YFI-PERP[0] | | |
| 00349048 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LUNA2[59.34494851], LUNA2_LOCKED[137.84151596], USD[221714.01], USDT[0], USTC[.421746], WBTC[.00007691] | Yes | |

The following table is excerpted from the FTX Trading Ltd. schedule of customer claims. Due to the extreme density of the token/quantity data, entries are reproduced as faithfully as legible.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00349112 | | BNB[.04], BTC[0], BTC-PERP[0], DOGEBULL[0], DOT-PERP[0], ETH[.00058745], ETH-PERP[0], ETHW[0.00058744], FTM[.43703], FTT[0.00782128], GRT-PERP[0], LTC-PERP[0], LUNA2[5.45617631], LUNA2_LOCKED[12.73107807], MATIC[162], SOL[10.54567964], SRM[1.28636442], SRM_LOCKED[.03229908], SUSHI-PERP[0], TRX[.0000001], TRX-PERP[0], USD[0.07], USDT[0.00000001], XRP-PERP[0] | | |
| 00349114 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00270111], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00005713], SOL-PERP[0], SRM[0033203], SRM_LOCKED[.27400517], SRM-PERP[0], SUSHI-PERP[0], TRX[.000028], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00349125 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000003], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00017263], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00010048], LUNA2_LOCKED[0.00023445], LUNC[21.88], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.05], USDT[0.22108113], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00349145 | | 1INCH[.69225], AAVE[.007331], ADABULL[0], ASD[3296.6], ATOMBULL[302.15503323], AXS[7.5], BNBBULL[0], BULL[0.00000010], COMPBULL[1.30178190], DAO[100], DENT[29], DOT[194], FTM[4.129], ETHBULL[0], EUR[19209.14], FIDA[1.83555064], FIDA[1.83555064], FTD[12.83305065], FTT[281.32397015], GRTBULL[0.00178877], HT[59.3], HXRO[.38476], KIN[6912.45], KNCBULL[0], LINKBULL[0], MKRBULL[0], OKB[24.4], OXY[.784015], PAXG[2], RAY[.66714965], SOL[30.95923059], SRM[6.79214773], SRM_LOCKED[43.98744217], SUSHIBULL[1376762.9280165], UBXT[.71328958], UBXT_LOCKED[111.3069321], UNISWAPBULL[0.05212984], USD[17414.43], USDT[9923.86842394], XTZBULL[1.53700000] | | |
| 00349147 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021092400[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[.1134], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-2021032600[0], BTC-2021092400[0], BTC-2021123100[0], BTC-MOVE-0214[0], BTC-MOVE-0415[0], BTC-MOVE-2021022800[0], BTC-MOVE-2021031500[0], BTC-MOVE-2021042200[0], BTC-MOVE-WK-0217[0], BTC-MOVE-WK-0210710[0], BTC-MOVE-2021090300[0], BTC-MOVE-2021100300[0], BTC-MOVE-2021092100[0], BTC-MOVE-2021103100[0], BTC-MOVE-WK-2021071600[0], BTC-PERP[-0.05510000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[-4110], CLV-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-2021092400[0], ETH-2021123100[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], FTT-2021092400[0], FXS-PERP[0], GAL-PERP[0], GMEE-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[-11.30000000], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINKHEDGE[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2021032600[0], LTC-20210625[0], LTC-PERP[0], LUNA2[238.6099632], LUNA2_LOCKED[556.7565808], LUNC[594592.32573558], LUNC-PERP[0], MAPS-PERP[-.742], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR[0], MTL-PERP[0], NEAR-PERP[0], NFT (310808677689034973CC #7)[1], NFT (384677949650344800305CC #5)[1], NFT (445348473840789572CC #8)[1], NFT (483799277574567092/3CC #3)[1], NFT (48548319872186307/3CC #6)[1], NFT (5261400150106610637/3CC #1)[1], NFT (529914415138040447/3CC #9)[1], NFT (536836993928133415/3CC #2)[1], NFT (5380212297059817/03/3CC #10)[1], NFT (5735791015163890940/3CC #4)[1], NVDA[0], NVDA_PRE[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[-2369.3], PEOPLE-PERP[0], POLIS-PERP[0], PRY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.36820033], SRM_LOCKED[59.23383259], SRM-PERP[-.145], SRN-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2229.45], USTC[515], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00349157 | | APE-PERP[0], ATLAS[.25], ATOM-PERP[0], AURY[500.0055], AVAX-PERP[0], AXS-PERP[0], BIT[1000.005], BNB-2021123100[0], BNB-PERP[0], BTC-20210924[0], BTC-2021123100[0], BTC[6.25008443], BTC-MOVE-WK-0701[0], BTC-PERP[0], COMP-PERP[0], DAI[.00000001], DOGE[20441.66410214], DOT-PERP[0], DYDX[1200.006], DYDX-PERP[0], ETH[18.00358431], ETH-PERP[0], ETHW[18.00358432], FTM[5236.47478304], FTM-PERP[0], FTT[800.0912505], FTT-PERP[0], GRT-PERP[0], HMT[1000.005], ICP-PERP[0], IMX[1000.005], KIN[800040], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[30000.025], MNGO-PERP[0], NEAR-PERP[0], POLIS[.0025], RAY[9.88138562], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[3997.96], SNX[324.25167220], SNX-PERP[0], SOL[47.84675557], SOL-PERP[0], SRM[1567.99715259], SRM_LOCKED[222.75685933], SRM-PERP[0], TRU[4000.02], UNI[20.58620729], USD[-113311.65], USDT[0.00000001], USTC-PERP[0] | | DOGE[20227.467359], FTM[5153.424005], SNX[293.881249], UNI[20.498665] |
| 00349167 | | LUNA2_LOCKED[138.8939712], LUNC-PERP[0], USD[0.00] | | |
| 00349254 | | BNB[0.00000002], DOGE[0], ETH[0], LTC[0], LUNA2[0.05052420], LUNA2_LOCKED[0.11788980], LUNC[0], MATIC[0], NFT (523685530678628165/FTX EU - we are here! #24482)[1], NFT (5493416754148121146/FTX EU - we are here! #24409)[1], SOL[0], TRX[0.00031100], USD[0.00], USDT[0], XRP[0] | | |
| 00349263 | | ASD-PERP[0], ETH-1230[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006756], UNI[.03684615], USD[-3.19], USDT[6.11529913] | | |
| 00349268 | | ATLAS-PERP[0], ATOM[.06852], ATOMBULL[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0.00000639], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], EOS-2021123[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LUNA2[0.00382623], LUNA2_LOCKED[0.00892789], LUNC[833.1716673], LUNC-PERP[0], NEAR-PERP[0], NFC-SB-2021[0], NFT (4549238345089539/The Hill by FTX #46787)[1], OLY2021[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[1854.58], USDT[0] | | |
| 00349275 | | ALPHA-PERP[0], BAL[0], BAND[0], BTC[0], BTC-0930[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], BULL[0], CLV-PERP[0], DOGE[1.52236500], DOGE-20210326[0], DOGE-20210924[0], DOGE-2021123[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], EOSBULL[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.36373098], GRT-20210326[0], GRT-2021123[0], GRTBULL[0.00000001], GRT-PERP[0], LINK-20210326[0], LINKBULL[0.00000001], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LUNA2[3.01386743], LUNA2_LOCKED[7.03235735], MATH[0], NEO-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[0.18], USDT[1.13090768], XRP[10794.78477577], XRP-20210625[0], XRP-20210924[0], XRP-2021123[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0.00000001] | | |
| 00349280 | | APE-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX[0.07644265], AVAX-PERP[0], BCH-0924[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.007], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTM[8.095452], FTT[25.90643], GMT-PERP[0], HT-PERP[0], HXRO-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00059912], LUNA2_LOCKED[0.00139794], LUNC[0.0010], LUNC-PERP[0], MATIC[5.1], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLV[34.1], SOL-0624[0], SOL-PERP[0], TRX[3571], TRX-PERP[0], USD[69722.78], USDT[100.11751505], XRP[36], XRP-PERP[0] | | |
| 00349306 | | ADA-PERP[0], APE[519.066128], AVAX[286.723816], BNB[0], BTC[0.00008562], ENJ[32766], ETC-PERP[0], ETH[12.25008255], ETH-PERP[0], ETHW[12.25008253], FTM[719.94937278], FTT[1000.76014075], GALFAN[25.200126], MANA[9624.36931], MATIC[0], SHIB[26001.61333691], SNX[0], SOL-PERP[0], SRM[56.92391219], SRM_LOCKED[420.37962052], SUSHI[0], TRX[.000002], USD[2258.23], USDT[0.00000112] | | |
| 00349308 | | ETHW[1], LOGAN2021[0], LUNA2[0.06694075], LUNA2_LOCKED[0.16195510], USD[0.00], USTC[.982498] | | |
| 00349320 | | AMPL[0], AMPL-PERP[0], BTC[0], DAI[.00000001], ETH-PERP[0], FTT[0.10000000], ICP-PERP[0], IP3[9.6294], MBS[.79464], SRM[.72977267], SRM_LOCKED[11.27022733], STG[.76019], TRUMP2024[0], USD[2.23], USDT[0] | | |
| 00349323 | | ADA[0.00700088], AUD[500.00], BCH[.00000041], BTC[0.00006639], BTC-PERP[0], CRO[1725.45689244], DOGE[6939], ETH[0.00010685], ETHW[26.96560064], FTT[26.094998], LINK[0.01493108], LTC[.00009985], MATIC[5.79], SOL[0.00493468], TRX[67.882135], USD[1893.30], USDT[0.00000001], XLM[21922.00929799], XRP[0.00000020] | | |
| 00349343 | | 1INCH[22.001], AAVE-PERP[0], AGLD-PERP[0], ALGO-2021032600[0], ALGO-PERP[0], ALPHA[.05577415], ALPHA-PERP[0], APT[9.79290996], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.00947110], BAL-0930[0], BNT[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM[0], CREAM-2021032600[0], CREAM-PERP[0], CRV-PERP[0], CVX[274.97338], DOGE-PERP[0], DOT-2021032600[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-2021123[0], ETH[3.85319399], ETH-PERP[0], ETHW[0.00001805], FIL-PERP[0], FLOW-PERP[0], FTM[4650.12448015], FTM-PERP[0], FTT[150.05457885], FTT-PERP[0], FXS[870.97287628], FXS[870.97287628], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HXRO[137.9133147], KAVA-PERP[0], KNC[.000016], LINK-PERP[0], LRC-PERP[0], LTC[29.87575], LUNA2-PERP[0], MANA-PERP[0], MATIC[0.01826001], MKR-PERP[0], MTA-2021032600[0], MTA-PERP[0], NEAR-PERP[0], OMG[0], ONE-PERP[0], PERP-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SOL-PERP[0], SRM[0.00600304], SRM_LOCKED[600.90636619], STG[38.0015], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-164.34], USDT[-67.63240472], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00091895], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00349362 | | 1INCH-20210625[0], 1INCH-20210625[0], AAVE-2021062500[0], AAVE-20210326[0], ADA-2021032600[0], ADA-2021032600[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-1230[0], ALGO-20210325[0], ALGO-2021123100[0], ALPHA-PERP[0], ALGO-20211231[0], ALPHA-PERP[0], ALT-2021062500[0], ALT-20210625[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ARN-0624[0], ATOM-20210325[0], ATOM-20210625[0], AVAX-0624[0], AVAX-20210325[0], AVAX-20210625[0], AVAX-2021092400[0], BADGER-PERP[0], BAL-1230[0], BAL-20210325[0], BAL-20210625[0], BAL-PERP[0], BAO-PERP[0], BCH-0624[0], BCH-20210325[0], BCH-20210625[0], BCH-PERP[0], BNB-0625[0], BNB-20210325[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-20201225[0], BTC-20210325[0], BTC-2021062500[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210325[0], CEL-20210625[0], CHZ-20210325[0], CHZ-20210625[0], COMP-20210325[0], COMP-20210625[0], COMP-PERP[0], CREAM-2021032600[0], CREAM-20210625[0], CREAM-20210625[0], CRO-PERP[0], CRV-20210325[0], CRV-20210625[0], CUSDT-PERP[0], CVC-20210625[0], DASH-PERP[0], DEFI-20210325[0], DEFI-20210625[0], DEFIBULL[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-20210325[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-20210325[0], ENJ-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-20201225[0], ETH-1230[0], ETH-20210325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210325[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00157991], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-20210625[0], GRT-20210325[0], GRT-20210625[0], HBAR-20210625[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-20210325[0], LINK-PERP[0], LTC-20210325[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNA2_LOCKED[12.28654623], LUNA2-PERP[0], LUNC[0.42], LUNC-PERP[0], MATIC-PERP[0], MID-20210325[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210625[0], OMG-20210625[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20210325[0], RUNE-20210625[0], SAND-PERP[0], SCRT-PERP[0], SHIB-20210325[0], SHIT-20210625[0], SLP-PERP[0], SNX-20210325[0], SNX-20210625[0], SOL-1230[0], SOL-20210325[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-20210325[0], SRM-20210625[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-20210325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRX-20210325[0], TRX-20210625[0], TRX-PERP[0], TRYB-20210625[0], UNISWAP-20210325[0], UNISWAP-20210625[0], USD[-3368.22], USDT[0.00000005], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-20210326[0], WAVES-20210625[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20210924[0], YFI-20210325[0], YFI-20210625[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00349371 | | FTT[25.9992], MATH[69.986], SRM[34.17967751], SRM_LOCKED[1.0292997], TRX[.000777], USDT[227.0442172] | | |
| 00349378 | | AAVE-PERP[0], ALGO[116], ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV2108], CRV-PERP[0], DOGE[816], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[ -1], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.43010778], LUNA2_LOCKED[3.33691815], LUNA2-PERP[ -1], LUNC[211114408.98], LUNC-PERP[ -13000], MASK-PERP[0], MATIC[63], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[186.37], USDT[.00749002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.845234], XRP-PERP[0], XTZ-PERP[0] | | |
| 00349381 | | FTT[.1917322], SRM[80.58973458], SRM_LOCKED[305.66026542], USD[12.42], USDT[0] | | |
| 00349404 | | 1INCH[5.99796000], 1INCH-PERP[0], ALT-PERP[0], AURY[3.99932], BTC[0], BTC-0325[0], BTC-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.0001331], FTT-PERP[0], ICP-PERP[0], JET[44.99983], LINA[0], LINA-PERP[0], LUNA2[0.00373187], LUNA2_LOCKED[0.00870770], LUNC[3812.62291824], LUNC-PERP[0], RAY[4.99915], SOL[0], SOL-20210625[0], TONCOIN[0], UMEE[9.4441], USD[0.00], XRP[0] | | |
| 00349412 | | 1INCH[0], 1INCH-PERP[0], AAVE-20210326[0], ADA-PERP[0], ALGO-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[0.00797984], AVAX-062410], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT.38130211], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210629[0], BTC-20210924[0], BTC-PERP[0], CEL-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOT[.02290002], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[540.06763999], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[.00000002], GME-20210625[0], GMEPRE[0], GMT-PERP[0], GOOGL[.0001], GRT[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.00156239], LINK-20210326[0], LINK-20210326[0], LINK-20210625[0], LINK-20210625[0], LTC-20210326[0], LTC-20211123[0], LTC-PERP[0], LUNA2[0.00009184], LUNA2_LOCKED[0.00021431], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR[.04837503], NEAR-PERP[0], NFT [290620571368821176/FTX EU - we are here! #179859[1], NFT [302014835774477763/FTX EU - we are here! #179806[1], NFT [478673929902858674/FTX AU - we are here! #504322[1], NFT [506466708112092805/FTX EU - we are here! #179704[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SGO-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-20210625[0], SOL-20210625[0], SOL-PERP[0], SRM[.98690136], SRM_LOCKED[120.46435405], SRM-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210924[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-20201225[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[1162.88], USDT[0.00000003], USDT-PERP[0], USTC-PERP[0], XEM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00349429 | | LUNA2[0.02755384], LUNA2_LOCKED[0.06429229], LUNC[5999.9068621], USD[0.05] | | |
| 00349480 | | 1INCH[1744.00591], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[86.2], ASD-PERP[0], ATLAS[9.81], ATLAS-PERP[0], ATOM[129.5000555], ATOM-PERP[0], AVAX[57.6000215], AVAX-PERP[0], BABA[25.5550875], BAL-PERP[0], BAND[.0017195], BAR[263.8070455], BIL[635.15017475], BLT[0], BNB[9.8650169], BOBA[.0088765], BTC[0.10052541], BTC-PERP[0], C98[629.4127446], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[1100], CRV-PERP[0], CVX[169.9000395], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[29506.1], DOGE[6598], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHW[.01180765], ETHW[127.09577170], EUR[19303.01], FIL-PERP[0], FLOW-PERP[0], FTM[.73799], FTM-PERP[0], FTT[187.3872125], FTT-PERP[0], GALA-PERP[0], GENE[.0008195], GLD[24.33003645], GLMR-PERP[0], GMT[1540], GMT-PERP[0], GODS[.0054545], GOG[2881.013775], HNT[211.200495], IMX[1900.8014255], IMX-PERP[0], INJ-PERP[0], INTER[.003554], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS[564.00151], LOOKS-PERP[0], LRC[5.0003842], LTC-PERP[0], LUNA2[0.18154611], LUNA2_LOCKED[0.32236077], LUNC[30083.45890786], LUNA-PERP[0], MATIC[455], MATIC-PERP[0], MID-PERP[0], MOB[11.488748], NEAR[396.300171], NEAR-PERP[0], NFT [291514250000222538/The Hill by FTX #3708[1][1], NFT [293928750817176214/The Hill by FTX #4382[2][1], NFT [294085767250230696/The Hill by FTX #4387[1][1], NFT [288335904839171143/The Hill by FTX #4387[1][1], NFT [304582305180866912/The Hill by FTX #3666[3][1], NFT [307906860210460670/The Hill by FTX #3787[8][1], NFT [311485077978432646/The Hill by FTX #3666[5][1], NFT [320410146837326414/The Hill by FTX #3633[1][1], NFT [327539593076948460/The Hill by FTX #4009[2][1], NFT [329979882306943860/The Hill by FTX #3792[1][1], NFT [330013574137856824/The Hill by FTX #3705[0][1], NFT [341395174773225036/The Hill by FTX #3625[2][1], NFT [342153426361612298/The Hill by FTX #3753[5][1], NFT [342154736701666917/The Hill by FTX #4384[3][1], NFT [348506837987477609/The Hill by FTX #3792[4][1], NFT [348645289620336341/The Hill by FTX #3705[2][1], NFT [350042772298591396/The Hill by FTX #4381[5][1], NFT [359394572231041956/The Hill by FTX #3705[3][1], NFT [365820655084788557/The Hill by FTX #3660[7][1], NFT [372630168358142342/The Hill by FTX #3646[5][1], NFT [374090761564262612/The Hill by FTX #3723[4][1], NFT [381778840140261179/The Hill by FTX #3666[1][1], NFT [389910237317237726/The Hill by FTX #3634[9][1], NFT [394823990250793891/The Hill by FTX #3790[6][1], NFT [395169318701846071/The Hill by FTX #3614[2][1], NFT [396575663136607797/The Hill by FTX #3706[3][1], NFT [396113663427566707/The Hill by FTX #3692[0][1], NFT [401161839099609630/The Hill by FTX #3818[1][1], NFT [401413981088290143/The Hill by FTX #3711[5][1], NFT [414070283904658697/The Hill by FTX #3789[0][1], NFT [417436324674732427/The Hill by FTX #3633[3][1], NFT [422918561925878716/The Hill by FTX #3705[7][1], NFT [424702390826037301/The Hill by FTX #3635[5][1], NFT [433256378973799578/The Hill by FTX #3711[7][1], NFT [447058900027685499/The Hill by FTX #3704[4][1], NFT [447585690673956373/The Hill by FTX #3705[8][1], NFT [452819143304303605/The Hill by FTX #3790[5][1], NFT [455855914335628333/The Hill by FTX #4387[3][1], NFT [462258087361586096/The Hill by FTX #3704[4][1], NFT [462467342038272378/The Hill by FTX #3464[9][1], NFT [463982564763013097/The Hill by FTX #3660[2][1], NFT [465233653318542277/The Hill by FTX #3707[5][1], NFT [466719750823097507/The Hill by FTX #3783[1][1], NFT [472535072352880960/The Hill by FTX #4387[2][1], NFT [475851291286983818/The Hill by FTX #3788[3][1], NFT [479859813436365344/The Hill by FTX #3704[6][1], NFT [480038475550538795/The Hill by FTX #3704[6][1], NFT [484307676428106220/The Hill by FTX #3668[8][1], NFT [490087140187380823/The Hill by FTX #3704[1][1], NFT [492701863541541337/The Hill by FTX #3705[5][1], NFT [496686133047495157/The Hill by FTX #3634[0][1], NFT [521630262062225202/The Hill by FTX #3704[7][1], NFT [523163009244389170/The Hill by FTX #4388[2][1], NFT [531341443217128570/The Hill by FTX #3791[3][1], NFT [538884295472353501/The Hill by FTX #3792[7][1], NFT [542284197363573678/The Hill by FTX #4382[5][1], NFT [568496078950279587/The Hill by FTX #4413[0][1], NFT [569799497142138899/The Hill by FTX #4338[2][1], NFT [566391920593583491/The Hill by FTX #3635[9][1], NFT [575836989442402217/The Hill by FTX #3705[9][1], ONE-PERP[0], OP-PERP[0], PAXG[6.000025], PEOPLE[1963.6006455], PERP-PERP[17480.7], QI[4.0162], RAY-PERP[0], REN-PERP[0], SAND[1.000005], SAND-PERP[0], SLRS[.931712], SLV[68.2013655], SNX-PERP[0], SOL[37.23224785], SOL-PERP[0], SRM-PERP[0], STG[264.000495], SUSHI-PERP[0], SXP-PERP[0], TLM[.11262], TLM-PERP[0], TONCOIN[493.938005], TRX[50.000044], UNI-PERP[0], USD[129536.66], USDT[295.43400470], WAVES-PERP[0], WRX[.010135], XMR-PERP[0], XRP-PERP[0], YGG[.177265] | | |
| 00349493 | | 1INCH[.894664], AAVE[0.00617933], APE[.0029915], ATLAS[8130], AURY[499.000825], AVAX[24.300211], AXS-PERP[0], BNB[1.64980451], BNB-PERP[0], BTC[0.00000068], BTC-PERP[0], CRO[1350.00675], DOGE[1891.79073984], DOT-20210326[0], ENJ[.7456375], ETH[0.01000136], ETH-PERP[0], ETHW[2.01001635], FTM-PERP[0], FTT[1476.57101335], GMT[365.02938], HKD[0.45], LOOKS[.03413], LOOKS-PERP[0], LUNA2[0.85057090], LUNA2_LOCKED[1.98466543], LUNC[.00006015], LUNC-PERP[0], MATIC[.0004], MATIC-PERP[0], NEAR[0.300567], RAY[325.93900722], RAY-PERP[0], RUNE[.0021095], SAND[.002095], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[.086244], SOL[1269.27536937], SOL-PERP[0], SUSHI[4.43422], SUSHI-PERP[0], TONCOIN[0.56873659], UNI-PERP[0], USD[10.56873659], USDT[.010847.01880967] | | BNB[1.565515], DOGE[1857.037763], SOL[362.260031] |
| 00349534 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.0008896], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.0001394], BIT-PERP[0], BNB[0.00013316], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVX-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], ETHW[.0004], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX[0.0883], INJ-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTCBULL[.30000], LUNA2[2.29572981], LUNA2_LOCKED[5.35670289], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[.1566], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAPBULL[.9974], USD[-218.71], USDT[401.14693722], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], YFI-20211231[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00349538 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.02902311], BNB-PERP[0], BTC[0.00002169], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-20210826[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00002896], EUR[0.43], EXCH-PERP[0], FTM-PERP[0], FTT[0.01543139], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MED-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM_09198039], SRM_LOCKED[.48552478], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-218.71] | | |
| 00349540 | | BAO[1], BNB[2.76453383], BTC[.2158], ETH[7.02992278], ETHW[7.02992278], GMT[.4479527], LUNA2_LOCKED[461.3541669], SOL[99.2], TRX[.000009], USD[480.11], USDT[2319.64192971] | Yes | |
| 00349547 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BRZ[0], BTC[0], BTC-20210629[0], BTC-20211231[0], BTC-MOVE-20201221[0], BTC-MOVE-20210730[0], BTC-MOVE-20210826[0], BTC-MOVE-20210729[0], BTC-MOVE-20210230[0], BTC-PERP[0], CEL[0.00000001], CEL-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], ETHW[0], ETHW[0.17968], FTM-PERP[0], FTT[157.53225935], FTT-PERP[0], GMT[0], GRP[156206.03], HT[0], HT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LPT[0], LTC-PERP[0], LUNA2[0.01257373], LUNA2_LOCKED[0.02933874], LUNC[0.19], MATIC-PERP[0], MKR-PERP[0], OKB[0.09621685], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], ROOK[0], RSR[0], RSR-PERP[0], RUNE[0.05846700], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[25.55300645], SRM_LOCKED[117.60909679], SRM-PERP[0], SUN[1], SUSHI[0.00000001], SUSHI-20211123[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TONCOIN[0], TRX[1000], TRX-PERP[0], UNI[0], USD[80.89], USDT[2362.08], USTC-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00349554 | | BNB[.008354], ETH[.00083539], FTM[.7], FTM-PERP[40000], LUNA2_LOCKED[714.654413], LUNC[80026550.1893964], LUNC-PERP[0], MATIC-PERP[0], TRX[.02232], USD[.12850.85], USDT[ -0.00244851] | | |
| 00349595 | | BNB-PERP[-0.5], BTC-PERP[0], DOGE[76.70669062], DYDX-PERP[0], ETH-PERP[0], FTT[31.79353522], FTT-PERP[0], LUNA2[0.09561185], LUNA2_LOCKED[21.22309432], LUNC[10423431.49829177], MATIC-PERP[0], SAND-PERP[0], SHIB[11000000], SOL[.09135351], SOL-PERP[ -15.84], SOS[1000000], TRX[.000777], USD[1383.75], USDT[0.00000001], USTC[610.00055341], VET-PERP[36x3], XRP-PERP[0], YFI-PERP[0] | | |
| 00349609 | | AXS[0], BIT[0], BTC[0], CHZ[0], CLV[0], CRV[0], ENS[.000001], ETH[0], ETHW[0], FTM[0], FTT[98.49426502], FXS[0], HNT[0], JOE[0], LOOKS[0], LUNA2[0.00279275], LUNA2_LOCKED[0.00651643], LUNC[0], MAPS[0], MATIC[0], MER[0], RUNE[0], SAND[0], SOL[23.13212402], SRM[69.94573352], SRM_LOCKED[1.6666673], STG[0], SUSHI[0], TONCOIN[0], USD[0.14], USDT[0] | | |
| 00349615 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CVX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.12713507], LUNA2_LOCKED[0.29664850], LUNC[.0060091], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00349617 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DAI[0], DOGE-PERP[0], ETH[0.00457423], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FTT[150.50802586], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.03167348], SRM_LOCKED[27.44508212], SUSHI-PERP[0], USD[-1.05], USD[TD.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 00349635 | | BTC[.00007942], DOGE[.7], FTM[.655], FTT[.05482107], LUNA2[0.18942870], LUNA2_LOCKED[0.44200031], LUNC[41248.5], NFT (29375131162471335354/FTX EU - we are here! #174330)[1], NFT (337486170873681614/FTX EU - we are here! #174198)[1], NFT (47935905717281037454/FTX EU - we are here! #174067)[1], TRX[.000787], USD[0.01], USDT[0], XRP[.8] | | |
| 00349650 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BCH-PERP[0], BLT[300], BNB-PERP[0], BTC-PERP[0], COPE[8593.210605], CRV-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[1022.05828979], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[0], NEAR-PERP[0], ONE-PERP[0], SRM[603.01206619], SRM_LOCKED[488.83094355], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-139.37], USDT[172.47314844], XRP-PERP[0] | | |
| 00349657 | | AVAX[0.02165578], BTC[-0.00000500], ETH[-0.00005008], ETHW[.00005], FTM[.26735197], FTM-PERP[0], FTT[150.05192385], JOE[.79090148], LUNA2[3.67392085], LUNA2_LOCKED[8.57248198], MATIC[.1456], NEAR[.06567038], SGD[0.01], SRM[12.39017997], SRM_LOCKED[66.78922837], TRX[.002117], USD[-0.10], USDT[0], WBTC[0.00000292], YFI[.00060451] | | |
| 00349672 | | ADA-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BULL[1.65627784], BULLSHIT[2878.38800235], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0.01714160], LUNA2_LOCKED[0.03999707], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[2475.34550606], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00349704 | | ALPHA-PERP[0], AMPL[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[142.90123850], BNBBULL[0], BNB-PERP[0], BTC[5.12723685], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[141.98631895], ETHBULL[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (452460223185704651/Belgium Ticket Stub #1136)[1], OKB-PERP[0], ONT-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[76.31324587], SOL-PERP[0], SRM[87.18490166], SRM_LOCKED[444.42320539], SUSHIBEAR[.00000005], SUSHIBULL[0], SUSHI-PERP[0], THETABULL[0], TRX[26238143905953], USD[227050.55], USDT[4764.32285151], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XRPBULL[0], YFI-PERP[0], ZRX-PERP[0] | Yes | BNB[141.878391], ETH[141.858048], TRX[8446.396776], USD[171157.07], USDT[,21] |
| 00349709 | | BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], DAWN-PERP[0], ETH[0.00000002], ETH-20211231[0], FTM[0.00000001], FTT[0], JOE[.00000001], MNGO-PERP[0], NEAR[.00075426], NFT (41039116917749971955/FTX Swag Pack #42! (Redeemed))[1], OMG-20211231[0], OMG-PERP[0], SOL[0], SOL-PERP[0], SRM[.40644775], SRM_LOCKED[28.17495926], USD[281.91], USDT[0.00000002], USTC-PERP[0] | | |
| 00349732 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.06266], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.16034508], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[5.73932496], LUNA2_LOCKED[13.39175731], LUNC[126911.86644422], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STG[.9698], SUSHIBULL[.89785], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-5.77], USDT[0.00000001], USDT-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00349750 | | 1INCH-20211231[0], AAVE-20210625[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALPHA-20210625[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-0326[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20210625[0], ETC-PERP[0], ETH-0330[0], ETH-0625[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00003065], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM[0.00047369], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-20211231[0], LINK-PERP[0], LINK-20210625[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.86518009], SRM_LOCKED[12.40114405], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.100794], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00349780 | | ETH[0], FTT[3.31071615], LUNA2[0.00001147], LUNA2_LOCKED[0.00026678], LUNC[2.499525], USD[0.00], USDT[0] | | |
| 00349787 | | AXS[.00000001], AXS-PERP[0], BAL[.00000001], BNB[5.66501213], BNT[.00000001], BTC-20201225[0], BTC4.42638233], DAI[0], ETH[0], ETH-20210924[0], ETHW[0.00044188], FTM[.0005723], FTT[1006.98970152], LUNA2[0.00569272], LUNA2_LOCKED[0.01328302], LUNC[0.00003000], MATIC[0], NFT (54505142986051638/USDC Airdrop)[1], PERP[.06213871], RUNE[0.27805581], SNX[.08165954], SRM[189.68279488], SRM_LOCKED[909.89708943], SUSHI[.00000001], TRX[.000029], USD[0.00], USDT[0.00679116], USTC[0.80583290] | | |
| 00349801 | | 1INCH-20210326[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210326[0], BTC-PERP[0], COIN[0], DOT-20210326[0], DOT-20210625[0], ENS[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[27.956661], FTT-PERP[0], GAL[37.1], GAL-PERP[0], GRT-20210326[0], ICP-PERP[0], KNC-PERP[0], LTC-20210326[0], LUNA2[2.67960481], LUNA2_LOCKED[6.25241123], LUNC[583499.59], LUNC-PERP[0], PEOPLE-PERP[0], RAY[234.14137149], SOL[1.63421674], SOL-20210326[0], UNI-PERP[0], USD[0.26], USDT[3.12791571], XMR-PERP[0], ZIL-PERP[0] | | |
| 00349816 | | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALEPH[.00000001], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-0318[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0412[0], BTC-MOVE-0414[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0426[0], BTC-MOVE-0430[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.10005000], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.06288625], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.67596604], SRM_LOCKED[5.52579732], SRM-PERP[0], STEP-PERP[0], STG[.003325], STG-PERP[56784], STX-PERP[0], SUSHI-PERP[0], TRX[.543306], TRX-PERP[-120000], TWTR-0624[0], UNI-PERP[0], USD[22695.27], USDT[2.00002253], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00349822 | | 1INCH[8213.33063944], AAVE[585.67663272], AGLD[16018.901058], ALGO[82768.01384185], ALICE[2852.100187], ALPHA[2020.46596321], APE[849.68693324], ATOM[5314.38426129], AUDIO[3166.5701], AVAX[0.09524860], AXS[0.06480985], BADGER[2082.83047683], BAL[627.37476667], BAND[1052.52010948], BAT[33771.28539771], BCH[320.11913911], BNB[2.53465979], BNT[3487.51584826], BTC[23.48180667], C98[15212.98632], CAKE-PERP[0], CHR[9726.238555], CHZ[78362.767783225], CLV[.04111885], COMP[618.99955256], CRV[78917.7697849], CVX[4095.187230], DENT[7972949.4325], DODO[30084.881825], DOGE[452949.51361445], DOT[14632.94115856], DYDX[9484.28979324], EN4[58756.0955384], ENS[1979.3367024], ETH[0.00084806], ETHW[2.4163727236], EUR[0.00], FIDA[7595.650859], FTM[123769.16159949], FTT[81.4785151], GALA[13048544.03084658], GMT[2405.67060409], GRT[504595.46749821], IMX[39584.09195555], JST[4.26765], KNC[34835247], LINA[3684.1501], LINK[54706.150791271], LRC[14653.72967517], LTC[0.03025882], LUNA2[0.10015000], LUNC[1.410445483451], MANA[74786.25231929], MATIC[44301.74940074], MKR[7.33330361], NFT[33306789], NFT[.03186013855349]Magic Eden Pass)[1], NFT (48339299274046977744)[1], OMG[1524.04108049], PAXG[0.00055554], PERP[3593.53128555], PUNDIX[367.14.430618], RAMP[10.1298], RAY[131997.07426898], REEF[22203 SRU[0.13265] (Redeemed)[1], SHIB[32895.3], SLP[14875.8], SNX[105.312], SNX[12318.56093752], SOL[286.91], SOL[0.00021074], SPELL[143/34.7046], SRM[18028.56089552], SRM_LOCKED[4.75287228], STMX[299457.59275], STOR[15604.4395265], SUN[.0006054], SUSHI[8799.49962246], SXP[21487.33573442], TLM[42553.249435], TOMO[0.09514567], TRU[40027], TRX[.556636], UNI[0.06303452], USD[2694741.29], USDT[100.10840107], USDT-PERP[0], USTC[0.1480], WAVES[91.10278000], XLM[17.6208], VGX[33975.536815], WAVES-0325[0], WAVES-PERP[0], WRX[53986.937655], XRP[0.79631574], YFI[3.10274700], YFI[11.20539621], YGG[13612.78295], ZRX[2664.468715] | | |
| 00349833 | | ADABULL[0], ALEPH[695.003475], BTC[0.02790006], BULL[0.00001040], ETH[3.46836584], ETHBULL[1.00005000], ETHW[3.46836584], EUR[0.16], FIDA[101.57329671], FIDA_LOCKED[.84146961], FTT[7.98844952], LINKBULL[0], MAPS[7384.83333], OXY[8915.04161], SOL[8.85667465], SRM[2190.82281521], SRM_LOCKED[7.12902588], USD[19349.08], USDT[0] | | |
| 00349838 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.0008575], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-20210057[0], LUNA2_LOCKED[0.23467001], LUNC[21899.9525], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLRY[59.967244], TULIP-PERP[0], USD[24960.49], XRP[1999.62], XRP-PERP[0] | | |
| 00349850 | | BTC[0.00000001], BTC-PERP[0], EGLD-PERP[0], FTT[12.48336605], RAY[1.3361430], SRM[17.97203294], SRM_LOCKED[.29670926], USD[0.00], USDT[0.09893098], XRP[0] | Yes | |
| 00349864 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ELON-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HXR[0], ICP-PERP[0], KNC-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNC[.084007], MATIC[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00430602], SRM_LOCKED[2.48745015], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[30285.80], USDT[0.00000001], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00349957 | | APT-PERP[0], BOLSONARO2022[0], CRO-PERP[0], DOGE-PERP[0], ETHW[.3], ETHW-PERP[0], FB-1230[9.74], FTT-PERP[0], FTXDXY-PERP[0], HT-PERP[0], LUNA2_LOCKED[53.88939467], LUNC[5029083.920524], MNGO-PERP[0], NOK-1230[0], TRX[.000022], TSLA-1230[0], USD[-564.45], USDT[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00349959 | | 1INCH[133.5771606], 1INCH-2021032[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[500.9718021], ALPHA-PERP[0], ALTBEAR[500.9], ANC[6], ANC-PERP[0], APE[.079727], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[2500], ATLAS[2970], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.10997420], BNB-PERP[0], BNT[2.69161435], BNT-PERP[0], BTC[0.00003702], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000900], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ[529.6452225], CHZ-PERP[0], CLV-PERP[0], COMP[2], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO[.05056838], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT[.09498704], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN[4.9990652], ENS-PERP[0], EOS-PERP[0], ETC[0], ETH[0.00093331], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00093329], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[100], FTM[100], FTM-PERP[0], FTT[2.11813787], FTT-PERP[0], GAL-PERP[0], GARI-PERP[0], GRT[33], GRT-PERP[0], HNT[0.09233312], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX[106.9684767Z], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-2021032[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[400], LTC-PERP[0], LUA[6322.43815437], LUNA2[7.49347231], LUNA2_LOCKED[17.48476873], LUNC[4100.86000000], LUNC-PERP[0], MANA-PERP[0], MATIC[61.08528729], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA[639.845188], MTL-PERP[0], NEAR-123[0], NEAR[24.9954421], NEAR-PERP[0], NEO-PERP[0], NIO[55.92969918], OMG-2021231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[20.98654386], PEOPLE-PERP[5000], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[169.968669], REEF-PERP[0], REN[375.8005874], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP[500], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[11.11517502], SOL-PERP[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], SRM[0.01399868], SRM_LOCKED[10796419], SRM-PERP[0], STORJ-PERP[0], SUN[4189.2959504], SUN_OLD[0], SUSHI[100.96352950], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN[50], TONCOIN-PERP[0], TRX[0.30001.3075217], TRX-PERP[0], UNI[0.20102632600], UNI-PERP[0], USD[23.36], USDT[39.95016155], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP[606.05176543], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00349994 | | BNB[0], CBSE[0], COIN[4.82163213], COMP[0.28514451], DOGEBEAR2021[0], EUR[0.00], FTT[17.52869207], SOL[0], SRM[19.62351309], SRM_LOCKED[.49414635], USD[15591.34], USD[0] | | COIN[4.821256] |
| 00350014 | | ADA-PERP[0], AUDIO[38], BRZ[6883.61670350], BTC[0.11319919], DYDX[10], FIDA[6.2757255], FIDA_LOCKED[14.52925724], FTT[286.3333043], MSOL[122.89889431], SOL[ -128.52332007], SRM[.26773902], SRM_LOCKED[1.12631349], SUSHI[0], TRX[0.00000231], UNI[1.00174156], USD[2900.16], USDT[1.91307225], XRP[869.09588018] | | MSOL[70], TRX[.000002] |
| 00350032 | | 1INCH[.86248275], AAVE[0], BAL[0], BAND[0.08536655], BNB[0], BTC[0.00009736], DOGE[.6501845], ETH[0.00053093], ETHW[0.00053093], LINK[.002476], LTC[0], REN[.0618465], RUNE[0], SOL[0.07888875], SRM[11.68403456], SRM_LOCKED[50.95028656], USD[1.01], USDT[0.00000001], WAVES[.3542187], YFI[0] | | |
| 00350034 | | ATOM-2021123[0], BTC[0.00113261], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], DOT-0325[0], DOT[.06041742], ETH[.0005889], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETHW[8.4245889], FTT-PERP[0], LUNA[22.31690724], LUNA2_LOCKED[5.40518357], LUNC[504424.33], NEAR-PERP[0], SHIB-PERP[0], SOL-1230[0], SOL-PERP[0], TONCOIN-PERP[0], USD[ -65.62], XTZ-PERP[0] | | |
| 00350056 | | BTC[0.00001340], BTC-PERP[0], CEL-PERP[0], FTT[.10480007], FTT-PERP[0], IOTA-PERP[0], LUNA2_LOCKED[0.20807152], SRN-PERP[0], TRUMPFEB[0], TRX[.000779], USD[0.50], USDT[5067.74094930], XRP[0] | | |
| 00350102 | | ADA-PERP[0], CEL[102.2574], DOT-PERP[0], FTT[.0791], SRM[3357.19137857], SRM_LOCKED[255.89202841], UNI[.026815], USD[3.83], USDT[1.40913760], XRP[21160] | | |
| 00350109 | | BNB[.001], CAKE-PERP[0], ETH[.00004236], ETHW[ -0.00025969], NFT [442796583697793845/FTX Moon #446][1], NFT [510724863853666291/FTX Beyond #427][1], NFT [554071181535849237/FTX Night #447][1], SRM[1.22035144], SRM_LOCKED[10.36850167], TRX[.000002], USD[0.00], USDT[0.00074680] | | |
| 00350159 | | ADA-PERP[0], BNB-PERP[0], BTC[0.60424145], BTTPRE-PERP[0], DOGE[10477.44491179], DOGE-PERP[11352], ETH[0.00007484], ETH-PERP[0], ETHW[0.00007484], FTT[166.69704147], FTT-PERP[0], LTC-PERP[0], MATIC[1.51006942], MATIC-PERP[0], SOL[.93939], SOL-PERP[0], SRM[343.05160148], SRM_LOCKED[19.24839852], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[ -219.65], USDT[0.29276708], XRP[0.24016178], XRP-PERP[0] | | |
| 00350166 | | AAVE[50], BNB[14.70744865], BNB-2021123[0], BTC[0.70064688], COIN[0.00987782], DOGE[1554], ETH-0325[0], ETH[5.46310272], ETHW[6.46330272], FTT[100.054019], HKD[0.00], LUNA2[96.61958413], LUNA2_LOCKED[225.4456963], LUNC[5e+06], LUNC-PERP[0], RNDR[284.2], SOL[ -11.53275341], TONCOIN[.07964], TRX[1954.71367890], USD[1202.82], USDT[11.02692221] | | |
| 00350175 | | AMPL[0], AMPL-PERP[0], BLT[206.72505543], BTC[0.10317061], BTC-PERP[0], EDEN[206.72505575], ETH[1.5505742], ETH-PERP[0], ETHW[.00073537], FIDA[103.45195917], FTT[160.24324543], FTT-PERP[0], GMT[100], GMT-PERP[0], IP[3406.8909227], LOOKS-PERP[0], LTC[.0001542], LUNA2[1.5825262S], LUNA2_LOCKED[3.69256122], LUNC[344598.42], LUNC-PERP[0], MANA-PERP[0], NFT [301780224058038733/FTX AU - we are here! #4493][1], NFT [454901573888113115/Silverstone Ticket Stub #598][1], NFT [532469018329491389/FTX AU - we are here! #4488][1], NVDA[.001926], PAXG[.65013134], SLP-PERP[0], TRX[.000001], UNI[100.47908768], USD[16598.73], USDT[0.16858337] | Yes | |
| 00350206 | | APE[.08922], LUNA2_LOCKED[579.578807], MATIC[1], TRUMPFEB[0], UNI[.04112406], USD[0.03], USDT[0.03001327] | | |
| 00350224 | | BNB[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], CEL[0], DAI[0], ETH[0], ETH-20210225[0], ETH-20210924[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LTC[0], LTC-20201225[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], USD[0.17], USDT[0], USDT-PERP[0], XRP[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00350237 | | 1INCH-PERP[0], AAVE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT[.00000001], HT-PERP[0], ICP-PERP[0], LINK-20201225[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.6529408], SRM_LOCKED[15.37931614], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[ -0.36], USDT[0.00329765], XRP-PERP[0], YFI-PERP[0] | | |
| 00350242 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[3.1], ETHBEAR[8.313], ETH-PERP[0], FTT[0.04202748], GRT-PERP[0], GST[.06657641], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[13.99024143], LUNC-PERP[0], RAY-PERP[0], SOL[.03324416], SUSHIBEAR[.076374], UNI-PERP[0], USD[3108.16], USDT[1067.91805951], XRP-PERP[0], YFI-PERP[0] | | |
| 00350288 | | AAVE[.00433591], BCH[.00063776], BNB[0], BTC[0], EGLD-PERP[0], ETH[0.00094166], ETHW[0.00093000], FTT[0.02262598], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00704029], USD[0.00], USDT[0.00007215] | Yes | |
| 00350342 | | BTC[0.00008516], ETH-PERP[0], FTT[25.313069], SOL[1.32], SOL-PERP[20.38], SRM[24.80459384], SRM_LOCKED[117.45540616], TRX[.000037], USD[ -661.04], USDT[982.81007956] | | |
| 00350345 | | SRM[42.0628385], SRM_LOCKED[472.0171615] | | |
| 00350349 | | ATLAS-PERP[0], BNB[.0005], BNB-PERP[0], BTC[0.52856313], BTC-PERP[0].00490000], CBSE[0], COIN[124.17531448], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[8.86], ETHW[6.88], FTT[1055.9923207], FTT-PERP[506], HT[3057.636754], HT-PERP[0], NFT [560322575076276025/FTX AU - we are here! #16663][1], OKB-PERP[0], PTU[200.002], RAY[.03], RNDR[50.0005], SOL-PERP[0], SRM[36.55358465], SRM_LOCKED[322.12641533], SUSHI-PERP[0], TRX[.000811], USD[33386.34], USDT[848.04231854] | | USD[34016.03] |
| 00350354 | | 1INCH-PERP[0], AVAX[5.098368], BCH[.088], BICO[200], BLT[625.86168797], BTC[0.00521657], BTC-PERP[0], CAKE-PERP[0], CHZ[22.67711502], CHZ-PERP[0], COIN[0.00900971], DAI[0.44648995], ETH[0.00656164], ETH-PERP[0], ETHW[0.00561636], FIDA[6.783534], FTT[2.10210022], FTT-PERP[0], HOOD[.00866068], HOOD[.PRE[0], LUNA2[0.12060448], LUNA2_LOCKED[0.28141045], LUNC[110.983], LUNC-PERP[0], MATIC[25], NFT [419720874873563413/The Hill by FTX #20918][1], RAY[.6612695], RAY-PERP[0], SOL-PERP[0], STSOL[.00218371], TRX[.000891], USD[854.23], USDT[1.26722963], USTC[17], USTC-PERP[0], XRP[22], XRP-PERP[0] | | |
| 00350359 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT[.45918], BAT-PERP[0], BNB[.008875], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DAI[.07715445], DFL[10], DOGE[1], DOGE-PERP[0], DYDX[.12772533], DYDX-PERP[0], ETH[.00006923], ETH-PERP[0], ETHW[.00006923], FIDA-PERP[0], FTM[39.9405], FTT[0.05397491], FTT-PERP[0], GENE[.07787724], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[200000], MAPS[.91753], MATH[0.0605641], MATIC-PERP[0], MEDIA[.006], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR[0.0045745], SHIB-PERP[0], SNX[0.01497023], SOL-PERP[0], SRM[37.47859646], SRM_LOCKED[229.71191714], SRM-PERP[0], SUSHI-PERP[0], TRUMPFEBWIN[25909], TRU-PERP[0], TRX[.000089], UNI-PERP[0], USD[3224.53], USDT[148.07773021], XMR-PERP[0], ZRX-PERP[0] | | |
| 00350393 | | APE-PERP[0], AVAX[.03], BOBA[.001665], BTC[0.00003699], BTC-PERP[0], COMP[0.00008624], COPE[.005], CRO[.0494], DOGE[0.56235046], DYDX[.0012], ETH[0], ETHW[0.00005724], EUR[1223.93], FTM[.02345], FTT[150.0930135], FTT-PERP[0], LINK[.0018385], LOOKS[.55115149], LOOKS-PERP[0], LTC[0.00008520], LUNA2[0.00160734], LUNA2_LOCKED[0.00375047], LUNC-PERP[0], MATIC[.01875], MKR[.0000101], OXY[.00625S], PEOPLE-PERP[0], PTU[.01], RAY[.01], ROOK[.000202], SHIB-PERP[0], SLND[.0015], SNX[.003273], SOL[.0042935], SPELL[94.70814488], SMES.6535425], SRM_LOCKED[28.7904575], SUSHI[.0080], TRX[.000041], UNI[.002673], USD[0.63], USDT[0.10701304], WAVES-PERP[0], YFI[0.00000255] | | |
| 00350406 | | LUNA2[0.00163052], LUNA2_LOCKED[0.00380454], USD[0.73], USDT[0.64077074], USTC[.230808] | | |
| 00350409 | | ALT-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC[0], DEFI-PERP[0], FTT[0], GMT-PERP[0], LUNC-PERP[0], SLP-PERP[0], SRM[0.00000129], SRM_LOCKED[0.00225586], USD[0.00], USDT[0] | Yes | |
| 00350410 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021092[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT[0], BTC[0.00000014], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[4.32714158], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[1110], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[3.14000000], SOL-PERP[0], SRM[150.76807341], SRM_LOCKED[18224133], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[ -0.52], USDT[4.44958506], VET-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00350414 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], AKRO[22.9954], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[9.998], ATOM-PERP[0], AUDIO[1], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[4997.0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CHZ[159.964], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[179.964], CREAM-2021032[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN[299.94], DFL[20], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EMB[9.966], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[26302756], FIDA_LOCKED[14522108], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.19986], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JET[2.9994], KAVA-PERP[0], KIN[0], KNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA[9.998], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[5.9988], MANA-PERP[0], MATIC-PERP[0], MBS[1], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[1], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP[9.998], RAMP-PERP[0], RAY[0.6786496], RAY-PERP[0], REEF[119.996], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[2.9994], SAND-PERP[0], SHIB[9000000], SHIB-PERP[0], SLP[200], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[199960], SOS-PERP[0], SPELL[299.94], SPELL-PERP[0], SRM_LOCKED[0187426], SRM[0800776], SRM_LOCKED[0187426], SRM-PERP[0], STEP[7.4985], STMX[129.974], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UBXT[47.9664], UNI-PERP[0], USD[0.05], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00350424 | | AVAX[43.5002175], BCH[.00076149], DOGE[4], ETH[0.00078212], ETHW[0.00078212], EUR[2.13], FTM[1581.005395], FTT[522.8954], FTT-PERP[-522], MATIC[1720.00665], SOL[106.25923205], SRM[44.577547], SRM_LOCKED[202.44222534], STETH[1.94391229], USD[2876.43] | | |
| 00350447 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00002009], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.76654072], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[14.61467803], SRM_LOCKED[97.4345611S], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USD[0.00000001], VETBULL[0], VET-PERP[0], XAUT-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[0.0083612], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00350457 | | BAO[0], BTC[0], BTC-PERP[0], CEL[0], CHZ[0], CRO[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[150.06058019], GALA[3.94401959], KIN[0], LTC[0], LUNA2_LOCKED[292.8039836], MATIC[0], MATIC-PERP[0], PEOPLE[0], SHIB[0], SRM[4.49973865], SRM_LOCKED[23.40669134], TRUMPFEB[0], TRX[.000009], TRY[0.00], TRYB[0], UBXT[0], USD[0.00], XRP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00350467 | | ALTBEAR[123.11], ALTBULL[.0006943], ATOMBEAR[308638.26], ATOMBULL[18], BEAR[571.32], CREAM[.006386], DOGEBULL[719.364828], ETCBULL[9.538], ETHBULL[0.00001189], LTCBULL[45028.556], LUNA2[0], LUNA2_LOCKED[8.15925928], TRUMPFEB[0], TRUMPFEBWIN[33669.33407152], TRUMPSTAY[321322.0065], TRX[.000001], USD[0.04], USD[0.03073337], XRP[12.322915], XRPBEAR[25994800], XRPBULL[1564377.16212], XTZBULL[.084] | | |
| 00350480 | | BTC[1], FTT[861.13407950], NFT [330045930325140140/The Hill by FTX #3906][1], SRM[20.79250887], SRM_LOCKED[169.25400931], USD[0.01], USDT[34.48345114] | | |
| 00350444 | | ATLAS[27.99870840], AVAX[.02445842], BTC[0], ETH[0], FTT[0.00000100], LUNA2[0.00083362], LUNA2_LOCKED[0.00194511], LUNC[181.52294078], MAPS[0], OXY[0], POLIS[0], REAL[0.06232440], SXP[0], TOMO[0.00], USDT[0.00000001] | | |
| 00350506 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000416], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[24.09464833], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.04], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00350528 | | 1INCH-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BOBA-PERP[0], BTC[.0008], CAKE-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[-0.02108283], ETH-PERP[0], ETHW[-0.02094857], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.52105846], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JOE[9], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00410439], LUNA2_LOCKED[0.00957691], LUNC[893.74], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], NVDA[.0024775], OKB-20211231[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TSLA[.089988], USD[3.20], USDT[1.03790721], WAVES-PERP[0] | | |
| 00350575 | | BTC-PERP[.0004], SRM[.56523872], SRM_LOCKED[4.06462174], USD[-4.16] | | |
| 00350593 | | 1INCH-PERP[0], ADA-PERP[0], BTC[.00000002], BTC-20210326[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00130197], ICP-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00011338], LUNA2_LOCKED[0.00026456], LUNC[24.69], MATIC[0], MATIC-PERP[0], SOL[0.02], SUSHI-PERP[0], USD[0.02], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00350619 | | BNB[0], BTC[0], DOGE[10000.73547964], ETH[5.50037063], ETHW[5.50037063], FTT[200.000145], LUNA2[0.04592401], LUNA2_LOCKED[0.10715602], LUNC[10000.05], SHIB[65877.375], SOL[23.9448318], TRX[.000217], UNI[100.0047515], USD[3.14], USDT[0.00605096], XRP[8907.4355] | | |
| 00350624 | | 1INCH-PERP[0], ADA-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00020003], BTC-0325[0], BTC-20211231[0], BTC-MOVE-0205[0], BTC-PERP[0], BULL[0], CAD[0.00], CHZ-PERP[0], COMP[.00000001], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.00000002], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00100452], ETH-20211231[0], ETHBULL[2], ETH-PERP[0], ETHW[.00004051], FTM-PERP[0], FTT[0.05572450], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX[.0001145], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.0016245], SOL-0903[0], SOL-PERP[0], SRM[3.19818674], SRM_LOCKED[12.06013071], SUSHI-PERP[0], TRUMPFEB[0], TRX[.000013], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[25271.90], USDT[15.06027659], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00350669 | | AURY[0], AVAX[0], BNB[0], BTC[0.00000001], DAI[0], ETH[0], ETHW[0.06681099], FTM[0], FTT[0], LUNA2[1.34610597], LUNA2_LOCKED[3.14091392], LUNC[0], MSOL[0], SOL[0], USD[0.00], USDT[0.00000001], USTC[0.00000001] | | |
| 00350685 | | 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-20211231[0], ADA-PERP[0], ALTHALF[0], ALT-PERP[0], ATOM-PERP[0], ATOM-0903[0], ATOM[1389.39519044], ATOM-20210326[0], AVAX-20210326[0], AVAX-PERP[0], BAND-PERP[0], BNB-0930[0], BNB-PERP[0], BTC[1.10845208], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[.0182395], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOT-20210326[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ETH[8.4386531$], ETH-PERP[0], ETHW[0.00013321], FTM-PERP[0], FTT[25.09730076], FTT-PERP[0], GOOGL-20210326[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NVDA-20210326[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-0903[0], SOL-20210326[0], SOL-PERP[0], SRM[3.19818674], SRM_LOCKED[12.06013071], SUSHI-PERP[0], TRUMPFEB[0], TRX[.000013], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[25271.90], USDT[15.06027659], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00350700 | | BTC[0.00005176], ETH[0], ETHW[0.38051848], FTM[325.20066951], LINK[-0.05004622], LINK-PERP[8.29999999], LUNA2[0.02776047], LUNA2_LOCKED[0.06477444], LUNC[0.00444.90235149], TRUMPFEBWIN[833.66920646], USD[-48.89], XRP[306.02869887] | | |
| 00350744 | | BCH[0], FTT[0.00000001], SNY[277], SRM[10.8668041], SRM_LOCKED[112.31260064], SRM-PERP[0], STEP[1667.9], TRUMPFEBWIN[32261.83737053], USD[0.04], USDT[0] | | |
| 00350749 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[ -0.01000000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FILML-PERP[0], FTM-PERP[0], FTT[0.00537774], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.36345573], LUNA2_LOCKED[0.84806338], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMF-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[192.19], USDT[31.KAVA-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[192.19], USDT[31.5108[0.00000001], XLM-PERP[0], XRP-00240[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00350764 | | 1INCH-PERP[0], AAPL-0325[0], AAPL-0930[0], AAVE[0], ABNB-0624[0], ABNB-0930[0], ACB[0], ACB-0325[0], ADA-20210326[0], ADA-PERP[0], ALGOBULL[25986416.00048831], ALGO-PERP[0], AMC[0], AMC-1230[0], AMD-20211231[0], AMD-0930[0], AMD-20210326[0], AMZN-0930[0], APT-PERP[0], ARKK[0.0075585], AUD[0.00], BABA-20210326[0], BCH-PERP[0], BEAR[3397.739], BNB[0], BNBBEAR[65956110], BNB-PERP[0], BRZ[0], BSV-PERP[0], BTC[0.00003014], BTC-0040[0], BTC-MOVE-20171027[0], BTC-MOVE-2021[123[0], BTC-MOVE-WK-0205[0], BTC-MOVE-WK-20181121[0], BTC-MOVE-WK-20201115[0], BTC-PERP[0], BULL[0.00000001], BYND[0], BYND-0325[0], BYND-0930[0], BYND-20210326[0], BYND-2021123[0], BZX-20210326[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[ -270], DENT-PERP[0], DOGE[0.00000001], DOGE-20211231[0], DOGEBEAR[221131[0], DOGEBULL[1.52], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-20210326[0], ETH[0.00044761], ETHBEAR[2368404], ETHBULL[0.00000276], ETHW-PERP[0], FB-1230[0], FB-PERP[0], FTT-PERP[0], GBP[0.00], GME[0.00000], GME-PERP[0], GRE-PERP[0], GTED[0], HOOD-20210326[0], HT-PERP[0], IOQ-PERP[0], KIN[743.20000001], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-20210326[0], LINKBEAR[30970385], LINKBULL[12.48169415], LINK-PERP[0], LTC[0.01151219], LTC-0325[0], LTCBULL[0.00000001], LUNA2[0.01770016], LUNA2_LOCKED[0.18699803], LUNC-PERP[0], MANA-PERP[0], MATIC[57.17982222], MATICBULL[3.46769245], MOB[0], NEAR-PERP[0], NFLX[0], NFLX-0325[0], NFLX-0930[0], NFLX-1230[0], NFLX-20210326[0], NFT [41766919736693161/London Series #1][1], NFT [50975419434617966/Postcard #1][1], NFT [534165577830124/I-Postcard #2][1], NO-20210326[0], OMG-PERP[0], PENN[0], PUNDIX[0], PYPL-0325[0], REN[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL[0.00447442], SOL-PERP[0], SPY-0093[0], SPY-1230[0], STEP-PERP[0], TENA-PERP[0], TRX[0.04968.36414343], TRXBULL[15.70863556], TRX-PERP[0], TRYBBEAR[0.00000139], TSLA-0325[0], TSLA-0624[0], TSLA-1230[0], TSLA-20201225[0], TSLA-20210326[0], TSLA-20211231[0], TSLAPRE[0], TSLBULL[0.00000001], TWTR[0], TWTR-0624[0], TWTR-0930[0], TWTR-1230[0], TWTR-20211231[0], UBER-0325[0], UBER-1230[0], UBER-20211231[0], UBXT_LOCKED[58.35673748], USD[59.57], USD[T-14.33388263], USD[7-PERP[0], USO[0.00970465], USO-0624[0], USTC[144.06036710], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-0624[0], XRP-20201225[0], XRP[2422.80903278], XRPBEAR[.007739], XRPBULL[297372.19398745], XRP-PERP[0], XTZ-20201225[0], YFI-PERP[0], ZAR[21.51], ZM[0], ZM-0325[0], ZM-0930[0], ZM-20210326[0], ZM-20211231[0] | | LTC [.00776785], TRX[615.890227], TSLA[.00003939] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00350775 | | LUNA2[0.00027227], LUNA2_LOCKED[0.00169697], USTC[.102949] | | |
| 00350791 | | FTT[1028.581688], IND[8000], IP3[3000], NFT [502104776139150419/The Hill by FTX #36536][1], POLIS-PERP[0], SOL[.11], SRM[35.54316318], SRM_LOCKED[313.89683682], TRUMPFEBWIN[4804.40519035], TRX[.000001], USD[1.67], USDT[1757.77964634] | | |
| 00350804 | | BNB[.0095], DOGE[10], GME[.02441096], GMEPRE[0], LUNA2[0.78262311], LUNA2_LOCKED[1.82612059], USD[-0.76], USDT[0] | | |
| 00350850 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMC-20210924[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[134.36155055], B8-20211231[0], BCH-PERP[ -200], BIT-PERP[0], BNB-PERP[0], BTC[0.00005527], BTC-20210326[0], BTC-PERP[0], BULL[0], CAD[12705.34], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[.999865], ETC-PERP[0], ETH[-0.00201031], ETH-PERP[0], ETHW[ -0.00199741], FIDA-PERP[0], FTT[0.00012500], FTT-PERP[0], GST-PERP[0], GME-20210625[0], GME-20210924[0], GMEPRE[0], GMT-PERP[0], GST-PERP[0], JOE-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.10765750], LUNC[1007557.16695536], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MSOL[0.00000001], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PENN-032[0], PENN-0321[0], PFE-20211231[0], RAY[.000315], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SLV-20211231[0], SOL[0.21230319], SOL-PERP[0], SPY-0325[0], SPY-20210625[0], SPY-20211231[0], SRM[2.04329018], SRM_LOCKED[8.0393473], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TSLA-20210625[0], TULIP-PERP[0], USD[25167.95], USDT[0.00962901], USDT-20210924[0], USDT-20210924[0], USTC-PERP[0], VET-PERP[0], XRP[0] | | AXS[131.45279] |
| 00350856 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[296.94], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], JOE[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], NFT [313923748871095440/FTX Crypto Cup 2022 Key #21106][1], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.06715212], SRM_LOCKED[58.18732237], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[36916.80], XRP-PERP[0], ZEC-PERP[0] | | |
| 00350888 | | DOGE[.04653318], FTT[.13523069], LINK[0], SRM[29.16177941], SRM_LOCKED[135.95822059], USD[ -7.93], XRP[36757] | | |
| 00350897 | | AVAX[0], ETH[0.00000001], ETHW[0], FTT[50.37493510], MKR[0], RAMP[.88116], ROOK[0], SOL[660.0953391], SPELL[.00000001], SRM[12.43341582], SRM_LOCKED[513.02643597], USD[27579.31], USDT[0] | | |
| 00350902 | | AMPL[0], AMPL-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], BAO[2], BNB[1.1596503], BNB-PERP[0], BTC[0.00000002], BTC-20211231[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], CRV-PERP[0], DAWN-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.00000001], FTT-PERP[0], GRT-20210326[0], KIN[3], LINK-PERP[0], LUNA2[0.00000008], LUNA2_LOCKED[0.00000019], LUNC[0.01850984], LUNC-PERP[0], SOL[.09442665], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.763282], USD[1371.87], USDT[0.00451443], USTC-PERP[0] | Yes | |
| 00350923 | | AMC[0], ARKK[0], AXS-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-MOVE-20210216[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], COIN[0], DAWN-PERP[0], DEMSENATE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FB[0], FTT[500.00000003], FTT-PERP[0], GME[1376.24747611], GMEPRE[0], GMT-PERP[0], HOOD[1.27996791], HOOD_PRE[0], HUM-PERP[0], IMX[5000], LOGAN2021[0], LRC[9990], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[107.16130073], LUNC[0], LUNC-PERP[0], PRISM[12820], RAMP-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOS[705000000], SPY[0], SRM[1011.0196189], SRM_LOCKED[11.7319827], STEP-PERP[0], TRUMPFEBWIN[419.03596437], TRX[0.00000001], TRX-PERP[0], TSLA[12.42380586], TSLAPRE[0], USD[197.96], USDT[0.00000002], USDT-PERP[0], USTC[0.35257362], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00350945 | | BTC[0], SRM[.00134692], SRM_LOCKED[0.0773522], USD[0.00], USDT[0] | | |
| 00350947 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT[.00126397], AVAX[0.00000001], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.04566916], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00078600], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0], FTT[25.09623101], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0], LUNA2_LOCKED[0.19204236], LUNC[18201.80773491], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OKB[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], SOL[0.00224806], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[ -300.93], USDT[0.14146210], WBTC[0], XRP[0.12417501], XRP-PERP[0] | | |
| 00350955 | | ASD-PERP[0], BTC[0.00940000], CQT[ -0.00000001], DAI[.00000001], DOT[.036644], ETH[.12405860], FTT-PERP[0], LINK[0.00056214], FTT[1.12405860], MATIC[.90065], MINA-PERP[0], SRM[4.98523599], SRM_LOCKED[79.25476401], TRX[.000765], USD[0.00], USDT[1304.91000002], USDT-PERP[0] | | |
| 00350971 | | 1INCH[.00000001], AAPL-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMZN-20210326[0], AVAX[0], BABA-20210326[0], BNB[0], BNB-PERP[0], BTC[0.00000004], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-HASH-2021Q1[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DEFI-PERP[0], DF[8.0873], DMG-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT[860.09611519], DOT-PERP[0], EOS-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH[48.16053475], ETHBULL[2213.6154], ETH-PERP[0], ETHW[0], FTM[0], FTT[0.00038772], FTT-PERP[0], GLD-20210326[0], GME-20210326[0], GST-20201225[0], LINK[0], LINK-PERP[0], LINKBULL[870], LINK-PERP[0], LTC[5.84522145], LTC-PERP[0], LUNC-PERP[0], MASK[0], MBS[3111.979], MKR-PERP[0], NFLX-20210326[0], ROOK-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[274.71695784], SOL-PERP[0], SPELL[4621800], SRM[9.02352118], SRM_LOCKED[30.54634722], SUSHI-20210326[0], SUSHI-PERP[0], TRX-PERP[0], TRX[24280.44436186], TRX-PERP[0], TSLA-20210326[0], TWTR-20210326[0], UNI[0.00000002], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20201225[0], USD[3.80], USDT[0.00000898], USDT-20210326[0], USD-20210326[0], WBTC[0.00000002], XLM-PERP[0], XRP[0], XRPBULL[19228900], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000002], YFI-PERP[0], ZEC-PERP[0] | | |
| 00350992 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAND[.09882105], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00001005], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00029730], ETH-PERP[0], ETHW[0.00029730], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.04448988], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], INJ-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0010228], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[7.44307963], SRM_LOCKED[359.76090833], SRM-PERP[0], STORJ-PERP[0], SUSHI[0.00468], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000051], TRX-PERP[0], UNI-PERP[0], USD[37983.58], USDT[8.50523075], VET-PERP[0], WAVES-PERP[0], WBTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00351011 | | ADABULL[0], APHA[0], BAL[0], BTC[0], COMP[0], COMPBULL[0], DOGEBULL[130], DOT-PERP[0], DRGNBULL[0], DYDX[.00000001], ETH[0], ETHBULL[0], FTT[0.00002156], GRTBULL[0], KNCBULL[0], LINKBULL[0], LUNA2[0.19933857], LUNA2_LOCKED[0.46512334], MKRBULL[0], USD[0.13], USDT[0], USDTBEAR[0], XLMBULL[0], XRPBULL[0] | | |
| 00351018 | | APT[0], ATOM[0], ETH-PERP[0], LUNA2_LOCKED[36.68908896], LUNA2-PERP[0], MATIC-PERP[0], SOS[0], USD[0.01], USDT[0] | | |
| 00351019 | | BCH[.10556131], COPE[0], DAI[0], DFL[477.64677571], DOGE[3318.85825087], ETH[0], FTM[189.09119364], FTT[14.25235187], LUNA2[5.04668364], LUNA2_LOCKED[11.77559516], LUNC[231331.54], MANA[95.4004465], MAPS[500.40779798], MATIC[.00031478], OMG[39.18012960], RAY[0], SAND[129.87611564], SLP[6159.61], SOL[0], STEP[2000.50693868], UNI[19.85627206], USD[0.00], USDT[0.00011971], USTC[3564], XRP[175.82082949] | | OMG[38.568584] |
| 00351024 | | AAVE[3.80894532], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMZN-20210625[0], AMZN-20210924[0], APE-PERP[0], APHA-20210625[0], AR-PERP[0], BAND[0], BB[0], BNB-PERP[0], BNT-PERP[0], BTC-20210627[0], BTC-PERP[.0164], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[99.9335], DEFI-PERP[0], DOGE[220.54957006], DOGE-PERP[0], DOT-PERP[0], ETH[1.25310566], ETH-PERP[0], ETHW[1.25310566], EUR[0.00], ELX[0], FLM-PERP[0], FUN-PERP[0], FTT[25.08069928], FTT-PERP[0], GLD[1.23000000], GLD-20210625[0], GME[.00000004], GME-20210625[0], GME-20210924[0], GRT[89.14110017], GST-PERP[0], HOOD[0.6194639], HOOD_PRE[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], MATIC[2229.84705], MATIC-PERP[0], MID-PERP[0], MVDA10-PERP[0], NFLX-0325[0], N/K[ -0.02908703], OXY-PERP[0], PYPL-0325[0], RAY[36.90726063], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SLV-20210326[0], SLV-20211231[0], SOL[13.48717426], SOL-PERP[0], SPY-0325[0], SPY-20210326[0], SPY-20210625[0], SPY-20210924[0], SPY-20211231[0], SPY[4.388], SRM[30.69568468], SRM_LOCKED[4949918], SRM-PERP[0], SUSHI[0], THETA-PERP[0], TRX[9004.70192866], TRX-PERP[0], TRYB-PERP[0], TSM[1.0085290], UNI-PERP[0], UNISWAP-PERP[0], USD[3764.94], USDT[0.74231476], USDTBEAR[0], USDT-PERP[0], USO-0325[0], USO-0930[0], USO-20210326[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1440.01505256], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | DOGE[61.999916], GRT[19.9867], USD[148.24] |
| 00351038 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[.00000002], LINK-PERP[0], LUNA2[1.60733233], LUNA2_LOCKED[3.75044211], LUNC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[ -0.02], USDT-PERP[0], XRP-PERP[0] | | |
| 00351039 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00821], TRUMPFEBWIN[35160.3223804], USD[0.01], USDT[ -0.00726168] | | |
| 00351041 | | ADABULL[.62296], ADA-PERP[0], ATOMBULL[3664], BALBULL[3603612.6], BCHBULL[7754751.41714693], BEAR[207.69431836], BSVBULL[8846676.81.72196], BTT-PERP[0], BULL[.0002482], COMPBULL[29327802], DOGEBULL[.40], DRGNBULL[.840], ETHBEAR[1274520765.8227], ETHBULL[.02258913], FLM-PERP[0], FTT[1.55263088], GRTBULL[148316112], LINKBEAR[24533976.971], LINKBULL[1451.24], LTCBULL[1363.61809063], LUNA2_LOCKED[5772.880019], LUNC[.00000002], MANA-PERP[0], MATICBULL[8970215.88], NEO-PERP[0], SHIB[90100], SHIB-PERP[0], SOL[.00400972], THETABULL[7909964.49], THETA-PERP[0], TOMOBULL[129974000], UNISWAPBULL[2466.8378], USD[197.29], USDT[0], XLM-PERP[0], XRPBULL[4388] | | |
| 00351055 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.0081817], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVX[.75545464], CRV-PERP[0], DOGE-PERP[0], DOT[1999.9], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00097196], ETH-PERP[0], ETHW[0.00097195], FIL-PERP[0], FTM-PERP[0], FTT[.13933409], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[.968886], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC[0.05125148], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.00187], LINK-PERP[0], LTC[0.1366771], LTC-PERP[0], LUNC-PERP[0], PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[.549933], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0.14068315], SRM_LOCKED[54.08421107], SRM-PERP[0], STEP[.097045], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.43], USDT[268.65], VET-PERP[0], WAVES[.43655622], WAVES-PERP[0], WRX[.85772], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00351084 | | 1INCH-PERP[0], ATLAS[520], AVAX-PERP[0], AXS-PERP[0], BAND[11.9], BAND-PERP[0], BTC[0.02062902], BTC-PERP[0], BULL[0.00000001], ENJ-PERP[0], ETH[2.25586035], ETHBULL[26.29500300], ETH-PERP[0], ETHW[2.25586035], FLOW-PERP[0], FTT[0.25395634], GALA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[1.16250963], LUNA2_LOCKED[2.71252247], LUNC[253138.92], MANA[136], MANA-PERP[0], SAND[22], SAND-PERP[0], SKL-PERP[0], SOL[247.87], USDT[50.96000000], USO[.14], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00351099 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[596.02775], DOGE-PERP[0], DOTA7056541, DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000931], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[539.99999999], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO[60] 107938], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[61.7531835!], LUNC[578291.0281624], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[9.97506594], SRM_LOCKED[211.30493406], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[1.037095], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[44.54], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[255.05429], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00351103 | | ADA-20210326[0], ADA-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV[0.0000002], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH-20211231[0], ETH[0.87798069], ETH-PERP[0], FTT[0.08712209], FTT-PERP[0], GME[0.00000003], GMEPRE[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00375184], LUNC-PERP[0], MKR[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.00001], TRX-PERP[0], USD[89.64], USDT[0.00324980], WBTC[0.00001400], XRP-PERP[0], YFI[0] | | |
| 00351109 | | FTT[510.93719901], SRM[14.08905756], SRM_LOCKED[138.79094244], TRUMPFEB[0], TRUMPFEBWIN[90023.0838234], TRUMPSTAY[103358], USD[0.00] | | |
| 00351141 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], SRM[4.8602158], SRM_LOCKED[153.14099319], TRX[.001554], USD[0.00], USDT[14.29919156] | | |
| 00351170 | | AGLD-PERP[0], ALGO-PERP[0], LUNA2_LOCKED[0], LUNC[.000952], LUNC-PERP[0], NFT (378566319122219201/FTX AU - we are here! #50225)[1], NFT (404264607121102274/FTX AU - we are here! #50237)[1], NFT (428311346961829267/FTX EU - we are here! #248224)[1], NFT (448444537334393631/FTX EU - we are here! #248210)[1], NFT (533023442179081452/FTX Crypto Cup 2022 Key #5867)[1], NFT (550067980082543116/FTX EU - we are here! #248176)[1], NFT (562986078948880834/The Hill by FTX #10892)[1], USD[0.01], USDT[0] | | |
| 00351174 | | BTC[0.00000336], BTC-PERP[0], DOGE[0], ETH[.00064465], FTT[0], SRM[15.04772579], SRM_LOCKED[7938.4758204], USD[15090.88], USDT[0.00719200] | | |
| 00351235 | | 1INCH[0], AAVE[0], ADABULL[0], ALCX[0], ALPHA[0], AMPL[0], BAO[.00000001], BAT[0], BCH[0], BNB[0], BTC[0.00006097], C98[0], COMP[0], CRO[0], DMG[0], DOT[138.17587028], ETH[0], ETHBULL[0], FIDA[0.90249300], FIDA_LOCKED[3.06447067], FTT[27.42668514], HOLY[0], LTC[0], LUA[0], MATH[0], MATIC[2438.81403220], MKR[0], OXY[0], RUNE[0], SHIB[92289174.80000000], SOL[0.00720928], SXP[0], TRX[0], UBXT[0], USD[0.25], USDT[0], WBTC[0] | | |
| 00351247 | | AAVE[.199979], AKRO[1013.7972], ALTBULL[.1284264], AMPL[0.40910412], ATLAS[260], AUDIO[3.9902], BAO[18986.7], BULL[0.00032881], CHZ[29.587], DMG[24.9825], ETHBULL[0.0028355], FIDA[7.10124665], FIDA_LOCKED[.05687217], FTM[16], FTT[1], GRTBULL[4.1], LINKBULL[0.1798215], MKR[.0039958], RAMP[12.9909], RAY[8.89423398], ROOK[.0349755], SNX[.34978611], SRM[27.140056], SRM_LOCKED[95.96558], SXPBULL[.022], UNI[1.2], USD[0.43], USDT[0], XRPBULL[.032601] | | |
| 00351264 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ARKK-20211231[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCHBULL[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-0206320[0], BTC-0642[0], BTC-0930[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210626[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0642[0], ETH-0930[0], ETH-PERP[0], EXCH-PERP[0], FB-0325[0], FB-0625[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.35609739], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.83575472], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSM-0325[0], TSM-20211231[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[17078.64], USDT[0.00105557], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00351267 | | ADA-20210625[0], ADA-20210924[0], ALT-20210625[0], ALT-PERP[0], AUD[0.00], BNB-20210625[0], BTC[0.00000001], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210625[0], ETH[0.21857389], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210625[0], FTT[0], LUNA2[4.59325076], LUNA2_LOCKED[5.71758512], LUNC[0.00000001], SNX-PERP[0], USD[0.00], XTZ-20210625[0] | | |
| 00351289 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DEMESANTE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-20210326[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[5.24365287], SRM_LOCKED[17.73264025], SRM-PERP[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRUMPFEB[0], TRX-PERP[0], UNI[0], UNI-20210326[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00351317 | | ADA-PERP[0], APE[.00001], BLT[.0038], BTC[0.00000432], BTC-PERP[0], EDEN[.002701], ETH[0.00042814], ETH-PERP[0], FTM[.00536], FTT[.07274427], IMX[.0037805], SOL[.00110783], SRM[.21951913], SRM_LOCKED[3.81527379], TRX[29.036845], USD[0.01], USDT[17592.92194000] | | |
| 00351341 | | BTC[0.00000001], BTC-MOVE-20210226[0], BTC-PERP[0], DEFI-PERP[0], ENJ[9.9035495], ETH[0.00000001], ETH-20210326[0], ETHW[0.00031872], FTT[1.795991], GALA[19.9962], LTC[.0099069], QTUM-PERP[0], REEF[2998.955], SRM[3.05581056], SRM_LOCKED[.04989324], SUSH[2.99867], TRUMPFEB[0], UNI[4.9998157], USD[8.11] | | |
| 00351358 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00252107], LUNA2_LOCKED[0.00588249], LUNA2-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], REEF-PERP[0], SOL-0325[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00351362 | | ADABULL[0], ADA-PERP[0], APT-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], FTN-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM[1.71785065], SRM_LOCKED[64.10870199], SXP-PERP[0], THETABULL[0], USD[152.78], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00351365 | | ATLAS[35750], AUDIO[1000], CLV[2000], GRT[1000], LUNA2[0.00591111], LUNA2_LOCKED[0.01379260], NIO[0.00000001], NIO-20210625[0], SAND[1000], USD[0.18], USDT[0.00002234], USTC[.836747] | | |
| 00351393 | | AVAX-PERP[0], BNB-PERP[0], BTC[0.00004443], BTC-PERP[0], DOGE[.8056], DOGE-PERP[0], ETCBEAR[2794], ETC-PERP[0], ETH[.00000195], ETHW[.00000195], GMT-PERP[0], LINK[.04829], LINK-PERP[0], LTC[.0263461], LUNA2[0.23686691], LUNA2_LOCKED[0.55268947], LUNC[51578.27], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000785], USD[2.21], USDT[0.00009017], WAVES-PERP[0] | | |
| 00351407 | | FTT[0.05267617], LUNA2[0.00064791], LUNA2_LOCKED[0.00151180], TRX[.000203], USD[0.00], USDT[0], USTC[.091716], WAVES[-0.00000001] | | |
| 00351434 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-20210624[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20210225[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA[2.64497901], FIDA_LOCKED[14.71933097], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[9.30910751], SRM_LOCKED[99.94945498], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI[0.00029847], UNI-PERP[0], USD[0.04298472], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00351447 | | 1INCH[0], ALICE[8.7], ALICE-PERP[0], APE[2.29983], ATOM[.8], AVAX[.3], BNB[.0499949], BTC[0.01599988], BTC-PERP[0], DODO[40], DOT[.7], ENJ[12], ENS-PERP[0], ETH[.08199711], ETHW[.06399813], FIL-PERP[0], FLOW-PERP[0], FTT[.799932], GMX[.14], LINK[.8], LTC[.11308522], LUNA2[0.00631149], LUNA2_LOCKED[0.01472681], LUNC[1374.3405], MKR-PERP[0], NEAR[3.5], NFT (408680448191246983/FTX EU - we are here! #106016)[1], NFT (455860482895886707/FTX EU - we are here! #105948)[1], NFT (472056937369904034/FTX EU - we are here! #105856)[1], SOL[.18], SRM[18.99779], TRX[.000001], UNI[2.599949], USD[331.03], USDT[0], XRP[15.99864] | | |
| 00351450 | | AVAX[0], BNB[.00000001], BTC[0], FTH[0], LUNA2[0.00000001], MATICBULL[95.86], NFT (379090775734193230/FTX EU - we are here! #285746)[1], NFT (463888772608508169/FTX Crypto Cup 2022 Key #15936)[1], SOL[0], TRX[.000017], USD[20.32], USDT[0] | | |
| 00351454 | | 1INCH-PERP[0], ADABEAR[2282527.5], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-20210924[0], BCHBULL[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00728819], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MATIC-PERP[0], MYC[7.2529], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXPBULL[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], USTC[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00351456 | | 1INCH-PERP[0], 1INCH-PERP[0], ALEPH[.1271], ALGO-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BABA[3137.40547036], BNB[.0007], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COIN[.007419], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FB[1602.88301052], FLOW-PERP[0], FTM-PERP[0], FTT[25.0046], GOOGL[.00074242], GOOGLPRE[0], HOOD[5.58601664], HT[.03421], ICP-PERP[0], IOTA-PERP[0], LUNA2[0.00285069], LUNA2_LOCKED[0.00665208], MATIC[0], MATIC-PERP[0], MER[.0848], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], SOL[.00278331], SOL-20210625[0], SOL-PERP[0], SRM[.6], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[269579.37371], USD[200.15], USDT[0.00000001], USTC[0.40355754], USTC-PERP[0], ZIL-PERP[0] | | |
| 00351468 | | ATOM-PERP[0], BTC[.00000001], DOT-PERP[0], FIL-20211231[0], FTT[0], FTT-PERP[0], MNGO[8.85663117], SRM[.85663117], SRM_LOCKED[4.88300922], STEP-PERP[0], USD[0.00], USDT[0], XTZ-20210924[0] | | |
| 00351476 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC-0930[0], BTC-20210624[0], BTC-MOVE-0913[0], BTC-MOVE-0915[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08562637], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (418209613815842)FTX Swag Pack #697 (Redeemed)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG[.02159444], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.0366587], SRM_LOCKED[4.9633413], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.001749], TRX-PERP[0], UNI-PERP[0], USD[26438.10], USDT[7624.20212910], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00351480 | | ADA-PERP[0], AKRO[1], ALGO-PERP[0], AMPL[0], APE[.081], APT[.057], AVAX-20210326[0], AVAX-PERP[0], BAL-PERP[0], BAO[1], BNB-PERP[0], BOBA-PERP[0], BTC[0.00173976], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.02600001], ETH-0930[0], ETH-1230[0], ETH-PERP[-0.30000000], ETHW[.0261], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.16816044], FTT-PERP[0], GENE[.00000001], HT-PERP[0], IMX[.52429733], JASMY-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00796308], NEAR-PERP[0], OMG[0], OMG-PERP[0], RAY[.90487312], RAY-PERP[0], SHIB-PERP[0], SOL[.00290646], SOL-20211123[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[.03478527], TRUMPFEB[0], TRX[0.00078700], USD[25741.24], USDT[0.0030401], USDT-PERP[0], XAUT[0], XRP-PERP[0], YFI[0] | Yes | |
| 00351483 | | 1INCH-20210924[0], 1INCH-20211123[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210326[0], ADA-20211123[0], ADA-PERP[0], ADA-20210625[0], ALGO-20210625[0], ALGO-20211123[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAND-PERP[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], COMP-20210625[0], CRV-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ELON-PERP[0], EOS-20210625[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH[.243], ETH-PERP[0], ETHW[1.243], FIL-20210326[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GRT-0325[0], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-20210326[0], LUNA2[0.00137024], LUNA2_LOCKED[0.00319724], LUNC[298.3740217], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-20210625[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], TRX[.000175], TULIP-PERP[0], UNI-20210326[0], UNI-20210625[0], USD[1.36], USDT[0.00000025], VET-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], YFI-20210326[0] | | |
| 00351495 | | 1INCH-PERP[0], AAVE[0], ASD-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAL[0], BAND[0], BNB[0], BRZ[85604.45188931], BTC[0.21950729], CREAM[0], DEFI-PERP[0], DRGN-PERP[0], ETH[0.00000001], ETHW[2.50031574], FTM[0], FTT[25.91955185], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], OKB-PERP[0], RAY[0.63421487], SNX[0], SOL[16.55027695], SRM[61.83418339], SRM_LOCKED[.71004613], SUSHI[0], THETA-PERP[0], USD[4038.36], USDT[0] | | BTC[.219482] |
| 00351498 | | 1INCH[295.5733823], ATOM[0.07384106], BTC[0.00007748], DOGE[0.35439957], ETH[0.00098944], ETHW[0.00098944], FTM[771.51868569], FTT[0.07185259], GBP[0.00], MATIC[0.46967084], RAY[.62575807], RSR[153599.132], SNX[.07152], SOL[.00481571], SRM[.20803789], SRM_LOCKED[.17342901], SUSHI[0.45143863], UNI[0.09813158], USD[817.01], USDT[0.00390065], XRP[0.61601601] | | 1INCH[295], FTM[769.87875] |
| 00351522 | | BTC[0.00002703], BTC-PERP[0], CEL[0], DYDX-PERP[0], ETH[0], ETHW[4.95402028], FTT[150.00000001], LINK[0], LUNA2[1.04265683], LUNA2_LOCKED[2.43286593], LUNC[227040.72], ONE-PERP[0], USD[0.41], USDT[0] | | |
| 00351531 | | AVAX[0], BTC[0.00001677], BTC-20210924[0], ETH[1.38714312], FTT[28.7823005], FTT-PERP[118.2], LUNA2[0.00145278], LUNA2_LOCKED[0.00338982], LUNC[316.34689156], MATIC[0], NEAR[17.2], RNDR[417.2], SOL[68.16778188], SRM[93.7366503], SRM_LOCKED[1.47563968], STG[128], USD[-1406.64], USDT[.57915469], USTC-PERP[0] | | SOL[30.288388] |
| 00351558 | | AVAX-PERP[0], COPE[8.9983413], DOGE-PERP[0], ETH-PERP[0], FTT[1.99962], MNGO[280], SOL[0.00870990], SOL-PERP[0], SRM[26.87611481], SRM_LOCKED[.68116315], STEP[500], STEP-PERP[0], TOMO-PERP[0], USD[132.18], USDT[357.76547443] | | |
| 00351559 | | BTC[0.21459977], BTC-PERP[0], COPE[0], DOGE[17], DOT-PERP[0], ETHW[1.029], FTT[1.01584911], GBP[0.00], LTC[.186], LUNA2[0.16086382], LUNA2_LOCKED[0.37534893], LUNC[4277.26611346], NEAR[1.1], OMG[0], OMG-20211231[0], RAY[0], RSR[0], SRM[0], SUSHI[0], TOMO[0], TRX[.000055], USD[0.59], USDT[0.00962671], USTC[19.99051598], WAXL[10] | | |
| 00351588 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], ARKK-20211231[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[20.00000001], BTC-PERP[0], BTMX-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[308.972147], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00304362], LUNA2_LOCKED[0.00710176], LUNC[662.75646732], LUNC-PERP[0], MATIC[0], MATIC-1230[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], TSLA-20211123[0], UNI-PERP[0], USD[0.67], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00351642 | | ADA-PERP[0], ALCX[.0009772], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], ETH[0.00083118], FTM-PERP[0], FTT[160], FTT-PERP[0], LTCBULL[0], LUNA2[0.14480510], LUNA2_LOCKED[0.33787857], LUNC-PERP[0], MATIC[.00000001], ROOK[.00013994], SHIB-PERP[0], SRM[.00061787], SRM_LOCKED[0.0306747], SXP[.00000001], USD[44.50], USDT[0.00000001], USTC[.995663] | | |
| 00351643 | | AGLD-PERP[0], ALGO-20211231[0], AMPL[0], ATLAS[610], DMG[.072252], KIN[.00000001], KIN-PERP[0], LUNA2[0.02049133], LUNA2_LOCKED[0.04781312], LUNC[4462.0320528], MAPS[294.99677], SHIB[90354], TRX[.000808], USD[0.02], USDT[-0.23109045] | | |
| 00351648 | | AAVE[0], ATOM[0], AXS[0.09280497], BAND[0], BNB[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], DOT[0], ETH[0], FTT[0.05565134], GRT[1210.27317981], LINK[0], MATIC[0], REN[0], SLV[.0987], SNX[0], SOL[0], SRM[468.45885674], SRM_LOCKED[3.07725076], TRUMPFEB[6043.47547273], TRX[0.00011800], UNI[0], USD[0], XRP[0] | | GRT[1208.388275] |
| 00351655 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0.00000001], ETHW[0.00011991], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], USD[16879.85], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00351679 | | 1INCH-0325[0], 1INCH-0624[0], 1INCH[0.94866784], 1INCH-20211231[0], 1INCH-PERP[651], AAVE[0.00996559], AAVE-0325[0], AAVE-0624[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[6.67999999], ADA-0325[0], ADA-0624[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-20211231[0], ALGO-PERP[122], ALICE-PERP[15.49999999], ALPHA[0.23867840], ALPHA-PERP[-973], ALT-0325[0], ALT-0624[0], ALT-20210625[0], ALT-20211231[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[32.29999999], ASD[0.01372138], ASD-PERP[0], ATOM[0.08277728], ATOM-0325[0], ATOM-0624[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[35.49000001], AUDIO-PERP[139.99999999], AVAX[0.09108708], AVAX-0325[0], AVAX-0624[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[11.59999999], AXS[0.01007275], AXS-PERP[18.09999999], BADGER-PERP[0], BAL-0325[0], BAL-0624[0], BAL-20211231[0], BAL-PERP[60.09999999], BAND[0.04770481], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0.01911130], BCH-0325[0], BCH-0624[0], BCH[0.10077629], BCH-20210625[0], BCH-20211231[0], BCH-PERP[2.99499999], BIT-PERP[0.36450002], BNB-0325[0], BNB-0624[0], BNB-20211231[0], BNB-PERP[2.40000000], BNT[0.00969431], BOBA-PERP[0], BRZ[0.12547167], BRZ-PERP[0], BSV-0325[0], BSV-0624[0], BSV-20210625[0], BSV-PERP[0], BTC[0.13621332], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210628[0], BTC-20210625[0], BTC-20210628[0], BTC-20210625[0], BTC-20211231[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CEL-0325[0], CEL-0624[0], CEL-20211231[0], CELO-PERP[381.79999999], COMP-0325[0], COMP-0624[0], COMP-20211231[0], COMP-PERP[0.06299999], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[330], CUSD[0.02768727], CVC-PERP[0], DAI-0325[0], DAI-0624[0], DASH-PERP[9.76999999], DAWN-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-20210625[0], DEFI-20211231[0], DEFI-PERP[0.00700000], DENT-PERP[382500], DODO-PERP[2054.79999999], DOGE-0325[0], DOGE-0624[0], DOGE-20211231[0], DOGE-PERP[146], DOT[0.05149616], DOT-0325[0], DOT-0624[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[54.49999999], DRGN-0325[0], DRGN-0624[0], DRGN-20211231[0], DRGN-PERP[0], EGLD-PERP[0.30000000], ENJ-PERP[0], ENS-PERP[-3.64999999], EOS-0325[0], EOS-0624[0], EOS-20210625[0], EOS-20211231[0], EOS-PERP[-31.09999999], ETC-PERP[33.61999999], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20210628[0], ETH-20211231[0], ETH[0.00220513], EUR[0.95], EXCH-0325[0], EXCH-0624[0], EXCH-20211231[0], EXCH-PERP[0], FIDA-0325[0], FIDA-0624[0], FIL-0325[0], FIL-0624[0], FIL-20211231[0], FIL-PERP[47.79999999], FLM-PERP[1506.89999999], FLOW-PERP[161.80000000], FTM[0.93950546], FTM-PERP[500], FTT[38925.31600660], FTT-PERP[0], FXS-PERP[0], GALA-PERP[3620], GAL-PERP[0], GBP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0.31336821], GRT-0325[0], GRT-0624[0], GRT-20211231[0], GRT-PERP[533], GST-PERP[0], HBAR-PERP[2216], HNT-PERP[86.30000000], HOLY-PERP[213040], HT[0.03754560], HUM-PERP[0], IMX-PERP[0], JST-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC[0.00787399], KNC-PERP[493.39999999], KSHIB-PERP[0], KSM-PERP[7.46999999], KSOS-PERP[0], LEO[0.95718900], LEO-PERP[470470], LINK[0.00792079], LINK-0325[0], LINK-0624[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[65.20000000], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-0624[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[9.10999999], LUNA[0.04259000], LUNA2[0.02462464], LUNA-LOCKED[82.24624211], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[0.20345], MATIC[0.24576788], MATIC-PERP[604], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0325[0], MID-0624[0], MID-20211231[0], MID-PERP[0], MINA-PERP[0], MKR[0.00040372], MKR-PERP[0.40199999], MNGO-PERP[0], MOB[0], MOB-PERP[0], MSOL[0.00888965], MTA-PERP[0], MTL-PERP[377.30000000], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[103.40000000], NEO-PERP[42.79999999], NVDA[0.00235956], OKB-0624[0], OKB-0325[0], OKB-20211231[0], OKB-PERP[0], OMG-0325[0], OMG-0624[0], OMG[0.48240], OMG-20211231[0], OMG-PERP[24], ONE-PERP[930], ONT-PERP[-640], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[1840], PERP-PERP[0], POLIS-PERP[0], POLIS-PERP[0], PRIV-0325[0], PRIV-0624[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[100.70000000], RAMP-PERP[0], RAY[0.85219561], RAY-PERP[282], RED-0624[0], REEF-20211231[0], REEF-PERP[2000], REN[54.23623145], REN-PERP[2781], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[4071], RSR[2.79120773], RSR-PERP[-740], RUNE[0.04544243], RUNE-PERP[253.69999999], SAND-PERP[292], SC-PERP[16900], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.01472862], SNX-PERP[-0.20000000], SOL[0.00611884], SOL-0325[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SRM[1112.50175642], SRM_LOCKED[10656.04395451], SRM-PERP[372], SRN-PERP[0], STEP-PERP[0], STMX-PERP[21800], STORJ-PERP[343.89999999], STSOL[0.00225979], STX-PERP[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[279], SXP[0.01536980], SXP-0325[0], SXP-0624[0], SXP-20211231[0], SXP-PERP[748.70000000], THETA-0325[0], THETA-0624[0], THETA-20211231[0], THETA-PERP[328.90000000], TLM-PERP[8548], TOMO[0.00360414], TOMO-PERP[0], TRU-PERP[0], TRX-0325[0], TRX-0624[0], TRU[0.72469495], TRX-20211231[0], TRX-PERP[-14645], TRYB[0.03715190], TRYB-PERP[0], TULIP-PERP[0], UNI[0.01617946], UNI-0325[0], UNI-0624[0], UNI-20211231[0], UNI-PERP[59.29999999], UNISWAP-PERP[0], USD[24038.90], USDT-0325[0], USDT-20211231[0], USDT[3008.23154164], USDT-PERP[0], UST[0.72766979], USTC-PERP[0], VET-PERP[19351], WAVES-0624[0], WAVES-20211231[0], WAVES-PERP[31.5], WBTC[0.00009451], XAUT[0.00007676], XAUT-0325[0], XAUT-0624[0], XAUT-20211231[0], XAUT-PERP[0], XEM-PERP[-1587], XLM-PERP[1874], XMR-PERP[-0.02000000], XRP-0325[0], XRP-0624[0], XRP[0.87075643], XRP-20210625[0], XRP-20211231[0], XRP-PERP[1268], XTZ-0325[0], XTZ-0624[0], XTZ-20211231[0], XTZ-PERP[287.23699999], YFI[0.00022779], YFI-0325[0], YFI-0624[0], YFI-20211231[0], YFII-PERP[0.47200000], YFI-PERP[0.04599999], ZEC-PERP[5.69999999], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00351685 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTC-MOVE-20210625[0], BTC-MOVE-20210628[0], BTC-MOVE-20210729[0], BTC-MOVE-20210811[0], BTC-MOVE-20210906[0], BTC-MOVE-20210924[0], BTC-MOVE-20210918[0], BTC-MOVE-20210625[0], BTTP-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-PERP[0], COPE[0.00000001], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGS-20210924[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-20210625[0], FTT[0.13072342], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA[0.04525609], LUNA2_LOCKED[0.10559756], LUNC[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (290320506444445857/FTX Crypto Cup 2022 Key #1246)[1], NFT (298122483621745247/Monza Ticket Stub #1647)[1], NFT (299620332715723472/Belgium Ticket Stub #1290)[1], NFT (303401962086287268/The Hill by FTX #2830)[1], NFT (304325520589143/Hungary Ticket Stub #718)[1], NFT (304438618918888355/The Hill by FTX #2878)[1], NFT (305632180717166314/Netherlands Ticket Stub #1684)[1], NFT (370318702436598517/France Ticket Stub #563)[1], NFT (378309687042542/Hungary Ticket Stub #1710)[1], NFT (468244656654956000/Baku Ticket Stub #1412)[1], NFT (484082680359064/Singapore Ticket Stub #820)[1], NFT (504789359215609284/FTX Crypto Cup 2022 Key #1246)[1], NFT (533218141284278674/Austin Ticket Stub #935)[1], NFT (569538235910514408/Singapore Ticket Stub #613)[1], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[0.00000521], SRM_LOCKED[0.00069604], SRM-PERP[0], STEP-PERP[0], STOR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[448.06], USDT[-0.00009796], USTC-PERP[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00351696 | | DOGEBULL[0], ETH[0.00045829], ETHW[0.00045828], LUNA2[0.10559321], LUNA2_LOCKED[0.24638417], LUNC[22993.1456749], THETABULL[0], TRUMPFEB[0], TRX[.000001], USD[0.00], USDT[0.05219905] | | |
| 00351703 | | BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2_LOCKED[702.458463], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[-780.36], USDT[888.24426821], XRP-PERP[0] | | |
| 00351727 | | AAVE-PERP[0], ASD[0.00024046], ASDBULL[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], CHZ[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], MATIC-PERP[0], NEO-PERP[0], SNX-PERP[0], SRM[0.00050616], SRM_LOCKED[0.01938], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], UNISWAPBULL[0], USD[0.00], USDT[0], VET-PERP[0], XRPBULL[0] | | |
| 00351755 | | ALGO-PERP[0], APE-PERP[0], AVAX[0], AXS-PERP[0], BTC[0.00001621], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[0.03583713], LOOKS-PERP[0], SOL-PERP[0], SRM[2.39142839], SRM_LOCKED[8.02152808], USD[0.00], USDT[0], WBTC[0.00005471], XTZ-PERP[0] | | |
| 00351811 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTP6E-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00015413], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KEEP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000537], SOL-PERP[0], SRM[0.04457044], SRM_LOCKED[0.02860269], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000003], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00351814 | | 1INCH-20210924[0], 1INCH[2.65939], 1INCH-PERP[45537], AAVE[0.123533], AAVE-20210924[0], AAVE-PERP[-466.43], ADA-0325[0], ADA-20211231[0], ADA-PERP[0], AGLD[623.373291], AGLD-PERP[0], ALCX[0.00369957], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE[5.555204], ALICE-PERP[0], ALPHA[1.37561511], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR[2.47492764], ASD[2774.50664358], ASD-PERP[0], ATLAS[0.08324524], ATLAS-PERP[0], ATOM[0.03801], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS[3.2929], AXS-PERP[0], BADGER[57.27430775], BADGER-PERP[0], BAL[1.02088], BAL-20210924[0], BAL-PERP[0], BAND[2.704239], BAND-PERP[0], BAO[9.25532], BAT[0.00704727], BCH[0.00734073], BCH-0325[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BNB[0.09167], BNB-0325[0], BNB-PERP[0], BNT[1.067642], BNT-PERP[0], BOBA[32912], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-PERP[0], BTT[0], CAKE[0.00001997], C98[2.0961], CHR[0.0041289], CHZ[0.0082], CHZ-PERP[0], COMP-PERP[0], CONV[139897.0694], CONV-PERP[0], CREAM[0.15164204], CRO[0.00000001], CRO[22.13072], CRV[5.19235], CRV-PERP[0], CUSD[1.031565], CUSDT-PERP[0], CVC[4.54058], CVC-PERP[0], DAWN[.245245], DAWN-PERP[0], DEFI-0325[0], DEFI-20211231[0], DEFI-PERP[0], DENT[140.8107], DENT-PERP[0], DMG[.041157], DODO[.2932], DODO-PERP[0], DOGE-20210924[0], DOGE[30737.6213925], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DYDX[.243638], DYDX-PERP[0], EDEN[148.013114], EDEN-PERP[0], ENJ[1.28895], ENJ-PERP[0], ENS[0.02001], ETC[1.34036], ETC-20210924[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-PERP[0], FIDA[1.0944], FIL[0.17718], FIL-0325[0], FLM[9.04], FLOW[.24], FRONT[.04671533], FTM[.84487], FTT[0.31288], FTT-PERP[0], FXS[.26135], GAL[2.362567], GALA[0.68], GBP[0.39527], GHST[.076187], GLMR[0.02], GMT[5.0479], GMT-PERP[0], GRT[2.7418], HBAR-PERP[0], HNT[17.13099025], HNT-PERP[0], HOLY[13.96416], HOLY-PERP[0], HT[0.02773951], HT-PERP[0], HUM[847.549425], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA[.00073], KAVA-PERP[0], KEEP[.7484], KIN[3.144866.66], KIN-PERP[0], KNC[.292584], KNC-PERP[0], KSM[.01642], LEO[.021528], LEO-PERP[0], LINA[.04709], LINK-0325[0], LINK-20210924[0], LINK-PERP[0], LOOKS[1.6], LQTY[18.92617], LRC[0.16], LTC-0325[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.10559321], LUNA2_LOCKED[439.66818], LUNC[7969.0304], LUNC-PERP[0], MANA[4.4415], MATIC[4.00127633], MATIC-PERP[0], MEDIA-PERP[0], MER[63.138943], MINA[.02], MKR[0.00000419], MNGO[3.08], MOB[.02330], MTA[.239568], MTL-PERP[0], MVDA10[0.00001997], OMG[.096603], OMG-20210924[0], OMG-PERP[0], ONE[2.00021341], OPUL[5.13], ORBS[11.137825], ORBS-PERP[0], OXY[511.626017], OXY-PERP[0], PAXG[.00002], PEOPLE-PERP[0], PERP[1.2], POLIS[.07], POLS-PERP[0], POND[27030775], PROM-PERP[0], PUNDIX[.07], QTUM-PERP[0], RAMP[0.07], RAY[6.56377], RAY-PERP[0], RAYF[49.67436], RAYF-20210924[0], RAYFUSDT[0], REEF[-8], RNDR[0.4], RON[0.3], ROOK-PERP[0], ROSE-PERP[0], RSR[3.6766], RSR-PERP[0], RUNE[2.37419192], SAND[0], SAND-PERP[0], SC[57.06], SHIB[9.876769E9], SLP[68.24], SOL[0.00000537], SOL-PERP[0], SRM[0.04457044], SRM_LOCKED[0.02860269], SUSHI[0], SXP[39.14], THETA[.10], TLM[.04], TOMO[.126], TOMO-PERP[0], TRU[3.102], TRU-PERP[0], TRX[16759.31010187], TRX-PERP[0], TRYB[.02], TULIP[0], UNI[.01], USD[0.00], USDT[0], USTC[0], VET[.0], WAVES[0.03], XAUT[.00003], XRP[.004], YFI[0], YFII[0.00], ZEC[.002], ZRX[.04] | | FTM[8000.07991] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00351815 | | 1INCH-PERP[0], AGLD[.08294464], AGLD-PERP[0], ALCX-PERP[0], APE[.092433], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.01398800], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BTC[.00009], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[0.30320798], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.1], FTT[2527.99052782], FTT-PERP[0], GODS[.02745375], GRT-PERP[0], IMX[.00223192], IMX-PERP[0], LINK-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000000], LUNC[.00491841], LUNC-PERP[0], MATIC[0.66197305], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00827369], SOL-PERP[0], SPELL[71.58691791], SPELL-PERP[0], SRM[1.51017733], SRM_LOCKED[1297.26982267], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[128050.24], USDT-PERP[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 00351829 | | ATLAS[110390.55195], BTC[0], ETH[0], FTT[150.07188584], SRM[56.77061767], SRM_LOCKED[499.69690349], USD[2.21], USDT[0] | | |
| 00351841 | | APT[1], ATLAS[1021.82111902], BTC[0.03760000], ETH[.075], ETHW[.536], EUR[2087.34], FIDA[54.32983892], FTM[40], FTT[55.96970478], LINK[30], MTA[22.982615], NFT [475436304336337426/FTX EU - we are here! #217156][1], POLIS[42.72283527], RAY[0], SLRS[500], SOL[190.38719811], SRM[260.55980982], SRM_LOCKED[6.63771318], USD[149.89], USDT[.009157] | | |
| 00351866 | | ASD[0.00000001], AUDIO[0], BNB[0], BNBBULL[0], BTC[0.00000002], BTC-PERP[0], BULL[0], DOGE[0], DOGEBEAR2021[.662828], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00000001], GT[0], MAPS[0], MOB[0], RAY[0], SRM[.00604367], SRM_LOCKED[0.028182], USD[45.97], USDT[1.34833581] | | |
| 00351878 | | 1INCH[0], BCH[0], ETHBULL[0], FTT[0], LUNA2[0.00030892], LUNA2_LOCKED[0.00072082], LUNC[67.26937868], USD[0.01], USDT[0] | | |
| 00351922 | | ALGO-20211225[0], ALGO-20210625[0], AT-20210625[0], ATLAS-PERP[0], AXS-0930[0], BCH-20210625[0], BNB-0930[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-20211225[0], BTC-20210826[0], BTC-20210924[0], BTC-20210625[0], DASH-PERP[0], DOGE-20210625[0], EOS-20210625[0], ETH[0.00000002], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20201225[0], ETH-20210326[0], ETH-20210624[0], ETH-20210924[0], ETH-PERP[0], FIL-20210625[0], FTT[0.00000002], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-20210826[0], LUNA2[0.00543329], LUNA2_LOCKED[0.01267768], LUNC[0], OMG-20210625[0], ONT-PERP[0], SOL[0], SOL-0930[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[49.48], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], ZIL-PERP[0] | | |
| 00351929 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[1.53230000], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTIRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[1.31097736], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], LEO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00594203], LUNA2_LOCKED[0.01386475], LUNA2-PERP[0], LUNC[.00555008], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [2884671318970421X/FTX EU - we are here! #270500][1], NFT [380047869724330609/FTX EU - we are here! #270564][1], NFT [380746404683947319/FTX EU - we are here! #270548][1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[42.94300000], SPELL-PERP[0], SRM[0.00000001], SRM-PERP[0], STG[.36879], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UMEE[19.9658], UNI-PERP[28], USD[ -128.29], USDT[0.00722100], USTC[0.84112080], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00351955 | | ALPHA-PERP[0], BAND[.00779648], BAND-PERP[0], BTC[0], CQT[.92257408], EOS-PERP[0], FTT[0.00705052], LTC[.00000002], LTC-PERP[0], LUNC-PERP[0], REN[.38171446], SECO-PERP[0], SRM[.00080536], SRM_LOCKED[0.0307592], USD[0.00], USDT[0.05999300], XLM-PERP[0], XTZ-PERP[0] | | |
| 00351974 | | AMPL[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00006076], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[20.699532S], SRM_LOCKED[79.0244675], TRX[.000001], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00352044 | | 1INCH-PERP[0], AAVE[0.00416260], AAVE-20210326[0], AAVE-PERP[0], ADABEAR[5.202463], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AURY[.021705], AVAX[.009878], AVAX-PERP[0], AXS-PERP[0], BADGER[.04644465], BADGER-PERP[0], BAL-20210326[0], BTC[0.00002729], BTC-20211231[0], BTC-PERP[0], CREAM[0.00537775], CREAM-PERP[0], DAI[.1], DEFI-PERP[0], DOGE[.1], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.51264760], FIDA[.288585], FTM-PERP[0], FTT[136.55032052], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTCBEAR[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL[.0659072], SOL-PERP[0], SRM2.57900707], SRM_LOCKED[9.78099293], SUSHI[0.16109270], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[32929.95], USD[0.00438974], USTC-PERP[0], WBTC[.00008943], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00352048 | | DAI[.0805725], EMB[57425.1398], FTT[0], LUNA2[0.05049127], LUNA2_LOCKED[0.11781296], LUNC[10994.5806327], USD[0.00], USDT[2000.99900001] | | |
| 00352060 | | 1INCH[0], 1INCH-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FIDA[.41951356], FIDA-PERP[0], FTT[0.00000002], FTT-PERP[0], LUNC-PERP[0], MATIC[0], NFT [341306844087841O7/FTX EU - we are here! #209187][1], NFT [425095376094670676/FTX AU - we are here! #4135][1], NFT [438599114203189146/FTX AU - we are here! #29776][1], NFT [448252531992293067/FTX AU - we are here! #4148][1], NFT [500149049120620483/FTX EU - we are here! #73367][1], NFT [533171646306568338/FTX EU - we are here! #209269][1], NiO[0], OXY-PERP[0], RAY[.00003719], SAND-PERP[0], SLP-PERP[0], SOL[.000064S3], SOL-PERP[0], SRM[2.8598947], SRM_LOCKED[53.87008635], SRM-PERP[0], SUSHI-PERP[0], TRX[0], UBEB[0.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USD[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00352071 | | ATOM[.033495], ATOM-PERP[0], AUD[0.19], AVAX-PERP[0], BTC[0.00006554], BTC-PERP[0], CEL[.05584366], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[0.73063722], FTM-PERP[0], FTT[25.06904999], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.32935163], LUNC-PERP[0], MANA[.9994762], MANA-PERP[0], MATIC-PERP[0], POLIS[.66663394], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000191], USD[0.75], USD[0.00000001], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00352106 | | BTC[.00001748], ETH[1.7108055], ETHW[17.57874897], GALA[3701.59], LUNA2[0.34586641], LUNA2_LOCKED[0.80702163], LUNC[75313.14], MANA[2953.99867798], TRX[11.80300887], USD[0.10], USDT[0.95657500] | | |
| 00352127 | | 1INCH-PERP[0], AAVE-PERP[0], AUD[0.00], AUDIO-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[142.48129049], FTT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[3.91962379], LUNA2_LOCKED[13.81245552], LUNC[22512.35486451], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[31.66668255], SOL-PERP[0], SRM[165.23008967], SRM_LOCKED[6.19017247], SUSHI-PERP[0], SXP-PERP[0], TRX[175.000002], USD[0.54], USTC-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00352130 | Yes | BNB[.00000001], ETH[0], LUNA2_LOCKED[0.00000001], LUNC[0.00100159], NFT [317863501873458797/FTX EU - we are here! #31809][1], NFT [369976687675309401/FTX EU - we are here! #31314][1], NFT [406947303444408067/FTX EU - we are here! #31904][1], SOL[0], TRX[0.00778000], USD[0.00], USDT[0.02676636] | Yes | |
| 00352150 | | BTC[0], ETH-PERP[0], EUR[0.00], FTT[0], LUNA2[0.00676737], LUNA2_LOCKED[0.01579053], SOL[0], SRM[3.24765724], SRM_LOCKED[49.42581867], UMEE[0], USD[0.75], USDT[0], USTC[0] | | |
| 00352158 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00000489], BTC-20210326[0], BTC-20210625[0], BTC-20210826[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-PERP[0], CREAM[0], CRE-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.21321745], ETH-0331[0], ETH[.2999999999], ETHW[2.5881749]1[, FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.29612588], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HOLY-Y-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2-PERP[0], LUNC[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATICBULL[0], MATIC-PERP[0], MKR[0.00000001], MKR-PERP[0], MTA-PERP[0], MTL[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [383796701395801][0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-PERP[0], SRM[19.29859304], SRM_LOCKED[49634497], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRXBULL[0.00000001], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[6546.95], USDT[5001.76724965], VETBULL[0.00000001], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLMBULL[0.00000001], XLM-PERP[0], XRP[0], XRP[234183], XRPBULL[0.00000001], XRP-PERP[0], XTZBULL[0.00000001], XTZ-PERP[0], YFI[.0000001], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00352170 | | 1INCH[1024.640615], ATOM-20211231[0], BAT[17.518977], BNB[5.189], DOGE[17828], ETH[.48], ETHW[.49], FTT[49.66141805], HNT[103.0789898], LUNA2[3.25892686], LUNA2_LOCKED[7.60416268], LUNC[564971.77656568], SAND[180.458158], SHIB[68200000], SOL[3.5513379], TLM[3785.4471], TRX[.000001], UNI[64.4], USD[7172.50], USDT[3953.39977675], VGX[1444] | | |
| 00352217 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALEPH[1305.75433], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.64090000], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DFL[0], DODGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[7.94501957], ETHBULL[0.03129380], ETH-PERP[0], ETHV[.34451957], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[68.30197370], FTT-PERP[0], GALA-PERP[0], GEN[0], GRT-PERP[0], HNT-PERP[0], IMX[2864.335745], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[13.83018288], LUNA2_LOCKED[32.2042672], LUNC[3015551.44], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLV[1.19048], SNX[0], SNX-PERP[0], SOL[4.92203978], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-723.46], USDT[0.90468424], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00352247 | | ADABULL[0], BEAR[0], BTC[.003], BTC-PERP[0], BULL[0], ETH[0.28724641], ETHBULL[0], ETHW[0.28724640], FTT[0], GALA[379.964], JPY[0.00], LINA[5850], LUNA2[4.6683122], LUNC-PERP[0], MATIC[0], SAND-PERP[0], SOL[0.00000001], USD[14.54], USDT[0.00000001] | | |
| 00352251 | | USD[0.01], USDT[0.00760191] | | |
| 00352259 | | BNB[0], ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0], LUNC[.003334], TRX[.000015], USDT[0] | | |
| 00352298 | | AVAX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[1851.398147], FTT-PERP[0], SLP-PERP[0], SRM[56.38705613], SRM_LOCKED[525.17279548], SUSHI-PERP[0], USD[0.02], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00352311 | | 1INCH-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ[0.00000001], CHZ-20210625[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0], ETH-20210924[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LUNA2[0.00143352], LUNA2_LOCKED[0.00334489], LUNC[312.153067], SOL-20210625[0], TRX[0.000783], TRX-20210625[0], TRX-PERP[0], USD[0.54], USDT[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00352330 | | 1INCH-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM[6.13487142], FTM4-PERP[0], FTT[2.28140272], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00032970], LUNA2_LOCKED[0.00076930], LUNC[0.68456181], LUNC-PERP[0], OKB-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0.00000174], SOL-PERP[0], SRM[3.13601867], SRM_LOCKED[10126677], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.179], TRX-PERP[0], USD[11.49], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | FTM[6], USD[11.39] |
| 00352368 | | ADABEAR[2742451.4], ALGOBULL[530000], BNBBULL[.00003561], DEFIBULL[.0007882], DOGEBEAR[1644.8], DOGEBEAR2021[.008636], DOGEBULL[2.09784131], ETH[.00000001], LUNA2[0.00106001], LUNA2_LOCKED[0.00247336], LUNC[230.82], LUNC-PERP[0], MATICBULL[.0035525], SHIB[97620], SUSHIBEAR[2427], SUSHIBULL[1004396.5], SXPBEAR[45860.826], SXPBULL[2.06590472], USD[0.00], USDT[0.00059829], XRPBEAR[4751.686], XRPBULL[.06982] | | |
| 00352372 | | ALGOBEAR[65786190301.70123], LINKBEAR[7122151], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007051], LUNC-PERP[0], USD[-650.53], USDT[0.00009093] | | |
| 00352382 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA[.001775], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00986], DYDX-PERP[0], EDEN[.03655835], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.01320522], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[.00172748], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[.050132], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.08109558], SOL-PERP[0], SPELL-PERP[0], SRM[1.09821479], SRM_LOCKED[10.40022529], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], USD[3.15], USDT[2.37150000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00352392 | | 1INCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210319[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[24.21017755], LUNA2_LOCKED[56.49041427], LUNC[3271817.13243], LUNC-PERP[0], POLIS-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[9.77], USDT[0.00000001] | | |
| 00352414 | | BRZ[.6304592], BTC[0], COIN[0], HNT[.0010854], LUNA2[0.33653874], LUNA2_LOCKED[0.78525706], TRX[.000001], USD[1.21], USDT[0] | | |
| 00352424 | | ANC[0], ETH[0.00981073], ETHW[0.00981073], LUNA2[0.00360028], LUNA2_LOCKED[0.00840065], USD[0.50963740], XRP-20201225[0] | | |
| 00352432 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOT-PERP[0], EGLD-PERP[0], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.02887748], LUNA2_LOCKED[0.06738078], LUNC[6288.13223688], LUNC-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 00352449 | | AMPL[0.01805568], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.00000009], LUNA2_LOCKED[0.00000009], LUNC[.008494], ROSE-PERP[0], SOL-PERP[0], USD[877.65], USDT[0], XMR-PERP[0] | | |
| 00352457 | | AAVE[0.00744944], AXS[0], BTC[0], CBSE[0], CRO[0], DEFI-20210625[0], ETH[0.00000008], FTT[25.05900249], LUNC[0], LUNC-PERP[0], MOB[0], NFT [318451681227126500/The Hill by FTX #4165][1], NFT [327565940785515409/FTX EU - we are here! #163080][1], NFT [545000551923861299/FTX EU - we are here! #163150][1], NFT [549495240132530043/FTX EU - we are here! #162992][1], PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SRM[17.16399756], SRM_LOCKED[92.42631013], USD[0.00], USDT[0.00000001], USTC[0], USTC-PERP[0] | | |
| 00352468 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[-414.13], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[2045343.97], FTM-PERP[0], FTT[1000.0591725], FTT-PERP[0], FTX_EQUITY[0], GME-20210326[0], GRT-1230[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.25099883], SRM_LOCKED[8.34.10050744], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMPSTAY[.953239], TRX-PERP[0], UNI-PERP[0], USD[248707.64], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00352483 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0.00320271], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.02046585], BNB-0930[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[.020542], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.23300000], EXCH-PERP[0], FIL-PERP[0], FIL4-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00198773], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-2020[0.03244799], LUNA2_LOCKED[0.07571199], LUNC[7065.62], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [515804990916131185/The Hill by FTX #38010][1], OKB-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLP[9.54076145], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0.08340277], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[829.11], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00352492 | | BTC-PERP[0], FTT[0.00030836], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001538], LUNC-PERP[0], NFT [427195984887004863/FTX EU - we are here! #197337][1], NFT [435518265880449740/FTX AU - we are here! #32508][1], NFT [481018176948969844/FTX EU - we are here! #32494][1], NFT [539153382973383670/FTX EU - we are here! #197351][1], SRM[1.59935764], SRM_LOCKED[9.63106630], USD[0.00], USDT[0] | | |
| 00352500 | | ADA-PERP[0], AMPL[0], BNBBULL[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0.04036204], KCP-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.25092880], LUNA2_LOCKED[0.58550054], MATIC-PERP[0], UNI-PERP[0], USD[0.20], USDT[0.00000001], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00352512 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE[2352.05507052], APE-PERP[0], APT[100], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.004857], BNB-PERP[0], BOBA[226426.80072926], BOBA-PERP[0], BTC[32.40005994], BTC-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.535], CREAM-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGEBEAR2021[0.00063963], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[434.55344533], ETH-PERP[0], ETHW[241.93494892], FIDA-PERP[0], FIL-PERP[0], FLM[0.17572], FTM-PERP[0], FTT[7.09742544], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[.14708094], GMT-PERP[0], HT[500], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MOB[.0015], NEAR-PERP[0], NFT [371697066156648620/FTX Hoodie #7][1], OMG-20211231[0], OMG[240.00268803], OMG-PERP[0], OXY[.66923888], OXY-PERP[0], PERP-PERP[30.6], POLIS-PERP[0], PORT[3883.623132], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210328[0], SNX-PERP[0], SOL[156.186667], SOL-PERP[0], SPELL-PERP[0], SRM[8.09736697], SRM_LOCKED[190.19845493], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000784], TRX-PERP[0], UNI-PERP[0], USD[190335.40], USDT[.011251], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | USD[100000.00] |
| 00352529 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[431], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[208], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[22.10000000], APT-PERP[10], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-PERP[3.50000000], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.269], BNB-PERP[0], BNB-PERP[0.20000000], BOBA-PERP[0], BTC[0], BTC-PERP[0.20000000], BOBA-PERP[0.20000000], BSV-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[1.8207], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[3.77999999], EOS-PERP[0], ETC-PERP[0], ETH[20210924]0], ETH-PERP[0], ETHW[161.748], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10999438], FTT-PERP[0], GALA[9.67204894], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[13.92], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[11260], LINK-PERP[1.19999999], LOOKS-PERP[298], LRC-PERP[0], LTC-PERP[0], LUNA2[0.54555443], LUNA2_LOCKED[0.92760140], LUNC-PERP[0], MANA-PERP[132], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [541526005193850645/The Hill by FTX #38031][1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[2550], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[18.50000000], SOL-PERP[0.37000000], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[29], SXP-PERP[0], THETA-PERP[0], T-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000118], TRX-PERP[0], UNI-PERP[9.89999999], USD[22079.85714059], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0.03628631], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00352541 | | BNB[0], BTC[0], DOGE[0], FTT[0.00073718], LRC-PERP[0], SOL-PERP[0], SRM[3.38700621], SRM_LOCKED[59.51437204], TRX[0], USD[3.13], USDT[0] | | |
| 00352616 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.01867866], AVAX-PERP[0], BTC-MOVE-1104[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], INJ-PERP[0], LINA-PERP[0], LUNA2[0.19846432], LUNA2_LOCKED[0.46308343], LUNA2-PERP[0], LUNC[.01554115], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NIO-0325[0], NIO-0624[0], NIO-0930[0], NIO-1230[0], NIO-20211231[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[-0.13], USDT[0.00851031], USTC-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00352629 | | BAND[.05590827], BNB[0.00000210], BTC[0], CEL[.0205], DAI[0], DFL[.00000001], DOGE[.79844], ETH[0], ETHW[.00037305], FTT[.08328], IMX[.075949], KNC[.097096], LEO-PERP[0], LUNA2[0.00385903], LUNA2_LOCKED[0.00900440], LUNC[.0069063], MATH[.064318], MOB[.18479], POLIS[.04443723], SOL[0], SWEAT[.44228], TRX[0.27966500], USD[3662.29], USDT[0], USTC[.54626], YFI-PERP[0] | | |
| 00352669 | | 1INCH-PERP[0], BTC[5.50287988], BTC-PERP[0], DOT-PERP[0], FTT[10659.986673], MAPS[2000], SRM[914.22701665], SRM_LOCKED[5427.71298335], TRX-PERP[0], USD[11383.09], USTC-PERP[0], XAUT-PERP[0] | | |
| 00352680 | | LUNA2[0.02296815], LUNA2_LOCKED[0.05359236], LUNC[5001.364014], TRX[.000778], TRX-PERP[0], USD[-0.01], USDT[24.59223953] | | |
| 00352725 | | APE[.000122], BNB[.0000527], BTC[.00000719], BTC-PERP[0], DAI[.02578549], DOGE[0.95293814], ETH[.00163133], ETH-PERP[0], ETHW[0.00063131], FTT[.09470946], GALA[.0122], LOOKS[.00184], LUNA2[4.87708831], LUNA2_LOCKED[11.37987274], LUNC[.63676585], LUNC-PERP[0], SOL[.0008621S], SOL[524.5], TRX[.000004], USDT[13470.63870006], USTC[.048465], XRP[.21532] | | |
| 00352726 | | 1INCH[33.00000010], 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], AUD[-2614.03], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC[0.34975815], BTC-MOVE-0106[0], BTC-MOVE-0109[0], BTC-MOVE-0123[0], BTC-MOVE-0206[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0313[0], BTC-MOVE-1102[0], BTC-MOVE-202105190], BTC-MOVE-202105270[0], BTC-MOVE-202105280], BTC-MOVE-202106020], BTC-MOVE-202106030[0], BTC-MOVE-202106100], BTC-MOVE-0613[0], BTC-MOVE-0617[0], BTC-MOVE-202106200[0], BTC-MOVE-202106240[0], BTC-MOVE-202107030[0], BTC-MOVE-202107070[0], BTC-MOVE-202107100[0], BTC-MOVE-202107120[0], BTC-MOVE-202107130[0], BTC-MOVE-0714[0], BTC-MOVE-202107150], BTC-MOVE-202107160], BTC-MOVE-202107170[0], BTC-MOVE-202107220[0], BTC-MOVE-202107230[0], BTC-MOVE-202107280], BTC-MOVE-202108260[0], BTC-MOVE-202108290[0], BTC-MOVE-202109010], BTC-MOVE-202109060[0], BTC-MOVE-202109080[0], BTC-MOVE-202109090[0], BTC-MOVE-202109100[0], BTC-MOVE-202109130[0], BTC-MOVE-202109150], BTC-MOVE-202109170[0], BTC-MOVE-202109180[0], BTC-MOVE-202109190], BTC-MOVE-202109210[0], BTC-MOVE-202109280[0], BTC-MOVE-202110010], BTC-MOVE-202110040[0], BTC-MOVE-202110050[0], BTC-MOVE-202110070[0], BTC-MOVE-202110080[0], BTC-MOVE-202110090[0], BTC-MOVE-202110100], BTC-MOVE-202110110[0], BTC-MOVE-202110140[0], BTC-MOVE-202110170[0], BTC-MOVE-202110180[0], BTC-MOVE-202110190[0], BTC-MOVE-WK-202106190[0], BTC-MOVE-WK-202110060[0], BTC-MOVE-WK-202106110[0], BTC-PERP[0], BULL[0.00000001], DENT[9454.96], DENT-PERP[0], EOSHALF[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTT[50.73511759], HALF[0], ICP-PERP[0], LTC-PERP[0], OLY202110], OMG-0325[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], SRM[101.03407519], SRM_LOCKED[ 95900587], SXP-PERP[0], TRX-PERP[0], USD[2354.24], USDT[0.00000002], XLM-PERP[0], XRP[.398995], XRP-PERP[0] | | |
| 00352728 | | OXY[179389312.97709919], OXY_LOCKED[820610687.02290081] | | |
| 00352737 | | BTC[.00280215], ETH[.44934453], FTT[526.2930058], SRM[58.57888821], SRM_LOCKED[87.65211179], TRX[3260.004455], USD[1202473.91], USDT[138659.04133875] | | USD[1201968.87], USDT[100170.849856] |
| 00352738 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], ALPHA[0], APE-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.09895318], BTC-PERP[0], CEL[0], CREAM-PERP[0], CRV-PERP[0], DOGE[20], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[1.65611677], ETH-PERP[0], ETHW[1.65611677], FIL-PERP[0], FTM-PERP[0], FTT[0.00453058], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL[0.03288267], SOL-PERP[0], SRM[17.15941774], SRM_LOCKED[156.91434851], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0.00000002], USD[208.85], USDT[0.00000001], XMR-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | BTC[.078978] |
| 00352745 | | ADA-PERP[0], BNB[0], CAKE-PERP[0], COIN[0.00000001], CRO-PERP[0], ETH-PERP[0], FIDA[0], FIDA_LOCKED[.01815006], FTT[0.00001463], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SAND-PERP[0], SRM[.0002616], SRM_LOCKED[.00417422], SRM-PERP[0], USD[0.32], USDT[0] | | |
| 00352764 | | AAPL[0], AMZNPRE[0], CBSE[0], FTT[25.49468836], LUNA2[0.00163894], LUNA2_LOCKED[0.00382419], NFT (351771264967284523/FTX EU - we are here! #240893)[1], NFT (429003278935065556/FTX EU - we are here! #240902)[1], NFT (478837803750575689/FTX EU - we are here! #240875)[1], NFT (505454337595163234/Hungary Ticket Stub #971)[1], NFT (510316210085843677/FTX Crypto Cup 2022 Key #21216)[1], NFT (527095192144913000/The Hill by FTX #5764)[1], SOL[27.01510458], USD[2594.39], USDT[1101.12367383], USTC[.232] | Yes | |
| 00352777 | | AAVE[0.00035424], ADA-PERP[0], AKRO[.83919405], AMPL[0.73530598], ASDBULL[0.00977203], ATOM-PERP[0], BCH[0.00084507], BCHBULL[0.67694443], BCH-PERP[0], BEAR[18.8318], BNB[0.00605733], BNBBULL[0.00006622], BRZ[0.22600858], BSVBULL[26.43683025], BSV-PERP[0], BTC[0.00006613], BTC-PERP[0], BULL[0.00000299], BVOL[0.00003583], CHZ[2.62294955], COMP[0.00000302], COMPBULL[0.00018324], CREAM[0.00386405], DMG[0.03651149], DOGE[4.55558455], DOT-PERP[0], EOSBULL[3.0157450], EOS-PERP[0], ETH[4.00051575], ETHBEAR[8279.7837], ETHBULL[0.00006279], ETHW[4.00051575], FIDA[.01082650], FIL-PERP[0], FRONT[.30675986], FTT[46.28877968], HGET[0.02786408], HNT[.07105495], HXRO[3.57591755], IBVOL[0.00000955], KNC[0.08819252], KNCBULL[0.00181793], LINK[0.09845588], LINKBULL[0.20371959], LINK-PERP[0], LTC[0.00124705], LTCBULL[.08657376], LTC-PERP[0], LUNA[0.09659478], LUNA2_LOCKED[258.91272118], LUNC[9186.52], MATH[0.01455956], MKR[0.00404005], MOB[0.09975242], MTA[.3691903], NEO-PERP[0], OXY[7145715], PAXG[0.00000306], ROOK[0.00031534], RUNE[0.00037443], SOL[.00483456], SRM[.84702227], SUSHI[0.38907582], SUSHI-PERP[0], SXP[0.06194487], TOMO[0.00008784], TRU[.88603845], TRX[.53255445], TRX-PERP[0], UBXT[.15689205], UNI[0.01750023], UNI-PERP[0], USD[-25540.17], USDT[11701.71456109], VETBULL[0.00033190], WRX[.1494006], XAUT[0.00005422], XMR-PERP[0], XRP[.04753025], XRPBULL[2.9796315], XRP-PERP[0], XTZBULL[.08581322], YFI[0.00001005], YFI-PERP[0], ZEC-PERP[0] | | |
| 00352850 | | 1INCH-PERP[0], AAVE-202109240], AAVE-PERP[0], ADA-202109240[0], AGLD-PERP[0], ALGO-202109240], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[5800], ATLAS-PERP[0], AVAX-202109240], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.02395244], BTC-202112310], BTC-PERP[0], CAKE-PERP[0], COIN[0], DENT-PERP[0], DOT-PERP[0], ENS[.005], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[3.83721279], FLOW-PERP[0], FTM-PERP[0], FTT[25.00456077], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02796762], LUNA2_LOCKED[0.06525779], LUNC[6090.01], LUNC-PERP[0], MATIC[6.59046506], MTL-PERP[0], NEAR-PERP[0], NFT (363759835759369658/FTX EU - we are here! #234307)[1], NFT (456428249926250308/FTX EU - we are here! #234294)[1], OMG-202112310], OMG-PERP[0], POLIS[150], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.01433997], SOL-202109240], SOL-202112310], SOL-PERP[0], SRM[82.02457205], SRM_LOCKED[5.09542795], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-202109240], SUSHI-PERP[0], THETA-202109240], TLM-PERP[0], TRX[.000058], UNI[0], UNI-202109240], UNI-PERP[0], USD[3567.16], USDT[563.00835678], XRP-PERP[0] | | BTC[.023877] |
| 00352854 | | ETH[0], LUNA2[0.00700647], LUNA2_LOCKED[0.01634843], PERP[0], SRM[.00295746], SRM_LOCKED[0.00619224], TRX[.033986], USD[0.07], USDT[0.00001581], USTC[.9918] | | |
| 00352876 | | 1INCH[2.23067433], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BIT[.99981], BNB[0.00805420], BSV-PERP[0], BTC-PERP[0], CEL[.99981], CRV-PERP[0], DOGE[10.14132721], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM[8.03365047], FTT[1.99962], KNC[0], LINK[2.11514351], LINK-PERP[0], LTC[0.32042448], LTC-PERP[0], NEAR[.99981], OMG-PERP[0], RUNE[0.00375028], RUNE-PERP[0], SOL[0], SRM[3.01674835], SRM_LOCKED[.01457347], SUSHI-PERP[0], SXP[7.43594869], SXP-PERP[0], THETA-PERP[0], TRX[0.32343712], UNI[1.00727733], UNI-PERP[0], USD[243.24], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP[13.53873612], XRP-PERP[0], YFI-PERP[0] | | 1INCH[6.230582], FTM[8.028563], LINK[2.114853], LTC[.32038], USD[200.00], XRP[13.538573] |
| 00352882 | | TRX[.000002], UBXT[256698.98850424], UBXT_LOCKED[1365.14737441], USDT[.04277] | | |
| 00352884 | | BTC[0.57352478], BTC-202109240[0], BTC-202112310[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.24100797], MATIC-PERP[0], NEAR-PERP[0], TRUMPFEB[0], USD[126.45], USDT[263.73805337], XRP-202109240[0], XRP-PERP[0] | | BTC[.57006699] |
| 00352888 | | BNB[.00000001], BTC[0], ETH[0.00000001], LUNA2[0.00722074], LUNA2_LOCKED[0.01680640], LUNC[50], MATIC[40.20265928], SOL[0], SXPBULL[.0049916], USD[0.00], USDT[0.00000001], USTC[.98708], WBTC[0] | | |
| 00352908 | | 1INCH[6842.08900000], 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AURY[91.62299396], BIT-PERP[0], BNB[0], BTC[3.79911745], BTC-PERP[0], CELO-PERP[4315], CHR[21965.21965], COIN[0], COMP[100.00083034], DOGE[0], DOT[1724.001285], ETH[0.00000002], ETH-PERP[0], ETHW[1.00001001], FLOW-PERP[0], FTM[23.27422930], FTM-PERP[5580], FTT[5329.158516], FTT-PERP[9295], GMT-PERP[0], GST-0930[0], GST[.17500157], GST-PERP[9720.59999999], HMT[5058.0165], HT-PERP[0], ICP-PERP[910], IMX[6040.460404], LUNA2[12.43844283], LUNA2-0929[0.02303328], LUNC[270849.71477701], NEAR-PERP[0], NFT (454611926979920536/Official Solana NFT)[1], OMG-PERP[1680], PERP[110.00005], PERP-PERP[63], RAY[1], RAY-PERP[0], SOL[30.11066100], SOL-PERP[0], SRM[25.75893158], SRM_LOCKED[262.74021046], TONCOIN-PERP[0], TRX[0], USD[-13740.91], USDT[0.66076828], WBTC[7.42120845] | | |
| 00352934 | | 1INCH[0], APE[8.69564266], BIT[0], BNB[0], BTC[4.70052847], ETH[0], FTT[0], GMEPRE[0], LUNA2[0.00000001], LUNC[.005732], MATIC[0], SOL[0], SRM[8.80145398], SRM_LOCKED[34.54559203], USD[0.33], USDT[0.00001923] | | |
| 00352949 | | AUD[50.00], BNB[.00723225], LUNA2[0.00268610], LUNA2_LOCKED[0.00626758], LUNC[584.905471] | | |
| 00352957 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.00000001], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-202106250], AVAX-202109240], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-202103260], BNB-202106250], BNB-PERP[0], BTC-202104280], BTC-202106250], BTC-PERP[0], BTMX-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-202106250], DOT-PERP[0], DYDX-PERP[0], EGLD[0], ETH[0], ETH-202106250], ETH-202109240], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[220.07621144], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-202106250], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-202106250], RAY-PERP[0], REN-PERP[0], RUNE-202012250], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-202106250], SOL-PERP[0], SRM[7.36151289], SRM_LOCKED[157.91721977], SRM-PERP[0], STEP-PERP[0], SUSHI-202103260], SUSHI-PERP[0], SXP-202103260], SXP-PERP[0], THETA-PERP[0], THETA-202103260], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[7432.64], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00352984 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[7005.80172487], MATIC-PERP[0], ONE-PERP[0], RAY[.00000001], RUNE-PERP[0], SRM[.00000732], SRM_LOCKED[.00000812], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00352987 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20211231[0], ATOMBULL[0.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BCHBULL[0.00000001], BCH-PERP[0], BNB[0.00000000], BNB-20210625[0], BNBBULL[0.00000001], BNB-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC-20210624[0], BTC-20210926[0], BTC-20210928[0], BTC-MOVE-20210414[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210517[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210901[0], BTC-MOVE-20210926[0], BTC-MOVE-20210928[0], BTC-MOVE-WK-20210521[0], BTC-PERP[0], BTPP[0], BTTPRE-PERP[0], BULL[0], CEL-1230[0], CEL-20210625[0], CEL-PERP[0], CHZ-20210328[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0.00000001], COMP-PERP[0], CRV-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-1230[0], DOGE-20210326[0], DOGE-20210625[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETH[0.00000001], ETH-20201225[0], ETH-20210226[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-20210924[0], FTT[0.00000001], FTT-PERP[0.0], GALA-PERP[0], GAL-PERP[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HTBULL[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000006], LTC-20210226[0], LTC-20210228[0], LUNA2-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC-20201225[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MIDBULL[0], MKRBULL[0.00000001], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-20210924[0], OKBBULL[0.00000001], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-20210326[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUN[0.0013300], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], SUN[0.0016913], SUSHI-1230[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETA-062420[0], THETA-20210225[0], THETA-20210325[0], THETABULL[23900.00000001], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-20210625[0], TRXBULL[0.00000001], TRX-PERP[0], TULIP-PERP[0], UNI[0.00000001], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-165.05], USDT[0], USDT-PERP[0], USTC[0.00000001], USTC-PERP[0], VET[BULL[0.00000001], VET-PERP[0], WAVES-0930[0], WAVES-1230[0], WAVES-20210924[0], WAVES-20211231[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000002], XRP-0930[0], XRP-20201225[0], XRPBULL[0], XRP-PERP[0], XTZ-20201225[0], XTZBULL[0], XTZ-PERP[0], YFI-20201225[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00352991 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], EGLD-PERP[0], ETH[0.00000001], FTT[0.00000001], HT[54.9], NFT (31271324100990892 b/The Hill by FTX #5911)[1], SOL[-0.00000002], SOL-PERP[0], SRM[.04410079], SRM_LOCKED[.37654624], USD[1.53], USDT[0.00000001], VET-PERP[0], ZEC-PERP[0] | | |
| 00353000 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], ETH[0.00000001], ETHW[0], FTT[0], FTT-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM_LOCKED[.30693951], SRM-PERP[0], SUSHI-PERP[0], USD[2.87] | | |
| 00353005 | | DOGE[0], DOGEBULL[0.00074099], ETH[0], LUNA2[0.00000593], LUNA2_LOCKED[0.00001383], USD[0.11], USDT[0], XRP[0], XRPBULL[1343.39178881] | | |
| 00353010 | | BABA[.003572], BLT[.8], COIN[.009892], FTT[.36298], NFT (370857561827184439/FTX EU - we are here! #139892)[1], NFT (391096902625579405/FTX AU - we are here! #41797)[1], NFT (446671509517817744/FTX EU - we are here! #140140)[1], NFT (499796831588702543/FTX EU - we are here! #140026)[1], SRM[1.24730797], SRM_LOCKED[4.75269203], TRX[.634807], TSLA[.028845], USD[148.52], USDT[0] | | USD[3.89] |
| 00353035 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC[0], AMPL[0.00030405], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00480795], BNBBEAR[800028], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTCBULL[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0.01456], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[30.06906531], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOO[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[.08637], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.008915], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-00164700[0], SOL-20211231[0], SOL-PERP[-.50], SOS-PERP[0], SPELL-PERP[0], SRM[10.78836321], SRM_LOCKED[174.50884279], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[.020165], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMPFEB[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[6487.36], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00353085 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-06240[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.16646377], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2.74047262], LUNA2_LOCKED[13.39443613], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUN[.001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000223], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2645.97], USDT[0.00008656], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00353086 | | ADA-PERP[0], AGLD-PERP[0], ALEPH[20], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[2], BAO-PERP[0], BNB-PERP[0], BNB-PERP2[0], BTC[0.00002725], BTC-20210328[0], BTC-20210328[0], BTC-20210426[0], BTT-PERP[0.00000000], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[600], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[29.948], DOGE[0], DOGE-PERP[1000], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ELON-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP2[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALFAN[3], GOG[2], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], KIN[1], KSHIB[319.976], KSOS-PERP[30000], LINA-PERP[0], LTC-PERP[0], LUNA23.20836126], LUNA2_LOCKED[27.48617628], LUNC[698827.42028b], LUNC-PERP[280000], MANA-PERP[0], MATIC-PERP[0], MBS[0.5], MEDIA-PERP[0], MPL[0.9686], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[600], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[19], STEP-PERP[100], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY[.2], TRX[4.997], TRX-PERP[0], UNI-PERP[0], USD[-1603.77], USDT[0.00714457], VET-PERP[0], VGX[5], XLM-PERP[0], XRP-PERP[44], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00353110 | | AXS[0], BTC[0], FIL-0624[0], FIL-PERP[0], FTT[0.25153330], LOOKS[.0000001], LUNA2_LOCKED[0.00000644], LUNC[0.00419005], LUNC-PERP[0], NEXO[.9326], USD[0.00], USDT[0.00099807], USTC[0], USTC-PERP[0] | | |
| 00353115 | | BNTX-20201225[0], BTC[0], BTC-PERP[0], BULL[10.00063333], COMPBULL[1000], COMP-PERP[0], EOSBULL[999800], ETHBULL[1000], ETHW[10.0807955], EUR[0.00], FTT[0], HXRO[3408], LINKBULL[660], LTC[13.94], LTCBULL[5000000.5986], LUNA24.60040966], LUNA2_LOCKED[10.73428922], LUNC[10000000], PFE-20201225[0], RSR[40320], RSR-PERP[0], SLV-20210326[0], USD[2656.00], USDT[0.00000001], USO-20210326[0], XRP[1053], XRPBULL[50000001.1293], ZECBULL[1000] | | |
| 00353122 | | AAVE[1.90965524], ALGO[284.08346829], ALCX[0.00081072], ALPHA[511.9452629], ASD[443.96900074], ATOMB.3987099], AXA[5.59972482], BADGER[73849611], BCH[0.16396959], BICO[15.9939181], BNB[1.20964062], BNT[22.1959269?], BTC[0.03636794], CEL[.00829232], COMP[3.42161489], CRO[1539.7161178], CRV[.9979727], DENT[8197.34608], DOGE[479.68281971], ENJ[117.968232], ENS[9], FIL[0.07898679], FTH-0930[0], ETHW10.02502185], FIDA[294.21610903], FIDA_LOCKED[5.00001581], FTM[263.9587168], FTT[289.21999329], FXS[3.53624311], JOE[558.7006806], KIN[6268863.819], LINA[2070.5781], LINK[91.49852082], LOOKS[138.9802792], LUNA2[13.03257884], MOBI[204.04111659], OXY[23.06530071], PEOPLE[155.5697949], PROM[6.0257], RAY[29.01917?1], REN[251.7902666], RSR[8809.111674], RUNE[3.75600445], SAND[287.993918], SKL[523.6667456], SOL[0.5], SPELL[14377.884], SRM[77.99815?7], STMX[5098.94396?], SUSHI[45.48], USDT[0.00000001], WRX[219.9608505] | | |
| 00353125 | | 1INCH[0.00000001], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-0930[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-0624[0], AVAX-20210625[0], AXS-PERP[0], AXS[0], BADGER-PERP[0], BAL[0], BAL-20210625[0], BALBULL[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-0624[0], BNB-0930[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC-0624[0], BTC-20210625[0], BTC-20210928[0], BTC-20210928[0], BTC-MOVE-0624[0], BTC-MOVE-0616[0], BTC-MOVE-0620[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-20210729[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210708[0], BTC-MOVE-WK-20210710[0], BTC-MOVE-WK-20210707[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210712[0], BTC-MOVE-Q[0], BTC-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CRV-20210625[0], CRV-PERP[0], CVC-PERP[0], DENT-20210625[0], DGB-20210625[0], DGB-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210625[0], DOGE-PERP[0], DRGN-20210625[0], DRGNBULL[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-20210625[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], EXCH-20210625[0], EXCHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.19925004], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], INDI[0], JOE[0], TICKET[1], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-20210625[0], LEO-PERP[0], LEOBULL[0], LDOBULL[0], LINA-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LOOKS[0000001], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA2_LOCKED[3117.590933], LUNA2-PERP[0], LUNC-PERP[0], MANA-20210625[0], MANA[0], MATIC-20210625[0], MATIC-PERP[0], MER-20210625[0], MER-PERP[0], MID-20210625[0], MID-20210625[0], MKR-PERP[0], MNGO[0], OMG-20210625[0], OMG-PERP[0], ONT-20210625[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20210625[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-0624[0], SOL-20210625[0], SOL-0930[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.63322345], SRM_LOCKED[221.17521313], SRM-PERP[0], SRPES-PERP[0], STG[0], STG-PERP[0], STORJ-PERP[0], SUN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], UNI[0], UNI-20210625[0], UNISWAP-PERP[0], UNISWAP-20210625[0], USD[136.36], USDT[0.00000004], USDTBULL[2], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-20210625[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00353137 | | ATOM[0.00073458], AVAX[0.00007213], BNB[0], BTC[0], COPE[0], DOGE[0.00000002], DOGE-PERP[0], DOT[0], DYDX[0], DYDX-PERP[0], ETH[0], ETHW[0], FTT[0], LINK[0.00001912], LTC[0], LUNA2[0], LUNA2_LOCKED[2.59674286], LUNC[0], LUNC-PERP[0], MATIC[0.00371986], NFT (466872174989357226/FTX EU - we are here! #279624)[1], NFT (513528938569471515/FTX EU - we are here! #279630)[1], OP-PERP[0], RAY[0], SAND[0.89], SHIB-PERP[0], SOL[73.38923537], SOS-PERP[0], STEP[0.00000001], TRX[0.00000001], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-0.01], USDT[0.00000018], USTC[0.45890042], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00353159 | | 1INCH-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[.342], ETH-PERP[0], ETHW[.0001816], FTT[25.42649866], FTT-PERP[0], GBP[5.00], KLUNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-2021062S[0], SOL-PERP[0], SRM[30.03431848], SRM_LOCKED[201.34150759], SUSHI-PERP[0], USD[5403.19], USDT[583.43580387], USTC-PERP[0] | | |
| 00353164 | | ALPHA[777], AVAX[9.54771072], AVAX-PERP[0], BNB[2.75351162], COMPHALF[0], CRO[1491.01954902], DOGE[4998], DOT[30.79379438], ETHW[4], ETHW[4], FTM[353.13489883], FTT[36.84848225], HNT[44.9], KNC[90], LINK[45.48184], LTC[4.85161180], LUNA2[1.88117618], LUNA2_LOCKED[532.65501320], LINC[8.06000000], MATIC[394.47800917], MKR[0], RUNE[83.14332857], SOL[6.10000000], TRX[0.00000001], UNI[53.64925215], USD[20365.50], USTC[0], XRP[0] | | DOT[28.914274], FTM[343] |
| 00353179 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.06005499], BNB-PERP[0], BTC[12.00875930], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[608.02904378], ETH-PERP[0], ETHW[0.00031184], FIL-PERP[0.00000], FTT[157.178245], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT[159195.60092964], HT-PERP[0.00000], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[18991.21022], LUNC[0.00000003], LUNC-PERP[0], NEAR-PERP[0], NFT (385222154596942764/USDC Airdrop)[1], NFT (400784269169673508/USDC Airdrop)[1], OKB-PERP[0], SAND-PERP[0], SOL[-158.87462152], SUSHI-PERP[0], TRX[1364192.982425], USD[-33273.16], USDT[-393840.15760012], WAVES-PERP[0], XRP-PERP[0] | | |
| 00353194 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD[-17.04060512], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[.0095], BNB-PERP[0], BSV-2021062S[0], BSV-PERP[0], BTC[0.00000001], BTC-2021123[0], BTC-MOVE-2020120S[0], BTC-MOVE-20201216[0], BTC-MOVE-2021010S[0], BTC-MOVE-20210112S[0], BTC-MOVE-2021021S[0], BTC-MOVE-2021022S[0], BTC-MOVE-WK-2020121S[0], BTC-MOVE-WK-2021029S[0], BTMPRE-PERP[0], CAKE-PERP[0], CEL[-0.34522548], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-2021032S[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0.00000001], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGEBEAR[0075.6325], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000011], ETH-2021123[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.74588664], FTT-PERP[0], GME-2021032[0], GRT-PERP[0], HBAR-PERP[0], HGET[0.04441387], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-2020000[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], MAPS[.8368775], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NFL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PYPL-2021032S[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-2021032S[0], SNX-PERP[0], SOL-OVER-TW[0[0], SOL-PERP[0], SRM[85.67216452], SRM_LOCKED[328.56414338], SRM-PERP[0], STEP-PERP[0], SUSHI-0.05927232], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRU-2021030S[0], TRU-PERP[0], TRX[0.00017], TRX-2021032S[0], TRX-PERP[0], UNI[0.00000004], UNI-PERP[0], USD[2767.06], USDT[-0.20544605], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00353239 | | ADA-PERP[0], ALCX[4.59157431], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[32232.4108], ATOM-PERP[0], AUDIO[2003.0125], BAO[190061070.43775], BNB[.05048], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC[19.37606964], BTC-PERP[0], CHZ[5438.305852S], CLV-PERP[0], COPE[2373.657377S], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FRONT[2751.014], FTM-PERP[0], FTT[1352.52711807], FTT-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT[51.6], HOT-PERP[0], IMX[425], KIN[36660314.4], LUNA2[0], LUNA2_LOCKED[3843.70125059], LUNC[0.00000003], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RAY[2633.88880246], REEF[544385], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[188.90396217], SOL-PERP[0], SPELL-PERP[0], SRM[3919.52763231], SRM_LOCKED[133.16775823], SXP-PERP[0], UBXT[860754.0894941], UNI[62.31595442], USDC[-118461.75], USDT[151922.26170963], USTC[0], WAVES-PERP[0] | | USDT[149725.58450498] |
| 00353252 | | FIDA[276.75813], FTT[0.06718064], IMX[.023004], LUNA2[0.00017925], LUNA2_LOCKED[0.00441826], LUNC[0.00005379], SOL[.0082105], SRM[44.74052674], SRM-PERP[0], TRX[1], USD[3385.34], USDT[93.09175485], USTC[.0253744] | | |
| 00353286 | | FTT[50], RAY[173.73399088], STEP[446.6], UBXT[800022.96268111], UBXT_LOCKED[2082.23826205], USD[169.39], USDT[0] | | |
| 00353292 | | BNB[0], DOGE[0], LTC[0], LUNA2[0.47319615], LUNA2_LOCKED[1.10412436], LUNC[0.00000001], USD[0.00], XRP[0] | | |
| 00353294 | | LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], LUNC-PERP[0], TRX[.000087], USD[0.00], XRP[0] | | |
| 00353312 | | ADA-PERP[0], AMPL-PERP[0], APE[.092571], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00022827], BTC-PERP[0], COMP[0], CONV-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.01996200], FIL-PERP[0], FTT[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.04352532], LUNA2_LOCKED[0.01009243], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[0.00001401], SOL-PERP[0], SRM[0.09909], SRM-PERP[0], TRX[11497.815], USD[1236.04], USDT[0], USDT-PERP[0], USTC[.612271], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00353320 | | ALGO[.29481], APE[.035204], AVAX[0.05708], AXS[05.9808], BCH[.00028157], BTC[0], CRO[2.13524], CRV[1850.640906], ETHW[391.886022], FTM[7406.252362], FTT[256.64914199], GMT[2221.57782], LINK[376.926862], LUNA2[0.00093665], LUNA2_LOCKED[0.00218553], LUNC[203.9592], MANA[1999.612], REEF[8.80782], SAND[1427.72868], SOL[101.98462], SPELL[118576.9916], USD[62769.42], USDT[0], WAVES-PERP[0] | | |
| 00353341 | | AAVE[.0556858], BAL[.30334483], BAND[.219], BTC[0.53576684], KNC[4.02693279], LINK[96.680489], REN[3.9046], RUNE[4.507814], SNX[.097534], SRM[3.74893507], SRM_LOCKED[14.25106493], TRX[42.289725], USD[0.00], USDT[827.88382156], YFI[0], ZRX[2.78672] | | |
| 00353351 | | AAVE[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2021042[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.0003300], ETH-PERP[0], ETHW[0.00003000], FTT[25.09202472], FTT-PERP[0], LUA[0], LUNA2[0.00358399], LUNA2_LOCKED[0.0836265], MATIC-PERP[0], NIO[0], OMG[0], OP-PERP[0], RAY-PERP[0], SLND[237.1], SOL[25], SOL-PERP[0], TOMO[0], TRX-PERP[0], TSLA-2021032[6[0], USD[-1.68], USDT[0.00629697], USDT-PERP[0], USTC[.507332], USTC-PERP[0] | | |
| 00353354 | | AAPL-0930[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], AR-0930[0], ATOM-0325[0], ATOM-PERP[0], BAL-0624[0], BAL-PERP[0], BNB[0.00052505], BNBBULL[0], BNB-PERP[0], BR2-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021123[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0118[0], BTC-MOVE-0148[0], BTC-MOVE-0120[0], BTC-MOVE-0202[0], BTC-MOVE-0205[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0510[0], BTC-MOVE-0512[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0521[0], BTC-MOVE-WK-0605[0], BTC-PERP[0], COMP-0325[0], COMP-2021123[0], COMP-PERP[0], CRV-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-0930[0], DEFI-PERP[0], DOGE-0323[0], DOGE-0624[0], DOGE-2021123[0], DOGE-PERP[0], DOT-0325[0], DOT-2021123[0], DOT-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENJ-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLD-1230[0], GRT-PERP[0], HOOD[0], HT-PERP[0], HUM-PERP[0], KBTT-PERP[0], KLUND-PERP[0], KSOS-PERP[0], LINK-2021123[0], LINKBULL[1.10], LINK-PERP[0], LUNA2[1.98671646], LUNA2_LOCKED[4.63567175], LUNA2-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MATICBULL[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-0325[0], OMG-2021123[0], OMG-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIT-2021123[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPY-1230[0], THETA-0325[0], UNISWAP-0325[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-2021123[0], XAUTBULL[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0], XTZBULL[0], YFI-PERP[0] | | |
| 00353357 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.0051663], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.01486153], LUNA2_LOCKED[0.03467690], LUNC[2236.13], LUNC-PERP[0], MTA-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00930425], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[72.13], USDT[0.00106397], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00353401 | | ADA[0.47506955], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0.28177487], AMPL-PERP[0], APEAMC[0], ATOM[.1], BCH[0], BOLSONAR02022[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DEMISENATE[0], DENT-PERP[0], DMG-PERP[0], DOGE[.5], DOGE-PERP[0], EDEN-PERP[0], ETH[0.00049472], ETH-PERP[0], ETHW[0.00049471], FB[2.67], FTM-PERP[0], FTT[25.12602703], GME[.000001], GME-PERP[0], HOLY-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (443472423263871396/The Hill by FTX #12650)[0], OLY-2021[0], OP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SPY[0], SRM-PERP[0], TLM-PERP[0], TRUMP2024[0], TRUMPFEB[0], TRX[1731.000024], TRX-PERP[0], USD[12072.60], USDT[0.12000001], USDT-2021092[0], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00353553 | | ETH[.029321], ETHW[.029321], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002236], TRUMPSTAY[.7495], USD[0.00], USDT[44.34482936] | | |
| 00353575 | | FTT[3.45038982], UBXT_LOCKED[64.46924909], USDT[.0079] | | |
| 00353588 | | 1INCH-2021123[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATLAS[5036.75244], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA[.49563S], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-0325[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.940054], ENJ-PERP[0], EUR[0.00], FTT[2.9979], GALA-PERP[0], KSHIB[8.26564], LEO-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[.11724344], PEOPLE-PERP[0], POLIS-PERP[0], ROOK[.004159], SAND-PERP[0], SHIB-PERP[0], SHIT-2021123[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM[.43539], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UBXT[2977.22557296], UBXT_LOCKED[60.68363342], USD[-0.45], USDT[1.32650643], XTZ-PERP[0] | | |
| 00353595 | | ADA-PERP[0], ALICE-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[565.49971795], GALA-PERP[0], KIN-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM[2.71505355], SRM_LOCKED[68.36098672], TRX-PERP[0], USD[406.26], USDT[0] | | USD[402.43] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00353604 | | 1INCH-20210625[0], 1INCH[.94354266], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0930[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-0624-20210326[0], BCH-20210924[0], BCH-PERP[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.25670681], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0.24020000], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTMRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CHZ-20210624[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-20210326[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0930[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.03252048], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[-66.14610], ETH-PERP[0], ETHW[0.00344653], ETHW-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[1.01655], FTM-PERP[0], FTT[153.69248175], FTT-PERP[-4069.8], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0325[0], GMT-0624[0], GMT-20210924[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.00628], LINK-0325[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00760121], LTC-20210326[0], LTC-20210624[0], LTC-20211231[0], LTC-PERP[0], LUNA[0.12494031], LUNA2_LOCKED[0.29152739], LUNA2-PERP[0], LUNC[27206.0160294], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[.0519], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[2.60112105], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[-515.86], SPELL-PERP[0], SRM[1.98677483], SRM_LOCKED[7.58133189], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI[.42212665], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-0325[0], SXP-20210326[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-0624[0], TRX-20210326[0], TRX-20210625[0], TRX[400.00031], TRX-PERP[-1794247], UNI-20210326[0], UNI-20210624[0], UNI-PERP[0], USD[27964.86], USD[151004.3587483 1], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP[0.84033956], XRP-0930[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-PERP[0], YFI-0930[0], YFI-20210326[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00353610 | | APE[1.5], APT[0.23420292], APT-PERP[0], BAND[0], BAND-PERP[0], BNB[.00000035], CAKE-PERP[0], ETC-PERP[0], ETHW[.0004939], EUR[0.73], FTT[5150.042265], FTT-PERP[0], GMX[0], GST-PERP[0], HT[100.00240900], HT-PERP[0], JST[20], KNC-PERP[0], LUNA2[0.00648332], LUNA2_LOCKED[0.01512775], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], NFT (296302237414603289/The Hill by FTX #3733)[1], SNX-PERP[0], SRM[.68799394], SRM_LOCKED[13.32160961], SUSHI-PERP[0], TRX[.001117], USD[60523.92], USDT[4000.85522618], USTC[0.91774609], USTC-PERP[0] | | EUR[0.73] |
| 00353611 | | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BTC[0.00000139], DOGE[0], DOGE-PERP[0], ETH[0], FTT[0], GRT[0], GRT-PERP[0], LINK[0], LINK-PERP[0], MOB[0], RSR-PERP[0], SRM[.00059844], SRM_LOCKED[.00228756], SUSHI[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], XRP[0], XRP-PERP[0], YFI[0] | | |
| 00353619 | | AU[0.00], BADGER-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.14692113], RAY[30.40185555], SOL[.58990975], SOL-PERP[0], SRM[14.15763412], SRM_LOCKED[2.27681081], SRM-PERP[0], STX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00353624 | | ALPHA[0], ATOM[0.02424777], AUD[1.19], BEAR[0], BF_POINT[200], BTC[0], BTC-MOVE-20201228[0], BTC-PERP[0], BULL[0], COPE[0], CVC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FTM[20.3457428], FTM-PERP[0], FTT[25.37482969], FTT-PERP[0], GME-20210326[0], LTC[0], LUNA2[2.30596691], LUNA2_LOCKED[5.38058946], LUNC-PERP[0], MAPS[0], RAY[0], SOL[0], SOL-PERP[0], SRM[0], STEP[.00000001], STG[120], SUSHI-PERP[0], USD[0.56], USDT[0], XRP-PERP[0], ZRX[0] | | |
| 00353627 | | AGLD-PERP[0], ALCX-PERP[0], APE[.00000001], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATOM[0.00000084], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000004], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CLV-PERP[0], CONV[0], CONV-PERP[0], DOGE[.00000001], DOGE-PERP[0], EDEN-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.08370901], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], INDI_IEO_TICKET[1], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00284812], LUNA2_LOCKED[0.00664562], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (330341169879807624/The Hill by FTX #3672)[1], NFT (351650779860178400/FTX EU - we are here! #153612)[1], NFT (454082160579653309/FTX EU - we are here! #153501)[1], NFT (547585884517509518/FTX EU - we are here! #153697)[1], OKB[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], SC-PERP[0], SRM[.02277809], SRM_LOCKED[18.93482114], STEP[.00000001], STEP-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], USD[1587.07], USDT[0], USTC[0], USTC-PERP[0], WBTC[0], XRP[0], XRP-PERP[0] | | |
| 00353639 | | BNB[0], BTC[0], CEL[0], CEL-PERP[0], ETH[0], FTT[0.01582792], LINK[0], LUNA2_LOCKED[42.93557473], LUNC-PERP[0], NEAR-PERP[0], SOL-20210625[0], TRX[0], UNI-20210625[0], USD[94.31], USDT[0], XRP[0] | | |
| 00353642 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[0.00685456], LUNA2_LOCKED[0.01599399], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00000825], SRM_LOCKED[.00737721], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.13], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00353645 | | ATLAS[9.418], AXS[5.498933], BAO[927.638], COMP[0], CRV[534.89621], DOGE[0], FTT[5.00140305], GRT[124.97575], HNT[50.990106], LINK[21.8469542], MATIC[1499.799], MKR[0], SAND[119.97672], SHIB[96488.6], SKL[4349.1561], SOL[13.26304891], SRM[172.53573138], SRM_LOCKED[2.23693078], SUSHI[35.993016], TRUMPFEB[0], UNI[29.99418], USD[13471.69], YFI[0], ZRX[379.92628] | | |
| 00353650 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00007825], BTC-MOVE-0226[0], BTC-PERP[0], ETH[.00014770], ETH-PERP[0], ETHW[1.01514776], FTM-PERP[0], FTT[.00098464], GMT-PERP[0], GRT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM[.79230358], SRM_LOCKED[114.30769642], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.05], USDT[131296.29659417], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00353653 | Yes | AVAX[23.60304334], BTC[0.18321282], ETH[.366], ETHW[.366], FTM[893.90309625], FTT[25.31319309], LUNA2[15.61182958], LUNA2_LOCKED[36.42760234], LUNC[33889859.01757711], RUNE[137.02296094], SOL[10.29925124], TRUMPFEB[0], USD[6.11], USDT[0], USTC[0.95306555] | Yes | AVAX[13.8], FTM[875], SOL[9.97] |
| 00353660 | | AURY[.00000001], BTC[0], BTC-PERP[0], CEL-PERP[0], DAI[0.00000001], DOGE-PERP[0], ETH[0.00067141], ETH-PERP[0], ETHW[0], FTT[151.56305837], FTT-PERP[0], LUNA2_LOCKED[105.95238602], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2025.28], USTC-PERP[0] | | |
| 00353669 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANT-PERP[0], ATOM-PERP[0], AUD[111807.16], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA[.0652084], BOBA-PERP[0], BTC[0.00000439], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.008078], DYDX-PERP[0], EOS-PERP[0], ETH[0.00001593], ETH-PERP[0], ETHW[0.00001592], FTM-PERP[0], FTT[25.01733449], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PERP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SRM[3.22373891], SRM_LOCKED[2.56760898], SRM-PERP[0], SUSHI-PERP[0], USD[240.51], USDT[210], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00353676 | Yes | ADABEAR[399870], BEAR[344953.4], BNBBEAR[11040769], DEFIBEAR[999.9], DOGE[0], DOGEBEAR[499800], DOGEBULL[271.9696], ETHBEAR[36236912], EXCHBEAR[16106.923], LINKBEAR[109978], LUNA2[0.00000001], LUNC[.007012], OKBBEAR[100000], PRIVBEAR[1330], PRIVBULL[36], SUSHIBEAR[49995998.8], TRXBEAR[198000], UNISWAPBEAR[50.991], USD[11.30], USDT[0.25401961], XRP[.9932], XRPBEAR[998600] | Yes | |
| 00353682 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.00019476], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTT[0.05350149], FTT-PERP[0], GALA-PERP[0], GENE[.001189], GMT-PERP[0], HT[.0327193], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MINA-PERP[0], OKB[.008765], OMG-20210924[0], OMG-PERP[0], OXY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.05288686], SRM_LOCKED[12.43754679], TRX-PERP[0], USD[0.95445267], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00353700 | | BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC[4.29002748], BTC-PERP[0], COMP[0], FTT[1101.13274542], MSOL[.00000001], PSY[5000], SGD[0.51], SOL[0.00490010], SOL-PERP[0], SRM[462.30863228], SRM_LOCKED[2507.7422831], USD[155.76], USDT[0] | | |
| 00353705 | | ADABULL[0], ADA-PERP[0], ALGOBULL[7383189.08], ALGO-PERP[0], APE-PERP[0], ATLAS[2809.8157], AVAX-PERP[0], BCHBEAR[124.50000000], BCHBULL[0], BNBBULL[6], BSVBEAR[1116], BSVHALF[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], EGLD-PERP[0], EOSBEAR[0], EOSBULL[0], ETH[0.00450513], ETHBULL[0], ETHW[0.00450513], ETH-PERP[0], ETHW[0.00450513], FTT[39.44747652], FTT-PERP[0], IMX-PERP[0], LINKBULL[134.00735848], LTC[0.09907297], LTC[0.05631045], LTC[0.05631045], LUNA2[0.25009017], LUNA2_LOCKED[0.05904374], MATIC-PERP[0], MATIC[15.977827], MATIC-PERP[0], MKRBULL[0], RAY[.9804642], RUNE[14.03126182], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[989.67212], THETABULL[0], TRX-PERP[0], UNISWAPBULL[0.11071395], USD[656.96], USDT[0], XRP[624.93882], XRP-PERP[0] | | |
| 00353707 | | BNB[.001], DOGE[.2842], LUNA2[0.00583088], LUNA2_LOCKED[0.01360599], SLND[.0054495], SOL[.00000001], USD[0.14], USDT[0] | | |
| 00353724 | | COMP[.12247298], LUNA2[0.00005721], LUNA2_LOCKED[0.00013349], LUNC[12.4576326], NVDA_PRE[0], TONCOIN[36.18416560], USD[0.08] | | |
| 00353749 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[1.413487], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.08540659], AVAX-PERP[0], AXS[.03551506], AXS-PERP[0], BCH-PERP[0], BNB[.00857336], BNB-PERP[0], BOBA-PERP[0], BTC[.000001113], CAKE-PERP[0], CONV[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[-0.00000001], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.05946376], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.00332727], LUNA2_LOCKED[0.00776363], LUNC[.000259], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], NFT (306420099708923281/FTX EU - we are here! #29437)[1], NFT (446670613933487521/FTX AU - we are here! #345122)[1], NFT (473935018570327718/FTX EU - we are here! #30556)[1], NFT (536493439744041137/FTX AU - we are here! #34477)[1], OMG-20210924[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00148042], SRM_LOCKED[0.00718440], USDT-PERP[0], USTC[.470986], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00353751 | | CEL-PERP[0], ETH-PERP[0], GST-PERP[0], SRM[.60473704], SRM_LOCKED[8.51526296], SRN-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00353756 | | ALGO-20211231[0], BNB[0], ENJ[0], LTC[0], LUNA2[0.00473108], LUNA2_LOCKED[0.01103919], LUNC[1030.203748], MATIC[0], NFT (342838450444217091/FTX EU - we are here! #221618)[1], NFT (38449382981524984/FTX EU - we are here! #221637)[1], NFT (45187663510767506/FTX EU - we are here! #221656)[1], OMG[0], SHIB[0], SOL[0], TRX[0], USD[0.67], USDT[0], XRP[0] | | |
| 00353785 | | FTM[655.13443348], FTT[150.87621120], RAY[338.40439494], SOL[379.64350937], SRM[410.9507909], SRM_LOCKED[10.87196405], TULIP[0], USD[0.00] | | |
| 00353801 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[-5927], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.58502300], LUNA2_LOCKED[1.36505366], LUNC[127389.99000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3160.48], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00353802 | | 1INCH[0], 1INCH-20211123[0], 1INCH-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20211231[0], ALT-PERP[0], APE-PERP[0], ATOM-20210625[0], ATOM-20211123[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-0624[0], AVAX-20210625[0], AVAX-20211123[0], AVAX-PERP[0], BADGER[0], BAND[0], BAT-PERP[0], BCH-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0323[0], BTC-0623[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0], C98-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENS[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETCBULL[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], EUR[17378.10], FIL-PERP[0], FTM-PERP[0], FTT[59.89590858], FTT-PERP[0], GMT-PERP[0], GRT-20211231[0], HBAR-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20211231[0], MID-PERP[0], MKR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PENDLE[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], SLP-PERP[0], SLRS[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.03393366], SRM_LOCKED[2.473172], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211123[0], SUSHI-PERP[0], SXP[0], THETA-20210924[0], TOMO-PERP[0], TULIP[0], UNI-PERP[0], USD[16960.75], USDT[0.00237231], VET-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | USD[6.29] |
| 00353806 | | 1INCH[1.00405212], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[59], ALPHA-PERP[0], ATLAS[0.9981], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX[1.1], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX[3.9], LINK[.09998], LTC[.03], LTC-PERP[0], LUNA2[0.07453663], LUNA2_LOCKED[.17391882], LUNC[16230.51], NEO-PERP[0], QTUM-PERP[0], REEF[100], RSR[20], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[.99981], TRX[.390169], TRX-PERP[0], UNI-PERP[0], USD[53], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00353815 | | ALT-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[150.51784486], FTT-PERP[0], LTC[.009], LTC-PERP[0], MEDIA-PERP[0], SOL[10.09345218], SRM[80.00984889], SRM-LOCKED[27.4820267], STEP-PERP[0], SXP[0.00594967], TSLA[.00000001], TSLAPRE[0], USD[-4.92] | | |
| 00353816 | | 1INCH[.002], AAVE-PERP[0], ADA-PERP[0], AGLD[.00407306], ALPHA[126.71235635], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[1117.46850631], ATOM-PERP[0], BAO[1163136.44668889], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV[25000.71455002], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN[559.05670342], FIDA[.0058], FTT-PERP[0], GST[.098398], HOLY-PERP[0], HUM-PERP[0], KIN[1018640.8538859], KIN-PERP[0], KSOS[1140003], LEO-PERP[0], LINK-PERP[0], LOOKS[.0179121], LUNA2[3.04778284], LUNA2_LOCKED[7.11149329], LUNC[.802], MATIC-PERP[0], MLB[.74191016], MEDIA-PERP[0], MER-PERP[0], MTA[160.21801755], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB[.27327568], SLRS[9.926], SOL-PERP[0], SOS[.01346153], SPELL[.25255485], SRN-PERP[0], STEP[505.62219813], STEP-PERP[0], STOR[43.0599468], SUSHI-PERP[0], SXP-PERP[0], TULU-PERP[0], UNI-PERP[0], USD[1.62], USDT[0.71581590], USTC[.766], WAVES-PERP[0], WRX-PERP[0], ZECBULL[146127.4050061] | | |
| 00353835 | | AAVE-PERP[0], AR-PERP[0], ATLAS[779573.27345], ATLAS-PERP[0], BNB-PERP[0], BOBA[2465.404852], BTC[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[3559.57278409], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00002500], FTT-PERP[0], KIN-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MEDIA[0], MEDIA-PERP[0], NFT (5601506272809470792/The Hill by FTX #35195)[1], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[150300], SRM[1.57982234], SRM_LOCKED[27.36323056], SRM-PERP[0], TRYB-PERP[0], USD[-10.41], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00353842 | | ATLAS[3320], FTT[0.01700981], LUNA2[0.07077330], LUNA2_LOCKED[0.16513772], USD[0.30], USDT[0], XRP[7] | | |
| 00353859 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00003489], BTC-20210625[0], BTC-MOVE-20201117[0], BTC-MOVE-20201119[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201205[0], BTC-MOVE-20201207[0], BTC-MOVE-20210127[0], BTC-MOVE-20210129[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00003006], CAKE-PERP[0], CLV-PERP[0], CONV[.00000001], CONV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00100000], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA[23.53950291], LUNA2_LOCKED[8.25884013], LUNC[31.91], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NFT (2986838824712089946/HQ Harley Quinn)[1], NFT (57405738719631771/HQ Harry Potter battle)[1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.41], USDT[-0.30879794], USTC[501], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00353875 | | BCH[0.00000076], BNB[-0.00001945], BTC[0.00000024], ETH[0.00000082], ETHW[0.00000081], FTT[315.425716], TRX[.000001], USD[0.01], USDT[-0.00007453] | | |
| 00353883 | | AVAX[0], FTT[25.09000000], HOOD[0], HOOD_PRE[0], LUNA2_LOCKED[0.00000002], LUNC[0.00212745], NFT (301932382079086400/FTX EU - we are here! #196270)[1], NFT (3215800617815400032/FTX EU - we are here! #193670)[1], NFT (3598441006333576600/FTX AU - we are here! #231872)[1], NFT (5224843749984184417/FTX AU - we are here! #55372)[1], NFT (5559199605917874167/FTX EU - we are here! #193283)[1], OXY[0], RAY[0], SNX[0], SOL[0.00000001], SOL-PERP[0], SRM[0.06189206], SRM_LOCKED[26877995], STSOL[0], TRX[0], TSLAPRE[0], USD[-0.01], USTC[0] | | |
| 00353955 | | AXS[0], LUNA2[0.00003529], LUNA2_LOCKED[0.00008235], LUNC[7.68537165], RAY[0], SOL[0], SUSHI[0], TRX[0], USD[0], USDT[0] | | |
| 00353966 | | 1INCH-PERP[0], ADA-0624[0], ADABEAR[239840.4], ALGO[0], ALGOBEAR[530295.80475], ALGOBULL[2576164.52801145], ATOMBEAR[10000000], ATOMBULL[4390277.70429263], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BEAR[0.00000001], BNB[0], BNB-0624[0], BSVBULL[.870605], BTC[0], BTC-0624[0], BTC-MOVE-20201119[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201126[0], BTC-MOVE-20201224[0], BTC-MOVE-20210128[0], BTC-MOVE-20210402[0], BTC-PERP[0], BTT[899837S.5], BULL[0], DMGBULL[386.99718], DOGE[.28843], DOGEBEAR[190201.335], DOGEBULL[0], DOGE-PERP[0], ETHBEAR[1.29], ETHBULL[0.01393345], ETH-PERP[0], EUR[0.00], FTT[137.373894], LEO[0], LINKBEAR[450971.6], LUNA2[4.34360261], LUNA2_LOCKED[10.13388275], LUNC[871128.96], MATIC[0], MATICBEAR[20210], MATICBULL[2460.0069985], MATIC-PERP[0], MKRBEAR[433662759297536457635/Anny)[1], REN-PERP[0], RSR[158.651698], RUNEBULL[0], SOL[25.16097501], SOL-PERP[0], SRM_LOCKED[.04105641], SUSHIBEAR[35188325.253], SUSHIBULL[2331217.62697387], SUSHI-PERP[0], THETABEAR[16000000], TOMOBEAR[2111754.065], TRUMPFEB[0], TRX[0], UNI[0], UNI-PERP[0], USD[1776.78], USDT[0.00000015], ZEC-PERP[0] | | |
| 00353984 | | ADABULL[0], ALGO[331.7354], APE[.0418016], AVAX[.0605425], BNBBULL[0], BOBA[.020058], BTC[.01736042], BULL[0], CEL[.07194], COMPBULL[1.347215], DEFIBEAR[1.3685], DEFIBULL[13.324159], DOGE-20210625[0], ETH[2.75319502], ETHBEAR[42.8], ETHBULL[0], ETHW[0.00383600], FTT[847.41987775], FTT-PERP[0], GRTBULL[105.412206], HNT[.07108], LUNA2[0.00567446], LUNA2_LOCKED[0.01324041], LUNC[.0038137], MATIC[831.4766], MKRBULL[.00050742], OMG-PERP[0], SAND[3.77941], SOL[16.93031895], SUSHIBULL[595.723], THETABULL[21.49641628], USD[0.44], USDT[0], USTC[.6633] | | |
| 00354005 | | 1INCH-0624[0], 1INCH-0930[0], 1INCH-PERP[0], AAPL-20211231[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-20211231[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000099], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CAKE-PERP[0], CEL[0], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-0325[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KNCBULL[0], LINK-0624[0], LINK-20210326[0], LINK-PERP[0], LRC-20210326[0], LTC-PERP[0], LUNA2[0.00000005], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0008574S3], SOL-0624[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.0041181], TRX-PERP[0], TSLA-0624[0], TSLA-20211231[0], UNI-0325[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-3.8], USDT[2.83742741], VETBULL[0], VET-PERP[0], WAVES-0325[0], WAVES-20211231[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0930[0], XRP-20210326[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00354041 | | ABNB-20210326[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], AMZN[.00000006], AMZNPRE[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB[0], BNT[0], BNTX-PERP[0], BTC-20210326[0], BTC[0.00000433], BTC-MOVE-20210105[0], BULL[0], BYND-20210326[0], CEL-PERP[0], DAI[0], DEFIBULL[0], DOGE[0.00962128], ETH[0.00091894], FIDA-PERP[0], ETHV[2.22980712], ETH-PERP[0], FTT[125.10523728], FTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], MRNA[0], NVDA-0624[0], PFE[0], PRIV-PERP[0], ROOK-PERP[0], SHIB[0], SOL-20210625[0], SOL[0.28396575], SOL-PERP[0], SPY-20210326[0], SRM[0.00002369], SRM_LOCKED[.0885286], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TWTR-0624[0], USD[8654.85], USDT[0.00000001], USD-20210625[0], USO-0930[0], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00354065 | | ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[25.39724331], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[1.27460132], SRM_LOCKED[9.84539868], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.13], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00354067 | | 1INCH[0], 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[.22612472], BNB-PERP[0], BTC[0.00250003], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.153], FIL-20211231[0], FTM-PERP[0], FTT[44.69780775], FTT-PERP[0], GALA-PERP[0], HOOD_PRE[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.02338345], SRM_LOCKED[.09582888], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.11], USDT[297.52000001], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00354077 | | ADABEAR[.00000001], BNBBULL[0], BTC[0], DAI[0], FTT[0], SRM[.03062956], SRM_LOCKED[.10543052], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00354081 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[1.52859818], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.19334848], BNB-PERP[0], BNT-PERP[0], BOLSONARO2022[0], BRZ[2001], BTC[0.07430337], BTC-032[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CHZ[0], CHZ-PERP[0], CRO[60], CRO-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DOTA1[0.00110160], ETH-PERP[0], ETHW[0.33332805], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.30551048], FTT-PERP[0], FTT[3.30551048], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-20210629[0], LINK[2.02168260], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00078682], LUNA2_LOCKED[0.00183592], LUNC[1.50770827], LUNC-PERP[0], MANA-PERP[0], MATIC[92.02279786], MATIC-PERP[0], NEAR[5.3], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.65594822], SOL-20210625[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[5.06778323], UNI-PERP[0], USD[ -651.61], USDT[0.61931920], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | AVAX[1.527159], DOT[4.968806], ETH[.340759], LINK[2.020363], SOL[.6552] |
| 00354086 | | SRM[430.32664238], SRM_LOCKED[3962.67335762], USD[28749.20] | | USD[10622.50] |
| 00354100 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.07], BNB-0930[0], BNB-PERP[0], BTC[0.00008742], BTC-0930[0], BTC-MOVE-0626[0], BTC-MOVE-20210726[0], BTC-MOVE-20210902[0], BTC-MOVE-20210925[0], BTC-MOVE-20210726[0], BTC-MOVE-20210902[0], BTC-MOVE-20210925[0], BTC-MOVE-20210726[0], BTC-MOVE-20210902[0], BTC-MOVE-20211102[0], BTC-MOVE-20211126[0], BTC-MOVE-WK-20210917[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0.00023201], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.40178797], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.02964000], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB[1135.4516], MTA[.00000001], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00489110], SOL-PERP[0], SPELL-PERP[0], SRM[0.99202880], SRM_LOCKED[21.489824], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3120.57], USDT[0.00502416], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00354183 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATLAS[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COPE[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000207], ETH-PERP[0], ETHW[0.00000205], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[23.05798505], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00966952], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[ -0.10], USDT[0.00003869], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00354194 | | BNB[.0057516], BTC[0.01192386], BTC-PERP[0], ETH[0], FTT[0], LTC[0], LUNA2[27.40532954], LUNA2_LOCKED[63.94576892], LUNC[88.283223], SOL[0], USD[0.00], USDT[0.00016442], YFI[0] | | |
| 00354199 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BRZ[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DAI[.00000001], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY[0], HOLY-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], RAY-PERP[0], ROOK[.00000001], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-20210328[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.39889757], SRM_LOCKED[.32181852], SRM-PERP[0], SXP-PERP[0], TRX[0.62536856], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.11], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00354209 | | BNB[0], BTC[0.00000002], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], ETH[0.00000002], FTT[52.85149173], LINK[0], LTC[0], RUNE[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SRM[.47143884], SRM_LOCKED[2.375975], USD[0.00], USDT[65499.68003052], WAVES[0], XRP[0], ZRX-PERP[0] | | |
| 00354268 | | AUD[2.50], BOBA[21.6769121], BTC[0], BTC-20210625[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[55.85051868], KNC[.00000001], LINK[0], LTC[0], LUNA2[0.00565240], LUNA2_LOCKED[0.01318894], LUNC[13.37896878], LUNC-PERP[0], OMG[22.81409606], REN[.00000001], RSR[.00000001], SUSHI[5.11421843], SUSHI-20210625[0], UNI[0], USD[4.57], USDT[0], XRP-PERP[0], YFI-PERP[0] | | OMG[22.442838], SOL[1.30811754] |
| 00354280 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], ETH[.00030154], ETH-PERP[0], ETHW[.00030154], FTT[25.068861], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[16.27443068], SRM_LOCKED[61.72556932], SUSHI-PERP[0], USD[52.78], YFI-PERP[0] | | |
| 00354299 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[192], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[133], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[26.6], ATLAS-PERP[35850], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[23.1], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.04826676], BTC-PERP[ -0.0023], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.91503], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1182.7544716], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[40671], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[49.35], ICX-PERP[1086], IOTA-PERP[1293], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[61.6], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[5.15778246], LUNA2_LOCKED[12.03482575], LUNA2-PERP[0], LUNC[1121989.8664592], LUNC-PERP[1538000], MANA-PERP[326], MAPS-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[7.1447738], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[.45742], OXY-PERP[6648.2], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[114.1246001], RAY-PERP[1008], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[11.89667], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[77750], SNX-PERP[0], SOL-PERP[10.21], SOS-PERP[0], SPELL-PERP[47300], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[27.5], SXP-PERP[792.4], THETA-PERP[302.6], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[ -3539.69], USDT[0], USTC[.941387], VET-PERP[0], WAVES[259.89425835], WAVES-PERP[50], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[.043], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00354309 | | AAVE[0.00000001], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AVAX[0.00000001], AXS[0], AXS-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CEL[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGEBULL[0], DOT[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], ETHW[0.00000002], FTM-PERP[0], FTT[0.00000076], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LUNA2[0.04742922], LUNA2_LOCKED[0.15730153], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MTA-PERP[0], NEAR-PERP[0], OMG[0.00000001], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROOK[0.00000001], RUNE[0], SAND-PERP[0], SLP-PERP[0], SNX[0.00000001], SOL[0.00000001], SRM[0.04420942], SRM_LOCKED[2.4316434], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI[0], TRX[3705], USD[0.01], USDT[0.00000001], USTC[0.00000001], UST-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00354344 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OMG-PERP[0], PERP-PERP[0], RAM-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.09432847], SRM_LOCKED[0.01651934], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00354351 | | ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], KLUNC-PERP[0], LTC-PERP[0], LUNA2[7.61537317], LUNA2_LOCKED[17.76920408], OLY2021[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRUMPFEB[0], TRX[0.99999989], USD[442.48], USDT[0.00000001], XRP[0.22862800], XRP-PERP[ -1062] | | |
| 00354413 | | CEL[0], EUR[0.00], FTT[25.98796915], LUNA2[0], LUNA2_LOCKED[0.00254719], LUNC[237.71], USD[0.00], USDT[0] | | |
| 00354454 | | BTC[0.00010094], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0026894], TRX[.516952], USD[0.07], USDT[0] | | |
| 00354431 | | BNB[0], COIN[0], DODO[0], ETH[0.00093768], FTT[0.09407424], LINK[0], LINKBULL[0], SRM[.022563], SRM_LOCKED[.08972844], TONCOIN[91.673134], USD[0.27], USDT[0] | | |
| 00354461 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00030011], SRM_LOCKED[.00114511], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.11], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00354466 | | ETH[0], ETHW[0], FTT[1037.79633071], LUNA2[0.00130933], LUNA2_LOCKED[0.00305511], LUNC[.0038383], LUNC-PERP[0], SHIB[90234], SHIB-PERP[0], TRX[.6435125], USD[0.18], USDT[130.25411171], USTC[.18534] | | |
| 00354486 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00007348], BTC-20210326[0], BTC-PERP[0], BULL[.668682], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETHBULL[8.383716], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], LUNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.0428041], LUNA2_LOCKED[0.47665429], LUNC[44482.49], LUNC-PERP[800], MANA-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[ -1.26], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00354492 | | BCH[0], BNB[0], BTC[0.43022747], DOGE[168.65], DOT[15.5], ETH[0.11523207], ETH-PERP[.264], ETHW[0.11523207], FTT[50.14153112], LINK[0], LUNA2[0.03799903], LUNA2_LOCKED[0.08866441], LUNC[8274.37], SXP[207.61169000], TRX[108.000246], USD[ -285.22], USDT[15850.41622060], WRX[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00354529 | | FTT[0.07784507], FTT-PERP[0], SRM[.37093982], SRM_LOCKED[93.46906018], USD[ -0.02] | | |
| 00354572 | | BTC[0.00004636], CEL[0.01646147], DOGE[.2833375], ETH[0.00016720], ETHW[0.00016720], FTT[25.08550147], LINK[.00178962], REN[.6024649], SRM[2.51171559], SRM_LOCKED[9.54828441], SXP[.0564365], TRX[2.3810927], USD[115.59], USDT[0], XRP[.8101395] | | |
| 00354586 | | ATLAS[34329.652], ATOM[.09898], AVAX[11.4], BTC[.00008302], CRO[3950], DFL[.386], FTM[.3866], FTT[0.05200979], GALA[13000], IMX[.09278], LINA[11209], LINKBULL[0], LUNA2[1.54123354], LUNA2_LOCKED[3.59621161], LUNC[335606.85], MATIC[490], SAND[.756], SHIB[87520], SOL[18.39], UBXT_LOCKED[736.50430444], USD[238.47], USDT[0] | | |
| 00354606 | | BTC[0], ETH[0.21651981], ETHW[0.22651981], EUR[4.97], FTT[17.76188300], KNC[0], LUNA2[2.20750109], LUNA2_LOCKED[6.15083587], RUNE[0], SGL[.00386034], SUSHI[0], USD[ -0.08], USDT[148.31107020] | | |
| 00354615 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CQT[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FIL-PERP[0], FLM-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MEDIA[0], MKR-PERP[0], MTA-PERP[0], NPXS-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.05192285], SRM_LOCKED[.24100395], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.00000001], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00354648 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-2021026[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-20210625[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00012313], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00007986], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[.15000004], FTT-20210326[0], FTT-PERP[0], FTT150-PERP[0], FTT/6P[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX[.07271], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00000002], LUNA2-PERP[0], LUNC[.24222], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.12143845], SRM_LOCKED[125.48428314], SRM-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[0.06], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00354649 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00075002], ETH-PERP[0], ETHW[0.00075000], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK[.00000001], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00730069], SRM_LOCKED[.03615218], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.49], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00354653 | | DENT[6797.86], DOGE[600], ETHBULL[10.33932], LUNA2[0.83672961], LUNA2_LOCKED[1.95236909], LUNC[182199.634902], SHIB[100000000], TRX[190], USD[0.00], USDT[5.17703416], XRP[58] | | |
| 00354663 | | 1INCH[0], APE[.49994], ATLAS[55.98857983], BABA-20210924[0], BTC[0], CHZ[0], DENT[0], DOT[.29994], FRONT[0], FTT[0.10553173], MANA[.9998], MATIC[0], RUNE[0], SAND[.9998], SHIB[400000], SOL[0], SRM[0.00012285], SRM_LOCKED[0.00047451], TRX[.000043], USD[0.01], USDT[0] | | |
| 00354664 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00047341], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.11835899], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00609009], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000026], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00354666 | | APE-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00000001], FIDA-PERP[0], FTM-PERP[0], FTT[150.00623041], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], INDI_IEO_TICKET[1], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[4.0684165], SRM_LOCKED[18.59554722], SRM-PERP[0], USD[0], USTC[0], VET-PERP[0], WBTC[0], ZIL-PERP[0] | Yes | |
| 00354677 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX3-PERP[0], BAL[.0000001], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-20210924[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0502[0], BTC-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], DAI[0], DEFI-0325[0], DEFI-PERP[0], DODO-PERP[0], DOT-20210924[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000004], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00817584], SRM_LOCKED[2.36146758], SRM-PERP[0], STMX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000014], UNI-PERP[0], USD[1.49], USDT[0.00000002], USTC-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 00354678 | | ATLAS[559.896792], BTC[.0904], FTT[15.89701263], LUNA2[1.83695124], LUNA2_LOCKED[4.28621956], LUNC[400000], USD[499.54], USDT[.00137683] | | |
| 00354717 | | AAVE-PERP[0], ADA-PERP[0], APE[11.69766], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00047269], LUNA2_LOCKED[0.00040340], LUNC[37.646668], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2395.68], USDT[0] | | |
| 00354725 | | BADGER[.007668], CHZ[9.902], COPE[.9842], DAI[0], DENT[91.68], EDEN[.08662], ETH[0], GT[23.29534], KIN[2099580], LUNA2[2.12249796], LUNA2_LOCKED[4.95249524], LUNC[462178.4], POLIS[30.89382], ROOK[.8708258], RUNE[.09596], SLP[9.508], STEP[237.75244], TRX[0.00007800], TULIP[.0682], USD[1310.85], USDT[0.00000900] | | |
| 00354791 | | BIT[134143.69758359], ETH[4.11023719], ETHW[6.11341995], FTT[150.05935437], PSY[5000], SRM[1.33985711], SRM_LOCKED[0.02122516], TRX[.000024], USD[43945.42], USDT[217.83743336] | Yes | USDT[1.67796] |
| 00354804 | | ADABEAR[3363.6], ADABULL[0.00000085], ALGOBULL[255.198], BAT[.73423], BEAR[700.823], BNBBULL[.0.00000611], BULL[0.00007691], CEL[.082864], DEFIBULL[0.00000868], DMG[.016544], DOGE[2], DOGEBULL[.04034785], DYDX[.096418], ETHBULL[0.00006482], KNC[.07768], LINKBEAR[29.881], LINKBULL[0.04998077], LOOKS[.98366], LTCBEAR[.6517], LTCBULL[.0015392], LUNA2[2.11698637], LUNA2_LOCKED[4.93963487], PHB[.03302285], SUSHIBULL[.051562], TOMOBULL[.090926], TRXBEAR[92.075], TRXBULL[.0004391], TRX-PERP[0], UNISWAPBULL[0.00000559], USD[0.00], USDT[0], VETBEAR[.005872], VETBULL[.0002922], XRPBEAR[59654.402], XRPBULL[1.782327] | | |
| 00354816 | | AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], BTC[.00037], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOGE[0.58831012], DOGE-20201225[0], DOGE-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[0.00000009], FTT-PERP[0], LINK-20210326[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MATIC[0], NEO-20201225[0], NEO-20210326[0], NEO-PERP[0], REN-PERP[0], SNX[.05329], SNX-PERP[0], SRM[.01685426], SRM_LOCKED[18.98314574], TRX-20210326[0], TRX-20210625[0], UNI-PERP[0], USD[28.33], USDT[2.09259999], VET-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XTZ-20201225[0], XTZ-20210326[0], YFI-PERP[0] | | |
| 00354835 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], DOGE[0], EUR[0.00], FIDA[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00999352], LUNA2_LOCKED[0.02331823], SOL[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[60.44404324], USTC[0] | | |
| 00354842 | | ADA-PERP[0], AVAX-PERP[0], BTC[20.02014552], BTC-PERP[0], BULL[0.00000001], DOGE[23], DOGEBULL[0], DOGE-PERP[0], ETH[3.60708674], ETHBULL[0.00002346], ETH-PERP[0], ETHW[3.60708674], FTT[80.06204592], LINKBULL[0.00006441], LINK-PERP[0], LTC[0.00000001], LUNA[11.78416041], LUNA2_LOCKED[27.49637429], PAXG-PERP[0], SOL[0.00000030], SOL-PERP[0], SRM[0.65421159], XMR-PERP[0] | | |
| 00354855 | | BAO[88965.2], FIDA[125.77532071], FIDA_LOCKED[.97892849], FLM-PERP[0], FTT[0.00014364], KIN[1309318], KSM-PERP[0], LUA[1799.36677], MNGO[209.958], TRX[.000004], UBXT[10294.2821], USD[0.00], USDT[0] | | |
| 00354856 | | ATOM-PERP[0], AVAX-PERP[0], BAT[1244.76345], BAT-PERP[0], BNB-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CRO[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[0.73902069], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL-20211123[0], SRM[1.56425688], SRM_LOCKED[112.9523674], STEP[.00000001], TULIP-PERP[0], USD[1.65], USDT[0.00000001], VET-PERP[0], YFI-20210625[0] | | |
| 00354936 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04197460], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LUNA2[0.00121408], LUNA2_LOCKED[0.00283286], LUNC[264.37], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP[900], XRP-PERP[0] | | |
| 00354949 | | 1INCH[0], AMPL[0], ASD[0], BLT[1507.61406736], BNB[0], BTC[0.03096869], DODO[116.58882117], ETH[5.38245181], ETHW[15.37221433], FTM[7.201508335], FTT[219.44570074], HJT[22.15459902], LINK[0], MAPS[.00486], MATIC[0], MOB[0], NFT (403974115523806963/FTX AU - we are here! #44937)[1], NFT (421379117583140648/FTX EU - we are here! #44926)[1], NFT (485360916488301575/FTX EU - we are here! #153310)[1], NFT (561915302528909264/FTX EU - we are here! #153457)[1], OKB[43.00888805], OMG[0], OXY[98.49745239], PERP[.00042], RAY[44.41709542], RUNE[0], SNX[293.27376609], SRM_LOCKED[7.92971211], SUSHI[0], SXP[0], TRX[0.01002900], TRYB[0], UBXT[59506.55010574], UBXT_LOCKED[316.1059707], UNI[0], USD[2.52], USDT[0.03326294], XRP[0] | Yes | HJT[2.139434], OKB[43.02174], USD[2.32], USDT[.033261] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00354980 | | ALCX[.00054775], APT-PERP[0], BADGER[.00095036], BTC-PERP[0], ETH[0.00052792], ETH-PERP[0], ETHW[0.00049836], FTM[.34657211], IMX[.04318], LUNA2[0.00544060], LUNA2_LOCKED[0.01269473], LUNC[.008208], LUNC-PERP[0], USD[0.00], USDT[0.00000683], USTC[.770138], USTC-PERP[0] | | |
| 00354985 | | 1INCH[0.93925284], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM[0], ATOM-0332S[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-20210123[0], ETH-PERP[0], FTT[45], FTT-PERP[-48.29999999], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM[.17637996], SRM_LOCKED[.92627577], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[1965.93], USDT[0.00000695], YFI[.00033305] | | |
| 00354997 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-0325[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-20210326[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-20210101[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0325[0], CHZ-20210326[0], CHZ-20210625[0], COMP-20210924[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EUR-PERP[0], FB-0325[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLD-0325[0], GMT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HOOD[0.00000002], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-20210924[0], LRC-PERP[0], LUNC[1.00635298], LUNC-PERP[0], LUNA2[0], LUNA2_LOCKED[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (34364032542723839/Monza Ticket Stub #1491)[1], NFT (46155829358853/4252/FTX Crypto Cup 2022 Key #1346)[1], NFT (492215199024480/Belgium Ticket Stub #1109)[1], NFT (547187630414650304/The Hill by FTX #7580)[1], NFT (549819896014327342/FTX AU - we are here! #4784)[1], NFT (567287285753991887/FTX AU - we are here! #4789)[1], NUSA-0325[0], OMG-20210625[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PYPL-0325[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TSLA-0325[0], TSLA-20211231[0], TSM-20210625[0], TULIP-PERP[0], TVK-PERP[0], UNI-20210326[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USO-0325[0], USO-20426[0], XRP-20210326[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00355000 | | BTC[1.67835664], BTC-PERP[0], FIL-PERP[0], FTT[5789.9], FTT-PERP[0], LUNA2[51.64258784], LUNA2_LOCKED[120.4993716], LUNC[1245282.23], LUNC-PERP[0], TRX[.000266], USD[-3913.60], USDT[0.00909799] | | |
| 00355011 | | 1INCH-20210625[0], 1INCH-PERP[0], AAPL-0930[0], AAPL-20201225[0], AAPL-20210326[0], AAPL-20210625[0], AAPL-20210924[0], AAVE[0.00840569], AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ABNB-0930[0], ABNB-1230[0], ABNB-20210625[0], ABNB-20210924[0], ACB[.19755], ACB-20210326[0], ADA-0624[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD[0.1740000], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC[0.10788870], AMD[0.00075502], AMD-0930[0], AMD-20210326[0], AMD-20210625[0], AMD-20210924[0], AMZN-0930[0], AMZN-1230[0], AMZN-20210326[0], AMZN-20210625[0], AMZN-20210924[0], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], ARKK[.0019], ARKK-0325[0], ARKK-0930[0], ARKK-20201225[0], ARKK-20210326[0], ARKK-20210625[0], ARKK-20210924[0], ATOM-PERP[0], AUDIO[.9426], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BABA[0], BABA-PERP[0], BABA-0325[0], BABA-20210326[0], BABA-20210625[0], BABA-20211221[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BBY[0.00003768], BILI-20210326[0], BILI-20210625[0], BILI-20210924[0], BIT-PERP[0], BNB[0], BNB-0325[0], BNB-0624[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0.00790291], BRZ-PERP[0], BTC[0.00000634], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0117[0], BTC-MOVE-1102[0], BTC-MOVE-20211204[0], BTC-MOVE-WK-20211216[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], BYND[-0.01108386], BYND-20201225[0], BYND-20210326[0], BYND-20210924[0], C98-PERP[0], CAKE-PERP[0], CEL[.0401285], CEL-0624[0], CEL-20210326[0], CEL-20211231[0], CELO-PERP[0], CGC-20210625[0], CHZ-20210326[0], CHZ-20210924[0], CONV[0.24167123] ... | | |
| 00355043 | | 1INCH[.71207677], 1INCH-PERP[0], AAVE-PERP[0], ALPHA[.2063405], APE-PERP[0], ATLAS-PERP[0], AURY[.66945472], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CONV[2.52468516], CONV-PERP[0], CREAM-PERP[0], CRV[.03350961], DAI[.00000001], DEFI-PERP[0], DOGE[1.5], DOGEBEAR[0.1000000], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCH-PERP[0], FIDA[.67721154], FLOW-PERP[0], FTT[0.00000016], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], JET[0.05430554], KNC-PERP[0], LINA[8.415], LINK-PERP[0], LTC[46.3], LTC-PERP[0], LUNA2[0.01272412], LUNA2_LOCKED[0.02968962], LUNC[.9747], LUNC-PERP[0], MANA-PERP[0], MATIC[8.89095803], MBS[.02953], MID-PERP[0], NEAR-PERP[0], NFT (312672246373753299/FTX AU - we are here! #5862)[1], OXY[.195], RAY[0.69463799], RAY-PERP[0], REEF[1.625], RUNE-PERP[0], SHIT-PERP[0], SLND[.068639], SOL[0.34499239], SOL-PERP[0], SRM[3.19076816], SRM_LOCKED[1430.4887002], SRM-PERP[0], STX[46385322], SUSHI[.38284071], SUSHI-PERP[0], THETA-PERP[0], TRX[.000013], TRX-PERP[0], UNI[.04620968], USD[986.54], USDT[0.01604297], USTC[1.80052768], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], ZIL-PERP[0] | | |
| 00355044 | | AAVE[2.24], APE[5.8], ATLAS[6950], AVAX[.06107468], AVAX-PERP[0], BAND[66.9], BTC[0.00000001], BTC-PERP[0], CHZ[270], COMP-PERP[0], DEFI-0624[0], DEFI-20211231[0], DEFI-PERP[0], EGLD-PERP[0], ENJ[.625], ENJ-PERP[0], ETH[0.47800002], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.17700000], FTM[36], FTT[30.31520220], FTT-PERP[0], GODS[667.1], GRT-20210625[0], GRT-PERP[0], LINK[6.6095], LRC[1027], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00084885], LUNA2_LOCKED[0.00198066], LUNC[184.84], MATIC[368.82346], MID-20211231[0], MKR[.00049309], OXY[277.68334365], RAY-PERP[0], REN[187], SAND[71], SHIB-20211231[0], SHIT-20210625[0], SHIT-PERP[0], SLP[.00937226], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], TRX[15.09002227], UNI[8.13], USD[19685.96], USDT[4.86233821], VET-PERP[0], ZRX[.925312] | | |
| 00355045 | | ALICE-PERP[0], CAKE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.01135477], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNA2[0.00565152], LUNA2_LOCKED[0.01318668], OKB-PERP[0], RAY-PERP[0], USD[0.00], USDT[0.00000011], USTC[.8], USTC-PERP[0] | | |
| 00355060 | | 1INCH[1.07529735], AAVE[0], ATLAS[33968.60727044], ATOM[0.13485], AVAX[17.18781971], BAL[.0090956], BOBA[.00407], BTC[0.00000001], CHZ[0.68715652], CRV[.10332928], DOGE[452.26777458], DYDX[0.01268382], ETH[.00004736], ETHW[0.00338874], FIDA[0.97062231], FIDA_LOCKED[0.06025717], FTT[176.93698964], HNT[.61451671], IMX[.09809661], LINK[.9160632], LUNC[313115], LUNC-PERP[0], LUNA2[0.02201326], MATIC[.54530029], MEAR[.04284167], NEXO[.64030868], OMG[.00407], OXY[.26044], RAY[215.68253737], SAND[142.29589214], SRM[1979.87514363], SRM_LOCKED[261.42437286], STG[.98477229], STORJ[.01005703], SUSHI[78.47867886], SXP[5.55700446], TRX[.2490878], UNI[.08773673], USD[15.82], USDT[1.37099734], WAVES[.15495311], XRP[0.12381888] | Yes | |
| 00355078 | | BTC[0], CONV[3], LUNA2[0.00000177], LUNA2_LOCKED[0.00000413], LUNC[.38624516], TRX[.083002], USD[0.00], USDT[0] | | |
| 00355081 | | AVAX[0], BNB[0], BTC[0.00089800], ETH[0], LINK[0], LTC[0], LUNA2[0], TRX[0.00063600], USD[0.00], USDT[0], XRP[0] | | |
| 00355090 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], BADGER-PERP[-0.57], BAL-PERP[0], BAT-PERP[0], BTC-0624[0], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-0325[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.00163019], LUNA2_LOCKED[0.00380378], LUNC[304.97988090], SOL[0], SOL-PERP[0], TRX[0.00007], USD[12.99], USDT[0], ZIL-PERP[0] | | |
| 00355105 | | 1INCH[0.28248696], ADABEAR[964352], ADABULL[0], ADA-PERP[0], AMC[2.26172049], BCH[0], BNB[0.29214612], BNBBULL[0], BTC[0.72516968], BULL[0], CEL[27.40020085], COIN[2.05754569], CRO[8.9576125], DAI[0], DOGE[0], DOGE-PERP[0], ETH[0.02963445], ETHW[0.63426885], EUR[1043.99], FTM[136.53381838], HT[11.88596651], LINK[84.28578022], LTC[8.69535659], LUNA2[8.37561624], LUNA2_LOCKED[19.54310464], LUNC[12143.07832069], MATIC[2229.41597002], OKB[1.16213312], RAY[123.51043241], RUNE[43.9], SAND[7], SNX[0], SOL[86.56945190], SRM[168.36424498], SRM_LOCKED[2798874], TRX[0], TSM[4.05508673], USD[237755.40], USDT[16688.24539087], USTC[1177.71507], XAUT[0.32670745], XRP[490.88566527], XTZBULL[0] | | 1INCH[2], BNB[.272011], BTC[.001803], COIN[2.048577], EUR[1041.65], HT[10.68283], LTC[8.238787], OKB[1], SOL[26.50107], USD[236512.85], USDT[16729.497298], XRP[489.487986] |
| 00355114 | | BTC[0.00000187], ETH[0.00000015], ETHW[0.00000015], USD[0.00], USDT[5.20837253] | | |
| 00355126 | | ASD[1323.62618154], BIT[1241], BTC[0], EDEN[2080.2], ETH[0.93905500], ETHW[0.93728649], FTT[26], LINK[0.09363397], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], MAPS[.47167], MAPS-PERP[0], MEDIA[8.356934], OXY[2979.25530515], RAY[.000407], SOL[.84305716], SRM[.63674375], SXP[.056721], TRX[505.68315535], USDT[.274165], USD[10615.01], USDT[6329.29707372], XRP[.65] | | USD[10538.03], USDT[5728.62401] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00355220 | | ALCX[.00001111], LUNA2_LOCKED[0.00000002], LUNC[.00207], USD[0.00], USDT[0] | | |
| 00355238 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.01515136], LTC-PERP[0], SRM[1.24936202], SRM_LOCKED[4.75063798], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00355266 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[11], DOGE-PERP[0], DOT-PERP[0], ETH[0.50250159], ETH-PERP[0], FANTOM[0.00250158], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], MATIC[0.06683146], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE[0.00411932], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.1819024], SRM_LOCKED[42.92915387], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00355274 | | 1INCH-PERP[0], APE-1230[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.000003], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[1.6], BTC-PERP[0], CAKE-PERP[0], CEL[.0004965], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[300.59587554], FTT-PERP[180.1], FTXDXY-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00001756], LUNA2_LOCKED[0.00004098], LUNC[3.62504739], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[.03365], PERP-PERP[0], REEF[1.65], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUN-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[6274.93], USTC-PERP[0], XPLA[1003.34402648], XRP[.5], XRP-PERP[0] | Yes | |
| 00355291 | | ADA-PERP[0], ALCX[.00092829], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.8803], ALPHA-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX[.0797612], AXS-PERP[0], AXS[0797612], BCH[0], BIT-PERP[0], BLT[123.92122579], BNB-PERP[0], BTC[0.05831204], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-0325[0], CREAM[0], CRV[0.84848719], DENT-PERP[0], EDEN[.0733221], ENJ-PERP[0], ETH[0.69500000], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLOW-PERP[0], FTM[.48377557], FTM-PERP[0], FTT-PERP[0], GODS[31.3096323], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY[.8051949], PRIV-0624[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[.95187413], SAND-PERP[0], SLRS[.781595], SOL[10.08912374], SOL-PERP[0], SRM[.00144278], SRM_LOCKED[.00336212], SRM-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.000001], UNI[.20469433], USD[2472.57], USDT[0.84721630], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0] | Yes | |
| 00355332 | | ETH[1], ETHW[1], FTT[0.00166084], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007386], SOL[0], USD[0.00], USDT[275.73491787] | | |
| 00355366 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.05929167], FTT-PERP[0], HT[255.9], ICP-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00272725], MOB[0], SOL-PERP[0], SRM[25.43464208], SRM_LOCKED[166.47224802], USD[924.26], USDT[0.08846696], XRP-PERP[0] | | |
| 00355428 | | ADABULL[0], BNBBULL[0], BTC[0], BULL[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00950580], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.45098320], LUNA2_LOCKED[3.38562748], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.001567], UNISWAPBULL[0], USD[1.91], USDT[10.00000000], USTC[205.393686], WAVES-PERP[0], XTZBULL[0] | | |
| 00355459 | | 1INCH-0325[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AMC-20210924[0], AMD-20210924[0], AMD-20211231[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BAND[1.35599806], BAND-PERP[0], BCH-20210326[0], BIT-PERP[0], BNB[0.00015382], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ-PERP[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], CEL-20210625[0], CEL-PERP[0], CHZ-PERP[0], COPE[.00035754], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FILML-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09548199], FTT-PERP[0], GALA-PERP[0], GME[0.20499508], GME-0325[0], GME-0624[0], GME-20210326[0], GME-20210625[0], GME-20210924[0], GME-20211231[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00974166], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00000002], MANA-PERP[0], MATIC-PERP[0], MEDIA[.009846], MEDIA-PERP[0], MINA-PERP[0], MOB[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR[100.91931643], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.01580034], SRM_LOCKED[.49715473], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRX[0.00003319], TRX-20210625[0], TRX-PERP[0], TSLA[0.00000000], TSLA-0325[0], TSLA-0624[0], TSLA-20210326[0], TSLA-20210924[0], TSLA-20211231[0], TSLAPRE[0], TWTR-0624[0], UNI-PERP[0], UNISWAP-20210326[0], USD[-4.25], USDT[0.02900762], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00660605], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BAND[1.012595], TRX[.000011] |
| 00355464 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00011771], BTC-PERP[0], COMP-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.15326356], SRM_LOCKED[69.1464649], SRM-PERP[0], STG[.83948359], TRUMPFEB[0], TRX-PERP[0], USD[-0.41], USDT[0.00272441], WAVES-PERP[0], WBTC[0.00000001], ZRX-PERP[0] | | |
| 00355489 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AUD[0.00], BNB-20210625[0], BNB-PERP[0], BTC[0.03157804], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000001], CREAM-PERP[0], DAI[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-20210924[0], DOGEBULL[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.03102413], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[.03102412], EUR[0.00], FIDA[1.80869342], FIDA_LOCKED[5.27420739], FTT[40.45380551], GME[0000005], GMEPRE[0], HALF[0], HT-PERP[0], LINA[2180.0218], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01541328], LUNA2_LOCKED[0.03596432], LUNC[3350.27482674], LUNC-PERP[0], MATIC[100.02485], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SOL[.76071187], SRM[54.04322267], SRM_LOCKED[218.64758671], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], TOMO[0], TRU-20210625[0], TRX-PERP[0], UBXT_LOCKED[52.9881662], UNI-PERP[0], USD[248.54], USDT[0], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00355502 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMC-20210625[0], AMC-20210924[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONDOME-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.01589946], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.4567017], LUNA2_LOCKED[6.0656373], LUNC[752704.0729145], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.000000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.00095], TRX-PERP[0], TSLA-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[87946.44], USDT[0], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00355536 | | DOGEBEAR[112977400], DOGEBULL[0], ETH-PERP[0], GMT-PERP[0], LUNA2_LOCKED[98.93301834], NEAR-PERP[0], SOL-PERP[0], TOMOBEAR[89937000], USD[0.15], USDT[0] | | |
| 00355567 | | ADA-PERP[0], AGE-PERP[0], APT-PERP[0], AXS-PERP[0], BCH[.02], BICO[178.00032], BNB[.000095], BNB-PERP[0], BTC[0], BTC-PERP[0], CAD[0.43], CEL-PERP[0], CHR-PERP[0], DFL[10440.037], DOGE-PERP[0], ENS[.0005], ENS-PERP[0], ETC-PERP[0], ETH[.177], ETH-PERP[0], ETHW[.027], EUR[0.69], FLOW-PERP[0], FTM[1271.01058], FTM-PERP[0], FTT[151.0899612], FTT-PERP[0], GMT[.103205], GMT-PERP[0], GST[235.90000004], KNC-PERP[0], LTC[2.4310107], LUNA2[0.00000000], LUNA2-PERP[0], LUNC-PERP[0], MANA[.14258], MANA-PERP[0], MNGO[18830.045], MNGO-PERP[0], OP-PERP[0], PERP-PERP[0], SAND[.063485], SAND-PERP[0], SOL[252.82304926], SOL-PERP[0], SRM_LOCKED[158.21967603], USD[-8989.52], USDT[3910.13355078], USTC-PERP[290900], WAVES[.750015], XRP[49.0001] | | SOL[250.006417] |
| 00355572 | | AAVE[.0199962], APE[2.99943], ATLAS[0.9981], AVAX[1.599639], BNB[.0199886], BTC[0.00889979], ETH[.00399924], ETHW[.00399924], FTT[1.199772], GALA[9.9943], JOE[4.99905], LINK[.399772], LUNA2[0.09087048], LUNA2_LOCKED[0.21203113], LUNC[19787.23971], SAND[1.99924], SOL[.0102264], TRX[.000218], UNI[.199962], USD[16.87], USDT[0.00000001] | | |
| 00355578 | | BNB[0], SRM[4.17057873], SRM_LOCKED[13.872971] | | |
| 00355593 | | CRO-PERP[0], FTT[1], SRM[71.32013553], SRM_LOCKED[2522.40398078], USD[0.00], USDT[-0.61311074], XRP[29.80667103], XRP-PERP[0] | | |
| 00355600 | | ATLAS[.04405], BCH[0], BNB[0], BNB[5.23447527], BTC[1.71392419], BULL[0], COPE[.002175], DODO[.004573], DOGE[178.0969762], ETH[1.49883904], ETHW[2.51524331], FIDA[.00005], FTT[272.38205698], LINK[171.49160995], LOOKS[.00116], LTC[0], LUNA2[5.44544732], LUNA2-LC[2.70604375], LUNC[1185757.61911425], MANA[.0003235], REN[2034.40121], RUNE[.082907], SAND[282.01004], SLND[.00069], SLP[.02295], SNY[.00011], SOL[118.70582532], SRM[30.001885], STORJ[.000911], TRX[25.187255], USD[748.78], USDT[1580.78816903], YFI[0.21472978] | | |
| 00355615 | | AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALKA-PERP[0], ALPHA[0.16235668], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000481], BTC-MOVE-0704[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.76136], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00032841], ETH-PERP[0], ETHW[.09860376], FTM-PERP[0], FTT[0.00557846], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.67543891], LUNA2_LOCKED[3.90935745], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NU-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0.04662511], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[28.06], USDT[0.00000002], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00355626 | | BRZ[0], BTC[0.00001741], ETH[0.00000010], ETHW[0.09900010], LTC[.01], USD[0.00], USDT[0] | | |
| 00355627 | | BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0], FTT[25.22052339], LUNA2[0], LUNA2_LOCKED[16.879207], SOL[1.8], SRM[.0286156], SRM_LOCKED[.23391112], USD[1437.36], USDT[0], USTC[1024], WAVES-PERP[0] | | |
| 00355636 | | FIDA[.16669136], FIDA_LOCKED[.26853458], SOL[0], SRM[0], TRX[.600001], USD[0.69], USDT[0.00000009] | | |
| 00355642 | | AUD[0.00], BTC[0.00230001], DOGE[.00000070], ETH[.00000006], ETHW[0.00000005], NFT [3593826449273148&Tattoo concept - BTC][0], RUNE[0.00001355], SLV-20210326[0], SNX[0.00000017], USD[0.07], USDT[0.00000001], XRP[0.0000445] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00355645 | | BTC[1.00738138], LUNA2[60.3785966], LUNA2_LOCKED[140.8833921], LUNC[13147566.53], USD[0.00], USDT[362.77490901] | | |
| 00355650 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000067], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00209696], LUNA2_LOCKED[0.00489290], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[11590.32], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00355656 | | OMG-20210326[0], SRM[4.6259555], SRM_LOCKED[2.3740445], USD[0.00] | | |
| 00355658 | | 1INCH[4985.77], BOBA[.4], BTC[.00006475], ETH[0], FTT[275.3005377], IMX[1483], OMG[.4], RUNE[749.886], SRM[11.24681192], SRM_LOCKED[42.75318808], SUSHI[.18], UNI[.0238035], USD[0.59], USDT[0] | | |
| 00355663 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00101165], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.004], ETH-PERP[0], ETHW[1.004], FTM-PERP[0], FTT[17.19099632], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY[11.8169562], OXY-PERP[0], RSR-PERP[0], SOL[.05077001], SOL-PERP[0], SRM[266.66370494], SRM_LOCKED[1.25078726], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[2349.68], USDT[10.21222517], XLM-PERP[0], XRP-PERP[0] | | |
| 00355681 | | AAVE[.03734366], AAVE-PERP[0], AGLD[.07704685], ALCX-PERP[0], ALPHA[250.5156425], AUDIO[264.988364], BADGER[0069846], BADGER-PERP[0], BAO[253951.74], BNB[.02775426], BNT[.09710075], BTC[0.00036019], BTC-PERP[0], CAKE-PERP[0], CREAM[.0054720], CREAM-PERP[0], CRV[.9202], DEFIBULL[0.00090476], DEFI-PERP[0], DOGE[5], DOT-PERP[0], DYDX[.06052780], EOS-PERP[0], ETC-PERP[0], ETH[0.00127516], ETHBULL[.00010695], ETH-PERP[0], ETHW[0.00127516], FIDA[168], FTT[.0914161], GRT[.5965195], GRT-PERP[0], HTBULL[0.00042903], LINK[.0703535], LINKBULL[0.00010070], LINK-PERP[0], LTC-PERP[0], MKR[0007099], MNGO[6.69894], PERP-PERP[0], REN[.165575], RUNE[0728211], SLP-PERP[0], SNX-PERP[0], SOL[0], SPELL-PERP[0], SRM[6.96447463], SRM_LOCKED[30.97147837], SRM-PERP[0], SUSHI[1.12182021], SUSHI-PERP[0], TRX[4525.94690859], UNI[14966792], USD[386.12], USDT[0.00823115], XRP-PERP[0], YFI-PERP[0] | | |
| 00355685 | | ADA-0624[0], AGLD-PERP[0], ANC-PERP[0], ATLAS-PERP[0], BCH[.00201471], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-0624[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KSM-PERP[0], LUNA2_LOCKED[35.44094978], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[.76], USDT[0.02224005], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00355708 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], BIT-PERP[0], BTC-PERP[0], ETC-PERP[0], FTT[4.60000000], KSM-PERP[0], LUNA2[0.11465703], LUNC-PERP[0], SOL[0.32386482], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000004], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00355713 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-03250[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-20211231[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA[.0541814], FIDA_LOCKED[.24493841], FIDA-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTT[25.09499691], FTT-PERP[0], GME-20210326[0], HNT-PERP[0], ICP-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-20210625[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01711709], SRM_LOCKED[.11742484], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TRYB[0], TRYB-PERP[0], USD[4.92], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 00355714 | | ALGO-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AXS[.018], AXS-PERP[0], BNB[.09], BNB-20210625[0], BTC[0.00143601], BTC-123[0], BTC-20210625[0], BTC-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DYDX[.07187083], ETH[0.00000001], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00023084], FTM-PERP[0], FTT[1000.31180575], FTT-PERP[0], IMX[.093629], KAVA-PERP[0], LUNA2-PERP[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNA2[4.15442288], LUNA2_LOCKED[9.69365339], LUNC[887982.1677303], LUNC-PERP[0], MATIC[.0217], MATIC-PERP[0], MNGO[.4834], NEAR-PERP[0], PERP[.01852], PERP-PERP[0], RAY[.203991], SOL[0.94178593], SOL-20210625[0], SOL-PERP[0], SRM[62.33243199], SRM_LOCKED[418.36403371], STEP-PERP[0], STETH[0.00000001], STSOL[0.24694548], TRX[.000927], USD[9.27], USDT[0], USTC[10.825126], WBTC[0.00008233], XRP-20211231[0] | | |
| 00355719 | | ETH[0], LUNA2[0.00135548], LUNA2_LOCKED[0.00316280], LUNC[295.160222], SOL[0], TRX[0], USD[0.00003924] | | |
| 00355720 | | APE[5.05308132], AVAX[3.63225872], BNB[0], BTC[1.07072695], BTC-PERP[0], CBSE[0], CEL[0], DOGE[0], ENS[395.61479224], ETH[5.47360708], FIDA[.49374], FIDA_LOCKED[3.77217368], FTM[3125.46984173], FTT[11000.79914655], GMT[424.42383819], GMT-PERP[0], HKD[0.00], LINK[0.00000001], LUNA2[0.00051424], LUNA2_LOCKED[0.00119991], LUNC[1111.97885711], NFT (380829834967130702/FTX AU - we are here! #41669)[1], NFT (390562712567690161/FTX AU - we are here! #41696)[1], PAXG[.00003], RAY[497.08749257], SOL[131.16187838], SRM[77.44538497], SRM_LOCKED[557.52248512], UBXT_LOCKED[148.04265971], UNI[0], USD[5075.72], USDT[0.00000001], USTC[0] | | APE[5.052729], RAY[.775088], USD[0.55] |
| 00355732 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00328380], BOBA-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTT[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.08126378], LUNA2_LOCKED[0.18661549], LUNC[1011.31032051], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00144401], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000385], USD[0.00], USDT[0.69877984], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00355739 | | AAVE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[.05795231], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.06481400], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0037645], MKR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[0.00081400], TRX-PERP[0], USD[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00355752 | | ADA-PERP[0], BAT-PERP[0], BCH[.00075], BCH-PERP[0], BEAR[13.755], BNB[.008], BNB-PERP[0], BTC[0.01277727], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.16025143], DASH-PERP[0], DOGE[0.31795038], DOGE-PERP[0], ENJ[.9329], EOS-PERP[0], ETC-PERP[0], ETH[0.00054901], ETH-PERP[0], ETH-20210625[0], ETHBULL[0.36000861], ETH-PERP[0], ETHW[0.00054901], FIL-PERP[0], HOOD-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[.49], SUSHI-PERP[0], UNI-PERP[0], USD[-570.42], USDT[1284.27783238], XRP-PERP[0], YFI-PERP[0] | | |
| 00355776 | | 1INCH[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], BCHBULL[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0], BTC-MOVE-20210227[0], BTC-MOVE-20210422[0], BTC-MOVE-20210421Q[0], BTC-PERP[0], BTTPRE-PERP[0], ETH[0.00031985], ETH-PERP[0], ETHW[0.03478272], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE[0.08107504], RUNE-PERP[0], SOL-PERP[0], SRM[1.26485567], SRM_LOCKED[4.79734543], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRXBULL[0], TRX-PERP[0], UNI[0], USD[0.11], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00355777 | | APT[72.7116769], BTC[0.07432692], CAKE-PERP[0], EUR[0.00], FTT[25.98982172], SRM[512.30696164], SRM_LOCKED[ 25012032], TRX[ 238205], USD[0.00], USDT[169.84440606] | | |
| 00355810 | | ETH[.000179], ETHW[0.00017899], FTT[0], LUNA2[6.59832614], LUNA2_LOCKED[15.39609434], SHIB[0], UBXT[10017.97945198], UBXT_LOCKED[166.62376986], USD[0.00], XRP[-0.49111456] | | |
| 00355811 | | ADA-PERP[0], ALPHA[0], BNB-PERP[0], BTC[0.60565236], BTC-PERP[0], BULL[0.00000004], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[1.00145057], FTT[169.482656], KIN-PERP[0], LUNA2[0.04686122], LUNA2_LOCKED[0.10934286], LUNC-PERP[0], NFT (465538597365376047/The Hill by FTX #30773)[1], NFT (465483164466064024/FTX EU - we are here! #281443)[1], NFT (538490782981332447/FTX EU - we are here! #281445)[1], SLP-PERP[0], SOL[22.24866455], SOL-PERP[0], SRM[1179.1736], SUSHI-PERP[0], TRX[.000779], USD[4.75], USDT[0.00000001], XRP[4599.87687138] | | |
| 00355846 | | BTC[.00288786], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNA2[0.13338833], LUNA2_LOCKED[.31123944], NFT (485573417238938050/FTX AU - we are here! #260661)[1], NFT (499998166140563425/FTX AU - we are here! #260553)[1], NFT (568153570177463437/FTX EU - we are here! #260611)[1], SOL[0], SOL-PERP[0], USD[-0.01], USDT[0.00978394] | | |
| 00355863 | | 1INCH-PERP[0], AAVE[.9993], AAVE-PERP[0], BADGER[.009998], BADGER-PERP[0], BAND-PERP[0], BAL-PERP[0], BTC[0.0193992], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.19986], ETH-20210924[0], ETH-PERP[0], ETHW[.19986], FTT[15.36222271], FTT-PERP[0], HNT[34.993501], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA[5.163.1652], REEF[29994], REN[199.96], SNX-PERP[0], SOL[111.55173064], SOL-PERP[0], SRM[255.39418725], SRM_LOCKED[3.73690503], SRM-PERP[0], SUSHI[49.99], SXP[99.98], TOMO-PERP[0], UNISWAP-PERP[0], USD[111.06], USDT[0.08633486], VET-PERP[0], YFI-PERP[0] | | |
| 00355870 | | 1INCH-PERP[0], AAVE[0], ALPHA[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX-PERP[0], BTC[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00071156], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], HOOD-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LUNA2[0.00760568], LUNA2_LOCKED[0.01648660], LUNC[.28], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[0.00000087], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[0.00000002], UNI-PERP[0], USD[392.98], USDT[0.00000001], USTC-PERP[0], YFI[0] | | |
| 00355885 | | 1INCH-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[.00015], AVAX-PERP[0], AXS[.001], AXS-PERP[0], BCH[.096827], BCH-PERP[0], BTC[.0010], BTC-PERP[0], BVOL[.00004225], COPE[.00125], CRV[.0025], DAI[0], DEFI-PERP[0], DOT[0.08264414], DOT-PERP[0], DYDX[.9849088], ENS[.04497159], ETH[0.00548782], ETHW[-0.04313453], FIDA[.01], FRONT[.0025], FTM[.0125], FTT[34.3702150], FTT-PERP[0], GMT[.00175], GRT[0], IMX[.001], LINK[.0015], LUNA2[.24079785], LUNA2_LOCKED[.74398708], LUNC[0], MATIC[5], MBS[.0025], NEAR-PERP[0], OMG[.00025], ONE-PERP[0], PERP[.037], RAY[.26294203], RAY-PERP[0], RUNE[0.03972812], RUNE-PERP[0], SAND[.001], SHIB[225], SHIB-PERP[0], SHIT-PERP[0], SLRS[500.0175], SNY[.83725], SOL[.002375], SOL-PERP[0], STMX[.84879877], TRX[.000009], TRX-PERP[0], UNI[.00300335], USD[.14], USDT[0.03457441], USTC[.0005], XMR-PERP[0] | | |
| 00355891 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0.00004906], BTC-PERP[0], DEFI-PERP[0], DOGE[5], DOT-PERP[0], ETH[0.00081068], ETH-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[113.0863595], LUNA2_LOCKED[263.8681723], LUNC[24624792.8823553], OXY[0.77623516], OXY-PERP[0], RAY[.81297665], RAY-PERP[0], SOL[24.19828717], SOL-PERP[0], SRM[37.82667869], SRM_LOCKED[228.13726556], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[16.41], USDT[0.00000026], XRP-PERP[0] | | |

Amended Schedule F-9 Non-priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00355902 | | BTC[0.00006338], FTT[.0249001], SRM[.34292134], SRM_LOCKED[2.77707866], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00355926 | | APE-PERP[0], AVAX-PERP[0], BNB[.00102192], BNB-PERP[0], BTC[.47229865], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.09619776], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00260713], LUNA2_LOCKED[0.0608330], LUNC[.08], LUNC-PERP[0], MATIC-PERP[0], RAY[.5104], RAY-PERP[0], SHIB-PERP[0], SOL[6.64093], SOL-PERP[0], SRM[19.2434153], SRM_LOCKED[72.6814447], SRM-PERP[0], SUSHI[.216178], USD[101910.43], USTC[.369], USTC-PERP[0] | | |
| 00355927 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ARPERP[0], ATOM[0], ATOM-PERP[0], AVAX[0.90000000], AVAX-PERP[0], AXS-PERP[0], BABA-202103260[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000001], BTC[0], BTC-MOVE-0101[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201211[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210101[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-WK-0305[0], BTC-MOVE-WK-0312[0], BTC-MOVE-WK-0319[0], BTC-MOVE-WK-0326[0], BTC-MOVE-WK-0402[0], BTC-MOVE-WK-0409[0], BTC-MOVE-WK-0416[0], BTC-MOVE-WK-0423[0], BTC-MOVE-WK-0430[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CGC-202106250[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.44711434], EXCH-PERP[0], FB-202103260[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.24481792], FTT-PERP[0], GMX[7.88], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[22.10000001], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00333206], LUNA2_LOCKED[0.00774729], LUNC-PERP[0], MAPS-PERP[0], MATIC[2.13], MATIC-PERP[0], MKR-PERP[0], MRNA-202103260[0], NEAR[45.2], NEAR-PERP[0], NFLX-202103260[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], PYPL-202103260[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.30], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], TSM-202103260[0], TSM-202106250[0], TWTR-202103260[0], UNI[0], UNI-PERP[0], USD[3182.57], USD[0.00000001], USTC[.47], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[394], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00355931 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20210324[0], BTC-20210326[0], BTC-0211231[0], BTC-20210924[0], BTC-20210928[0], BTC-0211231[0], BTC2[.50503242], BTC-MOVE-20210428[0], BTC-PERP[0], BULL[0], DOGE-202106250[0], DOGE-PERP[0], DOT-PERP[0], ETH-0325[0], ETH[10.69385949], ETH-20201225[0], ETH-202103260[0], ETH-202106250[0], ETHBULL[0], ETH-PERP[0], ETHW[10.68855558], FTT[150.0581], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[186.76027315], SRM_LOCKED[947.83972685], SRM-PERP[0], SUSHI-PERP[0], SXP-202106250[0], UNI-PERP[0], USD[112528.54], USDT[51.37985257], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00356014 | | ANC-PERP[0], APE-PERP[0], AVAX[.1], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE[.2412045], DOGE-PERP[0], ENS-PERP[0], ETH[0.76000000], ETH-PERP[0], ETHW[.65], FTM-PERP[0], FTT[2S], KSHIB-PERP[0], LINA-PERP[0], LUNA2[7.81319969], LUNA2_LOCKED[18.23079928], LUNA2-PERP[0], LUNC[62500], LUNC-PERP[0], MATIC[4.14801187], MOB-PERP[0], NFT (42753203212615350/FTX Swag Pack #137 (Redeemed)[1], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SHIB[2230], SHIB-PERP[0], SLP-PERP[0], SNX[.10918073], SNX-PERP[0], SOL[.00936825], SPELL-PERP[0], STG[1164], USD[590.35], USDT[0], USTC[0], USTC-PERP[0], WBTC[.00007522], YFI-PERP[0] | | |
| 00356027 | | 1INCH-PERP[0], AAVE-202106250[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.18116368], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EL-PERP[0], EUR[-952.21], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2150.50624657], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[529.8017036], SOL-PERP[0], SRM[24.64149264], SRM_LOCKED[1037.42527794], SRM-PERP[0], STEP-PERP[0], STETH[8.60095350], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[786.60], USDT[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00356037 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ANC-PERP[0], ATLAS[2.8606], ATLAS-PERP[0], AVAX-PERP[0], BNB[.00835925], BNB-PERP[0], BNT-PERP[0], BTC[0.00006569], BTC-202103260[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0.42803000], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000022], ETH-PERP[0], FLOW-PERP[0], FTT[0.01141068], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[49400.42601S], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[.586155], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM2[.75532564], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRX[5894446], UNI-PERP[0], USD[8012.79], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00356047 | | 1INCH-PERP[0], AAVE-202106250[0], AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA[0], BTC[0], BTC-202012250[0], BTC-202106250[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CONX[0], COMP-PERP[0], DEFI-202103260[0], DEFI-202106250[0], DEFI-PERP[0], DOGE[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.57400001], ETH-202012250[0], ETH-202103260[0], ETH-202106250[0], ETH-PERP[0], ETHW[0], EUR[0.89], FTM-PERP[0], FTT[0.04621308], FTT-PERP[0], IMX[0], KSM-PERP[0], LINK-202012250[0], LINK-PERP[0], LTC-202012250[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00091824], SRM_LOCKED[.53043664], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[38569.26], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 00356057 | | ADA-PERP[0], ALICE-PERP[0], BCH[.00094576], BTC[.00003781], BTC-PERP[0], ETH-PERP[0], FTT[0.04479821], LUNA2[3.38036143], LUNA2_LOCKED[7.88751002], LUNC-PERP[0], MATICBEAR[2564700], MATIC-PERP[0], SRM-PERP[0], SUSHIBEAR[243380.4295], TRX[.0016], USD[0.00], USDT[0], VETBEAR[50000], XRP-PERP[0] | | |
| 00356097 | | 1INCH-202109240[0], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00003804], BTC-MOVE-050980[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-202106250[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-202103260[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0056], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1.31], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2106.84914], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00356159 | | ATOMBULL[.5092.2626], BCHBULL[.0010778], BEAR[11.19], BTC[0], BULL[0.00006356], CHZ-PERP[0], SUSHIBEAR[0.77], EOSBULL[8.892273], ETHBEAR[33.9256], ETHBULL[20.00000864], HNT-PERP[0], LINKBULL[0.00585230], LTCBULL[.3815852], LUNA[54.73272716], LUNA2_LOCKED[127.7098017], TRX[.000783], TRXBULL[1.02622], USD[0.00], USDT[0.00927382], VETBULL[0.00078186], XRPBEAR[353.2195], XRPBULL[.33518435] | | |
| 00356161 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[.00000001], BAO-PERP[0], BAT-PERP[0], BNB[.00844598], BNB-PERP[0], BSV-PERP[0], BTC[0.00001722], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.06235049], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[163850.762439], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[.473], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RONIN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.19437392], SRM-PERP[0], STX-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.002781], TRX-PERP[0], UNI-PERP[0], USD[703.30], USDT[0.00079609], USTC-PERP[0], WAVES-PERP[0], XRP[.98157], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | Yes | |
| 00356163 | | 1INCH[0], BTC[0.00000001], ETH[0], ETHW[0], FTT[898.62492099], LUNC[16.84818477], SRM_LOCKED[146.4439046], USD[0.51], USDT[0.49712023], WBTC[0.00000001], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00356169 | | 1INCH[14.75568365], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[1.0263425], AAVE-PERP[0], ADABEAR[560706.8775], ADA-PERP[0], AGLD[38.4], AGLD-PERP[0], AKRO[818.35], ALCX-PERP[0], ALEPH[5], ALGO-PERP[0], ALICE-PERP[0], ALPHA[10.697375], ALPHA-PERP[0], ALT-20201225[0], ALT-20211231[0], ALTBEAR[804570.4.54099523], ALTBULL[.024537], ALT-PERP[0], AMPL[0.22366752], AMPL-PERP[0], ANC-PERP[0], ANGLE-PERP[0], APE-PERP[0], ATLAS[2440], ATLAS-PERP[0], ATOM-20201225[0], ATOM-20211326[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AURY[57], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER[2.7437765], BADGER-PERP[0], BAL[2], BAL-20210326[0], BALBULL[.003335], BAL-PERP[0], BAND-PERP[0], BAO[10329.505252], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.01668380], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BOBA[13], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211123[0], BTC-MOVE-0101[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0525[0], BTC-MOVE-0527[0], BTC-MOVE-0618[0], BTC-MOVE-0718[0], BTC-MOVE-0806[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201223[0], BTC-MOVE-20201226[0], BTC-MOVE-20201231[0], BTC-MOVE-20210101[0], BTC-MOVE-20210102[0], BTC-MOVE-20210107[0], BTC-MOVE-20210109[0], BTC-MOVE-20210112[0], BTC-MOVE-20210116[0], BTC-MOVE-20210118[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210130[0], BTC-MOVE-20210133[0], BTC-MOVE-20210325[0], BTC-MOVE-20210328[0], BTC-MOVE-20210501[0], BTC-MOVE-20210515[0], BTC-MOVE-20210623[0], BTC-MOVE-20210825[0], BTC-MOVE-20210911[0], BTC-MOVE-20211231[0], BTC-MOVE-20211222[0], BTC-MOVE-20210212[0], BTC-MOVE-20210323[0], BTC-MOVE-2021[420], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210226[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20210903[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211008[0], BTC-MOVE-WK-20211015[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211029[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211203[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211217[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.00413], BVOL[0.08780676], C98-PERP[0], CAD[35.33], CAKE-PERP[0], CEL-0930[0], CEL[.19734], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CON[2869.29244], CONV-PERP[0], CREAM[0.51145137], CREAM-PERP[0], CRO-PERP[0], CRV[20.8781475], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBEAR[15310.1528078], DEFI-PERP[0], DENT[8695.640925], DENT-PERP[0], DMG[3961.5126647], DMGBULL[1243.944645], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE[261.53053025], DOGEBULL[5.13], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX[35], DYDX-PERP[0], EDEN[18.5], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], EMB[530], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00277257], ETH-20210326[0], ETH-20210625[0], ETH-20211123[0], ETHBEAR[1416405.885], ETH-PERP[0], ETHW[0.20977257], EUR[2.00], EXCH-PERP[0], FIDA[7.53566893], FIDA-LOCKED[15.60294062], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[151.4679635], FTT-PERP[150.20000000], FXS-PERP[0], GALA-PERP[0], GALFAN[5.5], GAR[80], GEN[8.0], GLMR-PERP[0], GMT-PERP[0], GODS[40], GOG[188], GRTBEAR[.0462075], GRTBULL[100], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0.00015930], ICP-PERP[0], ICX-PERP[0], IMX[.3], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN[204860.69], KIN-PERP[0], KNC-PERP[0], KSHIB[990], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA[767.0426], LINA-PERP[0], LINK[0.4664], LINK-20210326[0], LINK-20211231[0], LINK-20210625[0], LINK-PERP[0], LIQ-20210326[0], LIQ-PERP[0], LOOKS[0], LRC-PERP[0], LRC-20211231[0], LTC-20210625[0], LTC-PERP[0], LUNA[0], LUNA2[0], LUNA2_LOCKED[0], MANA-PERP[0], MAPS[5.4198445], MAPS-PERP[0], MASK[15], MASK-PERP[0], MATH[8.6795875], MATIC-20201225[0], MATIC[5.2197425], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0624[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[430], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA[277.92044225], MTA-PERP[0], MTL[25.1684125], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3436175654315838/45/Series 1)[1], NFT (494311413425571/times #1)[1], OKB-PERP[0], OMG-20210326[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY[8.0], OXY-PERP[0], PAXG-PERP[0], PAXG-20201231[0], PEOPLE-PERP[0], POLIS[8.0], POLIS-PERP[0], PORT[0], PRIVBEAR[15.75849852], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[23.1890399], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[164555], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLND[1.8], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-20210326[0], SOL-20211231[0], SOL[22.38834177], SOL-PERP[0], SPELL-PERP[0], SRM[3.23256605], SRM_LOCKED[0.02006116], SRM-PERP[0], SRN-PERP[0], STARS[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN_CLO[0], SUSHI-20211123[0], SUSHI[3.34393875], SUSHI-PERP[0], SXP-PERP[0], TLM[21], TLM-PERP[0], TOMOBEAR[81657311.75], TOMO-PERP[0], TRU[289.73150125], TRUMP2024[0], TRU-PERP[0], TRX[2075], TRX-PERP[26936], TRYB-PERP[0], TULIP-PERP[0], UBXT[1373.37110348], UNI-20201225[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[-487.98], USDT-20211231[0], USDT[0.00676982], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-20201225[0], XAUT-20211231[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XRPBEAR[13008.76405], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210326[0], YFII[.00485845], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00356184 | | AVAX[0.08738000], BTC[0], DOGE-PERP[0], ETH[0], FTT[0], FTT-PERP[0], GMT[.8186], LUNA2[0.00047453], LUNA2_LOCKED[0.00110723], LUNC[103.33], MATIC-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SXP-PERP[0], UNI[0], USD[0.00], USDT[519.10440027], VET-PERP[0] | | |
| 00356185 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00003159], BTC-PERP[0], COPE[.982045], DOGE[.23477], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.12540197], KIN-PERP[0], LINK-PERP[0], LOOKS[101.9792], LUNA2[0.37969185], LUNA2_LOCKED[0.88594765], LUNC[82678.7], MAPS-PERP[0], MATIC[9.99335], MEDIA-PERP[0], MKR[.99069], OXY[.862345], OXY-PERP[0], RAY[33.78845954], RAY-PERP[0], RUNE[.09601], SC-PERP[0], SHIB[7.52805622], SOL-PERP[0], SRM[10.33931699], SRM_LOCKED[.26217599], STEP-PERP[0], SXP-PERP[0], TRX[.06389], USD[-3.24], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00356193 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMZN-0624[0], AMZNPRE-0624[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BABA-0624[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00036625], ETH-PERP[0], FB-0624[0], FB-0930[0], FIL-PERP[0], FTT[0.06451005], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATH[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NIO[0], NVDA-0624[0], OMG-PERP[0], OXY-PERP[0], PYPL-0624[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPY-0930[0], SQ[0], SRM[.00253165], SRM_LOCKED[.07978586], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TSLA-0624[0], UNI-PERP[0], USD[0.80], USDT[0.00000019], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00356219 | | ALGO[.815291], AVAX-PERP[0], BTC[.0005], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.05298179], FTT-PERP[0], LUNA2[0.02338758], LUNA2_LOCKED[0.05457102], LUNC[5092.695], PFE-1230[0], PYPL-1230[0], RAY[2.43226295], TSLA-1230[0], UBER-1230[0], USD[-7.18], USDT[0] | | |
| 00356230 | | ADABULL[0], ATOMBULL[0], BNBBULL[0.00000001], BTC[23], BULL[0], CHZ[0], DEFIBULL[0], DOGEBULL[0.00000001], ETH[.00000002], ETHBULL[0], FTT[1.08587223], GALA[0], HTBULL[0], LINKBULL[0.00000001], LUNA2[0.56423818], LUNA2_LOCKED[1.31655575], LUNC[0.00000001], OKBBULL[0], SOL-PERP[0], SRM[.00004642], SRM_LOCKED[0.00177224], STEP[0.00000001], SUSHIBULL[0], SXPBULL[0], THETABULL[0], TOMOBULL[0], TRX[.00006], UBXT[0], USD[0.00], USDT[0.00000008] | | |
| 00356264 | | ATOM[22.75463789], BNB[0.00000001], BTC[0.00000001], ETH[0.41093258], ETHW[0.19597340], EUR[0.00], FTT[0.00000002], LINK[0], LTC[0], SOL[62.82963026], SRM[54.68899365], SRM_LOCKED[0.89833t], STETH[0.00001260], USD[247.02], USDT[1364.13205701], YFI[0] | | |
| 00356288 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[.04], ATOM[0], ATOM-PERP[0], AURY[0], AVAX[18], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT[445], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM[1606.91447073], FTM-PERP[0], FTT[25.11768820], FTT-PERP[0], GRT-PERP[0], HXRO[0], LEO[0.00000001], LINK[44], LINK-PERP[0], LOOKS[0.15023324], LOOKS-PERP[0], LRC[0], LTC-PERP[0], LUNA2[13.79366614], LUNA2_LOCKED[32.18522099], LUNC[0], MATIC-PERP[0], MTA-PERP[0], ONT-PERP[0], PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[5.11000000], SOL-PERP[0], SRM[0], SRM_LOCKED[0], STEP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0], TRYB-PERP[0], TULIP[0], UNI-PERP[0], USD[25.63], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00356314 | | BTC[0.00104742], ETH[0], FTT[25], GMT-PERP[0], LUNA2[0.00004599], LUNA2_LOCKED[0.00010731], LUNC[10.0148052], TRX[.000001], USD[0.00], USDT[100.52665922] | | |
| 00356319 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[2.20210625[0], BCH-20210326[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC-0326[0], BTC[0.000125], BTC-20210326[0], BTC-MOVE-20210414[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.02646634], LUNA2_LOCKED[0.18522099], LUNC[0], MATIC-PERP[0], MEDIA[0], NEAR-PERP[0], NFT (5480939043465185/Off-Series 1)[1], NFT (563099811859900339/FTX Swap Pack #307 (Redeemed))[1], NFT (5648781290663628t/FTX AU - we are here! #4753)[1], OKB-20210326[0], ONE-PERP[0], OMG[0], OMG-20210326[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS[0], SPELL-PERP[0], SRM[.80058456], SRM_LOCKED[12.84642537], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-20210326[0], TRU-PERP[0], TRX-20210326[0], TRX[.600429], TRX-PERP[0], UNI-PERP[0], USD[10.84], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20210326[0] | Yes | |
| 00356336 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-20210326[0], AVAX[0], AVAX-20210326[0], AVAX-PERP[0], BAL-20210326[0], BAL-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00017568], BTC-20210326[0], BTC-PERP[0], BTMX-20210326[0], BTMX-PERP[0], C98-20210326[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00718582], ETH-0930[0], ETH-20210326[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00210326][0], FTT[0], FTT-20210326[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST[.0342025], GST-PERP[0], HNT-PERP[0], KNC[0], KNC-PERP[0], LDO-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0], MANA-PERP[0], MATIC[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20210326[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-20210326[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[0.15186774], SRM_LOCKED[32.81832226], SRM-PERP[0], STEP[.036551t5], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRU-20210326[0], TRX[.001197], TRX-20210326[0], TRX-PERP[0], TRYB-20210326[0], TRYB-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00356341 | | AAVE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[2], BTC-PERP[0], CAKE-PERP[0], CRV[.75], DEFI-PERP[0], ETH-PERP[0], FTT[0.04070507], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RSR[0], SOL-PERP[0], SPELL[12600], SRM[.18811556], SRM_LOCKED[.46849522], USD[0.21], USDT[0.01112022], XLM-PERP[0], YFI-PERP[0], YFII[0.00076] | | |
| 00356358 | | BNBBULL[0], BTC[0.00009954], BULL[0], ETH[0], ETHBULL[0], FTT[1.02990001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000010], LUNC[.0096619], USD[0.83], USDT[0.15270140], VETBULL[0], XRPBULL[7019.8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00356367 | | BCH-PERP[0], BTC-PERP[0], DFL[9], FIDA-PERP[0], FTT[.07240999], MBS[.654509], SRM[.57096809], SRM_LOCKED[8.54903191], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00356369 | | 1INCH-PERP[0], ALCX-PERP[0], AUDIO[.833868], AVAX[.0904224], AXS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], FTM-PERP[0], FTT[0.06742871], FTT-PERP[0], GRT[.03084], HNT[.02903], IMX[.01457146], LRC-PERP[0], LUNC[.00003716], LUNA2[.542204], MANA-PERP[0], MAPS[.172516], MATIC[.075988], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[3065496378354811554/FTX EU - we are here! #41414][1], OXY[.537996], PAXG-PERP[0], RAMP-PERP[0], RSR[9.03824], SKL[.921236], SNX[.0616404], SOL[.00458088], SOL-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[469.750156], USD[36397.87], USDT[0.00000002], XRP[1010], YFII-PERP[0] | | |
| 00356395 | | ALPHA[0], ATLAS[3440.0172], AUDIO[717.003585], BEARSHIT[7950007.7], BLT[296.00148], BNB[0.44657552], BTC[0.00705173], CEL[0], CHZ[0], CVC[1162.00581], DODO[572.602863], DOGE[0], DOGEBULL[0.07477686], DOGE-PERP[0], DYDX[18.1000905], ETH[0.49803513], ETHBULL[0], ETH-PERP[0], ETHF[0], FLM[0], FTM[431.2213406?], FTT[156.400007], FTT-PERP[0], GALA[3280.0164], IMX[714.203565], LINKBULL[1.21066455], MATIC[124.17100865], MATICBULL[64.28398547], OMG[0], REEF[18190.090095], SLP[10930.05465], SRM[317.6721267?], SRM_LOCKED[5.5557541], SUSHIBULL[.9067835], SUSHI-PERP[0], SXP[1046.60127121], SXPBULL[54.33278599], TRU[726.003625], TRX[61077.70845153], TRXBULL[151.07692964], TULIP[25.3], USD[-532.86], USDT[1300.91818.96910525], XRPBULL[2075.9487405] | | BNB[.445083], BTC[.474005], ETH[.442897], ETHW[.441786], FTM[430.784469], MATIC[123.933647], TRX[60596.954033], XRP[6188.07697] |
| 00356398 | | BTC[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SRM[2.80373012], SRM_LOCKED[10.14674263], USD[0.00], XRP-PERP[0] | | |
| 00356405 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-0624[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[.00000004], LUNC[.009193], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[2777], USD[12571.49], USDT[0.00754220] | | |
| 00356419 | | ADA-PERP[0], APE[144.03815490], AVAX[0], BTC[0.54337262], DOT[256.61749387], ETH[5.59752849], ETHW[15.35566118], FTT[29.09578384], LINK[1428.36835240], LUNA2[73.91020251], LUNA2_LOCKED[172.4571302], LUNC[0], LUNC-PERP[0], MATIC[11141.75214883], SHIT-PERP[0], SOL[24.29549679], USD[65269.98], USDT[221.56197669], USTC[9800.75534756], XRP[0], XRPBULL[0] | | |
| 00356438 | | AAPL-20210326[0], AAPL-20210625[0], ACB-20210326[0], APE-PERP[0], APHA-20210326[0], BIT-PERP[0], BNB[.40945045], BNB-PERP[0], BTC[.04937735], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], C98[3], C98-PERP[0], CAKE-PERP[0], CGC-20210326[0], CHZ[20], CRON-20210326[0], CRO-PERP[0], DOGE[259], DOGE-PERP[0], DOT-20210924[0], ETH[.0296636], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00000275], ETH-PERP[0], ETHW[0.0286256], FTM-PERP[0], FTT[1.79839], FTT-PERP[0], ICP-PERP[0], LUNA2[0.16056143], LUNA2_LOCKED[0.37464334], LUNC[34962.59], LUNC-PERP[0], MAPS[0], MATICBULL[.309938], MATIC-PERP[0], MCB-PERP[0], MOB[1.4986], MRNA-20201225[0], MRNA-20210625[0], ONE-PERP[0], PROM[1.55833], SAND[18.9882], SLP[59.958], SOL[.0078], SQ[.004927], TOMO[3.198797?], TRX-20211231[0], TRX[453.790003], TRX-PERP[0], TSLA[.02937], TSLA-20201225[0], TSLA-20210924[0], TSM-20201225[0], USD[36.67], USDT[230.00642908], USO[.0663683], USTC-PERP[0], XRP[144.622385], ZM[.008425], ZM-20210326[0] | | |
| 00356445 | | BTC[0.00000011], BTC-PERP[0], DOGE[0], ETH[0.00000002], ETHW[0], FTT[.161743], FTT-PERP[0], LINK[0.00000011], LTC[0], LUNA2[1.90700538], LUNA2_LOCKED[4.44967922], MATIC[0.00000001], SOL[0], SRM[.18170566], SRM_LOCKED[157.44795517], SUSHI[0], TRX[0.00038514], USD[88.86], USDT[0.00970622] | | |
| 00356463 | | FTT[0.00030882], FTT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], NFT[518026582828835796/EA Hotel][1], SHIB-PERP[0], SOL[1.00371454], SOL-PERP[0], USD[10000.09], USDT[0] | | |
| 00356490 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[-0.01540735], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.99677], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS[.099829], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IGEN-PERP[0], IGNP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00150017], LUNA2_LOCKED[0.00345039], LUNC[34962.59], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [3824436604686584888/FTX EU - we are here! #218902][1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000809], TRX-PERP[0], UNI-PERP[0], USD[111.85], USDT[10.72803607], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00356512 | | BNB[0.00000001], BTC[0], CEL[0.01869137], CEL-PERP[0], ETH[0.00007946], ETHW[0.00007946], FTT[150], FTT-PERP[0], GENE[92], HNT-PERP[0], RAY[.25878593], RAY-PERP[0], SOL[.91762875], SOL-PERP[0], SRM[.10561614], SRM_LOCKED[.06927034], SRM-PERP[0], STEP[615.43264037], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00356533 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AUD[14695.94], AXS-PERP[0], BAL-20210326[0], BAND-PERP[0], BNT[0], BTC[0.30930000], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210427[0], BTC-PERP[0], CEL-0093[0], CEL-PERP[0], COMP-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.0002], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[.0002], FB-1230[0], FTM-PERP[0], FTT[5.9382687], FTT-PERP[0], GME-20210326[0], GME-20211231[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MOB-PERP[0], MOB-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SOL-PERP[0], SRM[329.03064004], SRM_LOCKED[2304.9539763], SUSHI[0], SUSHI-PERP[0], TRUMP2024[0], TSLA-1230[0], TSLA-20210326[0], TSLA-20210625[0], TWTR-0624[0], USD[8040.92], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-20210326[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00356534 | | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[155.66999103], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LUNA2[0.91360990], LUNA2_LOCKED[2.13175644], LUNA2-PERP[0], LUNC-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM[.02784], SRM_LOCKED[.26509755], STX-PERP[0], TRX[643.00001], USD[3.29], USDT[0.58198600], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00356555 | | AAVE-PERP[0], ADA-PERP[0], ALEPH[326], ALGO-PERP[0], ASD-PERP[0], ATLAS[540], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00003708], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[50.15918532], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00001630], LUNC[.17154073], LUNC-PERP[0], MANA[77.4096241], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[.000081], RSR-PERP[0], RUNE-PERP[0], SAND[50], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[40.16438.35], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[238], UNI-PERP[0], USD[0.78], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0] | | |
| 00356561 | | 1INCH[50], 1INCH-PERP[0], AAVE-PERP[0], AKRO[4195.33896?1], ALCX-PERP[0], ALEPH[100], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[1000.005], ATOM-PERP[0], AUDIO[150.0025], AUDIO-PERP[0], AVAX-PERP[0], BADGER[10], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[348.935495], BAT-PERP[0], BIT[50], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.07476925], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL-PERP[0], C98-PERP[0], CHR[150.00075], CHZ[1000], CHZ-PERP[0], COMP-PERP[0], CONV[10996.542], CONV-PERP[0], CRO[799.684125], CRO-PERP[0], CRV[50.0005], CRV-PERP[0], DAWN[100], DAWN-PERP[0], DENT[30000], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[3000.4023925], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], EMB[499.70075], ENJ[150.003], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00029237], ETH-0930[0], ETH-1230[0], ETH-20210327[0], ETH-20210625[0], ETH-20210930[0], ETH-20211231[0], ETH-PERP[0], FIDA[49.87099], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[149.9677473], FTM-PERP[0], FTT[25], FTT-PERP[0], GAL-PERP[0], GARI[13500], GRT[406.63190910], GRT-PERP[0], HBAR-PERP[0], HUM[500], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JET[50], JST-PERP[0], KAVA-PERP[0], KIN[34962.59], KIN-PERP[0], KSHIB[3000], KSM-PERP[0], KSOS[3000], LINK[12.9932385], LINK-PERP[0], LTC[2.00001], LTC-PERP[0], LUNA2[0.35322001], LUNA2_LOCKED[0.82418002], LUNC-PERP[0], MAPS[449.468], MATIC-PERP[0], MEDIA[3.988795], MTA[100.0005], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB[0.03007336], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE[1500], PERP[14.994471], PERP-PERP[0], PTU[50], PUNDIX[39.9933495], RAMP[300], RAMP-PERP[0], REAL[10], REEF[11996.77475], REEF-PERP[0], REN[599.6675], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[100], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLV[.08005], SLV-20210326[0], SNX-PERP[0], SOL[17.902], SOL-PERP[0], SPELL[15000], SRM[38.658596], SRM-PERP[0], STARS[3], STEP[100.00005], STEP-PERP[0], STMX-PERP[0], SUSHI[25.44582611], SUSHIBULL[50], SXP-PERP[0], TLM[199.9834], TONCOIN-PERP[0], TRU[799.4675], TRU-PERP[0], TRX[.364178], TRX-PERP[0], TSLA[.02806485], TSLA-20210326[0], UBXT[999.4585], USD[252.16], USDT[0.00010553], USTC[50], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRM-PERP[0], XLM-PERP[0], XRD[350.0144125], XRPBULL[1199.8974], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX[100], ZRX-PERP[0] | | |
| 00356564 | | AKRO[1], BAO[4], BTC[0.00005044], CQT[.09460803], ETH[.00000001], ETHW[301.90116291], ETHW-PERP[0], FTT[87.18256], KIN[4], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003046], RAY-PERP[0], SOL-PERP[0], TRX[1.00097], UBXT[2], USD[1.48], USDT[0] | | |
| 00356568 | | 1INCH[164629242], AXIE[0.02211935], AGLD[1.88978796], AKRO[104.45541111], ALCX[.02112394], ALEPH[2.2406113], ALGO[.42357369], ALICE[36374138], ALPHA[4.16014504], AMPL[0.27868704], ANC[0.70624249], APE[0.11960283], ADI[8.17209914], ATLAS[42.46668076], ATOM[0.03214879], AUDIO[2.33704058], AURY[1.3530091], AVAX[0.02500119], AXS[0.05894475], BADGER[28106104], BAL[.16229699], BAND[0.65846066], BAO[8268.89144909], BAT[12621836], BCH[0.00932175], BCO[0.94072676], BIT[1.2780771], BLTS[0.24111156], BNB[0.00153377], BNT[1.24478765], BUBA[1.14631418], BRZ[0], BTC[0.00009305], BTT[4.17393.3649289], C98[1.0752912], CELA.86770523], CHEX.74793263], CHZ[7.38256796], COOL[23.37002896], COTI[0.49876986], COVAL[0.56250536], CQT[4.3474319], CREAM[0.60069177], CRO[4.88410371], CRV[142.76060751], CVX[4.06807166], DAIS.41297794?], DAR[40.01191198], DAWN[4.22007198], DCR[27.53570628], DENT[2.8052128?], DFL[26.66], DIA[0.20574201], DMG-00020042[], DODO[19.47100501], DOGE[11.19003006], DOT[50.09165456], DYDX[3970947], EDEN[0.5429653], EMB[15.35334642], ENJ[0.14952666], ENS[1.16792202], ETH[0.00129408], ETHW[3.8013549], EUR[1.16276664], FIDA[44.40925], FIL[6.57463988], FLOW[6.02099178], FLUX[4.05280052], FRONT[3.65721624], FTM[1.637459??], FTT[0.06873844], FXS[0.03372502], GALA[4.72379951], GARI[5.99406], GEAR[.34890932], GENE[5.5095], GLMR[2.6919395], GM[0.23343191], GODS[1.38686786], GOG[3.13385301], GOOGLE[0.00002?], GRT[5.17245386], GST[0.85860865], GT[1.7578771], HGET[.61978505], HMT[2.91268788], HNT[1.0902105], HOLY[.20472371], HT[0.17055094], HUM[4.76546623], HXRO[3.39277876], INK[0.00021?], INDEX[.85883769?], INJ[0.26038122], IOTA[0.39033721], IQ[0.99016??], JASMY[0.16848861], JET[0.71656287], JOE[0.70199994], KIN[29659847], KNC[0.35614891], KP3R[0.01200491], KSM[4.97300561], LDO[2.52078616], LEO[2.03533001], LINA[0.94033951], LINK[6.94290951], LDO[2.02032004], LOOKS[4.20081291], LRC[0.71205288], LTC[0.0100?], LUNA2_LOCKED[50.00006279], LUNC[0.00121311203], MANA[844???], MAPS[1.0099301], MATIC[85.25212736?], MATH[44.21210564], MEDIA[0.99992?], METIS[0.14207287], MID[0.00300], MINA[4???], MKR[0.0021?], MNGO[4.17004], MOB[0.46656], MTA[], MTL[82??], NEAR[3.90????], OMG[0.????], OXY[?], NEO[], NFT[], ... | | 1INCH[1.628709], APE[1.18299], ATOM[.031203], AVAX[.024453], AXS[.05186], BAND[.502036], BCH[.00912], BNB[001516], BNT[1.054199], BTC[.000092], DOGE[11.046568], DOT[.089299], ETH[.001186], FTM[8.041337], GMT[.220880], GRT[.145269], HT[.169492], LOC[.110768], LINK[.143086], LOOKS[.912862], LTC[.022061], MATIC[84.544], MKR[.001949], OKB[.09411], OMG[.419762], SNX[.43283], SUSHI[.562941], USD[5.00], XRP[.347304], YFI[.00016] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00356575 | | BTC[0.00009338], EMB[8], FTT[10.68232028], GMT-PERP[0], LUNA2[11.2435517], LUNA2_LOCKED[25.62641215], LUNC[17207.92474003], MATH[.037685], OP-PERP[0], RON-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], SXP[0], TRX[.30701352], USD[0.16], USDT[0], USTC[0.01442948] | Yes | |
| 00356633 | | AKRO[1], APE[.08586], BLT[.313825], ETH[.00009753], LUNA2[0.00305509], LUNA2_LOCKED[0.00712856], MATIC[.96659618], NFT (300774974315547263/FTX AU - we are here! #49068)[1], NFT (328165828664980868/FTX EU - we are here! #21394)[1], NFT (371136217807714847/FTX AU - we are here! #49083)[1], NFT (494446442656724451/The Hill by FTX #9338)[1], NFT (532183739724456719/FTX EU - we are here! #20761)[1], NFT (537611042610342262/FTX AU - we are here! #21112)[1], NFT (548319516813901335/Medallion of Memoria)[1], NFT (575452431822279222/Medallion of Memoria)[1], SAND[.9374], SOL[.00114662], USD[3051.91], USTC[.432464], XRP[224586], ZRX[56619.48083415] | | |
| 00356639 | | AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-00000001[0], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09603731], FTT-PERP[0], GST-0930[0], HT-PERP[0], LINK-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNA2[1.59102397], LUNA2_LOCKED[3.71238926], LUNC[346448.81912506], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (325779783942021630/FTX EU - we are here! #78889)[1], NFT (536008587960679415/FTX EU - we are here! #79299)[1], NFT (550826035110720515/FTX EU - we are here! #79415)[1], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-0624[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[0.36], USDT[0.00178087], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], ZRX-PERP[0] | Yes | |
| 00356644 | | DOGEBEAR2021[13.54221361], DOGEHEDGE[99.981], MATIC[250.58105], RAY[19.85283662], SOL[8.84715702], SRM[25.95273002], SRM_LOCKED[.73463196], TRX[.000003], UBXT[.606795], USD[143.70], USDT[0] | | |
| 00356654 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AURY[.98589], AVAX-PERP[0], AXS[0.14296595], BAL-PERP[0], BAO-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[.0000049], BTC-PERP[0], CGT[3048], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[-0.00041423], ETH-PERP[0], ETHW[1.11688605], FTM-PERP[0], FTT[1.52428042], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.29516165], SRM_LOCKED[14.70483835], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], UBXT[.4699], UNI-20210326[0], UNI-PERP[0], USD[13.86], USDT[8.84676180], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZBULL[3245.6], XTZ-PERP[0] | | |
| 00356656 | | ATLAS-PERP[0], AVAX[0], BNB[0], BTC-0325[0], BTC[1.00073990], CEL[0], CRO-PERP[0], ETH[1], ETH-PERP[0], FTT[150.27177190], FTT-PERP[0], LINK[0], MATIC[0], NFT (514416153634029148/The Hill by FTX #44511)[1], PAXG[0.00066386], POLIS-PERP[0], RAY-PERP[0], SNX[0], SOL-PERP[0], SRM[.18514381], SRM_LOCKED[106.93105832], THETA-PERP[0], TOMO[0], USD[38291.04], USDT[0], WSB-20210326[0] | | |
| 00356657 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[.2046], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BTC[0.00013944], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX[.01281], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00015001], ETH-PERP[0], FTM-PERP[0], FTT[151.72868806], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[.00004], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-00163170[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.00102106], SRM_LOCKED[678.70630959], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00238], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00356663 | | BB[0], BNB[0], DAI[0], ETH[0.00000001], FIDA[.72419898], FIDA_LOCKED[32.54636082], FTT[0.71171750], LINK[0], PFE[0], SOL[0], SRM[40.50787568], SRM_LOCKED[328.04072453], USD[0.28], USDT[0] | | |
| 00356668 | | APE[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], CAKE-PERP[0], DFL[.00000001], DODO-PERP[0], DOGEBEAR2021[.00006694], DOGEBULL[0.00000747], DOGE-PERP[0], ETH[0.00000028], ETH-PERP[0], ETHW[0.00000028], FIL-PERP[0], FTM[0], FTT[0], GALA[0], GRT-PERP[0], ICP-PERP[0], IMX[0], LEO-PERP[0], LTC-PERP[0], MAPS[0.08320000], NFT (393772307778626566/The Hill by FTX #21086)[1], RAY[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[0.72205174], SRM_LOCKED[10.99491912], TOMO-PERP[0], TRX[.000142], USD[0.07], USDT[0.83403878], VET-PERP[0] | | |
| 00356683 | | 1INCH[34.38421387], BTC[.00426654], BTC-PERP[0], ETH[0.00219981], ETHW[0.00219981], FIDA[.86119674], FIDA_LOCKED[.007831], FTT[.14048948], SOL[0.70303610], SRM[.3167178], SRM_LOCKED[00176766], TRX[1.64229897], USD[0.21], USD[655.82187149], XLMBULL[7.17536487] | | 1INCH[32.505729], SOL[.523246] |
| 00356687 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALTBULL[0], ALT-PERP[0], AMC-20210625[0], ASD[0], ASD-20210625[0], ASDBULL[0], ASD-PERP[0], AXS-PERP[0], BAND[0], BCH[0], BCH-20210326[0], BCH-PERP[0], BITW[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210214[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CHZ-PERP[0], COMP[0], CREAM-PERP[0], CRO-20210326[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-20201225[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-20210924[0], FIDA[0.12969], FIDA_LOCKED[.04504186], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00027106], FTT-20210326[0], FTT-20210625[0], FTT-PERP[0], GRT[0], GRTBEAR[0], GRTBULL[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-20210625[0], MKRBULL[0], MKR[0.00000002], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], PRIVBULL[0], PRIV-PERP[0], RAY[0.00000001], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPY[0], SPY-20210625[0], SRM[.14176151], SRM_LOCKED[.52806], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRYB-20210625[0], TRX-PERP[0], TSLA[.00000002], TSLA-PERP[0], UBXT[.00000001], UNI[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11.10], USD[0], WAVES-PERP[0], WSB-20210326[0], XEM-PERP[0], XRP-20210625[0], XRPBULL[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00356689 | | AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM[1507.16185344], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[1], DOGE-PERP[0], DYDX-PERP[0], ETH[0.22108524], ETH-PERP[0], ETH-PERP[0], EUR[131.25], FTM[0], FTM-PERP[0], FTT[316], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POP-PERP[0], RAY[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[10.24749095], SRM_LOCKED[99.42844242], SUSHI[0], SUSHI-PERP[0], USD[0.74], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00356696 | | ALT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000004], BTC-20211231[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210625[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], NFT (294602210060430133/The Hill by FTX #5829)[1], NFT (507205947182376658/Austria Ticket Stub #517)[1], SOL[0], SOL-PERP[0], SRM[1.24279788], SRM_LOCKED[717.92288106], SRM-PERP[0], USD[8807.61], USDT[0.00000001] | Yes | |
| 00356713 | | DAI[.3], ETH[2.88647407], ETHW[2.61101246], FTT[30.9951227], LUNA2[0.48031764], LUNA2_LOCKED[1.12074117], LUNC[1045590.1785], MANA[160], SAND[137], TRX[.000783], USD[412.23], USDT[769.90874243] | | |
| 00356731 | | AAVE[0.00000001], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], AVAX-20211233[0], AVAX-20211231[0], AVAX-PERP[0], BNB[0.00130469], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000004], ETHW[0], FTT[151.00605372], FTT-PERP[0], LINK-PERP[0], MINA-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[1355.73621540], RUNE-PERP[173.89999999], SHIT-PERP[0], SNX-PERP[0], SOL[0.00900000], SOL-PERP[0], SRM[.81827007], SRM_LOCKED[4.04008139], SRM-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[-1736.12], USDT[268.28783831], VET-PERP[0], YFI-PERP[0] | | |
| 00356741 | | AMPL[0.08342732], ATOM[34.4], BTC[0.04190671], CRO[1070], ETH[0], FTT[25.11065041], GBP[878.59], GRT[2105], HNT[.0976725], LINK[.0027683], LUNA2[2.20532459], LUNA2_LOCKED[1.14575739], MATIC[0.25468754], RAY[1.51374193], RSR[8.46385], SOL[.00324015], SRM[.07325597], SRM_LOCKED[0.480946], TONCOIN[258.1], UBXT[.3028426], USD[359.53], USDT[0], USTC[12.174356] | | |
| 00356744 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-20210225[0], ETH-PERP[0], FTT[0.06284394], LINK[0], LTC-PERP[0], SRM[3.11827166], SRM_LOCKED[11.88172834], USD[0.01], USD[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00356746 | | BTC-PERP[0], ETH[.96458233], ETHW[.00058233], FTT[0.02996744], SOL[.47120298], SOL-PERP[0], SRM[2.49806312], SRM_LOCKED[11.83828182], USD[849.24], USDT[0] | | |
| 00356759 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DAI[0], DOGE[.62775387], DOT-PERP[0], DYDX-PERP[0], ENA-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNC[.00063608], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (399501442189076663/FTX EU - we are here! #54381)[1], NFT (440658906607382612/FTX EU - we are here! #54435)[1], PAXG[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.192574], TRYB[0.06365199], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00356771 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM[18.09666417], ATOM-PERP[0], AUDIO[222.9589011], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00159970], BTC-PERP[0], COIN[2.77106618], DOGE-PERP[0], EGLD-PERP[0], ETH[0.51733650], ETH-PERP[0], ETHW[0.51733650], FIL-20210326[0], FTT[82.6740844l], FTT-PERP[0], GODS[74.2], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05228179], LUNA2_LOCKED[0.12199084], LUNC[8578.78065687], NEAR[90.28335771], PERP-PERP[0], POLIS[180.8854517], PRIV-PERP[0], RAY[0], SHIB-PERP[0], SOL[15.37000000], SOL-PERP[0], SRM[7.90706475], SRM_LOCKED[42651017], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[298.86], USDT[564.83443994], USTC[1.823904], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00356775 | | COIN[0.00362860], CRON-20210326[0], CRO-PERP[0], FTT[37.26650727], GME-20210326[0], MSTR-20210326[0], SPY-20210326[0], SRM[23.90440403], SRM_LOCKED[69194321], TLRY-20210326[0], TSLA-20210326[0], USD[0.18], USDT[0], WSB-20210326[0] | | |
| 00356778 | | AAVE[0], ALTBULL[0], AUDIO[0], BCH[0], BCHBULL[0], ETC[0.00000001], BULL[0.00000001], DOGEBULL[0], ETCBULL[0], ETHBULL[0], ETHW[0], EUR[0.94], FTT[0], GRTBULL[0], LTCBULL[0.00000001], MIDBULL[0], MKR[0], OKB[0], OKBBULL[0], SOL[0], USD[10383.09], YFI[0] | | |
| 00356797 | | AMC-20210326[0], AMC-PERP[0], ATOM-PERP[0], BTC[0], DOGE[1], EMB[8.13], ETH[-0.00005268], ETHW[-0.0000517S], GME-20210326[0], GRT-PERP[0], KNC[0.08579382], KNC-PERP[0], LUNA2[0.02238230], LUNA2_LOCKED[0.05558571], LUNC[0.00794800], USD[0.00], USDT[0.00000771], USTC[0.03722195], USTC-PERP[0] | | |
| 00356800 | | 1INCH-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC-PERP[0], DOGE[10], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.0722727], FTT-PERP[0], LINK-PERP[0], MTA-PERP[0], OXY[.37], OXY-PERP[0], RAY[.4495], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX[.081], SNX-PERP[0], SOL[.054815], SOL-PERP[0], SRM[2.06671908], SRM_LOCKED[4.75035922], SRM-PERP[0], USD[.2.07], USDT[.548] | | |
| 00356818 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], COIN[.00786115], COPE[0.18518346], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[.00000001], FTT[75.57661994], FTT-PERP[0], HOLY-PERP[0], KIN[9725.055], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.17622815], LUNA2_LOCKED[0.41199902], LUNC[38374.05185535], LUNC-PERP[0], NFT (381580288491377411/COPE ISLAND (FTX Edition)[1], NFT (396154842008124030/COPE ISLAND (FTX Edition) #2)[1], NIO-20210326[0], ONT-PERP[0], RSR[.4991], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[524.5962933], SRM_LOCKED[7.16193055], STEP-PERP[0], SUSHI-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[-0.22], USDT[1787.1129306], VET-PERP[0], WBTC-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |

Amended Schedule F - Part 2: Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00356820 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[0], ATOMBULL[0], ATOMHALF[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[0.00000001], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[224.78519676], FTT-PERP[0], GALA-PERP[0], GENE[0], GMT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNA2[0.00211708], LUNA2_LOCKED[0.00493986], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[0], NEAR-PERP[0], NFT[510840542766816027myDevil #1][1], ONE-PERP[0], OXY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL[0], SRM[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[106.83], USDT[750.33690927], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00356822 | | AAVE[3.75573093], BTC[0.00002044], DOGE[0.50132813], ETH[0.00032574], ETHW[0.00032429], FTT[25.0887995], LINK[53.44052489], LTC[0.30579215], MANA[50], MNGO[1442.33349731], RAY[48.36325997], SHIB[100000], SOL[0], SRM[305.60225355], SRM_LOCKED[2.84341215], USD[57969.52], USDT[0] | | |
| 00356843 | | ADA-PERP[0], ALICE-PERP[0], ATLAS[360], ATOM-PERP[0], AUDIO[41.9729079], BAT-PERP[0], BTC[0.00793172], BTC-PERP[0], CHZ[159.896792], COMP-PERP[0], COPE[35.9935495], CREAM-PERP[0], CRO[239.5549155], DOT-PERP[0], ETH[0.00094775], ETHW[0.00094775], FTT[3.10345382], GRT-PERP[0], LINA[1489.0153345], LUA[0], LUNA2[2.76543613], LUNA2_LOCKED[6.45268430], LUNC[602179.54], MATIC[449.75735], MATIC-PERP[0], OXY[66.95678165], RAY[1.9954647], RSR-PERP[0], SHIB[400000], SOL[1.0978207], SOL-PERP[0], SRM-PERP[0], TRX[85552], TRX-PERP[0], USD[1518.62], VET-PERP[0], XRP[.948396], XRP-PERP[0] | | |
| 00356851 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00495837], LUNA2_LOCKED[0.01156954], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.00], USDT[1455.58773594], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00356860 | | ALTBULL[0], AMC[0], AMZN[0.00000006], AMZNPRE[0], BTC[0], BTC-PERP[0], BULL[0], COMP[0], DEFIBULL[0], ETH[0], ETHBULL[0], ETHHALF[0], EUR[0.00], FTT[0.02078790], GOOGLPRE[0], HALF[0], PAXG[0], SPY[0], SRM[.00154479], SRM_LOCKED[.0686601], TRUMPFEB[0], TRUMPSTAY[1697.8519993], USD[0.00], USDT[0], YFI[0], YFII[0] | | |
| 00356872 | | AXS-PERP[0], BTC-20201225[0], ETH[0], SOL[0], SOL-20211231[0], SRM[.07209767], SRM_LOCKED[1.16772046], USD[0.00], USDT[0.00000001] | | |
| 00356904 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[0.00000005], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-20210326[0], ETH-PERP[0], ETHW[.00000012], GRT-PERP[0], KAVA-PERP[0], LTC[0.00006506], LTC-PERP[0], LUNA2[0.00097206], LUNA2_LOCKED[0.00226816], LUNC[211.67], LUNC-PERP[0], MATIC[0.00003768], MEDIA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI[.00009309], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000336], TRX-PERP[0], USD[0.00], USDT[0.00000022], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00356919 | | AAVE[0], ALCX[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH[0.00005535], ETH-PERP[0], ETHW[0.00005534], FIL-PERP[0], FTM-PERP[0], FTT[0.00451840], GRT-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], MNGO-PERP[0], OMG[0.06849008], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[3.98393075], SRM_LOCKED[14.84766899], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.27], USDT[0.003S], XRP-PERP[0], XTZ-PERP[0] | | |
| 00356921 | | 1INCH[299.94], AAVE[0.0007], AGLD[119.976], AKRO[15196.56], ALCX[1.600771], ALGO[100], ALICE[36.094], ALPHA[399.92], AMPL[-1.77645549], ASD[499.9], ATLAS[0398.96], ATOM[17.9952], AUDIO[149.96], AURY[28.9962], AVAX[2.999606], AXS[0.9986], BAO[0.9960], BAR[3.997848], BAT[199.96], BCH[.599964], BICO[100.9446], BIT[219.976], BNT[224.973], BOBA[79.9843], BTC[.025042], C98[459.93], CEL[.06698], CHR[399.94], CLV[599.9712], COPA[199916], CONV[21995.6], CORE[110.768], CREAM[7.40802], CRO[499.96], CRV[49.99], DAWN[.096], DENT[20098], DFL[6098.92], DODO[169.9982], DYDX[59.994], EDEN[339.996], EMB[399.88], ENJ[180.966], FIDA[70.984], FRONT[299.943334], FTM[439.942], FTT[29.09148], GALA[1199.76], GENE[19.0936], GOG[289.942], GRT[599.92], HMT[259.968], HNT[26.09446], HT[.08429], HUM[409.8606], HXRO[200.96], IMX[120.082], INTER[30.093], JOE[99.98], KIN[19596610], KNC[59.88802], LINA[388.922], LINK[19.996], LOOKS[119.976], LRC[300.9406], LTC[3.9988], LUNA20.0525449[, LUNA2_LOCKED[0.1226048S], MANA[150.9506], MAPS[.9232], MATH[599.88], MATIC[28.98], MCB[.0056], MKR[.14997], MOB[78.480484], MTA[265.943], MTL[20.07], NEAR[33.1933486], OKB[.099], OMG[99.984], OXY[279.95], PERP[120.06], PROM[242], REAL[22], REEF[12497.5], RNDR[147.4825], ROOK[5.4504157], SAND[74.985], SLP[17196.9612], SNX[45.29109], SOL[8.4983], SPELL[29695.272], SRM[120.976], STEP[1134.1492064], STG[119.98536], STMX[7597.8], STOR[.0999606], SUSHI[79.98], SWEAT[79.78], STORJ[.099], SYP[180.04], TLM[2296.3906], TOMO[179.97], TONCOIN[67.56548], TRU[400.889], TRX[.001125], TULIP[.0992], UMEE[5999], UNI[2.9976], USD[298.19], USDT[0], VGX[1.979806], WAVES[59.98866], WBTC[0.0059885], WRX[299.94], XAUT[.20006563], YFI[.0039992], YFII[.05097], ZRX[99.98] | | |
| 00356931 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00005253], BTC-0325[0], BTC-20201225[0], BTC-20210625[0], BTC-20210624[0], BTC-20210922[0], BTC-20211231[0], BTC-MOVE-0504[0], BTC-MOVE-20210412[0], BTC-MOVE-20210421[0], BTC-MOVE-20210607[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-20210416[0], BTC-PERP[0], BULL[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTT[26.09146534], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[1.364698], NEAR-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00376781], SOL-20210326[0], SOL-PERP[0], SRM[2.51956200], SRM_LOCKED[9.600438], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[4340.41], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00356935 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[.00008], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DFL[437412.5], DOGE[1], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.000276], ETHBULL[0], ETH-PERP[0], ETHW[.000276], FIDA-PERP[0], FLM-PERP[0], FTT[0.07320000], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK[.04636], LINK-PERP[0], LTC[.000228], LTC-PERP[0], LUNA2_LOCKED[0.02142681], LUNC[1999.6], MAPS-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-20210968[2], SOL-PERP[0], SRM-PERP[0], STEP[83316.63334], STEP-PERP[0], SUSHI[206.2754], SUSHIBULL[863.68], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[78685.57], USDT[0.00000001], XRP-PERP[0] | | |
| 00356941 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[.04261572], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], MAPS[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.29999999], SOL-PERP[0], SRM[1.37395474], SRM_LOCKED[3.66481842], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[175.75], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00356964 | | BTC[0], FTT[10.26303251], SOL[65.17361547], SPY[0], SRM[409.35987157], SRM_LOCKED[11.53793994], USD[3.31], USDT[0.00031133] | | |
| 00356972 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[.09596], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA[.4288], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[24.21783352], LUNA2_LOCKED[56.50827821], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[.4288], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[.8862], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[.294], SAND-PERP[0], SOL-PERP[0], SUSHI[.4817], SUSHI-PERP[0], TLM-PERP[0], USD[1251.09], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00356991 | | AAPL-20201225[0], AAPL-20210326[0], AAVE-PERP[0], ADA-20211231[0], ADABULL[.0019], ADA-PERP[0], ALGO-PERP[0], ALTBULL[.0066275], AMD-20210326[0], AMZN-20201225[0], AMZN-20210312546[0], APE-PERP[0], APT-PERP[0], ARKK-20210326[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[.06052349], AVAX-PERP[0], BABA-20210326[0], BCH-PERP[0], BNB[.00385496], BNB-20210625[0], BNB-20210924[0], BNB[.039255], BTC[0.01001450], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20110924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS[0.00004], EOS-PERP[0], ETC-PERP[0], ETH[1.10361012], ETHW[1.10361012], ETH-20201226[0], ETH-20210326[0], ETH-PERP[0], FTM-20211231[0], FTM[.18008407], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], IP3[490.3611758], KLAY-PERP[0], LDO-PERP[0], LINK[.00366475], LINK-20211231[0], LINK-PERP[0], LTC[.00987444], LTC-PERP[0], LUNA2[1.14608883], LUNA2_LOCKED[6.44996544], LUNC[2496736.53011128], MANA[.54559], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PYPL-PERP[0], PYPL-20210326[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210692[0], SHIT-20210326[0], SLV[0.07422555], SOL-20211231[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20210924[0], TRX[.000078], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], TSM-20201225[0], TSM-20210326[0], USD[654.69], USDT[0.02052458], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.955], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00357005 | | AGLD-PERP[0], ALCX-PERP[0], AMC-20210326[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.47621686], BTC-0930[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DAI[.00000001], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-USD[0], ETH-0624[0], ETH-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-20210325[0], HOLY-PERP[0], IMX-PERP[0], LDO-PERP[0], LEO-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC[.001], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SLV-20210326[0], SOL[.00000006], SOL-20210625[0], SOL-PERP[0], SRM[1.96382396], SRM_LOCKED[75.48511287], SRM-PERP[0], STEP[.00000327], STEP-PERP[0], SUN_OLD[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], TOMO-PERP[0], TRUMPFEB[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[0.79], USDT[0.00000008], USTC-PERP[0], WBTC[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00357029 | | 1INCH-PERP[0], AAVE[0.00062950], ALGO-PERP[0], AR-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[1226.26], DAI[7208.27330004], DOGE-20210326[0], DOGE-PERP[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[974.63877815], GRT-PERP[0], LUNA2[11.50401068], LUNA2_LOCKED[26.84269158], LUNC[2505022.5450501], LUNC-PERP[0], MANA[.456815], MOB[41.46712073], MTA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.73376968], SRM_LOCKED[48.18623032], SXP-20210326[0], TOMO-PERP[0], TRUMPFEB[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[0.79], YFI[0], YFI-20210326[0], YFI-PERP[0] | | CAD[1226.17], USD[2118.26] |
| 00357049 | | ADABULL[0], ALTBULL[0], ASD[0], ASDBULL[0], BCH[0], BNB[0.0099958], BNB-PERP[0], BTC[0.00004310], ETCBULL[0], ETH[-0.00470105], ETH-PERP[0], ETHW[0.00025535], FTT[25.06267655], FTT-PERP[0], LTC[0], MKR[0], OXY-PERP[0], PORT[50.00025], RAY[.00000001], SRM[.44413456], SRM_LOCKED[6.11513925], UNI[0], UNISWAPBULL[0], USD[14515.84], USDT[0.00462634] | | |
| 00357053 | | BNB[0], BTC[0.00571416], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-20211231[0], ETH[0], FTT[25.0828], NEAR-PERP[0], RUNE[.01], UBXT_LOCKED[76.66131334], UNI[0], USD[0.02], XAUT-PERP[0] | | |
| 00357096 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000019], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01167737], LTC[0], LUNA2[0.01192902], LUNA2_LOCKED[0.02783438], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT[434796064346736313/FTX EU - we are here! #277241][1], NFT[537516295514975540/FTX EU - we are here! #277237][1], NFT[568190469650930835/FTX EU - we are here! #277239][1], SOL-PERP[0], USD[20216.15], USDT[0.00000001], USDT[0.00000003], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00357114 | | ASD-2021062S[0], ASD-PERP[0], BIT[0], BTMX-2021032G[0], CRO[0.00000001], DOGE[0], DOGE-PERP[0], ETH[0.00098774], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[0.00041458], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-PERP[0], SRM[12.69201245], SRM_LOCKED[39.99231257], SRM-PERP[0], SXP-PERP[0], USD[0.70], USDT[110.43259680] | | USDT[110.331815] |
| 00357116 | | INCH[16.8612], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAR[799.848], BNB[0.35230362], BTC[0.00031988], BTC-PERP[0], BTTPRE-PERP[0], CHZ[3.08035], CHZ-PERP[0], ETH[-0.01935869], ETH-PERP[0], ETHW[-0.01923804], FTT-PERP[0], HT[1.75254], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PERP[1500], POLIS-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.36958], SRM[27.20831978], SRM_LOCKED[153.09464757], SRM-PERP[0], SUSHI[.467395], SUSHI-PERP[0], TRX-PERP[0], USD[319199.27], WAVES-PERP[0], XRP[-12.03386084], XRP-PERP[0] | | |
| 00357142 | | AAVE[22.74443527], AAVE-PERP[0], ATLAS[0], BCH-PERP[0], BNB[0], BTC-20210326[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[0], GRT[10], GRT-20201225[0], GRT-PERP[0], INJ-PERP[0], LEO-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], NFT (550576365173095870/Maradona - 1986)[1], ORCA[.687468], OXY[0], REN[7], SNX-PERP[0], SOL[0.02000000], SOL-PERP[0], SRM[1.15411903], SRM_LOCKED[386.37439397], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00357149 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], NFT (316255659231935003/The Hill by FTX #21633)[1], SRM[.980382], SRM_LOCKED[566.33401828], USD[0.91], USDT[0], USDT-PERP[0] | | |
| 00357175 | | ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-2021062S[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BCH[0], BNB[0.00000001], BNB-PERP[0], BRZ-20210326[0], BRZ-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTMX-20210326[0], BULL[0], CELO-PERP[0], CHR-PERP[0], CONV[0], CONV-PERP[0], CREAM-20210625[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210826[0], DRGN-20210924[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01124750], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LTC[0], LTC-PERP[0], LUNA2[0.00452227], LUNA2_LOCKED[0.01055197], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], POLIS[200], REN-PERP[0], SHIT-PERP[0], SHIT-20210326[0], SHIT-20210924[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00000001], TRX-PERP[0], TRYB-20210625[0], TRYB-PERP[0], TSLA[.00000001], TSLA-0624[0], TSLAPRE[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USDT-20201225[0], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00357180 | | ASDBEAR[99487], ASDBULL[.09848], BEAR[64.283], DOGEBULL[0.00000051], EOSBULL[26698.317829], ETH[0.00096901], ETHW[0.00096901], FTM[.99335], GRT[.94851], LUNA2[0.28478505], LUNA2_LOCKED[0.66449846], LUNC[62012.5453773], SUSHIBEAR[1.70886285], TRX[.239992], USD[0.01], USDT[0.07034599], XRPBULL[89.678908] | | |
| 00357184 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.03244796], FTT-PERP[0], LINKBULL[0], LTC-PERP[0], LUNC-PERP[0], MIDBULL[0], MINA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[1.56544448], SRM_LOCKED[678.22882413], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[97638.95], USDT[0] | | |
| 00357196 | | CEL[.02297548], DOGE[83.71218272], FTT[514.17082506], LUNA2[0.01428394], LUNA2_LOCKED[0.03332921], LUNC[3116.94630274], SRM[2711.03233462], TRX[.000034], USD[54.91], USDT[.00556986] | Yes | |
| 00357197 | | ALT-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGEBULL[2], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[20.0658089], FTT-PERP[0], MID-PERP[0], POLIS[200], REN-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[1.97949987], SRM_LOCKED[11.87030452], USD[66.84], USDT[0] | | |
| 00357204 | | BEAR[132.185], BTC[0.00004080], DOGE[5], DOT[138.37232], ETH[0], ETHW[0], FTM[5727.221965], FTT[154.969], LUNA2[78.85170148], LUNA2_LOCKED[183.9873034], LUNC[254.00410955], SGD[0.00], SOL[0.07604735], USD[2084.41], USDT[4.07780486], USTC[.34637], WFLOW[.0072375] | | |
| 00357209 | | BNB[0], BTC[0.01440000], DOGE[203], ETH[0.00084281], ETHW[0.00084280], FTM[.00749], LUNA2[5.22978107], LUNA2_LOCKED[12.2028225], LUNC[16.8467985], SHIB[9999005.40291908], SOL[.0021994], USD[0.60], USDT[0.32919443], USTC[.015816] | | |
| 00357214 | | ADA-20210924[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-2021062S[0], BNB-2021062S[0], BTC[0.00000001], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00023653], FIDA[1.77546025], FIDA_LOCKED[5.11868541], FIDA-PERP[0], FTM-PERP[0], FTT[151.01165720], FTT-PERP[0], LINK-0325[0], LTC-20210625[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MOB[0], NEAR-PERP[0], OXY-PERP[0], PERP[.00000001], PRIV-20210625[0], SAND-PERP[0], SOL[.0020821], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.52610677], SRM_LOCKED[320.45290006], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210326[0], THETA-20210625[0], TRX[.000777], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], UNISWAP-20210326[0], USD[80.69], USDT[19499.72384539], USTC-PERP[0] | | |
| 00357263 | | AMPL[0], AVAX1.79566158], BNB[0], BTC[1.14723760], BTC-20211231[0], BTC-PERP[0], CRO[1241.75511288], DOGE[120.47560192], DOGE-PERP[0], DYDX[58.28208566], EDEN[16.82369481], ETH[8.93889131], ETH-PERP[0], ETHW[1.34734985], FTM[539.81221225], FTT[25.10185256], FTT-PERP[0], GARI[17.16648467], HT[22.58042358], LUNA2[0], LUNA2_LOCKED[3.34945907], LUNC[0], MANA[53.07491675], NEAR[60.88605716], NFT (321831325884245193/FTX EU - we are here! #279769)[1], NFT (403810057421238452/FTX AU - we are here! #67681)[1], NFT (491634347785213344/The Hill by FTX #4145)[1], NFT (499647416637385185/sun_flower)[1], NFT (518511611033208819/FTX EU - we are here! #89183)[1], RAY[0.97693973], REAL[50.07052034], REN-PERP[0], SOL[0.00976859], SRM[3.27989127], SRM_LOCKED[56.0044927], USD[182.95], USDT[828.41781371], USTC[0], XPLA[.00015] | Yes | USD[20.00] |
| 00357287 | | GBP[0.01], KIN[4], LUNA2_LOCKED[0.0000002], LUNC[.001874], TRX[.001724], USD[0.00], USDT[0] | Yes | |
| 00357294 | | ALPHA[653.400163], BCH[0], BTC[0.02900000], BULL[0.00000001], DOGE[1], ETH[0.21500000], ETHBULL[0], ETHW[.187], FTT[37.9961372], LINKBULL[0], RAY[68.40958269], SLND[77.2], SLRS[945.92601105], SOL[2.63337487], SRM[210.10115203], SRM_LOCKED[87933591], SUSHIBULL[1968.9796741], USD[282.98], USDT[0.00000001] | | |
| 00357322 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003862], TRX[.000002], USD[2678.71], USDT[115.12558074] | | |
| 00357353 | | BNB[0], BTC[0], DOGE[0], ETH[0.22379640], ETH-PERP[0], FTT[0], SRM[.58236144], SRM_LOCKED[336.41080192], USD[-0.79], USDT[0.86782023] | | |
| 00357365 | | ALICE-PERP[0], ALPHA[.99921599], APE-PERP[0], ATLAS[29620.18196344], ATLAS-PERP[0], AUDIO[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DMG[.0284184], ENJ[.99947191], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LOOKS[.99933761], LUNA2[0.05095948], LUNA2_LOCKED[0.11890546], LUNC[8.208358], MATIC[32.98890659], MATIC-PERP[0], POLIS-PERP[0], RAY[27.0038722], SOL[.00693064], SOL-PERP[0], SRM[9.18328157], SRM_LOCKED[164654841], SUSHI[.4999466], USD[0.02], USDT[0.00000002], XEM-PERP[0], YFI-PERP[0] | Yes | |
| 00357428 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], CAD[0.00], CELO-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GOOGL[16.6024952], GRT-PERP[.60086], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPY[5.0008662], TLM-PERP[0], TRX[1], TSLA-20210326[0], UNI-PERP[0], USD[4286.80], USDT-20210326[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00357529 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[1500], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[4.5923781], LUNA2_LOCKED[0.71554469], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.7840738], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00357563 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ALPHA-PERP[0], BNT-20210326[0], COMP-20201225[0], CREAM-20210326[0], DOGE[3], ETH-20201225[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIDA[.51433948], FIDA_LOCKED[1.18718032], LINA[0], MKR-PERP[0], SOL[-0.01156580], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSH-20201225[0], USD[0.00], XRP-20210326[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00357577 | | AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SC-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[11.20891539], SRM_LOCKED[48.69113052], STG-PERP[0], SUSH-20210326[0], SUSH-PERP[0], TRX[.000046], TRX-PERP[0], USD[-3038.19], USDT[3501.00154710], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00357580 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20210827[0], BTC-PERP[0], CHR-PERP[0], COIN[0.17250070], CREAM-PERP[0], CRO-PERP[0], DAI[.0065919], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[0], FXS-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNA2[0.00019724], LUNA2_LOCKED[0.00046023], LUNC[42.96], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.57], SOL-PERP[0], SRM[5], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-11.05], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00357589 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-20210811[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], BTT/PRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-20210326[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.15307773], LUNA2_LOCKED[0.35718139], LUNC[0.33533], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210625[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (381982083640760844/Explosion of Wealth)[1], NFT (497975051660966280/Dining on Gains)[1], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00357608 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO[878], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[1.2097], BTC-MOVE-20211012[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211105[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.0972246], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK_LOCKED[0.0000007], LUNC[0.074391], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[0.30898187], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5002.72], USDT[18.34260852], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00357610 | | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], FTT[.02483555], FTT-PERP[0], LINK-PERP[0], LUNA2[0.38983701], LUNA2_LOCKED[0.90961969], SOL-PERP[0], SUSHI-PERP[0], TRX[.000009], USD[54.73], USDT[2607.02972407] | | |
| 00357611 | | AAPL-20210326[0], ADA-PERP[0], ALTBULL[0], ATOM-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DEFIBULL[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (296488283773431215/FTX AU - we are here! #21885)[1], NFT (397982689777936045/FTX EU - we are here! #22925)[1], NFT (398217776155898220/FTX EU - we are here! #23113)[1], NFT (452247345155337080/FTX AU - we are here! #35249)[1], NFT (456012422688266408/FTX AU - we are here! #35535)[1], QTUM-PERP[0], SOL[0], SRM[.05699798], SRM_LOCKED[49.38000158], TSLA-0325[0], TSLA-20210325[0], TSLA-20210625[0], USD[0.01], USDT[14.25000001], XRP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00357620 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210326[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AUD[0.00], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], COMP-PERP[0], DEFI-20210625[0], DOGE-20210625[0], DOGE-PERP[0], EGLD-PERP[0], EN-j-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.30556081], FIDA-PERP[0], FILM-PERP[0], FLM-PERP[0], FTM[226.9865791], FTM-PERP[0], FTT[30.31965195], FTT-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL[62800], SRM[66.89431148], SRM_LOCKED[34804778], SRM-PERP[0], SRN-PERP[0], STEP[1185.2], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210625[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.94], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00357638 | | ETH[0.00157912], ETHW[0.00157912], FTT[0], SOL[0], SRM[.73242423], SRM_LOCKED[.79287243], TRX[.000778], USD[0.02], USDT[0] | | |
| 00357665 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.30078914], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT[1.99867], IMX[.057429], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MTA-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.29166318], SRM_LOCKED[1.1087603], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[66512.46], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00357679 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[-137.58], ALICE-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC[0.14560073], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0304[0], BTC-MOVE-111[0], BTC-MOVE-20210517[0], BTC-MOVE-20210510[0], BTC-MOVE-20210517[0], BTC-MOVE-20210522[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210150[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210226[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], CEL[0.00000002], CEL-0930[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH[2.08501044], ETH-PERP[-0.02100000], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GMT-PERP[0], GOOGL[.00077884], GST-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], LUNA2[3.12742852], LUNA2_LOCKED[7.29733323], MATIC[0], MATIC-PERP[0], NFT (291977987955776186/Medallion of Memoria)[0], NFT (410269767828422/The Reflection of Love #445)[0], NFT (453762618319871477/The Hill by FTX #36675)[0], NVDA[9.02249724], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], PRIV-20210924[0], PRIV-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIT-0624[0], SHIT-20210625[0], SNX-0624[0], SNX-PERP[0], SOL[0.99981570], SOL-PERP[0], SPY[0.00102486], SRM[.29363713], SRM_LOCKED[15.42040731], STEP-PERP[0], STG[0.00000001], STG[0.00000001], TRX[0.30632230], TRX-0624[0], TRX-0930[0], TRX-PERP[0], TSLA[0.00764344], USD[118759.83], USDT[0], USDT-PERP[0], WAVES-0624[0], WAVES-20210625[0], WAVES-PERP[0] | Yes | |
| 00357682 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC[.879092], ANC-PERP[0], APE[.0611612], APE-PERP[0], APT[.958768], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.0235], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-20210625[0], BNB-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000671], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.0709], CELO-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ[.15014], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENS[.01045952], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0.00353851], ETH-20210625[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[1.70453451], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOG[.080634], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[.08334546], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[1.10076575], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LUNA2_LOCKED[0.00747962], LUNA2-PERP[0], LUNC[.00927074], LUNC-PERP[0], MAGIC[.588332], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[.00997284], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[.233991], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (400347632/Meridian)[0], OMG-20210625[0], OMG-PERP[0], ONE-20211231[0], ONE-PERP[0], OP[.062897/2], PERP-PERP[0], PEOPLE-PERP[0], PERP[.062897/2], PROM-PERP[0], PUNDIX-PERP[0], REAL[91.1], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.09484644], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG[1.36252115], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SWEAT[96.8184], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000068], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UMEE[1.68128], USD[45.58], USDT[44.32527819], USTC[.4537555], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], WAXL[.872488], WFLOW[.0728718], XLM-PERP[0], XPLA[.095115], XRP-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00357697 | | ATLAS[4750], ATLAS-PERP[0], BIT-PERP[0], BTC[0], BTC-20210625[0], CAKE-PERP[0], EDEN-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[150.87064047], FTT-PERP[0], IMX[11], LUNA2[0.86936362], LUNA2_LOCKED[2.02851512], LUNC[189305.76], LUNC-PERP[0], NFT (317899017468880038/FTX EU - we are here! #89922)[1], NFT (381885893211231892/Baku Ticket Stub #1049)[1], NFT (402166520457373004/FTX AU - we are here! #43707)[1], NFT (448310035541542132/FTX EU - we are here! #90091)[1], NFT (530480630057544891/FTX AU - we are here! #43726)[1], OMG-20211231[0], OMG-PERP[0], POLIS[54.4], SRM[49], SRM-PERP[0], TRX[.000224], USD[5964.07], USDT[1.24797877], XRP-PERP[0] | | |
| 00357712 | | BTC[.5498288], FTT[771.78649025], LINK[116.8551443], LTC[3.86222891], SRM[37.89247332], SRM_LOCKED[233.54752668] | | |
| 00357718 | | 1INCH-PERP[0], AAVE[.0006285], AAVE-PERP[0], ADA-20210326[0], ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[77.19999999], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[66.00023], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.04401353], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0107[0], BTC-MOVE-0727[0], BTC-MOVE-07290[0], BTC-MOVE-20201223[0], BTC-MOVE-20210723[0], BUL[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DFL[7490.03745], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.12635191], ETHBULL[0], ETH-PERP[0], EXCH-20210226[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[1291], FTM-PERP[0], FTT[183.66096343], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HMT[.06591], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JET[1552.015385], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LB-20210812[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0930[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (347851964192300805/Ape Art #351)[1], NFT (458744647256389686/Ape Art #154)[1], OMG-PERP[0], ONE-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.98418516], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.216615190], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-3795.17], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[3811], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00357725 | | ATLAS[.365], BEAR[156.72], BTC[0], BULL[.00084], DOGEBULL[.0025], DOT[.00000001], ETH[0], ETHBULL[.000665], ETHW[0], FTM[0], FTT[500.79570071], POLIS[.00775], SOL[258.13196865], SRM[2.70284272], SRM_LOCKED[155.87290312], TRX[400.9278], USD[1019.07], USDT[217.50108753] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00357739 | | 1INCH-20210326[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX 00000001], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BRZ-09300[0], BSV-PERP[0], BTC[0.00000015], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-09300[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-12300[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000014], ETH-0930[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHBULL[0], EXCH-PERP[0], FIL-20210326[0], FLM-PERP[0], FTM-PERP[0], FTT[130.25869480], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[17.97983096], LUNA2_LOCKED[41.95293888], LUNA3-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK0.00000001], ROON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRU-20210326[0], TRX-20210326[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[13.73], USD[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20201225[0], XTZ-20210326[0], YFI-20210326[0], YFI-PERP[0], ZRX-PERP[0], ZIL-PERP[0] | | |
| 00357741 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.30376946], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[4.47237614], ETHW[0.00025060], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SLP-PERP[0], SNX-PERP[0], SOL[3.74192569], SRM[3.74192569], SRM-PERP[0], SUSHI-PERP[0], TRX[0.00002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00786104], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00357743 | | AAPL[0], AMC[0], AXS[61.35024319], BNB[0], BNT[1267.06638437], BNTX[0], CBSE[0], COIN[0.00000001], DAI[0], DOGE[0], FTT[850.05081337], GMEPRE[0], GMT[0.78274741], HOOD[0], LUNA2[0.45923784], LUNA2_LOCKED[1.07155497], LUNC[0], MATIC[0], MSTR[0], REN[0], SNX[0], SOL[0.0582262], SRM[.21573928], SRM_LOCKED[93.46906018], TRX[0], TRYB[0.09539850], TSLAPRE[0], USD[4965.12], USDT[1459.90931974], XAUT[0], XRP[0], YFI[0] | | BNT[1265.02277], USD[1000.00] |
| 00357754 | | ALGOBULL[27482.0752], ATOM-PERP[0], BNB[ 00735123], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], FTM-PERP[0], FTT[0.26443429], ICP-PERP[0], LTCBULL[0], SOL-PERP[0], SRM[.03679136], SRM_LOCKED[.4140436], THETABULL[0], THETA-PERP[0], TRX[.000777], USD[-0.37], USDT[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00357758 | | BTC[.00002505], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006812], NEO-PERP[0], USD[23.70], USDT[0.00000099], XRP-PERP[0] | | |
| 00357764 | | BNB[0.89668702], BTC[0], CRO[0], DOGE[0], ENJ[0], ETH[0], ETHW[3.97132689], FTM[0], LUNA2[4.28062438], LUNA2_LOCKED[9.98812356], MANA[0], SAND[0], SHIB[0], USD[4.01], USDT[0] | | |
| 00357771 | | BTT[475510.36007604], DFL[509.83970254], FLOW-PERP[0], FTT[175.18512333], FTT-PERP[0], GALFAN[.2653516], LUNA2[463.84093559], MEDIA[.006178], MEDIA-PERP[0], MER[.071088], OKB-0325[0], OKB-20210326[0], OKB-20211231[0], OKB-PERP[0], SNY[.99979], SRM[1.00614902], SWEAT[.7749], TRX[.83234576], TRX-PERP[0], USD[664.43], USDT[1310.00482224] | Yes | |
| 00357782 | | 1INCH-PERP[0], AAVE-PERP[0], ACH-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0.00001281], BTC-0930[0], BTC-MOVE-0523[0], BTC-MOVE-0804[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CQFE[.00000002], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[202.80970694], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[283.1878335], LUNC[.000001], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.06], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00357791 | | ADABULL[0.00000097], ALGOBULL[1132.6035], AMPL[1.10995612], ATOMBULL[.00780667], BNB[0], EOSBULL[.0811645], ETH[0.31151159], ETHBULL[0.00000781], EUR[0.00], FTT[3.76230144], KIN[2], LINKBULL[0.00008947], LUNA2[0.03464046], LUNA2_LOCKED[0.08082775], LUNC[3.10591769], PAXG[0], STETH[0.00000001], SXPBULL[0.00090176], THETABULL[0.00001373], TRX[5.00062712], USD[0.00], USDT[0.00000001], USTC[.20793797], XTZBULL[.00083343] | | |
| 00357792 | | 1INCH-0325[0], 1INCH-20211231[0], AAVE-20211225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-20210326[0], ADA-20210624[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-0325[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], AVAX-0624[0], AVAX-20210326[0], AVAX-20211231[0], AVAX-PERP[0], BAL-20210625[0], BNB-0325[0], BNB-20210625[0], BNT[0], BSV-0930[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC[1.87606414], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CQFE[2999.7486742], DASH-PERP[0], DEFI-20201225[0], DOGE-12300[0], DOGEBEAR20210[0], DOT-20210326[0], DOT-20210625[0], DOT-20210926[0], DOT-PERP[0], ETH[0.00668332], EUR[-0.01], FIL-20210326[0], FIL-PERP[0], FTM-PERP[0], FTT[9.07412285], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-20210625[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LUNC-PERP[0], MATIC-PERP[0], MID-0325[0], MID-PERP[0], MTA-20210625[0], MTA-PERP[0], OKB-PERP[0], OMG-20211231[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[.00000001], RUNE-20201225[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[494.5561527], SRM_LOCKED[3986.86193226], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SXP-20201225[0], SXP-20210326[0], TRX[.000085], TRX-0624[0], TRX-PERP[0], UNI-20201225[0], UNI-20210326[0], USD[260.15], USDT[959667.64065882], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-20210326[0], XTZ-20210625[0], YFI-20210326[0], YFI-20210625[0], ZRX-PERP[0] | | |
| 00357804 | | APT[0], BNB[0.00824385], ETH[0], FIDA[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00856600], MATIC[0], NEAR[0], SOL[0], SOS[24557.06063248], TRX[.000006], USD[0.00], USDT[0.00002047], USTC[0] | | |
| 00357807 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0.00968222], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.14585062], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[0], COPE[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DENT-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00512431], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LQID-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (36516214783259849)/driostrada faces #1[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], POLIS[0], RAY[36.13297715], RAY-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[9.97375058], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STARS[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000029], TRX-PERP[0], UNI-PERP[0], USD[0.58], USDT[0.00000010], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YF[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00357815 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO[999.81], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.14565604], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[13460], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.08867], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.06282064], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00512382], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[7.45515923], LUNA2_LOCKED[17.39537155], LUNA2-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[148.9693024], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1257.61], USDT[2873.83889219], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00357822 | | BTC-PERP[0], ETH-PERP[0], FTT[25.0669504], SRM[10.0490286], SRM_LOCKED[40.03777552], TSLA-20211225[0], USD[0.00], USDT[31.40825653] | | |
| 00357830 | | AVAX[.05], BTC[0], ETH[0.00000626], ETHW[0.00000626], FTT[0], HT[0], LINK[0], LTC[0], SOL[.00000001], SOL_LOCKED[0.00000639], TRX[.000103], UNI[0], USD[0.00], USDT[1.41833158] | | |
| 00357842 | | AMPL-PERP[0], AXS-PERP[0], BTC[0.00009262], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[.9110716], DOGE-PERP[0], ENS-PERP[0], ETH[0.00000001], ETHW[0.00092397], FTT[.09277926], FTT-PERP[0], GAL-PERP[0], MATIC[0.89572800], NFT (288651308815986460/FTX AU - we are here! #42237)[1], NFT (308411986235850620/The Hill by FTX #8397)[1], NFT (337028283309614/5/FTX Crypto Cup 2022 Key #2101)[1], NFT (347843311503371/Coachella Spring 2022 #1 - we are here! #210966)[1], NFT (497017812161034807/Austria Ticket Stub #1491)[1], NFT (486335973776746664/FTX EU - we are here! #210939)[1], SOL[.00235161], SRM[1.28775287], SRM_LOCKED[7.71271668], STETH[0.00000066], UNI[0.00000001], USD[-0.00], USDT-PERP[0] | Yes | |
| 00357843 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PENDLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.06716371], SRM_LOCKED[2.37525991], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.25], USDT[0.00800022], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00357858 | | ETHBULL[0], LINKBULL[0], LUNA2[53.24266407], LUNA2_LOCKED[124.2328828], LUNC[11593702.1979702], USD[0.00], USDT[0.00005739] | | |
| 00357906 | | BICO[12], DOGEBEAR[719521.2], DOT[6.8], FTT[7.70005743], LUNA2[0.40951048], LUNA2_LOCKED[0.95552446], LUNC[89171.77], SXP[17.01974431], SXPBULL[221000], TRX[.000003], USD[0.00], USDT[0.00000026], WRX[51.9962] | Yes | |
| 00357957 | | 1INCH[323.93434779], 1INCH-PERP[0], AAVE[0], AAVE-2021062S[0], AAVE-PERP[0], ALCX[0], ALGO-PERP[0], ATLAS[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-2021062S[0], AVAX-PERP[0], BADGER-PERP[0], BAL-2021062S[0], BAND[0], BAND-PERP[0], BAO[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP[0], COMP-20210625[0], COMP-PERP[0], COPE[800], CRV[0], CRV-PERP[0], CUSDTBULL[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOT-20210625[0], ETH[149.18662000], ETH-20210625[0], ETH-PERP[0], ETHW[0.00077500], EXCH-PERP[0], FIDA[0], FIL-PERP[0], FTM[0], FTT[800.21272372], GBP[0.00], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOLY[0], HOLY-PERP[0], KNC[0], LINA[0], LINK[0], LINK-PERP[0], LTC[0], MATIC[0], MATIC-PERP[0], MID-20210625[0], POLIS[0], RAY[130.01243482], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], SECO[0], SLP[0], SNX[0], SNX-PERP[0], SPELL[0], SRM[8.57607461], SRM_LOCKED[206.24090773], SUSHI[0], SUSHI-20210625[0], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], TOMO[0], TRX[0], USD[189944.03], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | 1INCH[300], ETH[100], USD[182419.54] |
| 00357958 | | BTC[0], BTC-20210625[0], BTC-PERP[0], EOS-20201225[0], EOS-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FTM[500], FTT[58.23463087], FTT-PERP[0], GRT[364], GRT-PERP[0], HXRO[.800145], LINA[7.71772], LINA-PERP[0], LINK-PERP[0], LUNA2[0.01169765], LUNA2_LOCKED[0.02729453], LUNC[2547.19], NFT (411848841370256698/Chart 1)[1], NFT (433150735284686460/Chart Art Hybrid #2)[1], NFT (441996879643146225/Chart 2 playback )[1], NFT (522299025816963353/Chart 1 #2)[1], PUNDIX[0], SOL[6.38075576], SOL-PERP[0], SRM[368.937594], SRM-PERP[0], SUSHI.49305075], THETA-PERP[0], USD[1.13], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0] | | |
| 00358001 | | ADA-PERP[0], BTC-PERP[0], BTC[0.42864488], BTC-PERP[0], DOT-PERP[0], ETH[0], ETHW[0], FTT[0], LUNA2[13.7771343], LUNA2_LOCKED[32.1466467], SOL-PERP[0], USD[0.00], USDT[0.00027754] | | |
| 00358027 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ALCX-PERP[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-20210625[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00059129], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTC-MOVE-WK-20210910[0], BTMX-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-20210625[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210625[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-20210924[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], OMG-20210625[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SRM[18.69854222], SRM_LOCKED[68.4424758], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[1.75], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00358031 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOMBULL[9555410], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0.10000000], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC[1.18386132], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.0195796], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0068421], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[.63730016], SRM_LOCKED[2.42269984], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1978.61], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00358035 | | CVX-PERP[0], DEFI-PERP[0], LUNA2[0.00081535], LUNA2_LOCKED[0.00190248], SLP[0], USD[414.75], USTC[.115417] | | |
| 00358068 | | AAVE[.0081278], ATLAS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[.449926], GALA-PERP[0], LOOKS-PERP[0], MAPS[0], OXY-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM[4.5933753], SRM_LOCKED[27.73013211], SRM-PERP[0], USD[4.45], USDT[0.00001897] | | |
| 00358076 | | 1INCH-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20210326[0], BAL-PERP[0], BCH-20210326[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DOGE-20201225[0], DOGE-20210326[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIL-20201225[0], FIL-PERP[0], FTT[81.1112187S], FTT-PERP[0], GBP[0.00], GRT-20210326[0], GRT-20210924[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[25.71824272], LUNA2_LOCKED[60.00923302], MATIC-PERP[0], MID-20201225[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX[80249], TRX-PERP[0], UNISWAP-PERP[0], USD[101220.41], USDT[0.00000002], XLM-PERP[0], XRP-20201225[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00358081 | | BNB[0], BTC[0], ETH[0], EUR[0.01], LTC[0.01256246], LUNA2[0.61501071], LUNA2_LOCKED[1.43502499], SHIB[0], TRX[.000777], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00358088 | | ALGOBULL[6996.2], LINKBULL[290.31192], LUNA2[0], LUNA2_LOCKED[7.95405182], MATICBULL[.023418], SUSHIBULL[99.84], SXPBULL[5891308.900943], TRX[.00001], USD[0.00], USDT[0] | | |
| 00358093 | | BNB-PERP[0], BTC-PERP[0], DOGE[15], FTT[.03429799], LUNA2[2.99206356], LUNA2_LOCKED[6.98148164], MAPS[.9692], REN-PERP[0], SRM-PERP[0], USD[204.96], XMR-PERP[0], XRP-PERP[0] | | |
| 00358160 | | FTT[7], RAY[0], SRM[20.05509077], SRM_LOCKED[34819303], USD[106.15], USDT[0.00000001] | | |
| 00358183 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ALTO-PERP[0], ATOM[0], ATOM-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00016757], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA[0], LUNA[0.03181321], LUNA2_LOCKED[.12089750], LUNC[36911664], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.66887143], SOL-20211231[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[20721.88], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[.17242451], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00358187 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00007972], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0.20219225], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.14761497], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL[0.00495409], SOL-PERP[0], SPELL[0.00000001], SPELL-PERP[0], SRM[0.01979833], SRM_LOCKED[.0897995], SRM-PERP[0], STG-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-1021.17], USDT[4267.84373614], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00358209 | | ANC-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[.94320824], LUNA2_LOCKED[6.8674859], LUNC-PERP[0], ONE-PERP[0], ROSE-PERP[0], SOL[.00104854], SOL-PERP[0], TRX-PERP[0], USD[-0.28], USDT[0.28000000], YFI-PERP[0] | | |
| 00358238 | | BNB[0], BTC[0], CONV[250549.03298433], ETH[0], FTT[64.69844773], FTT-PERP[0], MATIC[0], RNDR[90.0000000], REN-PERP[0], SOL[120.53212279], SRM[513.60491206], SRM_LOCKED[7.50786543], TRX[.000053], UBXT_LOCKED[23.310574S], USD[2.97], USDT[0] | | |
| 00358262 | | 1INCH[.91858053], AAVE[0.00924389], AGLD[.04432859], ALICE[.098689], AMC[.099069], AUDIO[4.03064303], AVAX[0.00133074], BABA[.0046181], BADGER[0.66797444], BAR[.499582], BCH[0.00094699], BIL[.04862], BNB[0], BTC[0.00077567], C98[.9496614], CHZ[0.20498494], CITY[.399791], COIN[.00811], CRO[0], DENT[83.29519801], DFL[49.992571], DKNG[.00161648], DOGE[.82311], DOT[0.08471468], ETH[0], FIDA[.1184992], FIDA_LOCKED[.28292189], FRONT[3.99741188], FTT[2.09952500], GDX[.009411], GLD[.00698081], GRT[28.3314413], HGET[0.90615258], HOOD[.001849], MXQ[.76109204], KIN[2453.812832], LINK[.08304383], LTC[0], LUNA2[0.01226641], LUNA2_LOCKED[.2865989], LUNC[1998.280119T], MANA[.98955], MEDIA[0.00000002], MTA[.89664], NIO[.00462], NVDA[0], OMG[0], POLIS[1.44867159], PROMO[0.00920559], PSG[.399791], RAY[1.26847989], REEF[0], SAND[0.99135T], SECO[0], SHIB[0], SLP[128.9873], SLV[0.00884T], SOL[0.00000613], SRM[2.04350619], SRM_LOCKED[2.26483808], SUN[.8648S.486], SUSHI[1.00066629], TRX[.000016], USD[0.34509945], USD[53.36], USDT[0.00003], WRX[.9754634], XRP[.474433] | | |
| 00358287 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02589761], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02657630], LUNA2_LOCKED[0.06624470], LUNC[382.77], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.14472944], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.31], USDT[-1.61976745], XRP-PERP[0] | | |
| 00358295 | | BTC[36.89758613], ETH[0.64609103], ETHW[0.64259830], FTT[25.095231], TRX[.000001], USD[0.00], USDT[0.00001206] | | ETH[.63754] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00358366 | | ETH[.00041897], ETHW[.00041897], LUNA2[0.96632695], LUNC[210419.73], USD[0.01] | | |
| 00358377 | | BTC[0], ETH[0], FTT[3.00000003], SOL[0], SRM[60.76135217], SRM_LOCKED[3798.17872515], USD[370069.02] | | |
| 00358380 | | AAPL[5.1700007], AAVE[0], AMD[91.91], AMZN[201.79214828], AMZNPRE[0], ATOM-PERP[0], BABA[12.605], BNB[0], BOBA-PERP[0], BTC[0.00004537], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DAI[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00002384], FB[237.7800079], FIDA-PERP[0], FIL-PERP[0], FTT[1000.05422200], GLMR-PERP[0], GOOGL[11.46301774], ICP-PERP[0], LEO[6380.8226180], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MRNA[6.56], NEO-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL[0.00000001], SOL-PERP[0], SPY-1230[0], SPY[15.84603458], SQ[5], SRM[8.92358968], SRM_LOCKED[978.23499566], SRM-PERP[0], STETH[0.00000001], TRX[0], UNI[0], UNI-PERP[0], USD[3.72], USTC-PERP[0], WBTC[0.00007234], XLM-PERP[0], XRP-PERP[0] | Yes | LEO[6384.478337] |
| 00358421 | | ADA-PERP[0], AMZN-20201225[0], APE-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20201208[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[25.99807294], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00027162], LUNA2_LOCKED[0.00063379], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MSTR-20201225[0], NIO-20201225[0], RAY[.5939726], SAND-PERP[0], SOL-PERP[0], SPY-20201225[0], SRM[7.48401158], SRM_LOCKED[30.14701196], TRX[.001081], TSLA-20201225[0], USD[21.78], USD[T[0.00837393], USTC[0.03844987], WAVES-PERP[0], XRP-PERP[0] | | |
| 00358438 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20201225[0], ADA-20210326[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20210624[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], ENJ[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC[0], KSHIB-PERP[0], LINK[.00000001], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[24.98758696], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MID-20210924[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[.00000001], SHIB-PERP[0], SLP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TSLAPRE[0], UNI-PERP[0], UNISWAP-20210924[0], USD[ -2.54], USD[T[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00358455 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[1.92793121], LUNA2_LOCKED[4.49850615], LUNC[419811.08], USD[0.00] | | |
| 00358468 | | ALCX[.40775724], BNB-PERP[0], BOBA[.44407], BULL[0], CEL[0.08552364], CONV[3590.00000254], COPE[183.96552], EMB[729.5912], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[1.49], FTM-PERP[0], FTT[1017.69019167], FTT-PERP[0], KIN[1790008.95], LRC[.6787], LTC-PERP[0], LUA[4145.618895], MTA[271.83816], OMG[.44407], REEF[18279.11745], SKL[958.513365], SRM[473.95857618], SRM_LOCKED[453.32142382], SXP[285.7014285], UBXT[1291968.808481135], UNI[20.0001], USD[87563.76], XRP-PERP[0], XTZBULL[0] | | |
| 00358471 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[1.05334143], CAKE-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[11.98527233], ETH-PERP[0], FIDA-PERP[0], FTT[2.50824050], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0.00000001], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[T[0.00000012], XMR-PERP[0], XRP-PERP[0] | | |
| 00358487 | | AAVE-PERP[0], ADA-PERP[0], AGLD[.0061825], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[1.55182325], AVAX-PERP[0], BAO[11433.0875], BOBA-PERP[0], BTC[0.0000001], BTC-PERP[0], BULL[0.46236628], CEL-PERP[0], CHZ-PERP[0], CHZ-PERP[0], DAI-PERP[0], DENT[0], DGLD[0.0694657], DFL[.0279], DOGE[.47755072], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[.0007155], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[10.51382155], FTT-PERP[0], FTXDXY-PERP[0], GAL[.0033], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[12.5786015], LUNC[1173864.4112294], LUNC-PERP[0], MANA-PERP[0], MATIC[1.76520864], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [309076354174822089/FTX EU - we are here# #263447][1], NFT [318108673804483374/FTX EU - we are here# #263420][1], NFT [475898549124052323/FTX EU - we are here# #263400][1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PSY[5000], PUND[0], OSB[6355], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND[.05135], SAND-PERP[0], SHIB[7799191.93], SHIB-PERP[0], SLP-PERP[0], SLRS[.030201], SNX-PERP[0], SOL[9.540532T], SOL-PERP[0], SOS[0.00000001], SPELL[900549.17191], SRM[971.17370518], SRM_LOCKED[11.09226098], SRM-PERP[0], STEP[.04880247], STEP-PERP[0], STMX[8.45853], SUSHI-PERP[0], SXP[0.09671024], TLM-PERP[0], UNI[0.08827636], UNI-PERP[0], USD[0.01], USD[T[1.69788271], USTC-PERP[0], XMR-PERP[0], XRP[.70873], XRPBULL[.00068399], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00358489 | | AVAX[.00000001], ETH[.00000001], FTT[0.17609383], LUNA2[0.00224082], LUNA2_LOCKED[0.00522859], NFT [367598536711151053/FTX EU - we are here# #174169][1], NFT [390866007714954735/FTX EU - we are here# #6855][1], NFT [536532998685835976/FTX EU - we are here# #6710][1], SOL[.00000001], SXPBULL[97.3128513], TRX[.700013], USD[207.90], USD[T[0.92072815], USTC[.3172] | | |
| 00358490 | | AAVE-PERP[0], AUD[137.85], BRZ-PERP[0], BTC[0.00010716], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[25.31941429], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.63861345], LUNA2_LOCKED[3.82343139], LUNC[356811.53], MATIC-PERP[0], OMG-PERP[0], SNT-PERP[0], SNX[0], SNX-PERP[0], USD[247.79], USD[T[6460.72638848], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00358512 | | BTC[0.00008148], DAI[0.00000004], ETH[0], FTT[25.08900276], USD[6582.72] | | |
| 00358518 | | BULL[0], DEMSENATE[0], FTT[0.02581529], SOL[.00595707], SRM[1.05799701], SRM_LOCKED[.74117873], SUSHI[.4755], USD[0.94] | | |
| 00358601 | | ALGO-PERP[0], ATLAS[999.9195], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[250], DOGE[4033.04613], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[16.13360824], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA23.69425038], LUNA2_LOCKED[8.61991755], MAPS[796.82292], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[164.50645391], SRM_LOCKED[3.52590039], SXP-PERP[0], UBXT[1051.806T164], USD[0.36], USD[T[1.77112464], USTC[522.9380967], XLM-PERP[0], XRP-PERP[0] | | |
| 00358608 | | ADA-PERP[0], ALGOBULL[1258050.6], BNBBULL[0.00000230], BSVBULL[1000000], BTC[0], BULL[0], DOGEBULL[50.03096757], ETHBULL[1.94563026], LUNA2[1.92566227], LUNA2_LOCKED[4.49321197], LUNC[419317.014627], MATICBULL[250], RAY-PERP[0], SHIB-PERP[0], STMX-PERP[0], TOMOBULL[1005085.731], TRX[.000011], USD[0.00], USDT[0.00000001], VETBULL[1009.8081] | | |
| 00358629 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DFL[7.6246], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06810029], GRT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER[.75116041], MNGO[4.65036326], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLRS[.84403222], SNX-PERP[0], SNY[.66462199], SOL[0], SOL-PERP[0], SRM[4.68320362], SRM_LOCKED[19.19170286], SRM-PERP[0], TRX[.00000004], USD[6.38], USD[T[145.04499216], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00358644 | | APE-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH[0.00025092], ETH-PERP[0], ETHW[0.35025092], LTC-PERP[0], LUNA2[2.36770583], LUNA2_LOCKED[5.52464694], RAY-PERP[0], SOL-PERP[0], TRX[5665.000008], USD[0.20], USD[T[0], VET-PERP[0], XRP[0.20490354], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00358706 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-000[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-0624[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00039344], ETH-PERP[0], ETHW[0.00039343], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00001667], LUNA2_LOCKED[0.00003890], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[0.00294802], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSH-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.34], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00358707 | | ALGO[.175684], BNB[0], BTC[0.15325075], ETH[0.10210540], ETHW[0.00094073], LINK[0], LUNA2[13.66691144], LUNA2_LOCKED[31.88946002], MATIC[0.00000001], SOL[0], TRX[.000197], USD[1.71], USD[T[0.00000001], XRP[0] | | |
| 00358710 | | AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00024195], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0409[0], BTC-MOVE-20210810[0], BTC-MOVE-20210812[0], BTC-MOVE-20210814[0], BTC-MOVE-20210817[0], BTC-MOVE-20210906[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COPE[.000005], DOGE-20210924[0], DOGE[.99981], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH[0.0025], FIDA-20210825[0], ETH-1230[0], ETH-20210326[0], ETH-PERP[0], ETHBULL[0], FIDA[.66285324], FIDA_LOCKED[.90161596], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.20768639], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[.48425417], LUNA2_LOCKED[1.12688348], LUNC[310643.36], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[190], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[.00805413], SOL-20210924[0], SOL-20211231[0], SOL-PERP[.30], SRM[206.98938207], SRM_LOCKED[5.37947615], SRM-PERP[0], STEP[1451.96279389], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP[50], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000808], TRX-PERP[0], USD[561.63], USD[T[1394.32850459], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00358724 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BIT-PERP[0], BNB[0], BNBBEAR[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000007], BTC-0624[0], BTC-0930[0], ETHBULL[2.73174005], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FILPERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000004], FTT-PERP[0], GAL4-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-20210625[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.04749358], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBS-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.12878781], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[5.08], USDT[0.00000010], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00358739 | | 1INCH-PERP[0], AAVE[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[2.07], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.005623], BNB[0.00000002], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0510[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210730[0], BTC-PERP[0], DAI[0.00001], DOGE[0], DOGE-20210610[0], DOGE-PERP[0], DOT[0], DOT-20210423[0], DYDX[0.00000001], ETC-PERP[0], ETH[0.00018485], ETH-PERP[0], ETHW[0.00018486], ETHW-PERP[0], FIDA[1], FIDA-PERP[0], FLOW-PERP[0], FTM[0.46978286], FTM-PERP[0], FTT[0.09820876], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00607024], LUNA2_LOCKED[0.01416360], LUNC[0.00477218], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MBS[0.0518], MER-PERP[0], NEAR-PERP[0], NFT [499862027036635767#FTX AU - we are here! #20916[1], NFT (532738364934581344/USDC Airdrop)[1], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[1], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0.02774020], SOL-PERP[0], SPELL-PERP[0], SRM[1.5061254], SRM_LOCKED[0.09870198], SRM-PERP[0], STARS[.366936], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-1230[0], TRX[9999.591368], TRX-PERP[0], USD[17799.87], USDT[11.67007610], USDT-PERP[0], USTC[0.85926924], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | Yes | |
| 00358747 | | 1INCH[0], AAVE[0], ALGO[0], AVAX[0], BAND[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0], COMP[0], CRV-PERP[0], ETH[0], FTM[0], FTT[0.33381347], FTT-PERP[0], GRT[0], HT[0], KNC[0], LINK[0], LTC[0], LUNA2_LOCKED[27.79305514], LUNC[0], LUNC-PERP[0], MATIC[0], MKR[0], NFT (293247532634360090/FTX EU - we are here! #5168Z)[1], NFT (329702023185060601/FTX EU - we are here! #5150T)[1], NFT (562894444346560824/FTX EU - we are here! #4927-1)[1], RSR[0], RUNE[0], RUNE-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[.612234], SRM_LOCKED[0.52389228], SUSHI[0], SXP[0], TOMO[0], TRX[0], UNI[0], UNI-PERP[0], USD[0], USDT[0] | | |
| 00358749 | | AAVE[0.52738655], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[300003], ALGO-PERP[0], ALICE-PERP[0], ASDBULL[14.00007], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[29.5006715], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[176763.1986457], BCH[0.00071940], BEAR[1], BNB[0.0032667], BNB-PERP[0], BTC[0.07254008], BTC-PERP[0], C98[180.000855], CAR-PERP[0], CHR-PERP[0], COPE[0.0007976], CRV[9.35605156], CRV-PERP[0], DOGE[3.008333], DOGE-PERP[0], DOT[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.22139427], ETH-PERP[0], ETHW[0.23139426], FTM[0.00288], FTM-PERP[0], FTT[154.16280756], FTT-PERP[0], GAL4-PERP[0], GRT[.4516987], GRTBULL[0.00000093], GRT-PERP[0], HT-PERP[0], KNCBULL[0.00005], KNC-PERP[0], LINK[2.00611653], LINKBULL[0.00004378], LINK-PERP[0], LRC-PERP[0], LTC[0.00566454], LTC-PERP[0], LUNA24.76195885], LUNA2_LOCKED[11.11123731], LUNC[15.3432718], LUNC-PERP[0], MANA1.00018], MANA-PERP[0], MATIC[100.29507369], MATICBULL[2.00502197], MATIC-PERP[0], MBS[0.02005565], MTA-PERP[0], OMG[50.000925], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN[.39002], RSR[.00835], RUNE[1.1036035], RUNE-PERP[0], SAND-PERP[0], SHIB[85700428.5], SHIB-PERP[0], SNX-PERP[0], SOL[.0050568], SOL-PERP[0], SPELL-PERP[0], SRM[15.59688779], SRM-PERP[0], STG[.76022915], STX-PERP[0], SUSHI[9.83815999], SUSHIBULL[.00225625], TOMO-PERP[0], TRX-PERP[0], USD[15317.44], USDT[0.00867200], VET-PERP[0], XLM-PERP[0], XPLA[1000], XRP[.88], XRP-PERP[0], XTZ-PERP[0], YFE[0.0636934] | Yes | |
| 00358782 | | 1INCH[0], ALICE-PERP[0], ATOM-PERP[0], AURY[44], AVAX-PERP[0], BAND[20], BNB[.62], BNB-PERP[0], BTC[0.11031262], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR[724], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[18], DYDX[24.3], DYDX-PERP[0], EDEN[333.3], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000148], ETH-PERP[0], ETHW[0.00000147], FIL-PERP[0], FTM[176], FTM-PERP[0], FTT[30.6], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[.00224062], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SGD[0.00], SKL-PERP[0], SOL[9.60000000], SPELL-PERP[0], SRM[.09824148], SRM_LOCKED[.53096698], STOR[.667.1], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UBXT_LOCKED[55.79337746], UNI-PERP[0], USD[30.54], USDT[0.03938147], WAVES[51.5], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00358787 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.06679023], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.06857142], FTT-PERP[0], GRT-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[2.35986722], SRM-PERP[0], SSX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1-12], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00358789 | | ATLAS[200.19099855], BAO[2], GBP[547.87], KIN[4], LUNA2[0.08445727], LUNA2_LOCKED[0.19706698], LUNC[18390.75], RSR[601], UBXT[2], USD[0.00] | | |
| 00358795 | | AAVE-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000001], COMP-PERP[0], DAI[.05647673], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[.00013672], FTT[0.00569379], LINKBULL[0], LINK-PERP[0], SLV-20210326[0], SNX-PERP[0], SRM[4.0532416], SRM_LOCKED[878.0334666], USD[3.35], YFI-PERP[0] | | USD[3.33] |
| 00358796 | | AVAX-PERP[0], DAI[.00723239], DOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNA2[0.70644002], LUNA2_LOCKED[1.84836005], TRX[.000004], USD[0.00], USDT[0], USTC[100] | | |
| 00358810 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.00481018], USD[0.38], USDT[0] | | |
| 00358814 | | BAL[0.00976625], BNB[0], BTC[0], CHZ[4.05503192], ETH[0.00000001], FTT[0.22423906], KNC[0.00575477], LTC[0], RUNE[0.06346642], SNX[0.08390139], SRM[2.65840412], SRM_LOCKED[11.87605564], USD[0.00], USDT[1000.45625627], YFI[0] | | |
| 00358815 | | AGLD[5.69898858], ALGO[14], ALGO-PERP[0], ATLAS[329.989524], ATOM-PERP[0], AURY[1.9996464], AVAX-0930[0], AVAX[1], AVAX-1230[0], AVAX-PERP[0], BAND-PERP[0], BOBA[7.399388], BTC-PERP[0], DOGE-20210610[0], DENT[8498.632], DMG[385.1], DOGE-PERP[0], DOT[1.49991], DOT-PERP[0], EDEN[23.999406], EGLD-PERP[0], ENJ[0.99928], ENS[.99982], EOS-PERP[0], ETH[1], ETH-PERP[0], FIL-PERP[0], FTT[1.999451], FTT-PERP[0], GALA[419.9712], HMT[22.998254], HUM[29.989524], IND[33.90388], INJ-PERP[0], JET[39.99622], KNE41000], KSHIB-PERP[0], LDO[4], LINA[419.972064], LTC-PERP[0], LUNA2_LOCKED[0.00002335], LUNC[2.179787], LUNC-PERP[0], MANA[24.99928], MAPS[48.99442], MATIC[20], MBS[40.995608], MKR-PERP[0], MNGO[199.973162], OGN[0.99633], OKB-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS[5.8997904], RAY-PERP[0], RSR[0.99984], RUN-PERP[0], SAND[20], SOL[.99742], SPELL[9998.2], SPELL-PERP[0], STEP[186.775738], STG-PERP[0], TRX[179.57982576], TRYB-PERP[0], UMEE[290], USD[795.91], USDT[0.50617562], XLM-PERP[0], XRP-0930[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00358821 | | APE[85.00751336], ASD-PERP[0], AVAX[.1], AXS-PERP[0], BLT[7164.89935], BOBA[8.5], BTC[0.06958458], DOGE-PERP[0], ETH[0.11622189], ETH-PERP[0], ETHW[0.00070553], FTM[.4994], FTT[30.087112], GMT-PERP[0], HT[0.01355624], HT-PERP[0], LUNA2[0.16680830], LUNA2_LOCKED[0.38921938], LUNC[36322.86], LUNC-PERP[0], MATIC[8.93382701], MEDIA-PERP[0], OMG[8.82179610], ONE-PERP[0], SOL[10.34773029], TRX[.000005], USD[920.65], USDT[5.60988487] | | MATIC[8.841574], OMG[8.810732], USDT[.601791] |
| 00358823 | | ADA-20201225[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX.099696], BAO-PERP[0], BNB-PERP[0], BTC[.000009], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA24.58438618], LUNA2_LOCKED[10.6967891], LUNC[998249.291319], MTA-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[44.15], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0] | | |
| 00358827 | | BTC[0], EUR[0.00], FTT[0.00053243], MEDIA[0], OXY[0], RAY[430.18302453], SRM_LOCKED[2.36558694], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00358843 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX[0.04715835], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], CHZ-PERP[0], COMP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[0.58447186], FIDA_LOCKED[3.38285449], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.64557746], LUNA2_LOCKED[1.50634742], MNGO[0], OXY[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[0.43018140], SRM_LOCKED[0.64777042], SRM-PERP[0], STG[1000.05615708], SUSHI-PERP[0], TRX-PERP[0], UBXT_LOCKED[12.61140132], USD[0.00], XAUT-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00358853 | | CEL[.01702], ETC-PERP[0], EUR[0.57], FTT[.6], KIN-PERP[0], LINA[6.494], LUNA2_LOCKED[250.9078981], MATIC-PERP[0], SPY-1230[0], SXP-PERP[0], TRX[.000004], USD[7291.70], USDT[7763], XPLA[5.25] | | |
| 00358876 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA[184.41728986], ADA-PERP[0], ALGO[15.24289535], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ASD[27.24486602], ASD-PERP[0], ATOM[0.13491437], BAL[0.47985292], BNB[0.00000628], BCHA[0.11841326], BEAM[3.48772321], BNB[0.04815105], BNB-20210625[0], BNB-PERP[0], BNB-20210625[0], BNT[0.53976], BRZ[0.00057034], BTC[0.00074800], BTC-PERP[0], BTT[3099.71792566], BULL[0], BVOL[0.00005726], CHZ-PERP[0], CORE[0.00674081], CREAM[0], CREAM-PERP[0], CRV-PERP[0], CUSD[148.71167874], DAI[0], DAI-PERP[0], DEFI-PERP[0], DENT[0], DENT-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00005593], ETH-20210625[0], ETH-PERP[0], ETHW[0.00001143], ETH-MOVE-0916[0], ETH-MOVE-0917[0], ETHW-PERP[0], FIDA[5.05646928], FTT-PERP[0], GRT-PERP[0], HBAR[30.00147809], HT[0.20323137], HT-PERP[0], KIN-PERP[0], KNC[-.57.05], KNC-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], MAID[3.26519500], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00001695], MATIC-PERP[0], MTH[102.26099049], MKR[0.00000472], MTA[0.85360648], MTA-PERP[0], NEAR-PERP[0], NFT(480214551), NFT-PERP[0], OKB[0.13276688], OKB-20210625[0], OKB-PERP[0], OMG[0.00037916], OMG-PERP[0], ONT-PERP[0], OXY[0.11664807], ZECBULL[0], ZEN[0.07461572], ZIL-PERP[0] | | |

Amended Schedule F - Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00358908 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000251], BTC-0624[0], BTC-MOVE-0214[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0624[0], ETH-0930[0], ETH-20210523[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[150.26409578], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-20210326[0], GME-20210625[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA[.87445], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MSTR-20210326[0], MSTR-20210924[0], NEAR-PERP[0], NEO-PERP[0], NIO-1230[0], NIO-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00047876], SOL-0930[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.66118781], SRM_LOCKED[64.52833132], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000028], TRX-PERP[0], TSLA-20210326[0], TSLA-20210625[0], UNI-PERP[0], USD[311.42], USDT[595.65339938], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00358935 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00436124], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00092353], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[39.68327964], SRM_LOCKED[0], SUSHI-PERP[0], THETA-20201225[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-60.46], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00358973 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-20210625[0], BNB-PERP[0], BOBA[.5], BSV-20211231[0], BTC[0.00215024], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.08502000], ETH-20210624[0], ETH-PERP[0], ETHW[0.08502000], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00274926], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], NFT[0], OMG-20211231[0], OMG[.5], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.00942175], SRM_LOCKED[.04517445], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[4818.99], USDT[0.00563550], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[-0.00000302], YFI-PERP[0], ZEC-PERP[0] | | |
| 00358975 | | ATOM[.04], BTC[0], ETH[0], LUNA2[0.00732424], LUNA2_LOCKED[0.01708990], LUNC[1594.87], STG[.11346], USD[3.10], USDT[0] | | |
| 00358990 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00000347], SRM_LOCKED[.00486973], SRM-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00015530], VET-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00358996 | | ATOM-20211231[0], AVAX[0.08738491], AVAX-20211231[0], BAND-PERP[0], BTC[0.00075362], CRV-PERP[0], DOGE-20210625[0], DOGE[.3], ETH[.07764148], ETH-20210326[0], ETHW[0.00022658], EUR[300.32], FTM[.7884], FTT[1.667246], LUNC-PERP[0], MATIC-PERP[0], RAY[.195744], RAY-PERP[0], SHIB-PERP[0], SOL[0.05049907], SOL-0325[0], SOL-1230[-81.53], SOL-20210625[0], SOL-20211231[0], SRM[6.23433427], SRM_LOCKED[19.56975701], SUSHI-20210225[0], SUSHI-20210326[0], SUSHI[2.136], SUSHI-PERP[0], UNI-20201225[0], USD[8367.08], USDT[3.52665841], YFII-20201225[0], YFI-PERP[0] | | EUR[0.30], USD[5.00], USDT[3.3189713] |
| 00359011 | | BADGER[.0023967], BAO[373.41], COPE[.64594], DFL[9970], FIDA[.8975], HXRO[.13766], LUA[.076051], MEDIA[.0066144], RAY[.76595812], SOL[.006107], SRM[2.86687386], SRM_LOCKED[0.95166022], SUSHI[.28330608], TRX[.834522], USD[1.86], USDT[0.00849500] | | |
| 00359017 | | ADA-PERP[0], ALICE[.06182], ALICE-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00007102], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.09064], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LUNA2[0.32073347], LUNA2_LOCKED[0.74837809], LUNC[89840.38843218], MATIC[.08642], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[.059612], SOL-PERP[0], SUSHI-PERP[0], TRX[.888009], TRX-PERP[0], TRY[2.06], USD[0.48], USDT[77.65505001], XRP[.98933], XRP-PERP[0], XTZ-PERP[0] | | |
| 00359026 | | ADA-PERP[0], BTC[0.00009087], BTC-PERP[0], CHZ-PERP[0], CRV[.57574], ETH[0], FTT[25.07288000], FTT-PERP[0], LUNA2[0.00693058], LUNA2_LOCKED[0.01617137], LUNC[1509.15], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0], USD[3211.38], USDT[0.00307000] | | |
| 00359033 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], BTC[.00121488], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0050581], RAY[.80944306], RAY-PERP[0], SOL-PERP[0], TRX[.000079], USD[15513.53], USDT[1273.77435581] | | |
| 00359051 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002608], LUNC-PERP[0], OMG-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00359071 | | ALGO-PERP[0], AVAX-PERP[0], BEAR[0], BNB[0.00000031], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP[.00004967], COMP-PERP[0], DOGE-20210326[0], DOT[0.01241742], DOT-PERP[0], ETH[0.00006683], ETHBEAR[857144.35.71428571], ETHBULL[0], ETH-PERP[0], ETHW[0.00003850], FTM[20.72795648], FTM-PERP[0], FTT[.00698568], FTT-PERP[0], LINK[0], LTC-PERP[0], LUNA2[0.36450788], LUNA2_LOCKED[0.85051839], LUNC[1.17422163], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0.00000001], MATICBULL[5286.51538915], MATIC-PERP[0], MKR[0.00074233], NEAR-PERP[0], RUNE-PERP[0], SAND[0.00000001], SAND-PERP[0], SLP[160.73328571], SOL-PERP[0], STETH[0], TRX[0.81374334], TRX-PERP[0], UNI-PERP[0], USD[1.50], USDT[0.09970483], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | FTM[18.44151525] |
| 00359113 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.75969268], LUNA2_LOCKED[1.77261627], LUNC[1905644.682594], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SEOO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.38], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00359144 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00010951], AVAX-0593[0], AVAX-0593[0], BADGER-PERP[0], BAT-PERP[0], BCH-0930[0], BNB[-0.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[3.03061119], LUNA2_LOCKED[7.07426171], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [450168108697152223/FTX EU - we are here! #268836][1], NFT [450168108697152223/FTX EU - we are here! #268836][1], OKB[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], UNI-PERP[0], USD[-0.35], USDT[0.00000001], USTC[0], VET-PERP[0], WAVES-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00359158 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[25.04070127], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OLY20212[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.93209472], SRM_LOCKED[201.91503066], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRX[.000043], TRX-PERP[0], UNI-PERP[0], USD[-1.63], USDT[2.12504503], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00359164 | | BTC[0.00000334], FTT[.00201712], LUNA2[0.00361158], LUNA2_LOCKED[0.00842703], SUSHI[0.013589], USD[481.98], USDT[919.68853181], USTC[0.51123726], YFII[0] | Yes | |
| 00359219 | | ADA-PERP[0], ALPHA[.00000001], BAND[.00000001], BTC-PERP[0], COMP[0], DOGE-PERP[0], ETH[-0.00030088], ETHBULL[0.00000001], ETHW[-0.00000883], FTT[0.00004478], FTT-PERP[0], GRTBEAR[0], GRT-PERP[0], LTC[0.00000001], LTC-PERP[0], OXY[0], SOL-PERP[0], SRM[32.64451381], SRM_LOCKED[.83709783], SRM-PERP[0], USD[0.00], XLMBULL[0.00000001], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00359245 | | BNB[0], BTC[0], DOGE[0], ETH[0.00027667], ETHW[0.00027667], FTT[151.04182177], HKD[0.54], LINK[0.03151950], LUNC[.0005], SOL[104.65832663], SRM[4.99993531], SRM_LOCKED[19.00253039], TSLA[.00000001], TSLAPRE[0], TSM[0], USD[5.36], USDT[0] | | SOL[102.022961] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00359260 | | AAVE-0624[0], AAVE-20210326[0], AAVE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM[1000.0062], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00007763], BTC-0325[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT[0.03324051], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0.00349747], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH[6.87091225], ETH-PERP[0], ETHW[0.00019634], FIL-PERP[0], FTM-PERP[0], FTT[1000.05244832], FTT-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[45125.45546588], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], PAXG[0.00003381], PEOPLE-PERP[0], POLIS[201.89619146], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[155.39962966], RUNE-PERP[0], SHIB-PERP[0], SKA-PERP[0], SOL-PERP[0], SRM[95.12811151], SRM_LOCKED[691.68941893], SRM-PERP[0], SUSHI-PERP[0], SXP-20210326[0], UNI-PERP[0], USD[30000.60], USDT[3.89925401], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YF[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00359267 | | BTC[0], BULL[0.00000686], DOT-PERP[0], ETHBULL[0.00008043], FTT[.099829], LUNA2[0.37574558], LUNA2_LOCKED[0.87673968], LUNC[81819.3913614], LUNC-PERP[0], MATICBEAR2021[.39353], MATICBULL[.046411], SHIB-PERP[0], SRM[1.10969647], SRM_LOCKED[3.15151683], STX-PERP[0], TRX[.000023], USD[0.01], USDT[0] | | |
| 00359275 | | APT-PERP[0], AR-PERP[0], BNB[0], BNBBULL[0], BOLSONARO2022[0], BRZ[144171], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIDA[.014532], FIDA_LOCKED[.15860641], FTT[.000049354], FTT-PERP[0], LINK[0], LTC-PERP[0], SOL[0.00005561], SOL-PERP[0], SRM[.00822372], SRM_LOCKED[4.75056988], SUSHI[0], SUSHI-PERP[0], UNI[0], USD[16], USDT[0.00000002] | | |
| 00359293 | | BNB[.0094], BNBBULL[.00005], BOBA[.001741], DOGEBULL[.00303885], ETHBULL[0.00007714], FTT[6.015586], ICP-PERP[0], MNGO[.691892], PTU[.008925], SOL[.00029535], SOL-PERP[0], SRM[5.72209004], SRM_LOCKED[25.39400431], TRX[.000142], USD[39.04, USDT[0.88999826] | | |
| 00359294 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], AUD[106257.37], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DEMSENATE[0], DOGE[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOGAN2021[0], LTC[0], LTC-PERP[0], LUNA2[0.01274421], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MNGO[0], OLY2021[0], OMG-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00190264], SOL-0930[0], SOL-PERP[0], SRM[5.65826278], SRM_LOCKED[12.56420735], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRUMPFEB[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[-0.01], USDT[0], USDT-PERP[0], YF[0], YFI-PERP[0] | | |
| 00359297 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[.66585342], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-0930[0], CEL-PERP[0], COMP-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[0.08081962], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MATIC[0], MATIC-PERP[0], NFT (401983816235618734/Magic Eden Pass)[1], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SRM[3.30709064], SRM_LOCKED[204.68529849], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USD[0], YFI-PERP[0] | | |
| 00359305 | | AAVE[.00000001], ABNB[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20201218[0], BTC-PERP[0], BULL[0], CRV-20210625[0], DOGE[0.00000001], DOGE-1230[0], DOGEBEAR[694513500], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KLAY-PERP[0], KNB-PERP[0], LUNA2[0.01339188], LUNA2_LOCKED[0.03124772], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPY-20210924[0], SUSHI[0], SUSHI-PERP[0], TRYB-PERP[0], USD[30.89], USDT[0], USDT-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00359317 | | ADABULL[.009798], ALGOBULL[68.36], ASDBULL[.0008929], ATOMBULL[12.39132], BALBULL[3.10031], BCHBULL[8.00569], COMPBULL[1.0001], DOGEBULL[.05], EOSBULL[.00294], ETCBULL[1.0008867], ETHBULL[.00059812], GRTBULL[2.0095877], HTBULL[1.0011001], KNCBULL[3.9982], LINKBULL[.00004705], LTCBULL[.008292], LUNA2[0.58058831], LUNA2_LOCKED[1.35470606], LUNC[12642.327738], LUNC-PERP[0], MANABULL[.000455], SXPBEAR[20985.3], SXPBULL[93.9410993], THETABULL[1662.9379212], THETA-PERP[0], TOMOBULL[1.79], TRX[.922809], TRXBULL[.006441], USD[-0.29], VETBULL[2.58549887], VET-PERP[0], XLMBEAR[.09886], XLMBULL[1.00016858], XRPBULL[45.99702], XTZBULL[.0091692], ZECBULL[3.007087] | | |
| 00359322 | | ADABEAR[4328454], ALGOBEAR[4618908.248], ALGOBULL[25521094.594], ASDBEAR[93193], ASDBULL[41.87585], ATOMBULL[333.0985224], BALBULL[27.01985], BCHBULL[333.117086], BEAR[502.55], BNBBEAR[8094330], BSVBEAR[201.8586], BSVBULL[253610.2247], COMPBULL[100004.09], DOGEBEAR[8644038.31], DOGEBULL[81.34572503], DRGNBULL[1], EOSBULL[196681.93659], ETCBULL[174.99087659], ETHBEAR[1879382.472], GRTBULL[147.20496409], HTBULL[19.1470127], KNCBULL[178.48033], LINKBEAR[10470883.62], LINKBULL[40.264145], LTCBULL[71.377006], LUNA2[0.59504616], LUNA2_LOCKED[1.38844105], LUNC[129572.555706], MATICBEAR[7037406.52], MATICBULL[4621.769672], SUSHIBEAR[303143.683], SUSHIBULL[1236591.28799], SXPBEAR[1541.7685342], THETABEAR[42711.067], THETABULL[718.82696], TOMOBEAR[695765501.9], TOMOBULL[46224.76194], TRX[.000002], TRXBULL[848.392047], USD[0.05], USDT[0.00000002], VETBULL[89.31419], XLMBULL[11.69181], XRPBULL[17761.05534], XTZBULL[1171.2494576], ZECBULL[67.08072] | | |
| 00359323 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APHA[0], APHA-20210326[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00054070], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00001596], LUNA2_LOCKED[0.00003725], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], NFXS-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], PUNDIX[0], PUNDIX-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00011900], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[-7.66], USDT[0.00691557], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00359328 | | AMZN[0], AVAX[161.98524744], BF_POINT[300], BNB[1.00233413], BTC[0], ETH[0.00000002], FTT[25.0000001], MANA[13868.50014051], MATIC[22041.23363486], NFT (46131526463447081S/FTX Crypto Cup 2022 Key #21520)[1], NFT (50966115552018814S/FTX AU - we are here! #20962)[1], RAY[0], SOL[0], SPY[0], SRM[2152.4973884], SRM_LOCKED[13060215], STEP[.00000002], TRX[59106.72128074], TULIP[0], USD[5996.91], USDT[0] | Yes | USD[5993.26] |
| 00359330 | | ADABEAR[893388.2], ADABULL[139.78746], ADA-PERP[0], ALGOBEAR[46963.8], ALGOBULL[15445559.30893352], ASDBULL[2672.04584866], ATOMBULL[2370966.710294], BALBULL[1998.610288], BCHBULL[1979.57079], BNBBEAR[11950.55], BSVBULL[93172.80285], COMPBULL[469910.7], DEFIBULL[339.9334], DOGEBEAR[274397322.5], DOGEBULL[1720.2003996], DOGE-PERP[0], EOSBEAR[.999811], EOSBULL[21103899.707704], ETCBEAR[31.8014], ETHBEAR[401.086], GRTBULL[54569.677793], KNCBULL[3491.475131], LINKBEAR[96692.2], LINKBULL[22731.93130940], LUNA2[0.67381945], LUNA2_LOCKED[1.57224539], LUNC[146725.6051967], MATICBEAR[105056416.1015], MATICBULL[9732.3569784], MKRBEAR[90329], MKRBULL[107.98917], SUSHBEAR[9040.5], SUSHIBULL[162443.221029], SXPBEAR[69.904], SXPBULL[243604.80635368], THETABEAR[19941.1], THETABULL[4495.168009], TOMOBEAR[283354682.4], TOMOBULL[55529.5509175], TOMO-PERP[0], TRX[.008868], USD[0.03], USDT[0], VETBULL[43993.73], XLMBULL[759.8556], XRPBULL[381181.37698], XTZBULL[12728.483874], ZECBULL[7086.59058] | | |
| 00359340 | | 1INCH-PERP[0], AAVE[.0043394], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALICE-PERP[0], ALPHA[0.09192913], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[5.8819], ATLAS-PERP[0], ATOM-0325[0], ATOM-0331155[0], ATOM-PERP[0], AURY[1], AVAX[0.06166622], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210326[0], BCH-PERP[0], BICO[28261052], BNB[0.00098817], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BRZ[8303.62288], BTC[0.00001302], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTT[1278937968.5], BULL[0.00000076], CEL-0325[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAIJ[0.03243018], DEFI-20210625[0], DEFI-PERP[0], DOGE[0.93475801], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT[0.01927243], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOLY[13], ICP-PERP[0], IMX[.029125], LINK[1], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], PERP[0.00000000], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[.03365], POLIS-PERP[0], RAY-PERP[0], RUNE[.043], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[.09298], SOL[.303705], SOL-20210326[0], SOL-PERP[0], SPELL[.00000002], SPELL-PERP[0], SRM[2797.28265399], SRM_LOCKED[22279.09734601], SRM-PERP[0], SUSHI[0.39325995], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[1.49976], SXP-20210326[0], SXP-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRX[17575608.01780385], TRX-PERP[0], UNI[.06071197], UNI-20210326[0], UNI-PERP[0], USD[1198370.97], USDT[0], USDT-PERP[0], WAVES-PERP[0], WBTC[0.00005240], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00359352 | | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATOM-0325[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BSV-PERP[0], CEL-0325[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.00025040], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNA2[0.00995165], LUNA2_LOCKED[0.02322051], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], USTC[1.40870419], WAVES-PERP[0], XRP-PERP[0] | | |
| 00359353 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[7.000087], FTT-PERP[0], GRT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.036576], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[480.14], STEP-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00359364 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.0003521], SRM_LOCKED[.0015182], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00], USDT-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00359404 | | APE[0], BTC[0], BTC-PERP[0], FTT[2.00000001], FXS[0], IMX[0], LUNA2[34.16991904], LUNA2_LOCKED[79.72981109], RAY[0], ROOK[.00000001], RUNE[0], SOL[675.30933369], USD[0.00], USDT[0] | | SOL[75.237817] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00359415 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-2021030[0], BTC-2021062[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[0.70270426], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0] -0.02299999], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06737744], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK[63.61361158], LINK-PERP[0], LRC-PERP[0], LTC[30], LTC-PERP[0], LUNA2[1.95545169], LUNA2_LOCKED[4.56255396], LUNC[11223.41649479], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OMG[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-2021062[0], SOL-2021092[0], SOL-PERP[-0.96999999], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[526.56], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1209.72594073], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00359416 | | BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA[0.11364028], FIDA_LOCKED[0.26151459], FTT[0.00000001], LTC[0], MKR[0.00000001], RAY[0], RAY-PERP[0], RUNE[0], SNX[0], SOL[0], SOL-PERP[0], SRM[0.04064187], SRM_LOCKED[1.5486595], UNI[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00359454 | | DYDX-PERP[0], LINA-PERP[0], NFT (320458718026875270/Road to Abu Dhabi #251)[1], NFT (491958363109455217/Road to Abu Dhabi #250)[1], SOL-PERP[0], SRM[148.13090168], SRM_LOCKED[2.80318642], USD[-3.82], USDT[30.24781542], XRP[-0.00048932] | | |
| 00359472 | | AR-PERP[0], ATOM-PERP[0], AURY[33.93389094], AVAX-PERP[0], CLV[441], CLV-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.08113845], LRC-PERP[0], LTC[0], LUNC-PERP[0], SOL[96.68700112], SRM[1.69795114], SRM_LOCKED[15.82044469], TRX[0.00001], USD[135.58], USDT[0.00000001], USTC-PERP[0], ZIL-PERP[0] | | |
| 00359487 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0046306], USDT[-0.00000011] | | |
| 00359495 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL[0.80257886], AMPL-PERP[0], ASD[0.06478947], ASD-PERP[0], BNB-PERP[0], BOBA[.0949], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL[0.44330363], CEL-PERP[0], COIN[0.00155949], EUR[882.98], FTT[.02654], FTT-PERP[0], GOOGL[.064], GST-PERP[0], HT[200], LTC-PERP[0], LUNA2[0.88305004], LUNA2-PERP[2.06045011], LUNC[.003898], OMG[.3949], OMG-PERP[0], RAY[0.80895682], RAY-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.71], USDT[11.01], USTC[125], USTC-PERP[0] | | |
| 00359519 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-HASH-2021Q1[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-2021032680], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00372103], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.03151946], SRM_LOCKED[.13072315], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[1.05], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00359522 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0], ETHW[.00449178], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.80563650], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX[.363755], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.48389836], SRM_LOCKED[419.29793031], SRM-PERP[0], STG[.34229], STSOL[.04520386], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[448328.05], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00359540 | | ADABULL[0.00001585], BCH[0], BCHBULL[0.15222162], BEAR[27.22331], BNBBULL[10.00004885], BULL[0.00000340], DOGEBULL[0.00000098], ETH[0.00000001], ETHBEAR[57375.225], ETHBULL[0.00001175], KIN[15304.66699488], MATICBULL[.0005], OXY[132.91597725], SRM[206.15784466], SRM_LOCKED[4.9150976], STARS[216], SXPBULL[0.58044351], THETABULL[.3478], TRX[.000003], USD[1.91], USDT[0.67028249], XRPBULL[.7325291], ZECBULL[0.00339008] | | |
| 00359568 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM[.00224993], SRM_LOCKED[.01002452], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0] | | |
| 00359572 | | BNB[0], BTC[0.00000017], ETH[0], FTT[750], SRM[.21576164], SRM_LOCKED[93.47874755], USD[0.00], USDT[0], WBTC[0.00000770] | Yes | |
| 00359604 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BRZ[1903.00000001], BTC[0.40359089], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH[5.10685254], ETH-PERP[0], ETHW[3.00172319], EXCH-20210326[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.07236678], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-20210625[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[12.28809894], LUNA2_LOCKED[8.67220286], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[36.30], USDT[1389.27873449], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00359608 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ATOM-20210326[0], BCH-20210326[0], BNT[0], BTC[0.00000001], BTC-PERP[0], DAI[0.00000001], BTC-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00224450], LUNA2_LOCKED[0.04723717], MATIC-PERP[0], MTA-PERP[0], OMG-20210326[0], OMG-PERP[0], ROOK[0], SOL-20210326[0], SPELL[0.00000001], SQ[0], SUSHI-PERP[0], SXP-PERP[0], TLRY-20210326[0], TOMO-PERP[0], USD[0.00], USDT[2.86570718], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XTZ-PERP[0], YF[0], YFI-20210326[0] | | |
| 00359609 | | BNB-PERP[0], BTC[0.00239420], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.00001497], LUNA2_LOCKED[0.00003493], LUNC[3.26], MANA-PERP[0], SOL[.00071122], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[43.84], USDT[0.00000001], XRP-PERP[0] | | |
| 00359659 | | UBXT[.00000001], UBXT_LOCKED[21.17973594] | | |
| 00359673 | | AAPL[0.00000008], ADA-PERP[0], ALTBULL[0], ALT-PERP[0], AMC[0], AMZN[.00000006], AMZNPRE[0], ARKK[0.00005753], ASD[.00007454], ATOMBEAR[.59743833], BABA[.00000003], BAL[0], BALBEAR[.15342129], BAO[0], BCHBEAR[.00502633], BEARSHIT[.06763291], BILI[0], BITW[0.00006988], BNB[0.00000008], BNBBEAR[0.00005716], BSVBEAR[.06061786], BSVHALF[.00000001], BULL[0], BVOL[0.00000001], COIN[0], COMPBEAR[.00016974], DEFIBULL[0.00016974], DENT[0], DENT-PERP[0], DOGEBEAR2021[.00000001], DOGE-PERP[0], DRGNBEAR[.00612373], EOSBEAR[.02260804], EOSHALF[0.00000001], ETCBEAR[.03688306], ETH-PERP[0], ETHBEAR[.55078058], ETHHEDGE[0.00056], ETHW[0.00036667], FTM[0.00000057], FTT-PERP[0], GBTC[0.00015937], GLD[0.00023007], GRTBEAR[0], HNT-PERP[0], HT[-0.00035961], HUM-PERP[0], IAU[0], LEOBULL[0.00000002], LEOHALF[0.00000001], LINA-PERP[0], LINKBEAR[.9059248], LINK-PERP[0], LRC-PERP[0], LTCBEAR[.00125558], MATIC[.05882777], MID-PERP[0], MKRBULL[2.00000001], NOK[0.00000003], NVDA[.00000009], OKB[.00008684], PAXGBEAR[.00000001], RAY[.00081583], REEF-PERP[0], RSR-PERP[0], SLV[.00009878], SOL[.00010327], SPY[0.00001365], SRM[.00162286], SRM_LOCKED[1.18900002], SXP[0.00000187], SXPBULL[.00000011], THETABEAR[.02392631], TRU-PERP[0], TRX[.000003], USD[3.3.77], USDT[0], USO[0.00008753], VET-PERP[0], XLMBEAR[.00002506], XLMBULL[.00000001], XRPBEAR[1.25407574], XTZBEAR[.06821763], ZECBEAR[.00000078], ZIL-PERP[0] | | |
| 00359705 | | FTT[22.57568855], HXRO[.701415], LUA[0.04310577], MAPS[.8875485], OXY[.89070725], RAY[.31575769], ROOK[0.00077446], SOL[0], SRM[.04450103], SRM_LOCKED[.06067245], USD[2.65], USDT[188.60327456], XRP[.689] | | |
| 00359728 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[0], LUNA2[0.01308509], LUNA2_LOCKED[18.69719855], LUNC-PERP[0], USD[0.00], USDT[6.62137838] | | |
| 00359756 | | 1INCH-PERP[0], AAVE-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07571482], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00857834], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3559.41], USDT[3.09144786], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00359772 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00006844], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0000237], SRM_LOCKED[.00011145], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[-2.49], USDT[25.27839477], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00359788 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX[0], ALGOHEDGE[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALTHEDGE[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASDBEAR[8234.6], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BALHALF[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCHHEDGE[0], BCH-PERP[0], BNBBULL[0], BNBHALF[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-WK-0508[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFIHEDGE[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HEDGE[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HTHALF[0], ICP-PERP[0], IOTA-PERP[0], JAVA-PERP[0], KNCPERP[0], KNCHALF[0], KNC-PERP[0], KSM-PERP[0], LEOBULL[0.00009594], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTCHEDGE[0], LTC-PERP[0], LUNA[0.17600541], LUNA2_LOCKED[0.41277930], LUNC[0.00988842], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MIDHEDGE[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIVHALF[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RAYBULL[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00068888], SRM_LOCKED[0.10945829], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0], SUN_OLD[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZHEDGE[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00359794 | | BF_POINT[100], BTC[0.09180010], ETH[0.00045], ETHW[0.00425], FTT[150.06939609], SRM[6.42668296], SRM_LOCKED[40.37331704], TRX[.002912], USD[1.38], USDT[1.11043332] | | |
| 00359820 | | BTC[.00007454], FTT[0.02460676], LUNA2[10.08515268], LUNA2_LOCKED[23.53202293], MOB[1.4], USD[0.08], USDT[0] | | |
| 00359840 | | AGLD-PERP[0], ATLAS-PERP[0], BTC[0.00003164], BTC-PERP[0], COPE[.96941], ETH-PERP[0], EUR[5.00], FIDA-PERP[0], FTT-PERP[0], JET[1818], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MBS[179.349487], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[.0025542], SOL-PERP[0], SRM[43.38679537], SRM_LOCKED[1.09375409], STEP-PERP[0], USD[-0.19], USDT[311.14536765] | | |
| 00359912 | | AAVE[21.35119576], BTC[0.00646645], DOGE[1], DYDX[454.101868], ETH[25.22210775], ETHW[0], FTT[417.01658], GBP[14569.37], LUNA2[28.96472], LUNA2_LOCKED[67.58434666], LUNC[0], SOL[193.74291443], TRX[.001232], USD[1.01], USDT[57656.04471454] | | SOL[4.00711195] |
| 00359920 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00025228], BTC-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000750], ETH-PERP[0], ETHW[0.00000750], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00002015], LUNA2_LOCKED[0.00004703], LUNC[4.38947813], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SLP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-2.34], USDT[0.00822819], VET-PERP[0], XRP-PERP[0] | | |
| 00359923 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT[621.55246439], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINGO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[213.85], SOL-PERP[0], SRM[15.68503942], SRM_LOCKED[143.31406058], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[94.94], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00359953 | | 1INCH-PERP[0], AAVE[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], APE-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BTC[0.00009598], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[0], COMP-0325[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-0624[0], DOT-20210924[0], DOT-20211231[0], DOT-20211231[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00019783], ETH-PERP[0], ETHW[0.00197639], FTM[0], FTM-PERP[0], FTT[3387.77803176], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-20210326[0], OXY-PERP[0], SAND-PERP[0], SOL[0.03358758], SOL-20210326[0], SOL-PERP[0], SRM[1391.49607032], SRM_LOCKED[11179.41640 17], SUSHI-0624[0], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], WBTC[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00359963 | | AVAX[.00026], AVAX-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], ETH[0.00017007], ETH-PERP[0], ETHW[0.00017006], FTM-PERP[0], FTT[1000.04934553], FTT-PERP[0], HKD[0.01], MANA-PERP[0], MATIC[0.06070000], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1202.49425527], SOL-PERP[0], SRM[115.32300353], SRM_LOCKED[32.07906439], TRX[.000973], USD[1478.70], USDT[0.00000003], XRP[0], XRP-PERP[0] | | SOL[1200.374476] |
| 00359977 | | APE[.00000001], APE-PERP[0], APT[.000155], APT-PERP[0], AUDIO[.24437], AUDIO-PERP[0], AXS-PERP[0], BNB[.000005], BNB-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[539.54043526], FTT-PERP[0], GAL-PERP[0], LUNA2[.00598935], LUNA2_LOCKED[12.542589], LUNC[0], LUNC-PERP[0], MCB[0.00132010], MCB-PERP[0], NPXS-PERP[0], PERP-PERP[0], PROM[0.00942000], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], TRU-PERP[0], TRX[.001187], USD[0.44], USDT-062a[0], USDT[0.81085078], USDT-PERP[0], USTC[.09259], USTC-PERP[0] | Yes | |
| 00359978 | | BNB[.00000001], BTC[20], CRV-PERP[0], FTT[0.09905000], HUM-PERP[0], LUNA2[0.38752234], LUNA2_LOCKED[0.90421880], LUNC[.005778], NFT [328816914107081397/FTX Crypto Cup 2022 Key #18279][1], NFT [526368594298135430/USDC Airdrop][1], SOL[1.11709365], TRX[.001012], USD[8855.63], USDT[8585.1054598 1], USTC[34.85565702] | | |
| 00359988 | | ALPHA-PERP[0], ASD[0], ASD-PERP[0], BADGER[0], BADGER-PERP[0], BIT-PERP[0], BNB-20201225[0], BTC[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], FTM-PERP[0], FTT[155.13342366], FTT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], LUNA2[0.00343291], LUNA2_LOCKED[0.00801013], LUNC[.0391692], LUNC-PERP[0], MATIC-PERP[0], MKR[0], OKB-PERP[0], OMG-20211231[0], RNDR-PERP[0], SHIB[0], SHIB-PERP[0], SOL[.00000001], SOL-20210326[0], SOL-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00000001], USDT[0.14302715], USTC[.48592], XRP[0], YFI[0], YFI-PERP[0] | Yes | |
| 00360009 | | AAVE[5.98], ATLAS[224673.51130875], ATLAS-PERP[-260000], BTC[0.39953698], BTC-PERP[-7.9], COPE[.5096], CREAM[.005677], DFL[.05687888], ETH[0.36292373], ETH-PERP[-60.289], ETHW[21.99992178], FRONT[.73952873], FTT[9219.45002616], FTT-PERP[-9850], GMT[11979.41706931], GMT-PERP[-24000], GST[1955.01082829], GST-PERP[-3400], KIN[5072.06841], KIN-PERP[0], LINK[0.06150087], LINK-PERP[-500], LTC[-0.00288172], LTC-PERP[0], LUNA2[0.00683833], LUNA2_LOCKED[0.01595612], MNGO[9019.135096], MNGO-PERP[-18000], NFT (290130790312679287/Official Solana NFT)[1], NFT (290873720847049458/Official Solana NFT)[1], NFT (297467810755110998/Raydum Alpha Tester Invitation)[1], NFT (302455933821225351/Raydum Alpha Tester Invitation)[1], NFT (305194656084706729/Raydum Alpha Tester Invitation)[1], NFT (309430540618841114/Official Solana NFT)[1], NFT (320193918897870022/Fanpass)[1], NFT (328739691038398599/StarAtlas Anniversary)[1], NFT (338165927544601596/Official Solana NFT)[1], NFT (341067967509188735/Official Solana NFT)[1], NFT (346320342087929410/Raydum Alpha Tester Invitation)[1], NFT (348948341725482164/StarAtlas Anniversary)[1], NFT (349755161525776570/CAThletes)[1], NFT (355512015553488844/StarAtlas Anniversary)[1], NFT (356548189949771117/StarAtlas Anniversary)[1], NFT (358269380399993084/Raydum Alpha Tester Invitation)[1], NFT (359372275337231544/NFT)[1], NFT (359746301172330070/Magic Summer Box)[1], NFT (359887477300963155/Raydum Alpha Tester Invitation)[1], NFT (366641065368126707/Official Solana NFT)[1], NFT (370132955271378934/Official Solana NFT)[1], NFT (370952060702394118/Raydum Alpha Tester Invitation)[1], NFT (371532439155725537/Raydum Alpha Tester Invitation)[1], NFT (373013031230491902/StarAtlas Anniversary)[1], NFT (374811479071536671/StarAtlas Anniversary)[1], NFT (376253966034531189/Raydum Alpha Tester Invitation)[1], NFT (378337366718853011/StarAtlas Invitation)[1], NFT (380038670615875876/Phantom Notification)[1], NFT (381364147119712675/Raydum Alpha Tester Invitation)[1], NFT (383564240838322591/StarAtlas Anniversary)[1], NFT (384110492009847245/NFT)[1], NFT (390891397472286624/StarAtlas Anniversary)[1], NFT (391797241978593725/Raydum Alpha Tester Invitation)[1], NFT (409016083833946/Official Solana NFT)[1], NFT (412145316104766563/StarAtlas Anniversary)[1], NFT (414940202414959128/Raydum Alpha Tester Invitation)[1], NFT (419161863825711863/NFT)[1], NFT (419222599219981307/StarAtlas Anniversary)[1], NFT (431362495407103546/Official Solana NFT)[1], NFT (439188157257795953/Magic Summer Box)[1], NFT (440890473076451167/Official Solana NFT)[1], NFT (442184723573854289/Raydum Alpha Tester Invitation)[1], NFT (444462887138042236/Official Solana NFT)[1], NFT (447329852919043591/Official Solana NFT)[1], NFT (447385092006383386/Official Solana NFT)[1], NFT (452363632869029658/NFT)[1], NFT (460530458430299268/NFT)[1], NFT (462737746101851740/Crystal Egg)[1], NFT (465404969058025956/Official Solana NFT)[1], NFT (465753211855602704/Official Solana NFT)[1], NFT (482893714673357229/StarAtlas Anniversary)[1], NFT (483440973695864886/Official Solana NFT)[1], NFT (484497369088287269/Official Solana NFT)[1], NFT (487902078282714836/Magic Summer Box)[1], NFT (495363073583818742/Official Solana NFT)[1], NFT (496342836269477042/Official Solana NFT)[1], NFT (503301206644183765/Raydum Alpha Tester Invitation)[1], NFT (505243700889915055/Official Solana NFT)[1], NFT (506239236193037607/StarAtlas Anniversary)[1], NFT (509397912666874978/Official Solana NFT)[1], NFT (521853091013522715/NFT)[1], NFT (521853894272717755/StarAtlas Anniversary)[1], NFT (533694063818676765/Official Solana NFT)[1], NFT (537963043051539112/Raydum Alpha Tester Invitation)[1], NFT (541613937234599053/Official Solana NFT)[1], NFT (549975105072434609/Raydum Alpha Tester Invitation)[1], NFT (557203715762960780/StarAtlas Summer Box)[1], NFT (557250736670741711/StarAtlas Anniversary)[1], NFT (560034559070020291/StarAtlas Anniversary)[1], NFT (560346350190021910/Raydum Alpha Tester Invitation)[1], NFT (562177620577745822/NFT)[1], NFT (569915420078493867/Raydum Alpha Tester Invitation)[1], POLIS[2545.80170023], POLIS-PERP[-5000], RAY[6287.87407731], RAY-PERP[-13200], SLP[9.21825], SOL[699.85070043], SOL-PERP[-5571.1], SRM[3231.8154907], SRM_LOCKED[2896.52873479], SRM-PERP[-17501], STEP[24322.5239879], STEP-PERP[-80000], SUSHI[-0.04055535], SUSHI-PERP[-2100], TOMO[.06330992], TOMO-PERP[0], USD[1055307.80], USDT[1530.22350288], USDT-PERP[-10400], USTC[.968], YF[0.00039147], YFI-PERP[0] | | |
| 00360012 | | AVAX[.00294], BTC[0], ETH[0.00037726], ETHW[0.00037725], FTT[0.05168998], LUNA2[0.00574152], LUNA2_LOCKED[0.01339688], RUNE[0.04302869], SECO[2.17914441], SOL[.00626898], TRX[.000894], USD[0.00], USDT[.81274] | | |
| 00360019 | | AAVE-PERP[0], ATOM-PERP[0], AUD[0.00], BTC[1.88349701], BTC-PERP[0], COMP[0], DOGE[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[150.80526549], LINK[0], LTC-PERP[0], NFT (288998699255653316/The Hill by FTX #46782)[1], SLV-20210326[0], SNX[0], SOL-PERP[0], SRM[.00189882], SRM_LOCKED[.03897609], SUSHI[0], USD[52.15], USDT[0.00000001], VET-PERP[0], YFE.00000001] | | |
| 00360058 | | NFT (357466989177223152/FTX EU - we are here! #201191)[1], NFT (445113911716262400/FTX EU - we are here! #201255)[1], NFT (508974136764754795/FTX EU - we are here! #201228)[1], SRM[1.85144885], SRM_LOCKED[74.61771057], TRX[.00005], USD[0.19] | Yes | |
| 00360064 | | AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BNB[0], BTC[0.20210326[0], BULL[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME[0.0000001], GMEPREE[0], LINK-PERP[0], LUNA2[0.00538681], LUNA2_LOCKED[0.01257344], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG[0], POLIS-PERP[0], RAY-PERP[0], SNX[0], SOL[0.38164], SOL-PERP[0], SPY-20210326[0], TRX[0], USD[0], USD[96.90], USDT[0], USDT-PERP[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00360076 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL[.0929371], CREAM[.00000001], CRV-PERP[0], DEFI-20210625[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], FTT[.50000000], FTT-PERP[0], GRT-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], MKR[0.00034236], MKR-PERP[0], PRIV-20210326[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRM[1.58206273], SRM_LOCKED[7.12118215], SUN[156.773], SUSHI[.00000001], SUSHI-PERP[0], UNI[0.00329024], UNI-PERP[0], USD[0], USD[0.00], YFI-PERP[0] | | |
| 00360079 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], GMT[.0344], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[.00999], SOL-PERP[0], SPELL[6.44], SRM[2525444], SRM_LOCKED[2.3916292], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000008], UNI-PERP[0], USD[0.00], WAVES[.4651], XLM-PERP[0], XRP[.8489], XRP-PERP[0], YFI[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00360083 | | AAVE-PERP[0], ADA-2021062S[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[.038774], ATOM-PERP[0], AVAX[.0398395], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00002821], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0.33060251], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[15.30204478], ETH-PERP[0], ETHW[45.34345544], FTM[0.00000002], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], KSHIB[.6007499], KSM-PERP[0], LINK[0.07256852], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[92.6592571], LUNA2_LOCKED[216.2049332], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OP-093[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM[4.70449095], SRM_LOCKED[21.8939861], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU[0], TRX[370.001046], UNI-PERP[0], UNISWAP-PERP[0], USD[219.09], USDT[9412.01676860], WAVES-PERP[0], XAUT-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00360107 | | ETH[.00056991], ETHW[0.00056990], USD[0.01], USDT[0.00029402] | | |
| 00360110 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00215538], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04733507], LUNA2_LOCKED[0.11044649], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00000002], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000047], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[67.04], USDT[0.03426611], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00360119 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA[151.88942], ALPHA-PERP[0], AUD[123115.44], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO[177609.284], BNB-PERP[0], BTC[1.59142051], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DFL[4480], DOGEBEAR[145000640.3245], DOGE-PERP[0], DOT[73.53030061], DOT-PERP[0], ETH[11.04009550], ETH-PERP[0], ETHW[10.99287986], FTT[38.40500398], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LRC[255.15051], LTC[0], LTC-PERP[0], MATIC-PERP[0], MKR[.317], RSR-PERP[0], SNX-PERP[0], SOL[29.75441228], SOL-PERP[0], SRM[265.7103397], SRM_LOCKED[5.38588138], SRM-PERP[0], SUSHE[140.32755014], SUSHI-PERP[0], TRX[599.99060071], UNI-PERP[0], USD[94.64], USDT[0.12464161], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0.0187014], YFI-PERP[0], ZEC-PERP[0] | | BTC[1.61], ETH[8.62] |
| 00360130 | | ADABULL[0.00172334], BNB[.0099943], BNBBULL[0.00110495], BTC[0], BULL[0.00386504], DOGEBEAR2021[.00090291], DOGEBULL[0.00000095], ETH[.00021797], ETHBEAR[5528.47925], ETHBULL[0.00000037], ETHW[0.00021797], FTT[.499905], LUNA2[0.0377495], LUNA2_LOCKED[0.03214155], LUNC[2999.525], SHIB[99924], USD[9.91], USDT[0.0531826], XRPBEAR[269665.6], XRPBULL[53.96409] | | |
| 00360133 | | 1INCH-PERP[0], ADA-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-1230[0], BTC-2021032S[0], BTC-2021123S[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.00000001], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000004], FTT-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MTA[0], OKB[0], RAY[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-2021026[0], SOL-2021062S[0], SOL-PERP[0], SRM[0.02169876], SRM_LOCKED[.19703601], SRM-PERP[0], SUSHI-PERP[0], USD[0.65], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00360137 | | ADABULL[0.00267041], AKRO[802.19150668], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ[101.56266487], CONV[963.90176088], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GARI[217.53627102], HNT[0], HOT-PERP[0], LINA[1009.20054627], LINK-PERP[0], LTC[0], LUNA2[10.67791985], LUNA2_LOCKED[24.91514633], LUNC[2325139.5295359], LUNC-PERP[0], MATIC[0.56312478], PUNDIX[16.38800992], REEF[1244.58063188], REN[112.46053759], RSR[1082.00666312], SOL[0], SOL-PERP[0], SUSH[3.67065948], TRX[0.24799806], UNI[0.01646664], USD[3.14], USDT[0.03493527], WAVES-PERP[0], XLMBULL[0.25188958], XRP[0], XRP-PERP[0], ZECBULL[0.04673100] | | |
| 00360147 | | BNB[0], BTC[0], DOGE[37.21300449], EDEN[.000004], ETH[0.03459759], FTT[25], GMT[17.74526649], GST[.07000078], LUNA2[2.42572672], LUNA2_LOCKED[5.66002902], LUNC[528207.10162575], NFT[3252227677373218233/FTX AU - we are here! #35345][1], NFT [3731895224290231/FTX AU - we are here! #35389][1], SOL[0], TRX[.000802], USD[3.90], USDT[0] | | GMT[17.648784], USD[2.28] |
| 00360158 | | ALTBULL[20.88180000], AVAX[0.00000001], BTC[.00872807], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[20.1], LTC-PERP[0], LUNA2[0.00641553], LUNA2_LOCKED[0.01496957], LUNC[.009902], MATIC[0.00000001], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.00000], USD[-28.35], USDT[415.32364372], USTC[.90814338] | | |
| 00360161 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[.0304], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGEBULL[0.04626520], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01029250], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00939890], LUNA2_LOCKED[0.00933077], LUNC-PERP[0], MATIC-PERP[0], NEAR[2.5], NEAR-PERP[0], OMG-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[4.83954616], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00134963], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[.00000001], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00360189 | | ATLAS[45000], AURY[.00000001], BIT[.26604], BLT[963.09035], BTC[1.11513392], DOGE[.60788], FTT[5482.954947], GRT[100000], IMX[.02444444], INDI[8000], LUNC[10], MOB[3636.515175], NFT [3307320455276113364/The Hill by FTX #22055][1], NFT [4688534127746677174/Weird Friends PROMO][1], NFT [4722582871543111527/Guys #1][1], POLIS[450], SRM[46.93971884], SRM_LOCKED[360.10028116], USD[2530.71], USDT[3517.29486863], USTC[0], WBTC[0.00007230] | | |
| 00360208 | | 1INCH[0], 1INCH-2021123S[0], 1INCH-PERP[0], AAVE[0], AAVE-2021032S[0], AAVE-PERP[0], ADA-2020122S[0], ADA-2020102S[0], ADA-PERP[0], ALGO-2021123S[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.00000002], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-2021032S[0], BNB[0], BNB-2020122S[0], BNB-2020102S[0], BNB-2020122S[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-2021092S[0], BTC-2021102S[0], BTC-2021123S[0], BTC-PERP[0], C98-PERP[0], CHZ-2021123S[0], CHMP-PERP[0], CREAM-2020102S[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-2021032S[0], DEFI-2021062S[0], DEFI-PERP[0], DOGE[0], DOGE-2021123S[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-2021062S[0], ETH-2021123S[0], LINK-PERP[0], LTC[0], LTC-2020122S[0], FIL-2020122S[0], FIL-PERP[0], FTT[0.00000007], FTT-PERP[0], GRT[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINK[0], LINK-2021032S[0], LINK-2021092S[0], LINK-PERP[0], LTC[0], LTC-2020122S[0], LTC-PERP[0], LUNA2[0.62991060], LUNA2_LOCKED[248.13645809], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-2021123S[0], OMG-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-2020122S[0], SOL-2021062S[0], SOL-PERP[0], SRM[1.67561393], SRM_LOCKED[7.5001744], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-2020122S[0], SUSHI-2021032S[0], SUSHI-2021123S[0], SUSHI-PERP[0], SXP-2021062S[0], SXP-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TRX[0], TRX-2021032S[0], TRX-2021062S[0], TRX-PERP[0], UNI[0.00017441], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-2020122S[0], USDT[0], USTC[0.00000001], USTC-PERP[0], XRP[0], XRP-2020122S[0], XRP-2021123S[0], XRP-PERP[0], XTZ-2021032S[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00360209 | | BTC-PERP[0], DOGE-PERP[0], FTT[.12368868], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[1.62224168], LUNA2_LOCKED[3.78523058], NEO-PERP[0], SHIB-PERP[0], USD[0.08], USDT[0.00000001], XRP[0], XRP-20210924[0], XRP-PERP[0] | | |
| 00360239 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-0325[0], AVAX-2021062S[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BOBA[.08917], BTC[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.08145686], LUNA2_LOCKED[5.82398042], LUNC[2005574], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[.00000001], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-0325[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00360271 | | ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[1.26706806], BTC[0.02209692], BTC-PERP[0], ETH[.71387669], ETH-PERP[0], LINK[42.87354], LINK-PERP[0], LTC[2.60868], LTC-PERP[0], LUNA2[0.52353755], LUNA2_LOCKED[1.22158763], LUNC[114001.4056167], LUNC-PERP[0], SOL[13.53533892], SOL-PERP[0], SRM[96.68], SUSH[179.12117263], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2.46], USDT[13.09912652] | | |
| 00360273 | | ADA-PERP[0], ALPHA[0], ANC[268], APE[17.9], ATOM-PERP[0], AVAX[194.30000000], AVAX-PERP[0], AXS[2.1], BNB[0], BNB-PERP[0], BTC[1.01320000], BTC-PERP[0], CRO[510], DOGE[5728], DOT-PERP[0], ETH[17.982], ETHW[17.982], FIL-PERP[0], FLOW-PERP[0], FTM[12839], FTT[314.4], FTT-PERP[0], GALA-PERP[0], GMT[2587], GRT[0], GST[3770.6], LUNA2[126.9638673], LUNA2_LOCKED[296.2490238], LUNC[27646649.42], MANA-PERP[0], MATH[105.2], MATIC[705], MATIC-PERP[0], MTL[37.2], NEAR[205.4], PROM[9.8], RAY[81.82356045], RAY-PERP[0], RUNE-PERP[0], SHIB[4.4e+07], SOL[27.7], SOL-PERP[0], SRM[164.79535943], SRM_LOCKED[24.10635716], SRM-PERP[0], SUSHI[0], UNI-PERP[0], USD[69.60], USDT[2877.69], VET-PERP[0], XRP[0], YFI[0] | | |
| 00360277 | | BTC[0.00000039], BTC-PERP[0], USD[0.75], USDT[0.00022308] | | |
| 00360280 | | BNB[.00335], DOGE[108541.37322], ETH[.0009931], ETHW[0.0009931], FTM[.1], FTT[.094806], LUNA2[0], LUNA2_LOCKED[7.81570705], MATIC[.36286], SOL[0.00669558], SOL-PERP[0], USD[12.60] | | |
| 00360281 | | 1INCH[0.11958835], 1INCH-PERP[0], ADA-PERP[0], ALEPH[400.002], ALGO-PERP[0], ATLAS[11970.19137556], AURY[1999.64405401], AVAX-2021121[0], BNB[0.00477778], BNB-PERP[0], BTC[0.00000597], BTC-PERP[0], BULL[0], CEL-PERP[0], COPE[800.004], DOGE-PERP[0], DOT[197.22075013], DOT-PERP[0], DYDX[.011151], ENJ-PERP[0], ETH[3.40016232], ETH-PERP[0], FIDA[.759687], FIDA-PERP[0], FTM[0.00125000], FTT[0.00000007], FTT-PERP[0], GARI[17620.818868], GRT[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNCBULL[0], LINK[0], LINK-PERP[0], LQID[18154586], LUNA2[21.08145466], LUNC[1384.36086974], LOOKS-PERP[0], MAPS[0.42879], MATIC-PERP[0], MEDIA[88.646464], MEDIA-PERP[0], MNGO[51026.072007], NEAR[0.15], OMG-PERP[0], OXY[.1830], PSY[.318112], RAY[0], RAY-PERP[0], REN-PERP[0], SOL[63.01566944], SOL-PERP[0], SRM[2584.46856722], SRM_LOCKED[240.87774819], SRM-PERP[0], SUSHI-PERP[0], THETABULL[0.00000001], THETA-PERP[0], TRX[2275.56756], USD[3438.78], USDT[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0] | | SOL[62.474454], USD[3435.06] |
| 00360282 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0.20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021062S[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00110417], SRM_LOCKED[0.00393344], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-2021062S[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00360292 | | AAVE[0.20286278], ALCX[0.08098428], ALCX-PERP[0], APE-PERP[0], BAL-PERP[0], BRZ[0], BTTPRE-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH[0.07415455], ETH-PERP[0], ETHW[0.07375375], FTT[4.25096899], FTT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[7.49111046], SOL-PERP[0], SRM[70.72476961], SRM_LOCKED[1.38047675], TRX-PERP[0], USD[10.78], USDT[0.97697649], XRP[1.03227149] | | ETH[.073159], SOL[.157262], USD[10.62], XRP[.988811] |
| 00360303 | | BNBBULL[0], BULL[0.00000060], ETH[.002], ETHBULL[0.00009632], ETHW[.002], FIDA[5.60029455], FIDA_LOCKED[11.54932967], FTT[0.08448175], LINK[.097886], LINKBULL[0.00008505], RSR[4.6578], SOL[0.05643215], SRM[1.5690368], SRM_LOCKED[4.06422071], TRX[.000001], USD[1.56], USDT[0.93036706], XRPBULL[1003143], ZECBULL[1.00001568] | | |
| 00360313 | | ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-PERP[0], FIDA[0.00003276], FIDA_LOCKED[0.0278432], FTM-PERP[0], FTT[0.00000011], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNC-PERP[0], MASK-PERP[0], MER-PERP[0], NEAR-PERP[0], NEAR-0930[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0.00030190], SOL-0930[0], SOL-PERP[0], SRM[1.43305930], SRM_LOCKED[261.88292304], SUSHI[0], SUSHI-PERP[0], TRX[.000006], TRX-PERP[0], USD[2.29], USDT[0.00000001], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00360316 | | ETH-PERP[0], LUNA2[0.01686518], LUNA2_LOCKED[0.03935210], LUNC[3672.43], USD[0.00] | | |
| 00360323 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-2021062S[0], BSV-PERP[0], BTC[0.01452525], BTC-2021123[0], BTC-MOVE-2021207[0], BTC-MOVE-20211216[0], BTC-MOVE-2021218[0], BTC-MOVE-20211228[0], BTC-MOVE-202102S[0], BTC-MOVE-20210226[0], BTC-MOVE-WK-2020121[0], BTC-MOVE-WK-202101290[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOGE[0], DOGEBEAR[978.39761], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021062S[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[8.21511375], FTT-PERP[0], GME-2021032[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-OVER-TWO[0], SOL-PERP[0], SRM[18.44758304], SRM_LOCKED[63.4587693], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[5.91], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00360328 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.21108649], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[12.68017911], SRM_LOCKED[54.94878617], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1.74], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00360342 | | AAVE-PERP[223.46], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[1387.92], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EUR[2.20], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.27276725], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[10.64243273], LUNA2_LOCKED[164.832343], LUNC[15382538.456924], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM[588.23], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-30495.40], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00360347 | | ADABEAR[27.98148662], ALGOBEAR[19.8528822], BCHBEAR[.10720343], DOGEBEAR[942.26703624], LINKBEAR[182.88339769], LUNA2[0.07447514], LUNA2_LOCKED[0.17377534], MATICBEAR[17.04095708], SUN[.0007039], SUSHIBEAR[.66956727], TOMOBEAR[10062.38679814], USD[-0.13], USDT[0.00000001] | | |
| 00360366 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00888342], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[145.124603], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[150.1870492], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MBS[128.0975], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFX-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[1500], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[4.23022097], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[36364.511], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00119322], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[24377.26], USDT[997.50167662], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | BTC[.008883], TRX[.001192], USD[24371.70], USDT[997.484599] |
| 00360390 | | AUDIO[.01441], EDEN[1165.9049205], ETH[0], FIDA[.45507696], FIDA_LOCKED[1.67153964], FTT[151.42509778], IMX[13075.71960300], LINK[119.836044], MAPS[1180.488815], RUNE[413.49957435], SOL[515.44945192], SRM[881.97973346], SRM_LOCKED[300.66026654], USD[18.91], USDT[0] | | |
| 00360391 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021062S[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BULL[0], CNV-PERP[0], COIN[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-2021062S[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00048800], FIDA[.531943S], FIDA_LOCKED[1.29842472], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3.61895206], FTT-PERP[0], GME[.00000002], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[2.33508063], LUNA2_LOCKED[5.44852147], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00047896], SOL-PERP[0], SUSHI-PERP[0], THETA-2021062S[0], TRX[.000066], UNI-PERP[0], USD[3.57], USDT[0.07695998], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00360401 | | AVAX[0], BNB[0], BTC[0], BTC-PERP[0], CRV[0], ETH[3.71800002], ETHW[0], FTT[150], LUNA2[0.00000001], LUNA2_LOCKED[0.00000008], LUNC[.0079635], NFT[.5527448490046828247/FTX Swag Pack #293 (Redeemed)][1], RAY[0], SNX[0], SOL[0.08871258], SRM[1.47916566], SRM_LOCKED[122.06639796], SUSHI[.0000001], USD[0.27], USDT[0], YFI[2.2504] | | |
| 00360404 | | APE-PERP[0], AUD[0.00], BAO[1], BTC[.00004545], BTC-PERP[0], CAKE-PERP[0], ETH[.01987996], ETHW[.01987996], HXRO[1], KIN[2], LTC[0], LUNA2[1.05746403], LUNA2-PERP[0], MATICBULL[2.198], MATIC-PERP[0], RAY[0], SNX[0], SOL[1.85], USTC[149.71100576], USTC-PERP[0] | Yes | |
| 00360409 | | AAVE-0930[0], AAVE-PERP[0], ADABULL[0.00009935], ATOMBEAR[1000000], BEAR[10000], BNB-1230[0], BNB-PERP[0], CEL-0930[0], CEL-PERP[0], COMPBULL[.0098404], CRV-PERP[0], DEFIBULL[.0098024], DYDX[.09943], EDEN-0624[0], EDEN-PERP[0], ETH[0.00051054], ETHW[0.00080375], EXCHBULL[0.00000984], FTM-PERP[0], FTT[25], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LINKBEAR[199962001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000044], LUNC[0.00387382], LUNC-PERP[0], MATICBULL[6400], MKRBULL[0.00695511], SKL[.07204], SOL-PERP[0], SUN[.0004], SUSHIBEAR[599886000], SUSHIBULL[97.72], SXPBEAR[20000000], TRX[.001], USD[211.57], USDT-0930[0], USDT[300-42345846], XRPBEAR[1000000], ZECBULL[.098347] | | |
| 00360421 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-2021092410], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ATOMBULL[1.2], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00007533], BTC-2021123[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[1.00000001], ETHBULL[0], FIL-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.19637544], FTT-PERP[0], GME[.00000003], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.34161277], LUNC[31880.1], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.12686654], SRM_LOCKED[.64473797], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], USD[1.74], USDT[1434.40377217], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00360437 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[690], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04085328], LUNA2_LOCKED[0.09532433], LUNC[8886.8894598], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[17], TRX-PERP[0], USD[37.66], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00360451 | | ATLAS-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], IMX[.0905], LUNA2_LOCKED[3.63057592], LUNC-PERP[0], TRX[.000001], USD[0.11], USDT[0.15250282] | | |
| 00360453 | | 1INCH[127.65977861], 1INCH-PERP[0], AAVE-PERP[0], ABNB-PERP[0], ADA[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX[38.06273036], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX[10.068053], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[.002679], FIDA_LOCKED[6.51174696], FLA[.00267928], FIDA_LOCKED[6.51174696], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT[3.3668021], FTT-PERP[0], ICP-PERP[0], KIN[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00008573], LUNC[2.65023309], LUNC-PERP[0], MATIC-PERP[0], NEAR[8.988881], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[165.31479449], SRM_LOCKED[2.91514973], SRM-PERP[0], SUSHI-PERP[0], SXP[678.46789409], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[77.71], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | 1INCH[82.330729] |
| 00360460 | | BTC[.19038418], ETH[.60498575], ETHW[.60498575], LUNA2[0.01229136], LUNA2_LOCKED[0.02867984], LUNC[2676.4697087], MANA[156.97017], MATIC[209.9601], SAND[90.98271], SOL[2.9694357], USD[0.00] | | |
| 00360462 | | BLT[.72305], FTT[25.495665], SRM[1.31719222], SRM_LOCKED[7.86280778], TRX[.000047], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00360474 | | AVAX[0], AVAX-PERP[0], BNB[0], BTC[0.01294538], DOGE[237.74566459], ENS[.43], ETH[0.67984500], FIL-PERP[0], FTT[0.06119829], FTT-PERP[0], HKD[0.00], LUNA2[0.00376656], LUNA2_LOCKED[0.00878865], LUNC[0.01118691], LUNC-PERP[0], MATIC[12.77559427], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[9941.66], USDT[0], USTC[0.00000001], USTC-PERP[0], WBTC[0.00000246] | | |
| 00360507 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0.00000005], BTC-0624[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], APE-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.05], USDT[0.00000001], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00360539 | | BTC[0.00011894], BTC-PERP[0], LUNA2[0.00310425], LUNA2_LOCKED[0.00724325], LUNC[.01], SOL[0], TRX[.00000001], USD[2.87], USDT[0] | | |
| 00360547 | | ALCX[0], ATLAS[9.0056], BTC-PERP[0], LUNA2[0.01533921], LUNC[3340.147273], USD[0.00], USDT[0.00000001] | | |
| 00360569 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[-0.00797844], BTC-PERP[0], BULL[0], CHZ[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[-0.00071600], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REEF[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.01277610], SRM_LOCKED[.11904885], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[190.50], USDT[0.00221032], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00360570 | | ALGOBULL[2843966.36993076], ATOMBULL[7809.45614468], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], DYDX[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0], IMX[0], MATICBULL[534.27878803], MATIC-PERP[0], RAY[0], REEF[0], REEF-PERP[0], RUNE[0], SOL[0.00100042], SRM[0.84780688], SRM_LOCKED[7.90146853], SYN[0], TOMOBULL[141754.43187021], USD[0.00000246], XRPBULL[26727.58935184] | | |
| 00360573 | | AVAX[0], BTC[0], ETH[9.00000000], ETHBULL[0], ETHW[9.90000000], FTT[0], MATIC[11694.52046408], SOL[122.89619200], SRM[8.2655196], SRM_LOCKED[477.47152542], STEP[0.00000001], STG[0], USD[34156.41] | | |
| 00360591 | | ADABULL[0], ALGO-PERP[0], AVAX-PERP[0], BULL[0], COMPBULL[0], ETHBULL[0], EUR[0.00], FTT[12.391754], LINKBULL[0], LTCBULL[76.9088216], RAY[69.72362019], ROOK[0], SRM[121.25858443], SRM_LOCKED[3.30886187], SXPBULL[0], UNISWAPBULL[0], USD[0.00], USDT[0.00053739] | | |
| 00360600 | | AAVE[0.00569999], ARKK[-0.01044476], BABA[.034036], BOLSONARO2022[0], BTC[0.58312106], BTC-PERP[0], CREAM[.008484], CRON[.53614], CVX[.09206], DOGE[.9822], DOGE-PERP[0], DOT-PERP[0], DYDX[.01654], ENS[.001492], ETH[-0.00783349], ETH-PERP[0], ETHW[-0.00778360], FB[.007482], FTT[.08076], FTT-PERP[0], GBTC[.00876], GDX[.009919], GDXJ[0.00139385], KSM-PERP[0], LOOKS[.6862], LOOKS-PERP[0], LTC[.005548], LTC-PERP[0], LUA[.08134], LUNA2[0.00478824], LUNA2_LOCKED[0.00174590], LUNC[162.93168326], MATIC-PERP[0], NFLX[-0.00553759], PAXG-PERP[0], PENN[.007682], PYPL[.003629], SLP[9.988], SLP-PERP[0], SOL[0.06526558], SOL[.082258], SPY[-0.00270798], SQ[.000197], SRM[.9354], SXP[1.06238], TLRY[.03538], USD[4001.24], USD[0.00413845], USDQ[0.00527828], WAVES-PERP[0], ZAR[0.00], ZIL-PERP[0] | | |
| 00360613 | | AAVE-20210326[0], ADA-20210326[0], ADA-PERP[0], AVAX[.05302515], AVAX-PERP[0], BTC[0.00007128], BTC-20210326[0], BTC-20210326[0], BTC-PERP[0], BULL[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[.00015206], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETHW[.00015206], FTT[0.00124916], LINK-20210326[0], LTC-20210326[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[2.42387449], SRM-PERP[0], THETA-PERP[0], UNI-20210326[0], USD[22332.18] | | |
| 00360618 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-0316[0], BTC-PERP[0], BTCPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HXRO[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[20.83867173], SRM_LOCKED[60.15248347], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[132.48], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00360627 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[140.99443815], GRT-PERP[0], LTC-PERP[0], MTA-PERP[0], NEN-PERP[0], OP-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[31.15876192], SRM_LOCKED[10403224], SUSHI-PERP[0], SXP-PERP[0], TOMO[197.70404991], TRX-PERP[0], UNI-PERP[0], USD[-1635.16], USD7[2711.80239], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | USDT[500] |
| 00360645 | | AAVE[0], ATLAS[0], ATOM[0], AVAX[0], BNB[0.00000001], BNB-PERP[0], BTC[0], ETH[0.00000001], ETHW[0], FTM[0], FTT[0.00000001], GRT[0], LINK[0], LUNA2[0], LUNA2_LOCKED[0.34396714], LUNC-PERP[0], MATIC[0], NFT [419000801251964650/The Hill by FTX #38030][1], POLIS[0], SLV-20210326[0], SOL[0.00000001], USD[0], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP[0] | | |
| 00360685 | | 1INCH[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL[44.26113280], SOL-20210625[0], SOL-PERP[0], SRM[473.15562816], SRM_LOCKED[18.52700857], SRM-PERP[0], SUSHI[0], SUSHI-20210625[0], UNI[0], UNI-PERP[0], USD[0.34], XRP-20210625[0] | | |
| 00360708 | | ETH[0], FTT[.091094], GBP[0.30], RAY[.86385727], SOL[.01060064], SRM[.38729534], SRM_LOCKED[.25398846], USD[0.00], USDT[0.00590601] | | |
| 00360716 | | LUNA2[0], LUNA2_LOCKED[11.2947631], LUNC[1054053.618998], SOL[.02], USD[0.00] | | |
| 00360731 | | 1INCH[1.0001], AAVE[.00000001], AGLD[.00089041], AKRO[.00000001], ALCX[.00387924], ALEPH[5.1622802], ALICE[.00048268], ALPHA[7.9984], ALTBULL[.00119635], AMD[.00000001], AMPL[0.00000001], ANC[23.9952], APHA[.10809144], ASD[.00000001], ATLAS[10], ATOMBULL[2.18702626], AUDIO[.00000001], AURY[0.00098653], AVAX[.00098653], AXS[.00000001], BADGER[.0393238], BAL[.00000001], BALBULL[2.21459411], BANX[0.00344069], BAT[1.9988], BCH[.00000001], BCHBULL[2.89832082], BICO[.008], BIT[.00083761], BITW[.01953479], BLT[2.39731144], BNB[.00000001], BNT[.00000001], BNTX[.00084094], BOBA[.13064306], BRZ[.00000001], BTC[0.00000078], BYND[.0000007], C98[2.282867446], CEL[.16677222], CGC[0.00537439], CHR[.0001], CHZ[.00000001], CITY[.04411963], CLV[.99888], CON[.00397418], COMP[.00000001], COMPBULL[.09914], CONV[.00001], COPE[.00888001], COPE[805.03388801], CQT[6.9998], CREAM[0.07682578], CRO[.00000001], CRON[.18178121], CRV[.00000001], CUSD[0.00000001], CVC[2.0006], DAI[.00000001], DAWN[.3082179], DEFIBULL[.00336516], DENT[.00000001], DFL[563.00646031], DKNG[.02031475], DMG[.00000001], DODO[.00000001], DOGEBULL[1.00998], DYDX[.00121656], ENJ[.00000001], ENS[.014996], EOSBULL[31.30183905], ETHE[.00000001], FIDA[.00000001], FRONT[1.9996], FTM[.00000001], FTT[.09996], GAL[4.5], GALFAM[.9992], GALA[.5], GALFAM[.00000001], GARI[6.9986], GBTC[.02323783], GENE[23715889], GLXY[.10763127], GMT[.001], GOG[3.50606646], GRT[1.9998], HELP[3.49965], HMT[1], HNT[.00000001], HOOD[.02336294], HT[1.11944831], HUM[.00000001], HXRO[1.99068], ICP[.00000001], IMX[.00074672], IOTB[.00714661], JST[19.99066], KAM[.00000001], KABY[0.00000001], KIN[0.42558064], LINA[.9992], LINKBEAR[99.72], LINKBULL[.09906749], LOOKS[.96207772], LRC[.00000001], LTCBULL[.04235296], LUA[24.15675], LUNC[1068.624903], MANA[.00001587], MAPS[.00000001], MATH[1.9996], MATIC[.00000001], MBS[.11943801], MCB[.00094106], MEDIA[.02123449], MER[9.9989], MIR[0.00000001], MKRBULL[.00022205], MNGO[9.998], MOB[.00000001], MTA[.9998], NEXO[.00684287], NIO[.02941744], NOK[.00000001], NVDA[.00478714], OKB[.00000001], OKBBULL[.00098], OMG[.00000001], ORBS[19.9998], OXY[1.43563677], PAXG[.00000001], PENN[.00387191], PEOPLE[.934], PERP[.00000001], PFE[.02267511], POLIS[1.313361362], PORT[.35285331], PRISMA[0.00], PRIVBULL[1.00092958], PROM[.0094], PSG[.02886531], PSY[0], PTU[.73934085], PUNDIX[1.99866], QI[.79411529], RAMP[116.9716], RAY[50.98800011], REAL[.00441468], REEF[19.998], REN[.00000001], RNDR[.00000001], SAND[.00000001], SECO[.00000001], SHIB[1], SKL[4.999], SLND[133.77827297], SLP[49.55623063], SLRS[.0001], SNX[.09996], SNY[.00028492], SOS[11199760], SPA[2499.501], SPELL[.00004524], SQ[.00000014], SRM[.00000001], STARS[384.16162888], STEP[2.77612], STMX19.996], STORJ[.00000001], SUN[.00000012], SUSHI[.00000001], SXPBULL[.89984.2], SXP[.00000001], SXPBULL[1.89984.2], SYN[.00024942], TEL[.00000001], THETABULL[.096649], TRIBE[9.9994], TRU[1.9972], TRX[.00000001], TRXBULL[.09946], TRY[0.00], TRYB[.00000001], TSM[.00096835], TULIP[.00000001], UBXT[210.994], UMEE[.0001], UNI[.00000001], USD[1397.72], USDT[2.35], USTC[.00498], UXD[0.00], VET[0.00000001], WAVES[.00000001], WNXM[.00000001], WRX[.00000001], XAUT[0.00000001], XRP[1.16104646] | | |
| 00360735 | | 1INCH-PERP[0], AAVE[0.00048300], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AURY[.48250538], AVAX-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[154.97584933], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], IMX[0], IOTA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [362488740536760929/FTX EU - we are here! #69120][1], NFT [393556653519779035/Loot #0001][1], ONE-PERP[0], POP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.84308964], SRM_LOCKED[12.71691036], SUSHI-PERP[0], TLM-PERP[0], USD[-4553.51], USDT[5934.59966716], XRP-PERP[0] | | |
| 00360741 | | AAVE-PERP[0], BCH[34.03812179], BCH-PERP[0], BTC[0.02901311], ETH-PERP[0], FTT[0.11329199], ETH-PERP[0], FTT[0.07101628], FTT-PERP[0], GRT[0], LINK[47.67297935], LINK-PERP[0], LTC[84.65179720], LTC-PERP[0], SRM[.00067177], SRM_LOCKED[.00342797], TRX-PERP[0], USD[1205.13], USDT[0], XLM-PERP[0], XRP[13766.82757069], XRP-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00360744 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00070000], BTC-PERP[0], CRO-PERP[0], DAI[0], DAWN[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OKB-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SRM[1.87043283], SRM_LOCKED[7.37038545], SUSHI[0], SUSHI-PERP[0], TOMO[0.00231018], TOMO-PERP[0], TRX[0.07743796], TRX-PERP[0], UNI-PERP[0], USD[849.78], USDT[0], USDT-PERP[0], VET-PERP[0], XAUT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | EUR[0.00], USD[5040.60] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00360759 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000724], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM[0], CREAM-PERP[0], CRO[0.00000001], CRO-PERP[0], CRV[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0.04411196], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000079], ETH-PERP[0], ETHW[0.07258076], FIDA[0], FTM[0], FTM-PERP[0], FTT[0.55461093], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HXRO[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LINK[0], LOOKS[0.48369193], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.06518027], LUNA2_LOCKED[0.15210830], LUNA2-PERP[0], LUNC[.21], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0.50254735], MATIC-PERP[0], MEDIA-PERP[0], MTA[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0.00505009], RUNE-PERP[0], SHIT-2021123110], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SNY[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0.00216018], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[124], TULIP[0], UNI[0], UNI-PERP[0], USD[0.67], USDT[333.50546979], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00360806 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE[0], ALPHA[0], ALPHA-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DFL[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0.05922039], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[163.7337968], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY[-0.00000001], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00360808 | | ADA-PERP[0], AR-PERP[0], BNBBEAR[3470], BULL[0], DOT[274.328877], DOT-PERP[0], FIL-PERP[0], FTT[41.36266909], GRT[921.17338], GRT-PERP[0], LUNA2[37.05283767], LUNA2_LOCKED[86.45662124], OMG-PERP[0], SLRS[7147.3304], SOL[241.8925566], SOL-PERP[0], TULIP[.05438], USD[1.80], USTC[5245.00826], XMR-PERP[0] | | |
| 00360834 | | ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BNB[.25381783], BNBBULL[0.00000598], BNB-PERP[0], BTC[0.03797072], BTC-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO[.001931], DOGE[.04], DOGEBULL[0.00000021], DOT-PERP[0], EDEN[1456.63601984], EDEN-PERP[0], ENJ[.9847975], EOS-PERP[0], ETH[0.09993183], ETHBULL[0.00000677], ETH-PERP[0], ETHW[0.09993183], FIL-PERP[0], FLOW-PERP[0], FTT[787.04721374], FTT-PERP[0.09999996], GBTC[.00822225], GMT[764.002405], GMT-PERP[0], GST[5265], IP3[1500], KIN-PERP[0], LUNA2[0.47842927], LUNA2_LOCKED[1.11633496], LUNC[104178.9808333], LUNC-PERP[0], MKR-PERP[0], MKR-PERP[0], NFT[3024105239525250107FTX AU - we are here! #3366][1], NFT[3253211305822289915FTX AU - we are here! #3377][1], RAY[.967808], RUNE-PERP[0], SOL[5.50967276], SOL-PERP[0], SRM[42.08236661], SRM_LOCKED[251.78716489], SUSHI[.44171275], SUSHIBULL[0.04798400], TRX[.00175], USD[132.60], USDT[2.25053260], XLM-PERP[0], XMR-PERP[0], XPLA[3900.08415], XRP[.95155], XRPBULL[3.98353980], XRP-PERP[0] | | |
| 00360841 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000011], ETH-PERP[0], ETHW[-0.00000011], FIL-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.33962881], SRM_LOCKED[1.52862732], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.00], USDT[0.00000011], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00360843 | | ADA-PERP[0], ALCX[.99983], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FIL-PERP[0], HT[10.29190743], ICP-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042862], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[.000001], TULIP-PERP[0], USD[2264.30], USDT[105.19811343] | | |
| 00360852 | | BNB[0.03156696], BTC[0.00480002], FTT[792.4993766], LTC[0.00708095], PSY[5000], SRM[56.63717858], SRM_LOCKED[411.22282142], TRU[.0162], TRX[.000002], USD[0.00], USDT[0] | | |
| 00360866 | | ETH[0], HXRO[.46264036], MATH[.06367992], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 00360869 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04039641], FTT-PERP[0], GBP[0.93], MANA-PERP[0], MATIC-PERP[0], MSTR[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00100552], SOL-PERP[0], SRM[6.34649488], SRM_LOCKED[26.65350512], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[10.11449329], XRP-PERP[0], XTZ-PERP[0] | | |
| 00360874 | | BTC[1.93076159], CHZ[26407.32130759], DOGE[34883.34883], ETH[56.69485265], ETHW[0], FTT[1250.08812954], NEAR[9383.781321], RAY[0], SOL[932.37357569], SRM[3573.61199814], SRM_LOCKED[934.35253126], SUSHI[0], USD[0.00], USDT[24525.77734081] | | |
| 00360886 | | AUD[0.00], BOBA[243.44], BTC[0.04467499], ETH[0], FTT[0], SOL[.000167], SRM[.38712239], SRM_LOCKED[.25381601], SUSHIBULL[1.12326957], USD[3.81], USDT[0], XRP[774.864685], XTZ-20210326[0] | | |
| 00360890 | | 1INCH-PERP[0], AAVE-06240], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-20210625[0], BTC-PERP[0], BTT-PERP[0], BULL[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.40191235], ETHBULL[0], ETH-PERP[0], ETHW[.00007271], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00971077], LTC-PERP[0], LUNA2[0.08437808], LUNA2_LOCKED[14.1968622], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA[0], MINA-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], NEAR[0], NEAR-PERP[0], NFKS-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.02896041], SRM_LOCKED[16.72647388], SRM-PERP[0], SRN-PERP[0], STG[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[12.55], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00360901 | | ADABEAR[3999240], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALTBEAR[0], ALTBULL[0], APE-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DEFI-20210326[0], DEFIBEAR[0], DEFIBULL[0], DOGE[0], DOGEBEAR[20210], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.00409762], FIDA_LOCKED[0.28459765], FTT[0.00144722], GRT-PERP[0], HOLY-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LUNA2[0.00000004], LUNC[0.00000013], LUNC-PERP[0], MKR[0], RAY-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.08034541], SRM_LOCKED[.6608239], SXPBULL[0], SXP-PERP[0], UBXT[0.00000001], USD[0.00], USDT[0.00000010], VET-PERP[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00360914 | | APE[0], BNB[0], BTC[0], BTC-0930[0], CEL-PERP[0], DOGE[0], DYDX[0], ETH[0.00000002], ETH-0930[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0.00000001], IMX[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0], RSR[0], SOL[0], SOL-PERP[0], STG[0], USD[3.53], USDT[0.00000002], YFI[0], YGG[0] | | |
| 00360940 | | KIN[780.64395697], LUNA2[0], LUNA2_LOCKED[2.65664205], LUNC[1.76370237], MNGO[9.9924], USD[0.00], USDT[0] | | |
| 00360947 | | APE-PERP[0], LOOKS[91], LUNA2[0.00002658], LUNA2_LOCKED[0.00006204], LUNC[5.79], USD[60.54], USDT[86.43424834], XRP[.90424] | | |
| 00360955 | | BNBBULL[0], BULL[0.00000031], CREAM[0], ETH[.00057664], FTTBULL[0.00055060], ETHW[0.00057663], FTT[.0895595], LINK[0], LUNA2[0.74622332], LUNA2_LOCKED[1.74118775], RAY[0], SOL[0], SUSH[0.47452052], USD[216.25] | | USD[186.15] |
| 00360957 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DODO-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00617340], GRT-PERP[0], ICP-PERP[0], LINK[0], LTC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[.40199378], SUSHI-PERP[0], SXP-PERP[0], TOMO[.03662796], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00360961 | | BTC[0.00000002], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0.09566862], FTT[25], LUNA2[0.06521518], LUNA2_LOCKED[0.15216876], LUNC[14200.74420568], POLIS[2.22], POLIS-PERP[0], SLND[8.5], SUN[19.471], TRX[.001555], USD[2.48], USDT[5.18807177], XRP-PERP[0] | | |
| 00361003 | | BNB[0], DOGE[10.9994137], ETH[0], FTT[0.05086198], LTC[1.01948512], LUNA2[2.71595564], LUNA2_LOCKED[8.33722984], LUNC[591405.06000000], USD[-206.13], USDT[30.00718919], XRP[301] | | |
| 00361025 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-0325[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[.00000001], FIDA-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0.08421100], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBIT[-PERP[0], KIN-PERP[0], KLAY-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000323], LUNA2-PERP[0], LUNC[.0097582], LUNC[.0063332], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], ORBS-PERP[0], OXY[.76782], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.7934777], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0.00000003], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP[0.00000001], SXP-PERP[0], THETA-PERP[0], TRX[.000043], UNI-PERP[0], USD[-0.24], USDT[0.07866000], USDT-PERP[0], USTC[.98784], USTC-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-PERP[0], YFI-PERP[0], YFI-0930[0], YFII-PERP[0] | | |
| 00361050 | | 1INCH[0], 1INCH-PERP[0], ATOM-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], SC-PERP[0], SNX-PERP[0], SRM[.01225257], SRM_LOCKED[.04079662], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00361059 | | ADABULL[0], ALTBEAR[65700000], ALTBULL[1982], BNBBULL[0], CEL-PERP[0], DOGEBULL[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[0], FLOW-PERP[0], FTT[0], ICP-PERP[0], LUNA2[5.24978809], LUNA2_LOCKED[12.24950556], LUNC-PERP[0], PRIVBULL[0], SKL-PERP[0], SUSHIBULL[.7197], THETABULL[0], USD[168.22], USDT[0], USTC-PERP[0], VET-PERP[0], XRPBULL[8240000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00361064 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], FLM-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.0006836], LUNA2_LOCKED[0.00159918], LUNC[149.24], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[0.000001], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP[.6461], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00361068 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[1.1296981], AXS-PERP[0], BADGER[0099905], BAL-1230[0], BNB[.23000215], BNB-PERP[0], BTC[0.00046917], BTC-20210326[0], BTC-MOVE-20210721[0], BTC-MOVE-20210725[0], BTC-MOVE-20230220[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COIN[0], COMP-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], DYDX[.015], DYDX-PERP[0], ETH[0.00101880], ETH-PERP[0], ETHW[0.00101880], EUR[10554.12], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[535.23699558], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC[0.99531616], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MNGO[258180.150444], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [46330217196687412Hungary Ticket Stub #1482][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY[.052525], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1058.805263], SOL-PERP[0], SRM[6010.7664056], SRM_LOCKED[2615.58297571], SRM-PERP[0], STEP[.9575], STEP-PERP[0], SUSHI[670.66544], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[121730.53], USDT[0.00601645], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00361082 | | APE-PERP[0], BTC-PERP[ -4], DEFI-PERP[0], DOGE[.9591], DOGE-PERP[0], FLOW-PERP[0], ICP-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[18.5250145], SRM_LOCKED[183.45396489], SRM-PERP[0], USD[134373.08], USDT[0.00000001], XRP[.1155358] | | |
| 00361083 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.12295356], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[7.0281143], SRM_LOCKED[26.69718857], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[214.35], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00361086 | | AURY[.00016], AXS[0], BNB[0], BNBBULL[0.00062265], BNB-PERP[0], BULL[0.00000088], CEL-PERP[0], ETHBULL[0.00000533], ETH-PERP[0], FTT[0.00002500], GST-PERP[0], LINKBULL[.0003], LTCBULL[.008978], LUNA2[0.00000000], LUNA2_LOCKED[0.00000000], LUNC[0.00602396], MKRBULL[0.00000855], NFT [421837288121794794/FTX Swag Pack #412][1], NFT [522811753815307867/FTX AU - we are here! #67875][1], SOL[.30718289], SOL-PERP[0], SUSHIBULL[.079499], TRX[.000005], USD[19.30], USDT[0.00803549], XRPBULL[.0164033] | | |
| 00361094 | | AAVE-PERP[0], ADA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00014328], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], GT -PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.10242842], LUNA2_LOCKED[2.57233298], LUNC[240056.11], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[.39277], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-0.12], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00361100 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[25.98949233], FTT-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.07100445], SRM_LOCKED[.04657005], SRM-PERP[0], STEP[0.21499434], SUSHI-PERP[0], SXP-PERP[0], TRX[.000009], USD[0.66], USDT[1.45754409] | | |
| 00361111 | | BTC[0], ETH[0], FTM[0], LUNA2_LOCKED[0.00000001], LUNC [001788], USD[0.00], USDT[0.44338351] | | |
| 00361124 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[ -0.00000001], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00000049], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[.16324], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000000], LUNC[0.00428386], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.0008281], SRM_LOCKED[.00789677], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.05], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00361126 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[323], DOGE-PERP[0], DOT[4], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.014], ETH-PERP[0], ETHW[8.88700000], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.61648938], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.69768599], LUNA2_LOCKED[8.62793398], LUNC[805178.91], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM_LOCKED[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[286.9], TRU-PERP[0], TRX[379], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[320.52], USDT[9877.88000001], VET-PERP[0], WAVES-PERP[0], WBTC[.0014], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00361138 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00001460], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04379965], LUNA2_LOCKED[0.10219619], LUNC[9537.4667646], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001556], TRX-PERP[0], USD[0.00], USDT[1559.57903602], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00361167 | | ALT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[25.15878374], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.69823012], LUNA2_LOCKED[1.62920361], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000017], USD[0.00], USDT[0.00000002], VET-PERP[0] | | |
| 00361167 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00003054], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00002645], ETHBULL[0], ETH-PERP[0], FIDA[.00148028], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[226.50744491], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000065], LUNA2_LOCKED[0.00000000], LUNC[.69971990], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [303616074664146/Belgium Ticket Stub #1580][1], NFT [330052530107034415/FTX AU - we are here! #3065][1], NFT [335773396281407622/FTX EU - we are here! #14055 54][1], NFT [387684766365305/FTX AU - we are here! #3062][1], NFT [384/2404736352805/FTX Crypto Cup 2022 Key #995][1], NFT [388777393073065/FTX AU - we are here! #760][1], NFT [398701414628123379/FTX Swag Pack #180][1], NFT [408186050918534380/FTX EU - we are here! #140746][1], NFT [416397384804325267/FTX AU - we are here! #762][1], NFT [425831034932746/Baku Ticket Stub #2446][1], NFT [437534955608574660/FTX Crypto Cup #1347/Austria Ticket Stub #404][1], NFT [537182614026634284/FTX EU - we are here! #140375][1], NFT [588675250138657/FTX AU - we are here! #2514][1], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[13.49111903], SRM_LOCKED[103.24029157], SRM-PERP[0], STEP[.00000001], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], USD[14.61], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00361172 | | AMPL[ -78.28798472], AMPL-PERP[0], AURY[396], BTC[0], FTT[.03943793], MTA[2162.02885], SRM[35.53969284], SRM_LOCKED[209.74030716], THETA-PERP[0], USD[5.92] | | |
| 00361186 | | BNB[0], DOGE[0], FTT[0.01370748], LUNA2[0], LUNA2_LOCKED[10.10137022], LUNC[0], MOB[0], PAXG[0.00007960], USD[0.00], USDT[0], USTC[0.34451087] | | |
| 00361200 | | ATOM-PERP[0], AVAX-PERP[0], BNB[.0006085], BTC[0.00009531], BTC-PERP[0], EGLD-PERP[0], ETH[4.50056611], FTT[202.40403], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY[.640116], RAY[.458923], SAND-PERP[0], SOL[.00684405], SRM[26.78461132], SRM_LOCKED[122.97538868], TOMO[.048266], USD[994.84], USDT[0], USTC-PERP[0] | | |
| 00361206 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.011786], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC[.0608189], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[15.61430392], LUNA2_LOCKED[36.43358581], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE[7.2332], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.009005], SOL-PERP[0], SOS[2800000], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[50.000332], TRX-PERP[0], USD[268.23], USDT[.0000001706692], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00361245 | | AAVE[0], BAL[.17953643], BAND[0], BNB[0.69641430], BTC[0.04011918], CREAM[.03107826], DENT[38300.1915], DOGE[0], DOGEBULL[1.396], DOT[9.36060890], ETH[0.14255117], ETHW[0.06724003], EUR[0.00], FTT[165.09971287], KNC[3.83491859], LINK[13.22345534], LTC[0], LUNA2[0.00038006], LUNA2_LOCKED[0.00088681], LUNC[82.75930276], MANA[70], MTA[4.20590446], RAY[0], REN[16.56440201], SAND[43.00006], SNX[2.9764841], SOL[2], STETH[0.22435033], USD[1.85], USDT[0.67579438], YFI[0.00061621] | | DOT[9.334319], REN[15.628765], SNX[2.844765], YFI[.000904] |
| 00361248 | | ATOM[2.8], AVAX[1.8], BTC[.0001], FTT[1.8], LUNA2[0.52506886], LUNA2_LOCKED[1.22516067], LUNC[114334.85], SOL[1.08], USD[1.01], USDT[0] | | |
| 00361281 | | BTC[0.76329798], BTC-PERP[0], BULL[9.01868522], ETH[0.00076427], ETHBULL[26.01013610], ETH-PERP[0], ETHW[0], FTT[0.01906367], LUNA2[0.14110591], LUNA2_LOCKED[0.32924713], LUNC[30131.64705206], LUNC-PERP[0], TRX[9000.05898], USD[6.58], USDT[3.00300947], USTC[0.38644425] | | ETH[.000764] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00361298 | | AAPL[.00509662], AMZN[.0020423], AMZNPRE[0], AXS-PERP[0], BTC[9.44674123], BTC-PERP[0], DAI[0.54511779], ETH[0.76.009485], FIDA[104.17164325], FIDA_LOCKED[1.72984386], FTT[25.05232885], FTT-PERP[0], GOOGL[.00045144], GOOGLPRE[0], PAXG[0], PAXG-PERP[0], SOL[.001], SPY[.001325], SRM[297.78360916], SRM_LOCKED[737.00827701], TRX[.0000004], TSLA[.00000002], TSLA-2021025[0], TSLA-2021062520[0], TSLAPRE[0], TWTR[0], USD[61.93], USDT[0.00014067], WBTC[0] | | |
| 00361303 | | 1INCH-2021032[0], 1INCH-2021062[0], AAVE-2021032[0], ADA-2021032[0], ADA-PERP[0], ALGO-2021062[0], AMC-2021032[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], BTC-2021032[0], BTC-PERP[0], CHZ-PERP[0], DOGE-2021032[0], DOGE-2021062[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.09497837], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (475678030557694346/Road to Abu Dhabi #147)[1], NOK-2021032[0], ORBS-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-2021032[0], SOL-2021062[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TSLA-2021125[0], USD[1.62], USTC-PERP[0], ZEC-PERP[0] | | |
| 00361305 | | ADA-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-2021024[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV[0], DOGE[0.89708522], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.98500000], FTM[0], FTM-PERP[0], FTT[0.00025399], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[0.00000001], RAY-PERP[0], REN[0], ROOK[.00000001], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SRM[0.00567750], SOL-PERP[0], SRM[.000661], SRM_LOCKED[.38184593], SUSHI[0], SUSHI-PERP[0], SYN[0], USD[10558.35], USDT[0], XTZ-2021024[0], ZEC-PERP[0] | | |
| 00361327 | | 1INCH[.00000001], ALTBULL[15.1], BNBBULL[0.00000813], BNB-PERP[0], CHZ[29.9943], DENT[499.91], DOGE[.00000001], DOGE-PERP[0], ETHBULL[.00000194], ETH-PERP[0], FIDA[9.998254], FTT[3.199424], GRT-PERP[0], HT-PERP[0], IMX[10.09823654], KIN[636.67864413], LUNA2[0.08352389], LUNA2_LOCKED[0.19488908], LUNC[18187.50390727], MTL[2.59954604], SOL[3.17085848], SRM[17.32048006], SRM_LOCKED[27386266], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRYB[.06298495], USD[5.04], USDT[0], WRX[0], XRP-PERP[0] | | |
| 00361343 | | AAVE[110.4879005], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAR[.01], BNT-PERP[0], BTC-MOVE-0517[0], BTC-MOVE-0810[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], CEL-PERP[0], CHZ[5.5882], CHZ-PERP[0], CRV[.79863], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08257061], FTT-PERP[0], FXS[.093033], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[2116.6], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP[0], PERP[.08011.6], POLIS-PERP[0], RAY-PERP[0], REN[.1], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[11.2], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[.00861415], SOL-PERP[0], SPELL-PERP[0], SRM[5.70476993], SRM_LOCKED[50.96151649], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SWEAT[9977.7502], TRX[.1326], TRX-PERP[0], UNI-PERP[0], USD[29397.42], USDT[0.00400474], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00085723], YFI-PERP[0], ZEC-PERP[0], ZRX[.61702] | | |
| 00361347 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[959], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[106.73213287], SRM_LOCKED[514.14786713], UNI-PERP[0], USD[11527.43], USDT[9192.56556387], XRP-PERP[0], ZIL-PERP[0] | | |
| 00361350 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP -147.99999999], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[650], FTT-PERP[.560.90000000], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[-48633.6], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[121.47222233], SRM_LOCKED[1118.28290259], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.002476], TRX-PERP[0], UNI-PERP[0], USD[338402.25], USDT[0], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00361365 | | AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMC[0], AMPL[0], AMPL-PERP[0], APE[.072509], APE-PERP[0], ASD[0.04375313], ATLAS-PERP[0], ATOM[0.00539782], AUDIO-PERP[0], BADGER-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00106216], BTC-2021032620[0], BTC-MOVE-2021032[0], BTC-MOVE-2021062[0], BTC-MOVE-2021060[0], BTC-MOVE-2021061[0], BTC-MOVE-2021064[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.05863452], CEL-PERP[0], CHZ-PERP[0], DREAM-PERP[0], DYDX-PERP[0], CVX[.818122], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DKA[0], DOGE-123[0], DOGE-2021032[0], DOGE-PERP[0], DOT[.0216665], DOT-123[0], ENJ-PERP[0], ETH-PERP[0], ETH[0.00036524], ETH-032520], ETH-0427520], ETHW[0.00041524], ETHW-PERP[0], EUL[.0015], FTT[150.40277573], FTT-PERP[0], FXS[.00537], FXS-PERP[0], GALA[.003996], GAL-PERP[0], GEN[0], GMT-PERP[0], GRT[0], GST-09393[0], GST[.5050225], GST-PERP[0], HOLY-PERP[0], HT[.54], HT-PERP[0], ICP-PERP[0], JPY[566.88], KBTT[914.4], KBTT-PERP[0], LDO[.0845], LDO-PERP[0], LEO[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.44829], LRC-PERP[0], LUNA2[0.00559232], LUNA2_LOCKED[0.01304875], LUNA2-PERP[0], LUNC[0.01722548], LUNC-PERP[0], MASK[.00661], MASK-PERP[0], MATIC[10000.31668482], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MOB[.0075], NPXS-PERP[0], OMG-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[0.0374546], RAY-PERP[0], REEF-PERP[0], REN[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR[9.71020], RUNE[0.24202550], SCRT-PERP[0], SECO[.05], SECO-PERP[0], SHIT-PERP[0], SNX[0.95493786], SNX-PERP[0], SOL[0.00207066], SOL-PERP[0], SRM[.176666], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], STG[.0175], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN[.049029550], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.41606655], TRX-PERP[0], TULIP-PERP[0], USD[111437.65], USDT[0.07815853], USTC[0.79157437], USTC-PERP[0], WBTC[0], XRP[0.99994916], XRP-2021032620[0], XRP-PERP[0], XTZ-2021032620[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00361390 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[-0.00004949], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00086241], ETH-1230[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[166.80033518], FTT-PERP[0], GBTC[.005], GME[.0000002], GME-20210928[0], GMEPRE[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS[.00000001], LUNA2[0.00459240], LUNA2_LOCKED[0.01071560], MANA[.19364247], MATIC-PERP[0], MNA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[0.00001551], RAY-PERP[0], SHIB[7398], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[842.75322997], STEP[.099523], STEP-PERP[0], SUSHI[.01], SUSHI-PERP[0], SYN[96587.01634], TRX-PERP[0], USD[-149.10], USDT[0.86308929], USDT-2021123120[0], USDT-PERP[0], USTC[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00361414 | | ATLAS[10.005], AVAX[27.69945467], BIT-PERP[0], BTC[0.07999155], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE[1036.66615182], DOGEBEAR[1005300.12075], DOGEBULL[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.01154360], ETH-0930[0], ETHW-PERP[0], FLOW-PERP[0], FTM[1.89543375], FTM-PERP[0], FTT[5305.38729574], FTT-PERP[0], GMX[1.000005], KIN[10000.05], LUNC-PERP[0], MATIC[1061.86266936], MYC[540.0027], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[1.00005], RAY-PERP[0], SHIB-PERP[0], SLRS[10.00005], SOL[.000026], SOL-PERP[0], SRM[51.7917518], SRM_LOCKED[10.68874821, STEP-PERP[0], TRU-PERP[0], USD[2 1335.30], USDT[0.56691381], WBTC[0.00000001], XPLA[.005] | BTC[.0796] | MATIC[1049.462534] |
| 00361425 | | 1INCH[0], 1INCH-2021032620[0], 1INCH-PERP[0], AAVE-2021032[0], AAVE-PERP[0], AAVE-2021062[0], AAVE-PERP[0], ADA-2021062[0], ADA-2021062[0], ALICE-PERP[0], ALPHA-PERP[0], AMC[0], AMC-2021032[0], AMD-2021032[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-2021032[0], BADGER-PERP[0], BAL-2021062[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BILV[0], BIT-PERP[0], BNB[0], BNB-2021032620[0], BNB-2021062[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTC-2021032620[0], BTC-2021032[0], BTC-2021062[0], BTC-2021091240[0], BTC-2021123[0], BTC-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-2021062520[0], CEL-PERP[0], CEL-2021032620[0], CEL-PERP[0], CHZ-2021032620[0], CHZ-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL-PERP[0], DODO-PERP[0], DOGE-2021032620[0], DOGE-PERP[0], DOT-2021032620[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-2021032620[0], ETH-2021062[0], ETH-2021091240[0], ETH-2021123[0], ETHBULL[1.0], ETH-PERP[0], FIDA[02385252], FIDA_LOCKED[0.07444177], FIDA-PERP[0], FIL-2021062520[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07036003], FTT-PERP[0], GALA-PERP[0], GME-2021032620[0], GMEPRE[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-2021032[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-2021032620[0], NEAR-2021032620[0], NEAR-PERP[0], NEO-PERP[0], NFT-2021032620[0], NIO-2021032620[0], NVDA-2021032620[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PSY[2500], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-2021032620[0], SNX-PERP[0], SOL[.00000001], SOL-2021032620[0], SOL-2021062[0], SOL-PERP[0], SRM[38.45026889], SRM_LOCKED[37.32853242], SRM-PERP[0], SUSHI[0], SUSHI-2021062[0], SUSHI-PERP[0], SXP-2021032620[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[1083], TRX-2021032620[0], TRX-PERP[0], TSLA-2021032620[0], TSM-2021032620[0], USD[189.03], USDT[0], VET-PERP[0], WSB-2021032620[0], XAUT-PERP[0], XRP-2021032620[0], XRP-PERP[0], YFI[0.00000001], YFI-2021032620[0], YFI-2021062520[0], YFI-PERP[0], ZM-2021032620[0] | | |
| 00361426 | | AAVE[.1], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[113.05882137], LUNA2-PERP[0.03677225], LUNA2_LOCKED[0.00858026], LUNC[800.73], MATIC[355.49664284], MATIC-PERP[0], NVDA[0], SOL[0], USD[0.01], USDT[0.00026492], XLM-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00361439 | | 1INCH[0.40368149], ADA-PERP[0], BCH[0.00061680], BOLSONARO2022[0], BRZ[9.45936048], BTC[0.00007150], ETH[0], FTT[.00000097], GRT[0.19201590], LTC[0], LUNA2[0.00249705], LUNA2_LOCKED[0.00582647], LUNC[543.74003074], TRUMP2024[0], USD[-0.21] | | |
| 00361452 | | BTC[0], BTC-PERP[0], DOT[.00000001], ETH[1.52070051], ETHW[0.00070052], FTT[25.00013829], FTT-PERP[0], GBP[0.00], LUNA2[0.01435696], LUNA2_LOCKED[0.03349959], LUNC[3126.26], SOL-PERP[0], USD[35.43], USDT[0] | | |
| 00361454 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-2021092420[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00094637], ETHBULL[0], ETH-PERP[0], ETHW[0.00094637], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY[0], HOLY-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[0], LINK-2021062[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.0000396], SRM_LOCKED[.00015616], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], VET-PERP[0], WBTC[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00361461 | | ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00361489 | | AMPL[0], ATOM[0], BCH[0], BNB[0.01981288], BTC[0.00137442], BTC-PERP[0], DOGE[31.32392002], DOT[0], ETH[0.01310630], ETH-PERP[0], FTT[1.05812087], LINK[0], LTC[0], MATIC[0], RAY[1.46691825], SOL[0.03841710], SRM[1.51715384], SRM_LOCKED[0.11767112], SUSHI[0], UNI[0], USD[23.69], USDT[8.33406390], XRP[0] | | BNB[.00008417], BTC[.00014826], DOGE[31.28852516], ETH[.00000148], USD[23.68], USDT[.00060026] |
| 00361498 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[20.00749857], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[37.79363234], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00979603], LTC-PERP[0], LUNA2[1.57561960], LUNA2_LOCKED[3.67644573], LUNC[343094.48571557], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[5.79], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00361515 | | ALGO-20210924[0], ALGOBULL[96852526], ALGO-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOMBULL[8498.3], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCHBEAR[0], BCHBULL[44842.89600001], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], DODO-PERP[0], ETHBULL[0.20170000], GRTBULL[10281.53964], HOT-PERP[0], LTC-20210924[0], LTCBULL[21375.724], LUNA2[0.00353994], LUNA2_LOCKED[0.00825086], LUNC[770.83], LUNC-PERP[0], MATICBULL[3971.37514001], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHIBULL[25400000], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.90], USD[710.11008897], XRP-PERP[0] | | |
| 00361520 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALPHA[75], ALPHA-PERP[0], ALTBULL[3], BNB[0.00000001], BNB-PERP[0], BTC[0.00304075], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210528[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000001], COIN[1.28945901], COMP[0.00000001], COMP-PERP[0], COMPBEAR[0.00285], CRV-PERP[0], DAI[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[0], ETH[0.41550214], ETHBULL[2], ETH-PERP[0], ETHW[81.82940057], FTT[681.49450847], FTT-PERP[0], GBP[0.00], GMT-20210326[0], GRT[45], KNC[6107859.30575], LTC[5.46000001], LTCBULL[0], LTC-PERP[0], LUNA[20.97557414], LUNA2_LOCKED[2.27633967], LUNC[12291.55464028], LUNC-PERP[0], MAPS[90.304632], MKR-PERP[0], MOB[0], OXY[164.621336], OXY-PERP[0], RAY[3878.33561601], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], RUNE-PERP[0], SOL[75.0309831], SOL-PERP[0], SPY[1.14600073], SRM[94.000415], STEP[1075.02549779], STEP-PERP[0], TRX-20210625[0], USD[1935.93], USDT[0.02783892], USDTBULL[0], USTC[130.10682415], USTC-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], ZRX-PERP[0] | Yes | |
| 00361536 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.23110588], NEO-PERP[0], ONE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.09], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 00361548 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.00792217], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNA2[3.41690010], LUNA2_LOCKED[7.97276691], LUNC[744037.19216063], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL-PERP[0], SRM3.43762522], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[23.53], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00361564 | | BOLSONARO2022[0], BRZ[0], BTC[0.01541765], BTC-MOVE-WK-20211126[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.15647144], ETH-PERP[0], FTT[31.19376000], LUNA2_LOCKED[15.50648069], USD[0.15], USDT[0.00000001], USTC[0] | | |
| 00361578 | | AKRO[1824], ASD[5.2], BCH[0], BTC[0], BTC-MOVE-20211002[0], DENT[8000], FTM-PERP[0], FTT[0.47091024], FTT-PERP[0], LUA[772.2], LUNA2[0.06439946], LUNA2_LOCKED[0.15026542], LUNC[14023.12], MAPS[30], MER[73], OXY[30], PAXG[0], RAY[4.00876712], RAY-PERP[0], SLP[149.90025], SLP-PERP[0], SOL[1.66215157], STEP-PERP[0], SUSHI[0.49996961], USD[0.05], WRX[42] | | |
| 00361580 | | ADABULL[0], BNB[0], BTC[0], BULL[17.00046399], DOGEBEAR2021[0], DOGEBULL[5094.71709520], ETHBULL[10.80859970], LUNA2[0.03618717], LUNA2_LOCKED[0.08443673], LUNC[7879.8325473], USD[0.07], USDT[0.00045456], XRPBULL[0] | | |
| 00361597 | | BTC[0], DOT[0], ETH[0], FTT[0.04946947], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], USD[2.48], USDT[0.00000001] | | |
| 00361642 | | ETH[0], FTT[.025284], SRM[.10306165], SRM_LOCKED[.38974667], USD[0.31], USDT[1.42914895] | | |
| 00361652 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], C98-PERP[0], CREAM-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[.48336693], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00082775], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06167594], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], HXL-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP[0.07968092], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL-PERP[0], SRM[0.09142669], SRM_LOCKED[23.15571081], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[4.47], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZRX-PERP[0] | | |
| 00361664 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[4.29943], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNV-PERP[0], BTC[0.01998699], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01779850], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07013253], LUNA2_LOCKED[0.16364258], LUNC[15271.50734], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.44], USDT[0.04136721], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00361674 | | BAO[56995.8096], ETH[.00060472], EUR[3468.35], FTT[.0947153], LUNA2_LOCKED[230.0121626], MSOL[.00953744], OXY[1.999658], SRM[.99001264], SRM_LOCKED[2.43392682], USD[8.75], USDT[0.00000001] | | |
| 00361705 | | ATLAS[4027.12041129], BNB[0], BTC[0], C98[111.34988750], DEFI-PERP[0], ETH[0], FTT[0.04687611], GRT[0], LUNA2[0.02387811], LUNA2_LOCKED[0.05571560], LUNC[5199.51], MATIC[0], NEAR[42.58851267], OXY[0], POLIS[30.1812569], REEF[0], RUNE[0], SNX[0], SNX-PERP[0], SOL[0], SRM[50.95562833], SXP[0], SYN[42.85556038], TRX[.00079], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00361746 | | ADAHALF[0], ADA-PERP[0], ALPHA[.994015], AMC[.099335], AMPL[0], AMZNPRE[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[998.67], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00883416], BNTX[.00987365], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], BYND[0], CEL[.0959435], CREAM[.05], CRO-PERP[0], CUSDT-PERP[0], DMG[.360566], DOGE[.935495], DOGE-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FRONT[.93882], FTT[1.79107096], FTT-PERP[0], GBTC[.00940815], GME-20210326[0], HGET[.031114], HNT[.0987365], HOT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOGAN202110], LRC-PERP[0], LTC[.00903112], LTC-PERP[0], LUA[.125722], MANA-PERP[0], MNGO-PERP[0], MTA[.98271], NOK[0.27978360], NVDA[.00000002], NVDA_PRE[0], OLY202110], PAXG[0], PERP[.0856705], PERP-PERP[1259.6], RAY[57.8186288], RAY-PERP[0], RUNE-PERP[0], SLV[.0987099], SNX[0], SOL[.00241106], SOL-PERP[0], SRM[1.28903607], SRM_LOCKED[2.01313327], SRM-PERP[0], SUSHI-PERP[0], SXP[.095744], TSLA-20211231[0], USD[-365.00], USDT[374.85786349], VET-PERP[0], XAUT[0.00010000], XLM-PERP[0], XRP[.96302375], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00361761 | | BLT[2], BNB-PERP[0], BTC[0.42445591], BTC-PERP[0], COMP-PERP[0], ETH[1.02406235], ETH-PERP[0], ETHW[1.02406235], FIDA_LOCKED[.17866761], FIL-PERP[0], FTT[84.03552818], FTT-PERP[0], GMEPRE[0], MNGO[580], RAY-PERP[0], SOL[.00338373], SOL-PERP[0], SRM[.05550689], SRM_LOCKED[.04745334], SRM-PERP[0], TRX[.000001], UNI[0], USD[712.42], USDT[20.70965536] | | BTC[.416049], USD[709.67] |
| 00361777 | | AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-2021123[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00100001], ETHW[0.00100000], FTT[0.09681410], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY[90.9512695], OXY-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX[.0018055], SNX-PERP[0], SOL[.003437], SOL-20210625[0], SOL-PERP[0], SRM[3.54898606], SRM_LOCKED[12.35101394], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[30.88] | | |
| 00361793 | | BTC-PERP[0], CREAM-PERP[0], RUNE-PERP[0], SRM[.6247866], SRM_LOCKED[2.3752134], SUSHI-PERP[0], USD[30.46], USDT[0.00333604] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00361851 | | 1INCH-20210625[0], 1INCH-PERP[0], AAPL-0930[0], AAPL-20210625[0], AAVE-0325[0], AAVE-20210625[0], ABNB-0930[0], ABNB-20210625[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], AMC-20210625[0], AMD-0930[0], AMD-20210625[0], AMPL-PERP[0], AMZN-0930[0], APE-PERP[0], APT-PERP[0], ARKK-0930[0], ASD-20210625[0], ASD-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BABA-0930[0], BADGER-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BIL-0930[0], BILI-20210625[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BRZ-20210625[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-070110[0], BTC-MOVE-070410[0], BTC-MOVE-0805[0], BTC-MOVE-080210[0], BTC-MOVE-100310[0], BTC-MOVE-20210630[0], BTC-MOVE-20210702[0], BTC-MOVE-20210704[0], BTC-MOVE-20210710[0], BTC-MOVE-20210717[0], BTC-MOVE-20210724[0], BTC-MOVE-20210710[0], BTC-MOVE-WK-20210730[0], … (list continues) | | |
| 00361862 | | 1INCH-PERP[0], AAVE[0.00206146], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.380805], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHF[2.57], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[.254227986], DOGE-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0167660], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[8166.4605245], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0033975], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (318461114562844969/FTX Crypto Cup 2022 Key #16503)[1], OMG[.380805], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[51.65399035], SOL-PERP[0], SPELL-PERP[0], SRM[736.84815915], SRM_LOCKED[15.28392961], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.003886], TRX-PERP[0], UNI-PERP[0], USD[-221.64], USDTD[0624620], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00361868 | | AAPL[0.00954378], AAVE[0], AAVE-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BNB-PERP[0], BTC[0.05743553], BTC-PERP[0], BYND[15.11307873], CEL[0], CHZ-PERP[0], COPE[.85969125], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00097067], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GOOGL[0.00039533], KLUNC-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC[0.00066774], LTC-PERP[0], LUNA2[32.89499239], LUNA2_LOCKED[76.75498225], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], NEAR-PERP[0], NVDA[0.00219523], ONE-PERP[0], OP-PERP[0], PAXG[.68048365], RAY[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[107.74166436], SOL-PERP[0], SPY[0.00048844], SRM[13.18834608], SRM_LOCKED[54.80464535], SUSHI-PERP[0], TRX[.015424], TRX-PERP[0], USD[5027.34], USDT[3.52919211], USDT-PERP[0], WAVES-PERP[0], WBTC[0.00003914], XRP-PERP[0], YFI[0] | | BTC[.043977] |
| 00361881 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AMPL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20210414[0], BTC-PERP[0], BULL[0], CELO-PERP[0], DOGEBULL[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.07333191], FTT-PERP[0], LINK-PERP[0], LUNA2[4.59242402], LUNA2_LOCKED[10.71565606], LUNC[100000010], MATIC[109.90126649], MATICBULL[0], OXY-PERP[0], SLRS[1000.43], SOL-PERP[0], UNISWAP-PERP[0], USD[1071.69], USDT[106.22417386], XRP-PERP[0] | | |
| 00361899 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BLT[1424], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.0001], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.18710120], FTT-PERP[0], FXS-PERP[0], GALA[4147], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.77619194], LUNA2_LOCKED[1.81111453], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (306596664791201168/FTX EU - we are here #98660)[1], NFT (342816703887694404687/FTX EU - we are here #98660)[1], NFT (344161421639334434/FTX EU - we are here #10039)[1], OKB[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PIVX[14965.08553], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIT-20201225[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.013329], SRM_LOCKED[07.86435046], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-4.07], USDT[0.16734517], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0], YGG[.2], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00361919 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-20210625[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[12.2933053], LUNA2_LOCKED[28.68437902], LUNC[100000011.15445498], MANA-PERP[0], MANA-20210326[0], OMG[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.37769808], SRM_LOCKED[3.57685405], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-103.56], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00361927 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX[0.00037369], ALICE-PERP[0], BADGER[.00000001], BAL[0], BTC[0.00015198], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH[0.00096803], ETH-PERP[0], FTT[25.26486978], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], ROOK[0.00006434], SAND-PERP[0], SHIB-PERP[0], SNX[0], SOL[2.00270493], SOL-PERP[0], SRM[.50453034], SRM_LOCKED[2.37634665], SRM-PERP[0], SUSHI[0], TRX[.00003], TRX-PERP[0], USD[0.05], USDT[9503.74000000], XRP-PERP[0] | | |
| 00361958 | | AXS[0], BCH[0], BNB[0], BNT[0], BTC[1.52863396], DOGE[142.12427387], ETH[0.54990541], ETHW[0.38131433], FTT[0], NEAR-PERP[0], RON-PERP[0], SHIB-PERP[0], SRM[.01087654], SRM[.01087654], TRUMPFEB[0], TRX-PERP[0], TRYB[0.08870000], USD[740.11], USDT[0.00000002], WBTC[0.02860001], XRP[0] | | |
| 00361967 | | ADA-PERP[0], AGLD[591.2], AGLD-PERP[0], AGLD[73.6], ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[227.70775507], BAND[.015558], BAR[120.39970675], BCO[1505.807585], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000006], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DMG[16258.10000482], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0], FIDA[3134.648865], FTM-PERP[0], FTT[0.42271487], GMT-PERP[0], GOG[4999.3625], ICP-PERP[0], KAVA-PERP[0], LOOKS[4674.92044], LUA[31328.20055425], LUNA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NGG-PERP[0], NFT (304062474751549161/FTX Crypto Cup 2022 Key #2580)[1], NFT (312180102968573961/The Hill by FTX #8161)[1], OP-PERP[0], PEOPLE-PERP[0], POLIS[2208.131099], PROM-PERP[0], PSG[76.7931025], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SPELL[534935.5689], SRM[.03305219], SRM-PERP[0], STARS[56397.591745], STMX-PERP[0], SXP-PERP[0], TLM[32587.382645], TRX[6872.04911699], USD[448.45], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XRP[0], YFI-PERP[0] | Yes | |
| 00361970 | | ADABULL[0.00000001], AMPL[0], ATOMBULL[0], BADGER[100.55346018], BCHBULL[0], BNB[.9694091], BNBBULL[0.00000001], BNB-PERP[0], BTC[0.02354488], BTC-PERP[0], BULL[0], BULLSHIT[0], COMPBULL[0], DOGEBULL[0], DYDX-PERP[0], ETHBULL[0], ETHW[0.23981553], FTT[30.8519377], FTT-PERP[0], GALA[12.40170153], LUNA2[.52297.5253871], MATICBULL[0], PAXG[0], SOL[24.96773900], SRM[.00001], SRM-PERP[0], SUSHIBULL[0], TRX[5.54581], TRXBULL[0], USD[48.73], USDT[270.70485928], WBTC[0.0000001], WBTC[0.06472], XRP[.8488], XRP[.00421] | | |
| 00361971 | | ANC[2499.5], BNB[.0095], CEL[240.85382], FTT[5.9988], LUNA2-LOCKED[139.11301537], RAY[158.9682], USD[147.49], USTC[500] | | |
| 00361989 | | AAVE-PERP[0], BADGER-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTC-PERP[0], DFL[4.168], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00007358], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HT[.09458], ICP-PERP[0], LUNA2[0.00001591], MATIC-PERP[0], SOL[0], SRM[0], USD[1416.91], USDT[0], USTC-PERP[0] | | |
| 00362019 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ALCX[.00000001], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BAL[.00000001], BNB-PERP[0], BIT[.00000001], BTC[0.00008152], BTC-20210625[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], COIN[0], COMP[.00000001], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETC-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTM[0], FTT-PERP[0], GME-20210326[0], LDO-PERP[0], LINA[.00000001], LTC-PERP[0], MANA[0.0001], MID-PERP[0], MKR[0], OKB-PERP[0], ROOK[.00000002], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[.00000001], SOL[1.44811990], SOL-PERP[0], SRM[0], SRM_LOCKED[1614.83979459], SRM-PERP[0], SUN[0.00098273], SUSHI-20210326[0], SUSHI-PERP[0], TRX[6898.06898], UNI-20210625[0], UNI-PERP[0], USD[1595499.62], USDT[1000.00000001], WBTC[0.00000033], XRP-PERP[0], XTZ-PERP[0], YFI[.00000001], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00362032 | | 1INCH[0], 1INCH-PERP[0], AAVE[3.02660334], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[3.14929079], BNB-PERP[0], BOBA-PERP[0], BTC[0.17994486], BTC-20210328[0], BTC-20210625[0], BTC-MOVE-20201126[0], BTC-MOVE-20201128[0], BTC-MOVE-20201205[0], BTC-MOVE-20201208[0], BTC-MOVE-20201210[0], BTC-MOVE-20201212[0], BTC-MOVE-20201210[0], BTC-MOVE-20201212[0], BTC-MOVE-20201214[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], ETC-PERP[0], ETH-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[4.19393429], ETH-PERP[0], ETHW[2.43345489], FIDA[146.00146], FIL-PERP[0], FTM-PERP[0], FTT[139.9289577], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[36.80207730], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS[1394.7712525], MASK-PERP[0], MATIC[1388.91190734], MATIC-PERP[0], MNGO[2060.0002], MSTR-20210326[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY[504.0009125], POLIS-PERP[0], RAY[110.30391258], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB[12300123], SHIB-PERP[0], SLP-PERP[0], SOL[271.09253506], SOL-PERP[0], SPELL-PERP[0], SRM[839.07071936], SRM_LOCKED[357.18788653], SRM-PERP[0], SOS-PERP[0], STEP[1353.71671925], STEP-PERP[0], STX-PERP[0], SUSHI[104.57990636], SUSHI-PERP[0], SXP[357.52067500], THETA-PERP[0], TRU-PERP[0], TRX[156.992058], TRX-PERP[0], UNI[51.96003639], UNI-PERP[0], USD[42020.97], USDT[5362.44488704], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-20210924[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | AAVE[2.940029], LINK[36.149309], MATIC[1386.582961], SOL[1.84872779], SUSHI[95.098365] |
| 00362042 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ALGO-PERP[0], ALPHA[0.00001000], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BOBA[0.00000001], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-PERP[0], BTTRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00097776], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[-0.00000002], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0.08766034], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTCBULL[0.00000001], LTC-PERP[0], LUNA[0.00000007], LUNA2_LOCKED[0.00000016], LUNA2-PERP[0], LUNC[0.01506002], LUNC-PERP[0], MASK-PERP[0], MATIC[0.00014409], MATIC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[0.00752288], SRM_LOCKED[0.03141929], SRM-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], THETA-PERP[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[5.73], USDT[0.00000001], WAVES-PERP[0], XLMBULL[0], XRP[0.00000001], XRPBULL[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00362046 | | BTC[0], BULL[0], CRV[9434.31653173], DEFIBULL[0], ETH[0], ETHBULL[0], ETHW[0], EUR[8921.74], FLOW-PERP[0], FTM[261.381505], FTT[26.10687338], FXS[0.00000001], LINK[0.00000001], LINKBULL[0], LUNA[2.13113708], LUNA2_LOCKED[3.05931985], LUNC[285502.86], LUNC-PERP[0], MKRBEAR[0], MKRBULL[0], RAY[0], SOL[0.00000001], SPELL[0.00000001], SUSHI[0], SUSHIBULL[0], USD[0.21] | | |
| 00362053 | | ATOM[.115667], AVAX[0.02738281], BNB[0.00932862], ETH[0.00105426], ETHW[0.00028385], FIDA[.349474], FTM[.24865374], ICP-PERP[0], LTC[0.0159902], LTC-PERP[0], LUNA2[0.00092977], LUNA2_LOCKED[0.00216946], LUNC[0.00215316], MATIC[.87650781], NFT (387998198316146621/FTX AU - we are here! #28463)[1], NFT (493484110718741775/FTX AU - we are here! #17077)[1], SHIB-PERP[0], SHIT-20201225[0], SOL[.00805645], TRX[26.054235], USD[3938.39], USDT[0.00191556], USTC-PERP[0] | | |
| 00362054 | | ADA-20210326[0], ADA-PERP[0], APE[0.638216], APE-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00550566], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DOGE[0.00496802], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00035649], ETH-20210326[0], ETH-PERP[0], ETHW[0.00035649], FTT[0.02858573], GALA-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[28.08294497], LUNA2_LOCKED[144.94909964], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NFT (300003302294845000/FTX AU - we are here! #47015)[1], NFT (300540521188666427/FTX AU - we are here! #47070)[1], NFT (310712916776859768/FTX EU - we are here! #40534)[1], NFT (523479755962611433/FTX EU - we are here! #40454)[1], NFT (536068002979479726/FTX EU - we are here! #40363)[1], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL[0.00000001], TRUMPFEB[0], TRX[.45989901], TRX-PERP[0], USD[7.93], USDT[0.00000001], USTC-PERP[0], XUM-PERP[0], XRP[0.81419301], XRP-PERP[0], ZIL-PERP[0] | | |
| 00362072 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], ATLAS[50240], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNT-PERP[0], BTC[0.00004237], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV[.80931], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1300.77468526], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[0646], MNGO-PERP[0], NFT (546860401825452012/NFT)[1], ONE-PERP[0], QTUM-PERP[0], RAY[361.73959979], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[47.62671517], SOL-PERP[0], SRM[1.56573714], SRM_LOCKED[426.73426286], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[7.76], USDT[3295.57451286], XRP-PERP[0] | | |
| 00362085 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[0.00169611], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00054472], SRM_LOCKED[0.002166], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000002], TRX-PERP[0], USD[0.08], USD[70.94289747], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00362091 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0.00002278], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000000], BTC-20210326[0], BTC-20210625[0], BTC-20210902[0], BTC-20211210[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.11151157], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0.11], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETH-30[0], ETH-12300[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[120.09031006], FTT-PERP[0], FXS-PERP[0], GENE[.05957427], GRT-PERP[0], LINK[0.00035682], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[0.63255982], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.07455554], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.0728916], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[17624.14], USDT[.004318], VET-PERP[0], WAVES-PERP[0] | | |
| 00362103 | | ATLAS[0], ATOM[0.00000001], BNB[0.00009388], BTC[0.03790061], BTC-PERP[0], CEL[0], CRO[0.08945828], CRO-PERP[0], DAI[0], DOGE[0.00000001], ETH[0.13500656], ETH-PERP[0], ETHW[0.00000003], FTT[150.08404821], FTT-PERP[0], GMT[0.00002516], GMX[.0000009], GST-PERP[0], LTC[0], LUNA[5.90018081], LUNA2_LOCKED[13.92688175], LUNC[0], NEXO[0.00000009], NFT (295047130393656123/FTX EU - we are here! #21474)[1], NFT (311068973206494669/Raydium Alpha Tester Invitation)[1], NFT (431964662516604900/FTX EU - we are here! #214754)[1], NFT (511197948105586432/FTX AU - we are here! #37936)[1], NFT (529841679365232220/FTX AU - we are here! #37920)[1], NFT (561813789577840158/FTX EU - we are here! #214733)[1], RAY[0.00000002], RAY-PERP[0], SAND[0], SOL[0.0619063], SOL-PERP[0], SRM[0.25482969], SRM_LOCKED[147.20662478], USD[1000054390], USD[1.52], USDT[0.63733786], USTC[0], XRP[0] | | USD[0.01], USDT[.637017] |
| 00362125 | | 1INCH-PERP[0], ADABEAR[833750], ADA-PERP[0], ALT-PERP[.037], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000004], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[17.8], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003293508], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[427.89], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[254], XTZ-PERP[0] | | |
| 00362145 | | AAVE-PERP[0], ADA-PERP[0], ALCX[.00000001], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0.00833334], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[36.74893516], SRM_LOCKED[167.79029642], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00243601], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00362147 | | ADABULL[0.00003500], ADA-PERP[0], ATLAS[2.75358841], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGEBULL[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GODS[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.10511477], LUNA2_LOCKED[11.91193449], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHIBULL[62.145], THETA-PERP[0], TULIP-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XRPBULL[4.7756], XRP-PERP[0] | | |
| 00362163 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA[.59627763], FIDA_LOCKED[2.69560052], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00003512], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00362168 | | 1INCH[0], AAVE[0], AR-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], AXS[0], BNB[0], BTC-PERP[0], CEL[-0.08392805], CHZ-PERP[0], DOGE[-0.09875862], DOGE-20210326[0], DOT[-0.02991809], DYDX-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], HXRO[0.00000001], LINK[0], LUNA2[0.00309437], LUNA2_LOCKED[0.00722019], LUNC[0], MKR[0], MOB[0], OXY-PERP[0], RNDR-PERP[0], SNX-20210326[0], SOL-PERP[0], SRM[5.87435835], SRM_LOCKED[0.20.8646743], SRN-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[1.11], USDT[0], XRP-20210326[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00362177 | | CEL[.023025], FTT[713.532765], SRM[21.29445605], SRM_LOCKED[159.63600242], USD[1.46] | | |
| 00362180 | | BTC[.000097], GAL[9.998], LUNA2[31.25080649], LUNA2_LOCKED[72.91854847], LUNC[8804928.907578], TRUMPFEB[0], USD[1.00], XRP[3187.3624] | | |
| 00362184 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BTC[0.00000003], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00550034], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.12385808], LUNA2_LOCKED[0.28900219], LUNC[26970.35810036], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[45.19123760], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00362187 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.23086559], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00646461], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00362193 | | ALT-PERP[0], ATOM[.18515819], AVAX[0.01628156], BAL[0.06888234], BNB[0.00996482], BTC[0.00001950], BTC-PERP[0], CHZ[2.10322], CRO[9.74798], DOGE[3.424694.5], DOT[.0715098], ETH[0.00185363], ETH-PERP[0], ETHW[0.00153288], FTT[361.26037225], KNC[0.9621425], LINK[0.98642685], LTC[0.00065688], LUNA[0.14779438], LUNA2_LOCKED[0.34485395], LUNC[0.00611013], MATIC[0.747532], MID-PERP[0], NEAR[0.06022205], RUNE[0.01928627], SHIT-PERP[0], SNX[0.11860795], SOL[0.00443508], TRX[0.000025], TULIP[334.5], USD[151278.62], USDT[0.00000002], XRP[0.3401685], YFI[0.00092502], ZRX[1.63744825] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00362198 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00033912], BTC-20210326[0], BTC-PERP[0], CBSE[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GME[0000001], GME-20210326[0], GMEPRE[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], OKB[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPY[0], SPY-20210326[0], SRM[.02359256], SRM_LOCKED[2.04583964], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[28.64], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00362201 | | 1INCH-PERP[0], AAVE[4.13994870], AAVE-PERP[0], AGLD[307.25423187], AGLD-PERP[0], ALICE[49.99997325], ALICE-PERP[0], AMPL[0.10605856], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[17570], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], AXS[21.110217], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT[148], BNB[2.59646090], BNB-PERP[0], BSV-PERP[0], BTC[0.06711197], BTC-20211231[0], BTC-MOVE-2021080[0], BTC-MOVE-WK-20210812[0], BTC-MOVE-WK-20210908[0], BTC-PERP[0.00779999], BTTPRE-PERP[0], C98[298.5875], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[1.39080000], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[234], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[1.29402.849133], DOGE-PERP[0], DODO-PERP[0], DOGE-PERP[1914], DOT-PERP[0], DYDX[25.3], EDEN[166.6], EGLD-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[1.12341.0425506], FTT-PERP[4.95000000], GRT-PERP[0], HBAR-PERP[0], HGET[.00003685], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[12.4], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[250], MANA-PERP[0], MATIC[560], MATIC-PERP[0], MER[0.16], MER-PERP[0], MID-20210625[0], MKR[0.21800000], MKR-PERP[0], MNGO[5010], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY[362], PERP-PERP[0], POLIS[68.2], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[205.57869300], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[282.36410700], RUNE-PERP[0], SAND-PERP[0], SHIB[11000000], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[256.13349650], SNX-PERP[0], SOL[79.82252303], SOL-PERP[0], SPELL[93000], SRM[339.74343290], SRM_LOCKED[2.3751975], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN_OLD[0], SUSHI[0.00735479], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[5000], TLM-PERP[0], TOMO-PERP[0], TONCOIN[28.3], TRUMPSTAY[3339], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI[29.3], UNI-PERP[0], USD[-1184.33], USDT[0.00000640], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[620], XRP-PERP[0], YFI[0.04831770], YFII[0], YFI-PERP[0], ZIL-PERP[0] | | BNB[2.41116], ETH[2.782932], SNX[221.084775], SOL[1.85238441], SUSHI[96], YFI[.046063] |
| 00362235 | | ALPHA-PERP[0], ASD[0], AVAX-PERP[1.5], BAND[0], BAND-PERP[0], BTC[0.00000141], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], RAY-PERP[ -103], SRM[49.22216844], SRM_LOCKED[187.11783156], USD[2231.62], USDT[0.00000001], YFI[ -0.00000106], YFI-PERP[0] | | |
| 00362285 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOMBULL[403700], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA[0], BOBA-PERP[0], CAKE-PERP[0], CONV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[20], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.20849800], FTT-PERP[0], GLMR-PERP[0], GRTBULL[30000], GRT-PERP[0], HXRO[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC[10.55726754], LTC-PERP[0], LUNA2[0.00156453], LUNA2_LOCKED[0.00365057], LUNC[340.68], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[1664.58], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00362287 | | 1INCH-PERP[0], AAVE[25000.00585209], AAVE-PERP[49545.58], BCH-PERP[0], BNB[.000005], BTC[10.61253225], BTC-PERP[0.00019999], CEL-PERP[0], CONV-PERP[0], CRV[88], CVC-PERP[0], ETH[0.07000216], ETH-PERP[0], ETHW[0.07000215], FLM-PERP[0], FTT[154.99969828], FTT-PERP[0], KNC-PERP[0], LDO-PERP[482043], LINA-PERP[4240010], LOOKS-PERP[0], LTC[0.00000005], LTC-PERP[0], LUA[41019.64071171], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[399999], SOL[.200001], SOL-PERP[0], SOS-PERP[0], SUSHI[2381308.65454954], SUSHI-PERP[0], TRX[309], USD[ -5097568.86], USDT[14.72049790], XRP-PERP[0], YFII-PERP[0] | | |
| 00362295 | | 1INCH[.001760], ALGO-PERP[0], ATOM-PERP[0], AVAX[0.76887300], AVAX-PERP[0], BNB[0.08627267], BTC[0.00001069], BTC-MOVE-0611[0], BTC-PERP[0], COMP[0.00000400], DOT-PERP[0], DYDX[.1], DYDX-PERP[0], ETH[0.00272618], ETH-PERP[0], ETHW[15.10474477], FTM-PERP[0], FTT[159.314159], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[3.678286], LINK-PERP[0], LUNA2[310.60677336], LUNA2_LOCKED[724.74913.84], LUNC-PERP[0], MATIC[4.1044], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL[.0078737], SOL-PERP[0], SRM[252.60402712], SRM_LOCKED[1659.95597288], UNI[.580475], USD[ -3.55], USDT[6.15149731], VET-PERP[0], XTZ-PERP[0] | | |
| 00362328 | | AVAX[0.00000039], CEL[0], ETH[0], ETHW[0], FTT[0.02587168], GBP[293.98], LUNA2_LOCKED[177.826647], STETH[0.00000017], USD[1.03], USDT[0] | | |
| 00362341 | | 1INCH-PERP[0], ADABULL[0.00948496], ALGO-PERP[0], ALICE-PERP[0], ATOMBULL[22.6666], AUDIO-PERP[0], AVAX[0.00129473], AVAX-PERP[0], BAT-PERP[0], BEAR[14800], BIT-PERP[0], BNBBULL[0], BTC[0.00002544], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE[3], DOGEBEAR2021.09726], DOGEBULL[0.00531194], DOGE-PERP[0], DYDX-PERP[0], EOSBULL[2148.495], EOS-PERP[0], ETH[.00000001], ETHBULL[0.05821460], FLM-PERP[0], FLOW-PERP[0], FTT[20.14743778], FS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[22.71200000], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[22.02885595], LUNA2_LOCKED[51.40066388], LUNC[429829.762832], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.73385352], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[89479229], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[96080], SNX-PERP[0], SRM[.01058313], SRM_LOCKED[.10077756], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[267.8124], THETABULL[.01609678], THETA-PERP[0], USD[125.41], USDT[0.51000001], WAVES-PERP[0], XLMBULL[0], XRPBULL[481.37602], XRP-PERP[0], XTZ-PERP[0], ZECBEAR[7.368], ZIL-PERP[0] | | |
| 00362342 | | AVAX[.1], BIT[.39412], BTC[0.00033985], BTC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.05411225], LINA-PERP[0], NEAR-PERP[0], SOL[.00406457], SRM[.99666429], SRM_LOCKED[5.02727475], TLM-PERP[0], TRX[.001059], USD[0.01], USDT[0.10052910] | | USDT[.1] |
| 00362348 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000582], BTC-0624[0], BTC-PERP[-0.40320000], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00051400], ETH-PERP[0], ETHW[0.00095500], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00051282], LUNA2_LOCKED[0.00119608], LUNC[.001652], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[16676.27], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00362381 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210406[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], EUR[13.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[34.31685386], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT[63.9], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC1958.12716600], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[223.79971002], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[0], RUNE[39.5], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.51324324], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], YFI-PERP[0] | | SOL[6.407094] |
| 00362398 | | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], SRM[.04435981], SRM_LOCKED[1.16864881], SXP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00362407 | | ADA-PERP[0], ATLAS-PERP[0], ATOMBULL[20], BNB[.0799354], BNBBULL[0], BNB-PERP[0], BTC[0.00649834], BTC-PERP[0.00300000], BULL[0.00000001], DEFIBULL[0], DOGE[341.745495], DOGEBULL[0], DOGE-PERP[0], ETH[0.05197207], ETHBULL[0], ETHW[.04597511], LINK[4.6967205], LINK-PERP[0], LUNA2[0.13504425], LUNA2_LOCKED[0.31510327], LUNC[0.017656], MATICBULL[.099221], MATIC-PERP[0], SLP-PERP[0], SOL[0.08813999], SOL-PERP[0], SXPBULL[0], USD[43.64], USDT[0.00000033], VETBULL[0.00000001] | | |
| 00362418 | | ADABULL[0], ANA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00303678], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[7.966], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-2021231[0], SOL-PERP[0], SRM[1.40799245], SRM_LOCKED[10.29571868], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0] | | |
| 00362423 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[1.5372], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.0688774], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0.0001873], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000750], BTC-PERP[0.00012000], BULL-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00104180], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[156.42058573], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.47580192], LUNA2_LOCKED[1.11020450], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.05000000], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0.003815], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.76436820], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UMEE[40399.978175], UNI-PERP[0], UNISWAP-PERP[0], USD[22074.06], USDT[3457.10619603], USTC[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00362447 | | 1INCH[.00000041], AAVE[.00000043], ALCX[2.295], ALPHA[.00002], BADGER[.00387641], BAND[.00000041], BAT[386.39084026], BNB[0], BNT[.00000005], BTC[.08522978], BTT[39918.55669678], CHZ[.00000245], COMP[6.88462408], CREAM[41.74607058], CRO[1768.50044608], CRV[.00000047], DAI[0], DENT[284335.10792199], DMG[23097.49641346], ENJ[423.10939769], ETH[3.09798600], ETHW[2.97975693], EUR[10251.36], FIDA[251.149552], FRONT[1398.27662516], FTM[0], FTT[356.29447389], GRT[.00086051], HT[27.10936571], HXRO[1651.27371187], KNC[.00000063], LINA[30209.08505761], LINK[0.00000034], LRC[.00000047], MAPS[1424.094846], MATH[3387.02950556], MATIC[18.69926207], OKB[34.54812167], OMG[8.40000001], OXY[0], PAXG[0.00000022], PERP[117.28083733], RAY[1.41216934], SHIB[44444234.48453686], SKL[6316.14535083], SRM[20.15.26896666], SUSHI[0.00000080], SXP[533.52497098], TRX[38.71598175], USDT[440335.30365811], UNI[0.00000083], UNI[0.22636.96], USTC[30.55], YFI[0.00000106], ZRX[24.0], ZUSD[0] | | SHIB[844442434.404536826] |
| 00362448 | | 1INCH[0], BNB[.0001], CBSE[0], CEL[0], DOGE[0.63065582], ETH[0], FTT[26.799515], GLXY[0], MAPS[590.52559695], OXY[291.432269], RAY[.0098], SHIB[10197852.05], SOL[7.92055189], SRM[6.91091588], SRM_LOCKED[.03774636], STEP[.05000001], TULIP[.024446], UBXT[1000], USD[12.85], USDT[.46871641] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00362469 | | BNB[0.00190229], BTC[0.00005065], BTC-PERP[0], DOGE[25], ETH[0.00084963], ETH-PERP[0], ETHW[0.00848963], FTT[.095464], LTC[1.43947484], LUNA2[265.7409346], LUNA2_LOCKED[820.0621808], USD[0.94], USDT[8923.59903437] | | |
| 00362479 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AKRO[4740.09921], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATLAS[499.05], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[9977.58], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTMF-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FIDA[1.36025725], FIDA_LOCKED[3.7904649], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], JST[1869.6447], KIN[9741.6], KIN-PERP[0], KNC-PERP[0], LINA[1099.06995], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.60322074], LUNA2_LOCKED[1.40751508], LUNC[131352.5882655], LUNC-PERP[0], MANA-PERP[0], MAPS[135.94651], MATH[126.475565], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[48.99069], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[3.1256671], SRM_LOCKED[2.99275504], SRM-PERP[0], SRN-PERP[0], STEP[140.273343], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[478882], TRX-PERP[0], UNI-PERP[0], USD[-64.63], USD[10.14819952], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00362485 | | 1INCH-PERP[0], AAVE[0.02072170], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.00184624], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0630[0], BTC-0930[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-20210910[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[4047.050615], CRO-PERP[0], CRV-PERP[0], DEFIBULL[3.30983596], DEFI-PERP[0], DOGE[.962265], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH[52.35941785], ETHBULL[0.0319925], ETH-PERP[0], ETHW[0.00003621], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[300.85978111], FTT-PERP[0], FXS[.169723], GBP[59372.04], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[0.01960], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[20.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00911215], LUNC-PERP[0.00000002], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL[1157175], SOL-PERP[0], SPELL-PERP[0], SRM[20.935644], SRM-PERP[0], STEP-PERP[0], SUN[989.27418807], SUSHI[0.050975], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[21.04], USDT[1016.80265405], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00362489 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], LTC[0], LUNA2[0.00039292], LUNA2_LOCKED[0.00091682], LUNC[85.56], MATIC[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 00362494 | | ADABEAR[6000150], BTC[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], SRM[6.06816057], SRM_LOCKED[17.5583436], TONCOIN-PERP[0], USD[106.06], USDT[0.00000001] | | |
| 00362510 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[3.79771757], ATLAS-PERP[0], AVAX[5], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[20.21723976], LUNA2_LOCKED[0.50889279], LUNC[24304.417248], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS[0.03714], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], TRX[.000783], TRYB-PERP[0], UNI-PERP[0], USD[-966.23], USDT[955.20000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00362531 | | BIT[761], BNB-PERP[0], FTT[504.70024], MATIC[1000.9], MATIC-PERP[0], SNX-PERP[0], SRM[22.19537781], SRM_LOCKED[230.76462219], TRX[.000003], USD[0.00], USDT[4993.38266875] | | |
| 00362537 | | 1INCH[0], ADABULL[0], ADA-PERP[0], ALT-PERP[0], BCH[0], BULLSHIT[0], DRGN-PERP[0], FIDA[0], FTT[0.01358473], HT[0], LINK[0], MID-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SRM[1.25139555], SRM_LOCKED[4.75305673], TOMO[0], USD[42.78], USDT[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00362547 | | ALGO-PERP[0], BAND[0], BIT-PERP[0], BTC[0.26051320], BTC-MOVE-1031[0], BTC-MOVE-2023Q1[0], BTC-MOVE-WK-1111[0], BVOL[0], ETH[.00000001], FTT[750.00000001], LUNA2[3.06352754], LUNA2_LOCKED[7.12614166], MATIC[84118.60189850], SOL[0], SRM[.49392618], SRM_LOCKED[285.32469395], SRM-PERP[0], STEP[0], TRUMPFEB[0], TRUMPSTAY[130036.712], TRX[.000002], USD[242083.52], USDT[506290.04758620], WBTC[.00004543] | | USD[208535.85] |
| 00362563 | | 1INCH[.00000001], 1INCH-2021032b[0], 1INCH-PERP[0], AAVE-2021032b[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-2021032b[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BULL[0], CBSE[0], CHZ-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DAI[.43383699], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENS[.00000001], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETHE[2637.8], ETH-PERP[0], EUR[16617.70], FIDA-PERP[0], FTM-PERP[0], FTT[0.00023257], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.00000001], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC-PERP[-0.00000002], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MSTR-20210326[0], MTA-PERP[0], NEAR-PERP[0], NFT [51254334877680606]/FTX EU - we are here! #147217[1], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR[.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-2021032b[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-0325[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210325[0], THETA-PERP[0], TRUMP2024[0], TRX-PERP[0], TSLA-20210225[0], UNI-PERP[0], USD[0.83], USDT[0.00565680], USDT-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00362589 | | BTC[0], EOS-PERP[0], FTT[0], ICP-PERP[0], LUNA2[47.46463883], LUNA2_LOCKED[110.7508239], LUNC[152.9020583], USD[7578.33], XRP[.45707], XRP-PERP[0], ZEC-PERP[0] | | |
| 00362641 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[5.84075695], BTC-PERP[0], BTTMF-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[38.54900042], ETH-PERP[0], ETHW[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01377727], LUNA2_LOCKED[0.03214696], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], ROOK[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.54486262], SRM_LOCKED[223.76358464], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00362650 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00064262], ETHW[.00064262], FIDA[.34934402], FIDA_LOCKED[.8063476], NEO-PERP[0], RUNE-PERP[0], SRM[.02833585], SRM_LOCKED[.11724426], SRM-PERP[0], TLM[0], TRX-PERP[0], USD[0.33], USDT[0], ZRX-PERP[0] | | |
| 00362677 | | 1INCH-PERP[0], AAVE[0.00257719], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000402], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTMF-PERP[0], CAKE-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-2010625[0], LINK-PERP[0], LTC-PERP[0], LUNA[20.19312253], LUNA2_LOCKED[21.45061924], LUNC[20631.7865667], LUNC-PERP[834000], MANA-PERP[0], MAPS[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-336.54], USDT[221.18098210], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00002237], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00362690 | | APE-PERP[-65.50000000], AUD[-14.36], AXS-PERP[-30.99999999], BAT-PERP[-907], CRO-PERP[-2530], GMT-PERP[-555], LUNC-PERP[0], MANA-PERP[-364], SAND-PERP[-107], SXP-PERP[-289.26635000], TRUMPFEB[0], USD[2591.53], XRP-PERP[-204] | Yes | |
| 00362693 | | ALICE[265.202652], BIT[.02], BNB[.005], BTC[0.00003714], BTC-PERP[0], DOGE[10], DYDX[328.903289], ETH[41.08765105], FTM[.03581], FTT[1024.51022912], FTT-PERP[0], HMT[1000.01], LINK-PERP[0], LRC[500.005], POLIS[1212.01212], RAY[135.58448478], SAND[.0243], SRM[86.70408298], SRM_LOCKED[0.0233], USD[2183.65], USDT[0.00630340] | | |
| 00362713 | | BNB[0], DOGE[1270.72527568], DOGE-PERP[0], ETH[0], OXY[0], SHIB[3445861.1874185], SOL[0], SRM[0.15014718], SRM_LOCKED[.5874822], USD[0.00], USDT[0.44176375], WSB-20210326[0] | | |
| 00362720 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[-1.101], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0052732], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000054], TRX-PERP[0], USD[2218.51], USDT[79.38840000], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | Yes | |
| 00362745 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[5000.025], BTC-PERP[0], COPE[231.868456], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA[1009.92793227], FIDA_LOCKED[.73030173], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], MTA-PERP[0], SOL[73.91186042], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[345.52726806], WRX[254.887167], XRP-PERP[0], YFI-PERP[0] | | |
| 00362773 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.06348401], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK[0], LUNA[23.11106086], LUNA2_LOCKED[27.72591600], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[.00000001], SXP-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USD[14961.74000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00362776 | | BNB[0.04461179], BTC[0], ETH[0], ETH-PERP[0], FTM[0], FTT[473.73718280], GME[.00000001], GMEPRE[0], GMT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], SRM[.63593988], SRM_LOCKED[123.98645395], STG[2739.16522985], USD[4.01], USDT[0], USTC-PERP[0] | | |
| 00362777 | | BNB-PERP[0], BTC-PERP[0], ETH[0], FTT[.0173255], FTT-PERP[0], SRM[6.47298256], SRM_LOCKED[24.60701744], USD[179.03], USDT[0], ZEC-PERP[0] | | |

FTX Trading Ltd. 22-11068 (JTD)
Schedule F-1: Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00362789 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.0000001], BTC-PERP[0], BTTRIF-PERP[0], CEL0-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00030124], ETH-PERP[0], ETHW[0.00030124], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[0.56000], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[0.0], XLM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[74105.198051], TRX-PERP[0], UNI-PERP[0], USD[-90.83], USDT[122.13116103], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBEAR[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00362809 | | APT-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], EDEN-PERP[0], ETH-PERP[0], LUNA2[0.00103071], LUNA2_LOCKED[0.00240499], LUNC[224.44], LUNC-PERP[0], MNGO-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00362810 | | ALGO-PERP[0], ALT-2021123[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0122[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EHB-PERP[0.00000001], ETH-PERP[0], FTT[150.07521418], FTT-PERP[0], HNT-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[100.00082526], SOL-PERP[0], SRM[0.03297676], SRM_LOCKED[19.04959769], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | Yes | |
| 00362822 | | BAO-PERP[0], BCH-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT[999.81], DOT-PERP[0], ETH-PERP[0], KIN[50000], KIN-PERP[0], LUNA2[0.01445529], LUNA2_LOCKED[0.03372902], LUNC[34147.67097722], MATIC-PERP[0], USD[0.00], USDT[0.00154801], WRX[200.15108413], XRP[40.94604], XRP-PERP[0] | | |
| 00362858 | | ALPHA[1], APE-PERP[0], AUD[0.95], BAO[1], BAT[3], BTC[0.00002098], DENT[2], ETH-PERP[0], EUR[8.71], FIDA[1], HXRO[1], KIN[2], LUNA2[0.11996469], LUNA2_LOCKED[0.27999602], LUNC[26184.01558356], LUNC-PERP[0], SUSHI[1.00261895], SXP[1], TRX[1], UBXT[3], USD[0.00] | | |
| 00362859 | | AURY[.00000001], BTC[0.00000003], BTC-2021062S[0], BTC-20210414[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210617[0], DOT-20210326[0], EDEN-PERP[0], ETH[0.00006694], ETHW[0.00006694], FTT[0.09246721], FTT-PERP[0], HOLY-PERP[0], RSR-PERP[0], SOL[.00029383], SOL-20210326[0], SOL-PERP[0], SRM[0.30698787], SRM_LOCKED[27.78583021], SUSHI-20210326[0], USD[42.72], USDT[3593.62155330], XMR-PERP[0], YFI-20210326[0] | | |
| 00362877 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00583220], LUNA2_LOCKED[0.01360848], LUNC[1269.97532], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00003650], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00362887 | | AAVE[0], ALGOBULL[4665.8], APE[0], APT-PERP[0], BALBULL[0], BTC[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGEBEAR2021[0.00085526], DOGEBULL[0], EOSBULL[0], ETH[0], FTT[0.00353806], GMT-PERP[0], LINKBULL[.030836], LUNA2[0.06898173], LUNA2_LOCKED[0.16095799], LUNC[15020.91897199], MATIC[0], MATICBULL[.838512], POLIS[.0903214], SAND[0.00148050], SHIT-PERP[0], SOL[0], TRX[.000001], USD[0.32], USDT[0] | | |
| 00362889 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-20210326[0], BTC-MOVE-20210127[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], BTMX-20210326[0], BULL[0], CAKE-PERP[0], CHZ[0], CHZ-20210326[0], CHZ-PERP[0], COIN[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ELON-PERP[0], FLOW-PERP[0], FTT[1802842], FTT-PERP[0], GRTBEAR[0], GRTBULL[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], MAPS[0], MAPS-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.06230403], SRM_LOCKED[1.7928778], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRUMPSTAY[4877.32911S], TRX[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00362893 | | 1INCH[500.0025], AAVE[10.12553934], BTC[0.00004174], BTC-PERP[0], ETH[2.29830309], ETH-PERP[0], ETHW[2.29830309], FIDA[1257.063819], FTM[3076.01592287], FTT[225.069394], GARI[3377.016885], HNT[100.000342], INDI_IEO_TICKET[1], LEO[101.35500572], MNGO[20000.04885], RNDR[1000.0025], SOL[0], SOL-PERP[0], SRM[10.22197966], SRM_LOCKED[62.79925823], STEP[6118.5901250T], USD[308.86], YFI[0.00068512] | | |
| 00362894 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[-0.00000001], BTC-20210625[0], BTC-20210324[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], ELD-PERP[0], FLOW-PERP[0], FTT[1802842], FTT-PERP[0], FTX-09300[0], ETH-1230[0], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0500000], FTT-PERP[0], GALA-PERP[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IN-J-PERP[0], IOTA-PERP[0], KNC-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[-15153[6], MATIC-PERP[-100000], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.16830261], SRM_LOCKED[874.88948435], SRM-PERP[0], STEP[.0000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[137480.69], USDT[0.00000759], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00362896 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[-0.00000003], BTC-0325[0], BTC-0930[0], BTC-20210826[0], BTC-20210924[0], BTC-2021123[0], BTC-MOVE-WK-20210116[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-0624[0], COMP-0624[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[-0.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000002], ETH-PERP[0], ETHW[.00019616], FTM-PERP[0], FTT[0.00555548], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MTA-PERP[0] [20043066379287304479PimeNFTscapes DeepestBlue #001][1], NFT (46139528285389433PPimeNFTscapes TheRiver #002][1], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00362915 | | BCH[0], BNB[.009412], BTC[0.00007454], COMP[0], DOGE[468.71398968], DOT[166.77072], DYDX[21.58692], ETH[0.63365480], ETHW[.6336548], FTT[0.01538215], LINK[60.95312], LTC[23224897], LUNA2[0.20695646T], MATIC[29.994], TONCOIN[5.898879], TRX[.000009], UNI[17.0745], USD[343.78], USDT[0] | | |
| 00362927 | | 1INCH[0.0094904], AAVE[0.00275081], ADA-PERP[0], ALPHA[0.77903898], APE[.00314], ATOM[0.08786474], AVAX[50.01132663], AVAX-PERP[0], AXS[0.02120514], BNB[0.01238654], BNB-PERP[0], BTC[0.00030002], BTC-PERP[0], CEL[0.00000002], CRO[.1004], CRO-PERP[0], DOGE[1.23878848], DOT[0.06026286], DOT-PERP[0], DYDX[0.025155], ENB[0.0981751], ENS-PERP[0], ETH[0.00042586], ETH-PERP[0], ETH-0132775], FTT-PERP[0], GST[1.5925], GMT-PERP[0], GST[0.0025], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINA[25035.51], LINK-PERP[0], LUNA2[0.80374734], LUNA2_LOCKED[1.87541546], LUNC[175001.292432], LUNC-PERP[0], MANA[7.23274656], MATIC[0.39716642], MATIC-PERP[0], MOB[.499555], OXY[1.86535623], PERP[0.01886], RAY[1.95942590], RAY-PERP[0], RUNE[0.03343723], SAND[100.37364027], SAND-PERP[0], SHIB[78760], SLP[.0773], SOL[0.00475851], SOL-PERP[0], SRM[16.79278613], SRM_LOCKED[78.75368642], STEP[.0518753], TRX[27000.13504538], UBXT[1.07412166], UBXT_LOCKED[195.48701098], UNI[0.24959182], USD[144217.77], USD[50.28785722], XRP[.006385] | | BTC[.000023], TRX[.000014] |
| 00362937 | | ATLAS[2.90494969], BNB[.0000124], BNT[0], BTC[0], BTC-PERP[0], CEL[0], COMP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA[4.0374345], FIDA_LOCKED[9.347277], FTT[514.33687564], GMT-PERP[0], HGET[0], HNT[0], MATIC[0], MNGO[7.2374539], POLIS[.01379484], PUNDIX[0], RUNE-PERP[0], SOL[0.00920381], SOS[392300000], SRM[12.86241001], SRM_LOCKED[253.53881539], SUSHI[0], SXP[0], TOMO[0], TONCOIN[.03472624], TRX[0], UBXT_LOCKED[105.79324145], USD[7.54], USDT[0], XLM[0], XRP[0] | | |
| 00362965 | | AVAX[0.24878100], LUNA2[0.00369940], LUNA2_LOCKED[0.00863195], USD[0.60], USDT[0.00966648], USTC[.523669] | | |
| 00362972 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[.00000001], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210924[0], ETC-PERP[0], ETH[0.00025507], ETH-PERP[0], FLM-PERP[0], FTT[154.07222485], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINA[0.00207318], LUNA2[0.00487342], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.053361663515], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[.123[0], TRX-PERP[0], UNI-PERP[0], USD[63658.24], USD[0.00689791], VET[0], YFI-PERP[0] | | |
| 00362980 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCHBULL[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00003769], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000729], ETH-PERP[0], FIL-PERP[0], FTM_2426], FTM-PERP[0], FTT[1049.19176117], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[9.45492814], SRM_LOCKED[347.26023346], SUSHI-PERP[0], SXP-PERP[0], USD[110366.65], USD[110366.65], USDT[0.00000001], XTZBULL[0], ZEC-PERP[0] | | |
| 00362982 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EVERY[0.15779716], FTT[0.03653373], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.06105820], LUNA2_LOCKED[0.14246914], LUNC[13295.5528646], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[53.61653315], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.06], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00362993 | | BTC-PERP[0], COPE[.34759375], ETH-PERP[0], FTT[.0473815], FTT-PERP[0], LINK-PERP[0], SOL[1535.09045559], SOL-PERP[0], SRM[197.84327553], SRM_LOCKED[963.92890197], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00363006 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[36.3], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.067506], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [46850106502833322/FTX AU - we are here! #20218](1), OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0], SRM2.80096733], SRM_LOCKED[18.67903267], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00000576], USD[39.21], USDT[0.01663883], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | TRX[.000004] |
| 00363040 | | BAL[.85926262], BTC[0], BULL[0.05728570], CONV[.00000001], ETH[.00699994], ETHW[.00699994], FTT[27.16035104], LTC[.00974676], SOL[2.07973873], SRM[.13529468], SRM_LOCKED[.73272638], UBXT_LOCKED[211.10217857], USD[0.88], USDT[0] | | |
| 00363066 | | 1INCH-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX[0], BTC[0.00000002], BTC-PERP[0], BULL[0], CREAM[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], EUR[0.71], FIDA[0.00000001], FTM[0], FTT[0.00000002], FTT-PERP[0], GMT-PERP[0], MAPS[0], MER-PERP[0], POLIS[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SOL[0.00640001], SOL-PERP[0], SRM[0.04787663], SRM_LOCKED[.4485004], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], UNI[0], UNISWAPBULL[0], USD[875.95], USDT[0.00000002], USTC-PERP[0], YFI[0] | | |
| 00363089 | | BTC[0.00000008], BTC-20211231[0], BTC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], SOL-PERP[0], SRM[8.28123371], SRM_LOCKED[12.93722326], UNISWAP-PERP[0], USD[0.00], USDT[0] | | |
| 00363096 | | AAVE-PERP[0], ALGO-PERP[0], AMPL[55.54299274], ASD[315.21282], ATLAS[4309.942], AVAX-PERP[0], BADGER[.389727], BAL-PERP[0], BAO[375177.1602136], BICO[117.9872], BLT[807.918], C98[40], CONV[14097.478], DMG[2096.53112], EDEN[84.8], EMB[1009.888], ETH-PERP[0], FIDA[299.57393364], FIDA_LOCKED[1.35389046], FIL-PERP[0], FLOW-PERP[0], FRONT[.8924], GAL[23.8675], GODS[40.5], GRT[330.9338], GRT-PERP[0], HGET[13.741045], HOLY[.9951], HT[.08782], INTER[19.4961], JST[8.82], KIN[1419588], KNC[3.39762], LINA[5377.33], LINK-PERP[0], LTC-PERP[0], LUA[1128.94025], LUNA2[0.00003173], LUNA2_LOCKED[0.0007404], LUNC[6.91], MAPS[9.853], MATH[.05749], MEDIA[9.216128], MOB[4.48425], MTA[.9543], NEO-PERP[0], ORBS[969.922], OXY[79], PERP[23.89522], PSY[519], REEF[14794.722], REN[110.9505], RSR[9.77], SECO[.996], SLP[3160], SOL-PERP[0], SOS[18700000], SPELL[10197.96], STARS[0.99001], SUN[.00090722], SXP[80.96946], TRX[.00000011], UBXT[12122.88822054], USD[15.98], USD[0.00388896], WRX[.9892], XLM-PERP[0], XTZ-PERP[0], YGG[52.9894] | | |
| 00363097 | | ALGO-PERP[0], BAL-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[0.30845664], FIDA_LOCKED[1.0336064], FLM-PERP[0], FTT[0], LTC-PERP[0], LUA[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094117], MNGO-PERP[0], NEO-PERP[0], SRM[0], STEP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00363108 | | BNB[0.00787746], BTC[0.00000001], ETH[0.00000005], ETHW[0.00000003], FTM[0], FTT[0.02689051], LUNA2[0.00281847], LUNA2_LOCKED[0.0657644], NFT [46243921985574683/The Hill by FTX #44036](1), SOL[0.00006493], TRX[17650.73352206], USD[1.00], USD[0.00892375], USTC[.398969] | Yes | |
| 00363158 | | ATOM[0], AVAX[1.01372141], BNB[0], BTC[0.00014679], ETH[0.22526648], ETHW[0.00002411], FTM[0.00002411], FTM[0.00002411], FTT[25], LINK[0], LUNA2-PERP[0], MATIC[442.7453675], MATIC[908.68185928], RAY[.00000002], SOL[0], SRM[170.80396823], SRM_LOCKED[.66484233], USD[4572.36], USDT[19.8982193], USTC[0] | | AVAX[.971082], USDT[19.591912] |
| 00363179 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-MOVE-20210302[0], BTC-MOVE-20210304[0], BTC-MOVE-20210308[0], BTC-MOVE-20210317[0], BTC-MOVE-WK-20210305[0], BTTPRE-PERP[0], BULL[0], BULL-SHIT[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DEFIBULL[0], DOT-PERP[0], ETH[0.06019158], ETHBULL[0], ETHW[0.11819157], FTM-PERP[0], FTT[0.20843640], FTT-PERP[0], GBP[0.00], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATH[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], SKL[.00000001], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM_LOCKED[14.94280077], SRM-PERP[0], STG[230.44034905], SUSHI-PERP[0], TRX-PERP[0], USD[25.32], USDT[0.34561606], XRP-PERP[0], XTZ-PERP[0] | | |
| 00363180 | | BTC[0], BTC-PERP[0], EUR[1.83], FTT[2.02056895], LUNA2[0.00465370], LUNA2_LOCKED[0.01085865], USD[0.00], USDT[0], USTC[.658755], USTC-PERP[0] | | |
| 00363205 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTT[0], GALA-PERP[0], LINK-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SRM[.68687102], SRM_LOCKED[.37801226], SUSHI-PERP[0], USD[81559.49], USDT[0.00430400], YFI-PERP[0] | | |
| 00363222 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[19.99612], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], COPE[9.997866], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[7.45837453], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY[0], RAY[3.33843152], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[3.26480750], SOL-PERP[0], SRM[18.65006035], SRM_LOCKED[.50253742], SUSHI-PERP[0], SXP[0], THETA-PERP[0], USD[0.13], USD7[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00363249 | | ADABULL[0], ALTBULL[0], BTC[0], BULL[0], DEFIBULL[0], DOGEBULL[0], ETCBULL[0], ETH[7.54743269], ETHBULL[0], FTT[0.00000001], LINKBULL[0], LUNA2_LOCKED[0.00000001], LUNC[.001862], ROOK[0], TRX[1], USD[186.59], USDT[0.00000001], XLMBULL[0], YFI[0] | | |
| 00363254 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SOL[0], SRM-PERP[0], SRM_LOCKED[152.77373828], THETA-PERP[0], USD[0.00], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00363299 | | AAVE[0], AAVE-0325[0], ALGO-20210326[0], ALGO-20211231[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-20210326[0], ATOM-20210924[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], CHZ-20211231[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOT-20210326[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], EXCH-20210625[0], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FTM-0930[0], FTM-PERP[0], FTT[32.68012637], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LINK-0325[0], LINK-0624[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-20210625[0], MID-PERP[0], NEAR-PERP[0], OMG-20211231[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-20210625[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[0], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[.08455945], SUSHI-20211231[0], SUSHI-PERP[0], THETA-0624[0], THETA-20210625[0], THETA-PERP[0], TRX-20210625[0], VET-PERP[0], WAVES-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0] | | |
| 00363399 | | AAVE[10.19001745], BOBA[69.9], BTC[0.18250290], BTC-PERP[0], CQT[182], CRO[3630.01815], DYDX[136.200514], ETH[0.64900068], ETHW[0], FTT[158.54309649], PAXG[2.08803966], SOL[0], SRM[13.00647934], SRM_LOCKED[.25823556], STETH[0], USD[7349.80], USDT[0.14714657], WBTC[0.00650000] | | |
| 00363413 | | ADA-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.2817], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], ETH[17.926], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNA2[0.00574723], LUNA2-PERP[0], LUNC-PERP[-0.00000007], MATIC-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[-.43905], SUSHI-PERP[0], USD[512234.66], USDT[-5836.71461619], USTC[.81354919], XRP-PERP[0], YFI-PERP[0] | | |
| 00363424 | | BEAR[23.32], BNBBULL[.00003637], BULL[0.02831858], ETHBEAR[2187464.4], ETHBULL[0.00003409], GRTBULL[0.52316107], LINKBULL[.00023539], LUNA2[2.24377747], LUNA2_LOCKED[5.23548078], LUNC[488587.27], MATICBULL[19.3970558], SXPBULL[4026.3138338], USD[0.22], XRPBEAR[.03007], XRPBULL[2758.48880832] | | |
| 00363448 | | ADA-PERP[0], ALGO[.00000001], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[1535.23], FTT[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.19611772], LUNA2_LOCKED[0.45527468], LUNC[42487.29490738], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], NFT[0], RAY-PERP[0], SOL[0.02463638], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[3677.29], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00363455 | | ARKK-0624[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00011002], EUR[0.00], FTM-PERP[0], FTT[0], LINK[0], LUNA2[0.29534704], LUNA2_LOCKED[0.68914309], LUNC[64312.44], LUNC-PERP[0], NEAR-PERP[0], NFLX-0624[0], SOL[0], SRM[3224898], SRM_LOCKED[2.46204577], TSLA-0325[0], TSLA-1230[0], TSLA[348.9946], USD[4038.08], USDT[1494.28728349] | | |
| 00363467 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[.09143005], APT-PERP[0], AR-PERP[0], ATOM[.09843345], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM[0.00000001], FTT[3.86132216], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0.12669176], LINK-PERP[0], LRC-PERP[0], LTC[0.07710690], LTC-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MNGO[520], MNGO-PERP[0], MTL-PERP[0], NEAR[0.04884469], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[.76103], RSR-PERP[0], RUNE[0.04483650], RUNE-PERP[0], SAND[.09654], SAND-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.02463636], SOL-PERP[0], SRM[.07074018], SRM_LOCKED[.65913557], SRM-PERP[0], STARS[.32796], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.50532520], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[8.16699607], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00363470 | | ADA-PERP[0], AUDIO-PERP[0], AVAX[0], AXS-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], DMG-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000000], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTT[3001.90526540], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LUNA2[0.11067546], LUNA2_LOCKED[0.25824270], LUNC[0], MATIC[8.41496975], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [28836948079852029B/Monza Ticket Stub #1330](1), NFT [290927389139652903/Singapore Ticket Stub #516](1), NFT [295131272629208/Japan Ticket Stub #367](1), NFT [305135140230680508/Austria Ticket Stub #230](1), NFT [309894633258868588/Netherlands Ticket Stub #1810](1), NFT [311486627724561943B/Belgium Ticket Stub #1496](1), NFT [318711831719374897/FTX Crypto Cup 2022 Key #685](1), NFT [32291399173931239/The Hill by FTX #2564](1), NFT [333275011926238354/Mexico Ticket Stub #791](1), NFT [369121014608806355/FTX AU - we are here! #2629](1), NFT [380414407551169814/FTX EU - we are here! #885](1), NFT [397716567457966663/FTX EU - we are here! #465](1), NFT [398054224110700159/Austin Ticket Stub #227](1), NFT [398349024625180167/Monaco Ticket Stub #893](1), NFT [407003880764808014/FTX AU - we are here! #876](1), NFT [409007067787387150/FTX EU - we are here! #87751](1), NFT [435103179561850686/Hungary Ticket Stub #893](1), NFT [465019577363415869/FTX EU - we are here! #87621](1), NFT [520801208537109004/FTX AU - we are here! #6779](1), NFT [558459968800049147/Montreal Ticket Stub #488](1), OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[13.97328084], SRM_LOCKED[867.79636871], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.0008], USD[64.69], USDT[0], VETBULL[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00363484 | | 1INCH[.99924], 1INCH-PERP[0], ACB[7.99848], ADABULL[.0], ADA-PERP[0], AGLD-PERP[-0.2], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[13.2674787], BAL-PERP[0], BAT-PERP[0], BTC[0.02078621], BTC-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT[38.69135500], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[1.18820459], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LUNA2[0.03240337], LUNA2_LOCKED[0.07560787], LUNC[7055.9026938], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLRY[1.49943], TOMO[.590272], TRU-PERP[0], TRX[.000028], USD[6.89], USDT[21.66563492], XRPBULL[23000], XRP-PERP[0] | | |
| 00363501 | | AAVE-PERP[0], ATLAS[40803.74255425], BNB[.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[11.4839303], LUNA2_LOCKED[26.79583736], LUNC[2500650], LUNC-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE[50.89143479], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00292562], SRM_LOCKED[2.53506502], SRM-PERP[0], TRX[1], USD[22.70], USDT[0.11281762], USDT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00363504 | | 1INCH-PERP[0], BADGER[.00000001], BADGER-PERP[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], FTT[0.00000001], LTC-PERP[0], PERP[0], SHIB-PERP[0], SRM[.02432288], SRM_LOCKED[.09268512], USD[0.00], USDT[0.00000049], XRP-PERP[0], XTZ-PERP[0] | | |
| 00363506 | | AAVE[30.87581677], ATLAS[26050.13025], ATOM[0], AVAX[0], BNB[7.85152096], BTC[0.02119402], BTC-20210326[0], BULL[0], CHZ[21180.1059], COIN[0], COMP[0], ETH-20210326[0], ETH[89.05961256], ETHBULL[0], ETHW[0], EUL[906.204531], FIDA[0], FTT[730.24926897], IMX[3569.5197975], LUNA2[13.19051967], LUNA2_LOCKED[30.77787923], MAPS[0], MATIC[0], RAY[0], RUNE[0], SRM[7.06453879], SRM_LOCKED[161.24305425], STEP[.00000001], SUSHI[0], TRX[71], UNI[0], UNISWAPBULL[0], USD[232469.55], USDT[0], USTC[256.27152523], WBTC[0], YFI[0] | | |
| 00363518 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNA2-[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091649], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[.450413], TRX-PERP[0], USD[0.73], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00363535 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00008020], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0.72124800], DOGE-PERP[0], ETH-PERP[0], FTT[150.019366], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[.0002427], LTC-PERP[0], LUNC-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL[27.54626491], SOL-PERP[0], SRM[1793.25336719], SRM_LOCKED[144.31078616], SRM-PERP[0], TRX[.000001], TULIP-PERP[0], USD[-1.14], USDT[0.02113569], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00363558 | | BNB[0], BTC[0], DOGE[0], DOGEBEAR2021[4749.66619279], FTT[0], LUNA2[3.80800974], LUNA2_LOCKED[8.88535607], LUNC[.14], TOMOBEAR2021[0], USD[0.00], USDT[0] | | |
| 00363561 | | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], AAPL-20210625[0], AAPL-20210924[0], AAPL-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMC-20210924[0], AMD-20210625[0], AMD-20210924[0], AMZN-20210625[0], AMZN-20210924[0], ARKK-20210625[0], ARKK-20210924[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210625[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BCH[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FB-20210924[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GDX-20210625[0], GDXJ-20210924[0], GME-20210924[0], GOOGL-20210625[0], GOOGL-20210924[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], NFLX-20210625[0], OLY20210[0], OMG-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRFP-PERP[0], PYPL-20210924[0], RAY-PERP[0], REN-PERP[0], RNDR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLV-20210625[0], SLV-20210924[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SPY-20210625[0], SQ-20210625[0], SQ-20210924[0], SRM[44.64516072], SRM_LOCKED[325.0888702], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY-20210924[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210625[0], TSM-20210924[0], TWTR-20210924[0], UNI-20210625[0], UNI-PERP[0], USD[1.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00363571 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[2730], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[9.6808], CRV-PERP[0], DASH-PERP[0], DOGE[.71], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[6.16], FTT[.20184942], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00152845], SOL-PERP[0], SRM[0.01003664], SRM_LOCKED[.0081589], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000033], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[83.63], USDT[0.97028458], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00363577 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00307112], ETH-PERP[0], ETHW[0.00307113], FLOW-PERP[0], FTM-PERP[0], FTT[563.85345341], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[.59238958], LUNA2_LOCKED[10.71557569], LUNC[1000002.5], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.04998734], SRM_LOCKED[6.19001266], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[19106.28], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00363594 | | APT[.4680412], ASD-20210625[0], ASD-PERP[0], ATOM[.01336], BNB-20210625[0], BTC-20210625[0], BTC-PERP[0], BULL[0], BULLBEAR[0], DAL[.0026131], EOSBULL[204913.55], ETH-20210625[0], ETH-PERP[0], FTT[99.794224], GENE[.08461], HT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0009361], MATH[.010241], NFT[354427358363572399/FTX AU - we are here! #50534][1], NFT[3659011157594349624/FTX AU - we are here! #50456][1], SOL[0], SOL-PERP[0], TRX[.000012], USD[0.31], USDT[0.00401962], USTC-PERP[0] | | |
| 00363597 | | AAVE[0], ADABULL[0], ALICE[.5], AMP[.0], ATOM[9.39406142], ATOMHALF[0], AUDIO[2358.86860834], AVAX[3.42535375], AXS[164.98041608], BAND[664.36827193], BCH[9.29367442], BNB[0.01359531], BTC[0.02878039], BULL[0], BVOL[0], COMP[0.05050000], DEFIBULL[0], DENT[88100], DOGE[192.11141986], DOT[23.28622225], ETH[0.19666724], ETHBULL[0], ETHHEDGE[0], ETHW[0.16642459], FRONT[417], FTM[3900.29606672], FTT[37.07362643], GALA[390], GST[366.03866744], GRTBULL[0], GT[82.26014586], LINK[33.60470850], LINKBULL[0], LTC[0], LTCBEAR[2000], LTCBULL[1000], LUNA2[12.70058548], LUNA2_LOCKED[29.63469946], LUNC[2684396.07364127], MANA[1608.90711028], MATIC[1725], OMG[0], PUNDIX[831.5], SHIB-PERP[0], SOL[21800], SRM[37064.31372025], SRM_LOCKED[6115.33534136], TLM[1925], TRX[2701.46761025], USD[857.36], USDT[0.00000001], WAVES[136.78851528], XRP[0], YFI[0] | | |
| 00363655 | | ATOM[1074.21215838], AVAX[592.20620015], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[648.18588424], NFT[334328788867588120/FTX Night #163][1], NFT[533551336383934281/FTX Beyond #173][1], RAY[.03906696], SLV-20210326[0], SOL[148.55247585], SRM[40.08859167], SRM_LOCKED[270.30815008], USD[3.87], USDT[0], XRP[0] | | ATOM[1045.282099], AVAX[288.400168] |
| 00363659 | | APE[18.52301907], ATOM[81.07770611], AVAX[25.43603584], BAO[11], BTC[.03613805], EDEN[.076003], ETH[2.90859842], ETHW[2.90858042], FTT[30.03469574], ICP-PERP[0], KIN[2], MANA[30.64351413], SAND[.00021635], SOL[.00014188], SRM[.00252546], SRM_LOCKED[0.1105882], UBXT[1], USD[6.23], USDT[9.19841044] | Yes | |
| 00363665 | | AAVE-PERP[0], ADA-PERP[0], AMZN-0624[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00008512], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.006], ETH-PERP[0], ETHW[.006], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-20210323[0], LUNA2_LOCKED[0.00553059], LUNC[516.12779204], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSTR-0624[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0.28524849], SOL-PERP[0], SRM-PERP[0], TSLA-0624[0], TSLA-20210326[0], UNI-PERP[0], USD[35.38], XMR-PERP[0], XRP-PERP[0] | | |
| 00363682 | | ADA-PERP[0], APE-1230[0], APE-PERP[0], APT[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00012601], BTC-PERP[0], CHZ-PERP[0], DAI[0.21959338], DASH-PERP[0], DOGE[33746.58442994], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00051820], ETH-PERP[0], ETHW[0.58899819], ETHW-PERP[0], EUR[1100.32], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], KSM-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.74370223], LUNA2_LOCKED[11.06863855], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.00460864], RAY-PERP[0], ROOK-PERP[0], RUNE[0.03632155], RUNE-PERP[0], SAND-PERP[0], SOL[18.08148270], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0], TULIP[.099514], TULIP-PERP[0], USD[1.00], USDT[1.50447179], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00363691 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO[5347.76972005], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.06416985], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000846], LUNA2_LOCKED[0.00001974], LUNA2-PERP[0], LUNC[1.84296888], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[3451708433127839026/Belgium Ticket Stub #1390][1], NFT[3424107426940870611/Monza Ticket Stub #1909][1], NFT[4115103200855419905/FTX EU - we are here! #7994][1], NFT[4430575143991483340/The Hill by FTX #73941][1], NFT[4655652026253075421/Monaco Ticket Stub #117][1], NFT[4702274846870561/FTX EU - we are here! #85456][1], OMG[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[10.01684188], SRM_LOCKED[117.06315812], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.002331], TRX-PERP[0], UNI-PERP[0], USD[502816.19], USDT[0 94217780], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00363693 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DRGN-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[2.64255444], LUNA2_LOCKED[6.16596036], LUNC[554595.41], MATIC-PERP[0], MID-PERP[0], USD[0.00], USDT[0.12014720], USTC[13.53867611], ZEC-PERP[0] | | |
| 00363751 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALTBULL[0], ALT-PERP[0], AVAX[0], BNB[0], BNBBEAR[3608.8], BNB-PERP[0], BSVBULL[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGEBEAR[499.16], DOGE-PERP[0], ETC[0], ETH-PERP[0], FRONT[0], FTT[0.00004296], GRTBULL[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2[0.24181915], LUNA2_LOCKED[0.56424469], MATIC-PERP[0], MIDBULL[0], MTL-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], USD[1.19], USDT[0] | | |
| 00363752 | | BTC[0], ETH[0], EUR[10.00], FTT[540.80669415], GME[.00000003], GMEPRE[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], SOL[0.09654086], SRM[14.85599239], SRM_LOCKED[131.46947836], TSLAPRE[0], USD[60.12], USTC[0], USTC-PERP[0] | Yes | USD[59.92] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00363762 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[2], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[.00007978], ETH-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007208], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], SPY-123Q[0], SUSHI-PERP[0], TRX-PERP[0], UBXT[1], USD[-42.31], USDT[65.43158497], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00363767 | | BNB[0], BTC[0.00000002], CEL[0.07558107], ETH[0], ETHW[.00084392], FTT[25.987366], LUNA2[0.00229450], LUNA2_LOCKED[0.00535384], PAXG[0], SOL[0], TRX[.000001], USD[0.00], USDT[0], USTC[.324798] | | |
| 00363809 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTMR-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH3-00477824[0], ETH-PERP[0], EUR[780.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[5014.00], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.0187505], SOL-PERP[0], SPELL-PERP[0], SRM[38136111], SRM_LOCKED[10.0136206], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UBXT[.000] , USD[-2887.02], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00363815 | | DAI[0.02557447], ETH[0], ETH-PERP[0], FTT[1120.54425092], MKR[.00000001], OXY[181389.31297705], OXY_LOCKED[820610.68702295], SOL[.00396072], SRM[6459.53865431], SRM_LOCKED[1537.12929322], USD[1991.77], USDT[192778.02256518] | | |
| 00363852 | | ATOM-PERP[0], AVAX[0.07098798], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009311], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210626[0], DOT-20210625[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.04307576], FTT-PERP[1671.2], GBP[0.41], GBTC-20210326[0], HOLY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK[.7], LTC-20210326[0], LUNA2[0.29765405], LUNC[27777.77], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[.04355975], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[62581.62], USDT[0.00624], USTC-PERP[0], XAUT-PERP[0], XRP-20210326[0], YFI-PERP[0] | | |
| 00363858 | | AMPL[0], AMPL-PERP[0], ATOM[308.92222745], ATOM-PERP[0], AVAX[0], BCH[0], BNB[0.03101728], BTC[0.00000025], BTC-PERP[0], CEL[0], CRV-PERP[0], DOGE[0], ETH[0.00069943], ETH-20210625[0], ETHW[0], FTM[0.00000001], FTT[0], FTT-PERP[0], GME[.00000003], GMEPRE[0], LTC[0], LUNA2[0.00045116], LUNA2_LOCKED[0.00105272], LUNC[0.83647544], MATIC[0], NFT [3755599482370775347N FT][1], NFT [44152682942600910 4/The Hill by FTX #29094][1], RAY[0.40744388], SNX-PERP[0], SOL[0.00024973], SOL-20210326[0], SOL-PERP[0], SRM[.43967767], SRM_LOCKED[380.98069809], STSOL[0], SUSHI[0], TRX[0.00601600], UNI[0], UNI-PERP[0], USD[3753.67], USDT[0.00611094], WBTC[0], XRP[0] | | TRX[.000014] |
| 00363873 | | BCH[.0002305], BEAR[162.4278], BNBBULL[0.00012482], BTC[0.00001294], BULL[0.00688333], ETH[.0001221], ETHBEAR[636.9], ETHBULL[0.00037315], ETHW[.0001221], LINKBULL[.00008343], LTC[.018007], LTCBULL[.076196], LUNA2[9.16115024], LUNA2_LOCKED[21.37601725], USD[0.00], USDT[0.00000001], USTC[1296.80509613], XRPBULL[1.81794] | | |
| 00363883 | Yes | 1INCH[73.26012185], 1INCH-PERP[280], AAVE-20211231[0], AAVE[8.11655083], AAVE-PERP[0], ACB[73.91217509], ADA-PERP[0], AKRO[2], ALICE[38.59263057], ALICE-PERP[0], ALT-20211231[0], ALT-PERP[0], APE[23.8701314], APE-PERP[0], APT-PERP[0], AUDIO-PERP[150], AVAX-20211231[0], AVAX-PERP[0], BAO[6], BCH-PERP[0], BNB-20211231[0], BNB[3.07738354], BNB-PERP[0], BRZ-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20210624[0], BTC-20211231[0], BTC-PERP[0171000], BYND[0.56874769], CAKE-PERP[0], CHR-PERP[0], CHZ[1035.14219576], CHZ-20211231[0], CHZ-PERP[0], DMD-PERP[0], CRO[1342.32710037], CRO-PERP[0], CRV[309.63987846], CRV-PERP[0], CUSDT[3824.88859160], DAI[181.84919759], DEFI5-20210326[0], DEFI5-PERP[0], DENT[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.16810060], ETH-0325[0], ETH-20211231[0], ETH-PERP[0.0999999], ETHW[.16773664], EUR[160.06], EURT[17.27674586], EXCH-PERP[0], FTM-PERP[0], FTT[25.06203603], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-20210326[0], GRT-PERP[0], HXRC[1], IMX[105.86890272], KIN[0], KNC-PERP[0], LINK[25.7671560], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0.9999999], LUNA2[0.08976357], LUNA2_LOCKED[0.20944833], LUNC[.28916337], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[23.9246558], RSR[1], SAND-PERP[0], SECO[0.00000015], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL[5.38416132], SOL-PERP[0], SRM-PERP[0], STEP[60.74131404], STMX-PERP[0], SUSHI-20210326[0], SUSHI-20211231[0], SUSHI[23.13021409], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[2], UBXT[1], USD[1541.05081556], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | 1INCH[70.043769], SUSHI[21.721289], USDT[1510.41611], XRP[190.096408] |
| 00363915 | | BTC[ -0.00000013], ETH[0.04919999], ETHW[0.04919999], TRX[.005068], USD[68.62], USDT[0] | | |
| 00363919 | | ACB[.0931505], BADGER-PERP[0], COPE[238], DEFI-PERP[0], DOGE[.80069898], DOT-PERP[0], ETHBEAR[955.445], FTT-PERP[0], LOOKS[48.99791], LTCBULL[.0093084], MAPS[.81912], NFT [470553965951177294/FTX Crypto Cup 2022 Key #14896][1], NFT [490829592121790879/The Hill by FTX #12354][1], SNX-PERP[0], SRM[8.21015752], SRM_LOCKED[17048846], SRM-PERP[0], STEP[122.4], SUSHI-PERP[0], USD[20.25], USDT[1.95507490], XAUT-PERP[0], XRPBEAR[.0875645], XRP-PERP[0] | | |
| 00363923 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELG-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], HGET[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00417802], LUNA2_LOCKED[0.00967821], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[0.13193846], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.31], WAVES-PERP[0] | | |
| 00363938 | | ADABULL[0], BSVBULL[325940.53], BSV-PERP[0], BTC[0.00001895], BULL[0], EOSBULL[225027.74382557], ETCBULL[20.14], ETHBULL[0], FTT[0], LINKBULL[59.77715401], LTCBULL[1050.95065275], LUNA2[0.19090042], LUNA2_LOCKED[0.44354432], LUNC[41392.59], MATICBULL[1964.9628631], TOMOBULL[24702$.40405273], SXPBULL[47702$.29590862], USD[0.01], USDT[0], VETBULL[151.81051627], XRPBULL[298144.27501182], XTZBULL[378.56007738], ZECBULL[199.962] | | |
| 00363939 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210326[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], APT[100], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210624[0], BTC-20210925[0], BTC-20211231[0], BTC-MOVE-20210917[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CBSE[0.00000003], CHZ-20210326[0], CHZ-20210625[0], CHZ-20210924[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-20210625[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210624[0], ETH-20210925[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FIDA[.87309647], FIDA_LOCKED[3.11703713], FIDA-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[377.34251975], FTT-PERP[0], GAL-PERP[0], GMT-20210326[0], GRT-20210625[0], GRT-PERP[0], HT-PERP[0], HXRC[1], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MID-AU - we are here! #14304[1], NFT [445743903082637426/The Hill by FTX #5272][1], NFT [481075436824040347/FTX EU - we are here! #13256][1], NFT [537966015897810287/FTX EU - we are here! #132626][1], OKB-20210326[0], OKB-20210625[0], OKB-PERP[0], OXY-20210625[0], OXY-PERP[0], PAXG-PERP[0], PERP-20210625[0], PERP-PERP[0], QTUM-20210625[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[97.9725406], SRM_LOCKED[94.77210449], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRX-PERP[0], TSLAPRE[0], TSM[0.00000001], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[996.96], USDT[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00363964 | | ADA-20210326[0], ADA-PERP[0], SRM[637.14495795], SRM_LOCKED[3.60331725], USD[0.29], XRP-0325[0], XRP-20210924[0], XRP-PERP[0] | | |
| 00363990 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[30000], ALGO-PERP[0], ALPHA-PERP[0], ALT-0930[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.001174], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[1482.1], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0.09496624], BCH-PERP[0.00000499], BTC-PERP[0], BTC-0331[0], BTC-0624[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[59446], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CUSD[4.84906483], CVC-PERP[0886189], DASH-PERP[3000], DEFI-0930[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-0331[0], DOGE-20210624[0], DOGE-PERP[0], DOT-PERP[-07534], DRGN-PERP[0], DYDX[.0700649], DYDX-PERP[440.09999999], EGLD-PERP[0], EOS-PERP[1272893.5], ETC-PERP4720[0], ETH[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], ETH-20210925[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[-781.893], ETHW[.03159467], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[288053.5], FTT[088063.417]0, FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[164282], GMX[71.79658523], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[1101600], HT-PERP[0], ICX-PERP[317124], IMX-PERP[0], INJ-PERP[0], IOST-PERP[524998], JASMY-PERP[0], KAVA-PERP[0], KEEP-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[1102], LDO[0.92200002], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[3097.6], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POND-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[3604.7], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[2800000], SCRT-PERP[0], SECO[0.00000015], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARL-PERP[88864.7], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[157509], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.14707], TRX-PERP[754600], UNI-PERP[2033.5], USD[2032685.46246217], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[ -250000], XTZ-PERP[87376.1], YFI-PERP[93.63099995], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0364001 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCHBULL[0], BNB[0.00722101], BNBBULL[0.00000004], BNB-PERP[0], BTC[0.00000266], BTC-MOVE[0], BULL[0.00000441], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00022892], ETHBULL[0.00000066], ETH-PERP[0], ETHW[0.00002890], FIDA[15.64640453], FIDA_LOCKED[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[187.23281600], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINKBULL[0.00000002], LINK-PERP[0], LOOKS[12454502], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[25.00286375], MAPS-PERP[0], MATIC[0.0298], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[16.54969071], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-PERP[0], SPELL-PERP[0], SRM[120.31920075], SRM_LOCKED[169.44592893], SRM-PERP[0], STEP-PERP[0], STOR-PERP[0], SUSHI[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRXBULL[0], TRX-PERP[0], TULIP-PERP[0], UNI[0.0278702], UNI-PERP[0], UNISWAPBULL[0], USD[179.76], USDT[6371.00867031], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XRPBULL[0.00000005], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | USD[173.17] | |
| 0364021 | | AAVE-20210625[0], ADA-0325[0], ADA-20210326[0], ALGO-20210625[0], APE-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], BNB[0.00000001], BNB-0325[0], BNB-20210326[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CREAM-20210326[0], CREAM-20210625[0], DEFI-0325[0], DEFI-0624[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-20210325[0], DOGE-20210625[0], DOT-20210625[0], DOT-20210924[0], ENG-PERP[0], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[208.67134779], FTT-PERP[0], GBP[4.00], HOLY-PERP[0], LINK[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MSOL[0.00000001], OKB-20211231[0], OKB-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0.00960272], SRM_LOCKED[31.4971419], SRM-PERP[0], STEP-PERP[0], STETH[0], STSOL[0.00000001], UBXT_LOCKED[74.21010364], UNI-20210924[0], USD[285.51], USDT[0.00000001] | | |
| 0364053 | | SRM[248.84130263], SRM_LOCKED[35.62765737], USD[-1.59], USDT[3.20353063] | | |
| 0364056 | | 1INCH[1071.88347942], 1INCH-PERP[0], ALPHA[1215.68384180], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BEAR[99363.87905], BNB-PERP[0], BTC-MOVE-20201231[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210110[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-PERP[0], BTC-MOVE-WK-20201105[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210515[0], BTC-MOVE-WK-20210910[0], BTC-PERP[0], BULL[0], CREAM[67.97667234], CREAM-PERP[0], FIDA[709.23563962], FIDA_LOCKED[10.3774377], FTT[188.43858057], FTT-PERP[0], GRT[0], GRT-PERP[0], LEO-PERP[0], LTC-PERP[0], MAPS[4248.51160185], MNGO[3220], REN[8940.94444494], SOL[8.77715427], SUSHI[1861.65123765], SUSHI-PERP[0], USD[6146.33], USDT[0], YFI-PERP[0] | | |
| 0364097 | | AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20211231[0], DEFI-20210625[0], ETH[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], FTT[25.08619089], FTT-PERP[0], LTC-20210625[0], LUNC-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIT-20210625[0], SOL[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[0.1336453], SRM_LOCKED[0.06362973], TRUMP2024[0], USD[0.00], USDT[0], XRP-20210326[0] | | |
| 0364106 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[1.36939142], BTC-PERP[0], BTMX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[1611.15963415], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[157.91811356], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[10097.28], USDT[58.50573161], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 0364115 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0.00687516], BTC[0.00004560], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000011], ETH-PERP[0], FTM-PERP[0], FTT[1.13692139], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[14.09781907], SPELL-PERP[0], SRM[0.23848066], SRM_LOCKED[1.42025822], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.36], USDT[1.79578783] | | |
| 0364136 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.02787141], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01049048], BTC-0325[0], BTC-20210326[0], BTC-MOVE-20211104[0], BTC-MOVE-20211203[0], BTC-MOVE-20211126[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0624[0], BTC-PERP[0], CAD-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.19998874], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTT[0.19521467], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.46737496], LUNA2_LOCKED[1.09100626], LUNA2-PERP[0], LUNC[26432.55349311], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[0.33053445], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00007], TRX-PERP[0], UNI-PERP[0], USD[386.45], USDT[0.00000003], USDT-PERP[0], USTC[10], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 0364162 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0330[0], BTC-20210326[0], BTC-20210426[0], BTC-20210826[0], BTC-20210926[0], BTC-PERP[0], COMP-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DOGE-PERP[0], DOGE[0], DOGE-20210624[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210326[0], ETH-0330[0], ETH-20210426[0], ETH-20210626[0], ETH-20210924[0], ETH-PERP[0], EUR[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07518764], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], HXRO[0], ICP-PERP[0], KSHIB-PERP[0], LINK[0], LINK-20210326[0], LINK-20210624[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-20210826[0], LUNC-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210826[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210326[0], USD[2099.94], USDT[0], XLM-PERP[0], XRP-20210326[0], XRP[957.21149377], XRP-PERP[0], XTZ-20210326[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0364170 | | ETH[0.00102357], ETHW[0.00102357], SRM[1.02362578], SRM_LOCKED[0.01714076], USD[10.16], XRP[1.03608532] | | |
| 0364178 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE[36.00018], ATOM-PERP[0], BADGER[5.00025], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.42418458], BTC-20201225[0], BTC-PERP[0], COPE[2479.29652951], DEFI-PERP[0], DOGE[10], DOT[76.5], DOT-PERP[0], EOS-PERP[0], ETH-0325[0], ETH[10.95526568], ETH-20210326[0], ETH-PERP[0], ETHW[10.95526568], FTM[187], FTT[169.49240182], FTT-PERP[0], GRT[195], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINK[311.77587408], LINK-PERP[0], LTC[5.05926832], LTC-PERP[0], LUNA2[13.17451045], LUNA2_LOCKED[30.74052439], LUNC[1330489.36], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY[188.90842953], RUNE-PERP[0], SOL[266.44787265], SOL-PERP[0], SRM[52.5946967], SRM_LOCKED[129.28544883], UNI-PERP[0], USD[-2842.74], USDT[299.29139339], USTC[1000], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 0364188 | | 1INCH-PERP[0], AAPL-20201026[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0423[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210325[0], CREAM-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[1.06827], LUNC-PERP[0], MSTR[0], MTA-PERP[0], NFT [513828058931207877/Legendary #01][1], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], ROOK-PERP[0], RSR[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.01647427], SRM_LOCKED[15097741], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.06], USDT[0.00940000], WAVES-PERP[0], XMR-PERP[0], XRP[-0.00000041], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | |
| 0364196 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], BTC[0], BTC-PERP[0], DOGEBULL[0.00190674], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], SRM[.02054379], SRM_LOCKED[.08034223], SRM-PERP[0], SUSHI-PERP[0], USD[2.76], USDT[0.02197920] | | |
| 0364198 | | BTC[.00001088], USD[0.00], USDT[0.00132693] | | |
| 0364201 | | 1INCH[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[502.2418128], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BNT[0], BTC[0.00000002], BTC-MOVE-20210911[0], BTC-PERP[0], BULL[0], CEL[0.00000001], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000003], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.31538930], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [307379474900797964/France Ticket Stub #1956][1], NFT [347911385625466735/FTX AU - we are here! #152][1], NFT [365473338022706012/Monza Ticket Stub #556][1], NFT [366347969213978262/FTX EU - we are here! #89348][1], NFT [368509361540238/Monaco Ticket Stub #814][1], NFT [397871963957493420/Netherlands Ticket Stub #1702][1], NFT [415800086470246856/FTX Crypto Cup 2022 Key #1084][1], NFT [420177764375008666/FTX EU - we are here! #89514][1], NFT [473805981834535639/FTX AU - we are here! #51490][1], NFT [496688995345944335/Singapore Ticket Stub #507][1], NFT [508507135937887771/The Hill by FTX #3022][1], OKB-PERP[0], ONE-PERP[0], OTUM-PERP[0], RAY[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[2.07628455], SRM_LOCKED[188.64180021], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0], TSLA[0.00000003], TSLAPRE[0], UBXT_LOCKED[11.33538794], UNI-PERP[0], USD[252.92], USDT[0.00000002], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0364227 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000019], BTC-PERP[0], CAD-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000005], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00384300616], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00000002], SOL-PERP[0], SRM[0.06260914], SRM_LOCKED[0.38269519], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.13], USD[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00364280 | | 1INCH[0.98107754], AAVE[0.00078734], AMC-2021032[0], ATLAS-PERP[0], BNB[0.00286544], BTC[0.00004392], DOT[4.92], ENJ[.9230014], ETH[0.00093788], ETHW[0.00093788], FIDA[.23861267], FIDA_LOCKED[17982269], FTT[25.08453287], GME-20210326[0], GRT[341.11103132], GST-PERP[0], LINA[7.815538], LINK[0.09790244], MATIC[.5826148], POLIS-PERP[0], REN[0.64580648], ROOK[0.00088784], RSR[3.99851036], RUNE[97.65052048], SAND[8728912], SNX[0.05557818], SOL[0], SRM_LOCKED[.5513446], SXP[0.00431707], TRUMPSTAY[3558], TRYBBEAR[0.00000814], TSLA[0.09169916], TSLAPRE[0], TSM-20210625[0], TWTR-20210625[0], USD[0.00], USDT[0] | | |
| 00364309 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.02278650], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG[.1752458], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-00000[0], ETH-PERP[0], ETHW[0.00030203], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[244.72561963], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JST-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01222589], LUNA2_LOCKED[0.02852709], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA[.515], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-2021121[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.06226942], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-257.35], USDT[33297.02034345], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00364319 | | ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[36.1], GMT-PERP[0], LUNA2[0.21188968], LUNA2_LOCKED[0.49440925], LUNC[.013], LUNC-PERP[-0.00000001], PEOPLE-PERP[0], SOL-PERP[0], TRX[.000792], TRX-PERP[0], USD[80.13], USDT[0], USTC[29.994], USTC-PERP[0] | | |
| 00364324 | | 1INCH-2021062S[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-PERP[0], ATLAS[10000.54470031], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-2020032[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-2021062S[0], BNB-PERP[0], BOBA-PERP[0], BTC[-0.00007376], BTC-2021121[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[.947503], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021032[0], DOGE-PERP[0], DOT-2021032[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03904214], ETH-2021092[0], ETH-PERP[0], ETHW[0.00375773], EXCH-PERP[0], FIL-2021032[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.62543S], FTT-PERP[0], GAL-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.00473229], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[11.33443568], LUNA2_LOCKED[26.44701659], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBEAR[24200000], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[.297678], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-2021032[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11.73], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-2021032[0], XRP-PERP[0], YFI-2021032[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00364333 | | ATLAS[8.20279544], AUD[0.00], AXS[15.99696], BTC[0], DAWN-PERP[0], DOGE[4], ENJ[548.89569], ETH[0.17400001], ETH-PERP[0], ETHW[.174], FTM-PERP[0], FTT[0.03319200], LEO[0], LTC[0.02442318], MANA[442.91583], MEDIA-PERP[0], PERP[0], POLIS[.09908052], RAY[.9772], RAY-PERP[0], SOL[15.80795180], SRM[0.09211449], SRM_LOCKED[.2365622], STEP-PERP[0], SUSHI[.470265], UNI[209.672222], USD[7.43], USDT[198.96300285], WAVES[.484135], XRP[0] | | |
| 00364335 | | ALEPH[.00000001], BTC-PERP[0], BVOL[0], EUR[0.00], FTT[0.13244105], ICP-PERP[0], LINK-PERP[0], SRM_LOCKED[.25463861], UBXT_LOCKED[59.69320755], USD[0.01], USDT[0], WAVES[0] | | |
| 00364383 | | BNB[0], BNB-PERP[0], BTC-PERP[0], DAI[0.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0.00035793], ETH-PERP[0], FTM[0], LINK-PERP[0], LTC[1.25976200], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003716], MATIC[0], NEAR[.01393002], SOL[0], SUSHI-PERP[0], TRX[.000777], USD[0.05], USDT[0.09905963] | | |
| 00364405 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0505[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00054765], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-2021062S[0], SOL-PERP[0], SPELL-PERP[0], SRM[.56561035], SRM_LOCKED[.05849944], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.55], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00364408 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOMBULL[0], ATOM-PERP[0], BAL-PERP[0], BAND[0], BNBBULL[0], BNB-PERP[0], BTC[0.00012645], BTC-2021032[0], BTC-20210942[0], BTC-2021121[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-WK-2021012[0], BTC-PERP[0], BULL[0], CHZ-2021062S[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], ECTBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.33053902], FIDA_LOCKED[.74788042], FTT[44.47758199], FTT-PERP[0], HOLY-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[533.29516331], SOL-PERP[0], SRM[319.25198404], SRM_LOCKED[8.04776908], SRM-PERP[0], TRX-2021026[0], UNI-PERP[0], UNISWAP-PERP[0], USD[247.21], XAUTBULL[0] | | |
| 00364416 | | AVAX[20], BTC[.0436], CHZ[2500], ETH[0], EUR[0.00], FTT[60.89016527], MANA[1500], RAY[31.83570007], SAND[500], SRM[26.15043473], SRM_LOCKED[.34803549], STG[1000], TONCOIN[315.9], TRX[.000015], UNI[50], USD[6.29], USDT[0.11609913] | | |
| 00364423 | | BNB[0], CAKE-PERP[0], COPE[247.09224092], FIDA[112.95142456], FTT[54.388893], MER[1596.64084577], RAY[.00000001], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[241.28670763], SRM_LOCKED[5.54351244], SUSHI-PERP[0], TULIP[74.52256221], USD[0.00], USDT[0.00690819] | | |
| 00364424 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021062S[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00865705], LUNA2_LOCKED[0.02019980], LUNC[1885.092908], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.0606], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[0000002], TSLAPRE[0], USD[0.00], USD[758.83503021], XLM-PERP[0], XRP[195.23143022], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00364426 | | ETH-PERP[0], FTT[2S], FXS-PERP[-5127.10000000], LUNA2[36.04820651], LUNA2_LOCKED[84.11260785], LUNC[159682.76771121], TRX[.000777], USD[147361.36], USDT[289.03071480], USTC[0], USTC-PERP[0] | | |
| 00364430 | | AVAX[0.03746833], CHF[0.48], FTT[0.00000449], LUNA2[0.08262159], LUNA2_LOCKED[0.19278371], LUNC[.2499525], TRX[.203707], USD[34084.21], USDT[0.00839436], USTC[0.71202928] | | AVAX[.004954], USD[34071.93], USDT[.008374] |
| 00364456 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], ATOM[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BLT[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.000000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.9875128], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA[2.30613811], LUNA2_LOCKED[0.71432227], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[300], MNGO-PERP[0], NFT[.01179505143737771747], Mntreal Ticket Stub #1311][1], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00197201], SRM_LOCKED[.02263653], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[248.10000000], TRX[.000821], UNI-PERP[0], USD[1.13], USDT[0.00886641], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00364464 | | BNB[0], BTC[0], DOGE[0], FTT[0.03855116], SOL[0], SRM[.13664487], SRM_LOCKED[1.40773324], USDT[0] | | |
| 00364506 | | AAPL[0.00497625], ARKK[0], AXS[0], BTC[1.58632934], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FTT[9046.24831808], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY[0.00000001], SOL[0.01090821], SOL-PERP[0], SPY[0.00071166], SRM[13.7676478], SRM_LOCKED[501.47586951], TRX[0.00000001], TSLA[0.00044500], TSM[0.00029480], USD[238917.16], USDT[0] | Yes | USD[234074.97] |
| 00364512 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-2021092[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.03016235], BTC-2021062S[0], BTC-MOVE-2021062[0], BTC-MOVE-2021092[0], BTC-MOVE-20210621[0], BTC-MOVE-2021063S[0], BTC-MOVE-20210621[0], BTC-MOVE-20210628[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS[9.53], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.22826332], ETH-0125[0], ETHBULL[0], ETH-PERP[0], ETHW[0.22826332], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[8.01261306], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC00042[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000006], LUNC[0.00571124], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [26288390334594021/Austria Ticket Stub #931][1], NFT [29572058853952072/FTX EU - we are here! #10375S][1], NFT [31391724958421387/page1 #1][1], NFT [32377784529190430/Baku Ticket Stub #2455][1], NFT [330798506213725051/The Hill by FTX #5773][1], NFT [31120314951543219/FTX Crypto Cup 2022 Key #136][1], NFT [31320083228316946/Montreal Ticket Stub #1785][1], NFT [38831167084130920/page1 #3][1], NFT [39222596953934266/4/FTX EU - we are here! #10350][1], NFT [40166603223372709/Hungary Ticket Stub #1667][1], NFT [48090597121764172/7/FTX AU - we are here! #29536][1], NFT [48563609756783769/1/Netherlands Ticket Stub #1916][1], NFT [48570911168209537/Miami Ticket Stub #1916][1], NFT [50476000573092013/The Hill by FTX #191][1], NFT [54090079672759096/FTX AU - we are here! #70140][1], NFT [56090796775950849/page1 #2][1], OKB[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.09001439], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-4.48], USDT[0.09001439], USTC[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | BTC[.02981038] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00364520 | | ALT-PERP[0], AUDIO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BTC[0.00000002], BTC-PERP[0], CBSE[0], COIN[0], CRV[.00000001], DODO[.00000004], DYDX[.00000001], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], MSOL[.00000001], OMG-PERP[0], SOL[0.00000001], SOL-PERP[0], SPY[0], SRM[73.60451962], SRM_LOCKED[831.47872322], SUSHI[0], USD[0.00], USDT[0], WBTC[0], XAUT[0], XRP-PERP[0] | | |
| 00364527 | | BOBA[.03195417], BOBA-PERP[0], BTC[.00006464], EGLD-PERP[0], EUR[1.04], FTT[2313.645334], LUNA2[0.00065443], LUNA2_LOCKED[0.00152700], LUNC[0.60059231], OKB[0.05328815], OKB-PERP[0], RON-PERP[0], TRX[.00004], USD[0.87], USDT[0], USTC[0.09224738], USTC-PERP[0] | | |
| 00364530 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMD-20201225[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BABA-20201225[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20201225[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HOLY-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], MRNA-20201225[0], MSTR-20201225[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[0.33737833], SRM_LOCKED[.136053], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TSLA-20201225[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00364535 | | ADABULL[0], ATOM-PERP[0], AVAX-20211123[0], BNB[0], BTC[-0.00000003], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], DOGEBULL[0], ETH[.00000307], ETH-2021123[0], ETHBULL[0], ETH-PERP[0], ETHW[.00000307], FTT[0.01609997], FTT-PERP[0], HBAR-PERP[0], LINKBULL[0], LTC-PERP[0], MATIC-PERP[0], SC-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-2021123[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], USD[265.14], XRP-2021123[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00364548 | | 1INCH-2021032600], 1INCH-2021092400], 1INCH-2021123100], 1INCH-PERP[0], ADA-2021032600], ADA-2021062500], ADA-PERP[0], ALCX[0], ALGO[0], ALICE-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.02429667], AVAX[0], AVAX-2021032600], AVAX-2021062500], AVAX-PERP[0], AXS-PERP[0], BAL-2021062500], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-2021092400], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CLV-PERP[0], CREAM[0], CREAM-2021032600], CREAM-2021032600], DOT[0], DYDX-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0.044353726], FIDA[0034312B], FIDA_LOCKED[1.91075313], FIDA-PERP[0], FTM[0], FTT[1888.07310037], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], LEO[0], LEO-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MER-PERP[0], MNGO-PERP[0], NFT (293535304818928540/FTX Crypto Cup 2022 Key #3729)[1], NFT (307332018084115185/FTX AU - we are here! #43326)[1], NFT (376648540258282457/FTX AU - we are here! #19365)[1], NFT (385441397663322717/Medallion of Memoria)[1], NFT (435638046678930951/FTX EU - we are here! #91523)[1], NFT (468867574324635918/FTX EU - we are here! #91659)[1], NFT (504811747998440633/Medallion of Memoria)[1], NFT (512887220823664754/The Hill by FTX #4021)[1], NFT (555440460277454464/FTX EU - we are here! #91746)[1], OKB[0], OKB-2021032600], OKB-2021092400], OKB-2021123100], OKB-PERP[0], OMG[0], OMG-2021123100], OMG-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SRM[.006607J], SRM_LOCKED[.7252357], SXP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-2021032600], TRU-PERP[0], TRX[1.33723647], TRX-2021032600], TRX-2021062500], UNI[0], UNISWAP-2021122500], UNISWAP-PERP[0], USD[2.19], USDT[0], USTC[0], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-2021123100] | Yes | |
| 00364563 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00683428], LUNA2_LOCKED[0.01594667], LUNC-PERP[0], MATIC-PERP[0], PNDC-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.13], USDT[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00364577 | | BTC[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], FTT[0], MAGIC[.09111992], SOL-20210625[0], SRM[.63331794], SRM_LOCKED[4.57849489], SRM-PERP[0], TRYB-20210625[0], TRYB-PERP[0], USD[0.00], USDT[3.42342424] | | |
| 00364587 | | AAVE[5.69169148], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[17.83000732], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.0142], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[37.47], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[37.8], FTT-PERP[0], GALA[3920], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00484956], LUNA2_LOCKED[0.01131564], MATIC-PERP[0], NFT (397160856909013300/FTX EU - we are here! #27251J)[1], NFT (458351671979104487/FTX EU - we are here! #272400)[1], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[88.5], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLND[8.5], SNX-PERP[0], SOL[7.65], SOL-PERP[0], SPELL[17500], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2093.86], USDT[0.68647866], VET-PERP[0], WAVES-PERP[0], XRPBEAR[144.98129355], XRP-PERP[0], XTZ-PERP[0] | | |
| 00364593 | | ADABULL[2.24957322], ASDBULL[38.55788221], ATOMBULL[68.0047012], BALBULL[15.99010449], BAO[10713807.34], BNBBULL[0.07198438], BSVBULL[1.1081], BTC[0.31672835], BULL[0.12683500], COMPBULL[1.99962], DEFIBULL[1.70128172], DOGEBULL[0.37351235], EOSBULL[1911.33], ETH[4.88457412], ETHBULL[0.00000529], ETHW[4.88457412], FTT[25.99525], GRTBULL[10.88262412], LINK[61.488315], LINKBULL[25.21564123], LTCBULL[85.70573318], LUNA2_LOCKED[44.46117324], LUNC[4149220.32], MATICBULL[0.00060592], MKRBULL[0.05115252], SHIB[57389094], SRM[90.977735], SUSHIBULL[5402.269316], SXPBULL[18.23952407], THETABULL[0.05891422], TOMOBULL[9838.1304], UNISWAPBULL[0.09410211], USD[9687.20], USDT[496.87500570], VETBULL[11.00100225] | | |
| 00364616 | | BEAR[983], BNB[0.01096200], FIL-PERP[0], FTT[2.41787499], GRT[43.83138622], OXY[46.12065227], REN[104.80984094], RUNE[131.37275283], SLP[1.96491958], SRM[10.02517684], USD[0.00], USDT[0], XRP[120.77806883] | Yes | |
| 00364621 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG[.020601], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00081138], ETH-PERP[0], ETHW[.00081136], ETHW-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.99981], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMT-20201225[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01032087], LUNA2_LOCKED[0.02408204], LUNA2-PERP[0], LUNC[.0008346], LUNC-PERP[1999.99999999], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.002621], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1251.69], USDT[20.36255721], USTC[.6067], USTC-PERP[0], VET-PERP[0], VGX[.96257], WAVES-PERP[0], WFLOW[8.96829], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00364649 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BTC[0.00047920], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[13327.50691400], FTT-PERP[0], GBP[197.28], HOLY-PERP[0], HUM-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], OLY2021[0], OMG-PERP[0], OXY-PERP[0], RUNE-PERP[0], RUNE[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SPY-20210924[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP2024[0], UNI-PERP[0], XRP-PERP[0] | | |
| 00364653 | | ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTTPRE-PERP[0], DAI[.00000014], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL[0], FIDA[.02718085], FIDA_LOCKED[.0625488], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], REN-PERP[0], SLD[0.00305121], SOL-PERP[0], SRM[.73187285], SRM_LOCKED[2.55737992], SRM-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.46], USDT[0.00000001] | | |
| 00364657 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BTC[0.00000001], COPE[0], ETH[0.00000001], ETH-PERP[0], FTT[5.86340905], MATIC[0], RAY[0], SOL[0], SRM[.44746065], SRM_LOCKED[12.30872262], USD[353.55], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 00364676 | | BAT[.00000001], BEAR[1455000], BNBBEAR[24885.9], BTC[0], BULL[0.73256631], CEL[0], DRGNBULL[1809466], ETH[0], ETHBULL[0.00751699], FTT[0.02915625], GRT[0], MATIC[13.59400068], MOB[3.49974567], NEXO[1117.930536], PRIVBULL[.0487805], RSR[0], RUNE[0], SRM[.07426676], SRM_LOCKED[.31867114], TRX[.000131], USD[0.00], USDT[0], XRP[0] | | MATIC[13.511598] |
| 00364693 | | ETH[.0005], ETHW[.0005], FTT[691.00001109], HMT[-0.00000001], HT[.0096], LUNA2_LOCKED[0.00000002], LUNC[.001926], USD[0.03], USDT[0] | | |
| 00364710 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BRZ-PERP[0], CELO-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00092747], LUNA2_LOCKED[0.00216410], LUNC[201.9596], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.01], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[.00005], USD[0.31], USDT[0], USTC-PERP[0] | | |
| 00364725 | | 1INCH[0.05163384], 1INCH-PERP[0], ALPHA[0], ALPHA-PERP[0], AMC[0], AVAX[.034503], AVAX-PERP[0], BADGER-PERP[0], BAND[0], BTC[1.50007493], BTC-PERP[0], ETH[23.07739674], ETHBULL[0], ETH-PERP[0], ETHW[0.00039674], FTM[.67861], FTM-PERP[0], FTT[0.00573333], LINK-PERP[0], LUNA2[0.05693466], LUNA2_LOCKED[0.13284756], LUNC[12397.644], LUNC-PERP[0], MOB[.45565], NEAR-PERP[0], POLIS[.065733], RON-PERP[0], ROOK[.00020434], SOL[.0085455], SUSHI[0.10290695], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00364728 | | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], AMZN[0.00000004], AMZNPERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-2021123[0], BTC-MOVE-2021[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022[0], BTC-PERP[0], BTT-20210625[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-20210625[0], DRV-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETHBULL[0], ETH-PERP[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-PERP[0], FIDA[0.00000001], FIDA_LOCKED[0.83215[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.02257341], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALA-PERP[0], GMT-20210625[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD_000000001 HOOD_PRE[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210625[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MSTR[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-PERP[0], NVDA[0], NVDA_PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-20210625[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SIL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOL3S-20210625[0], SPY-20210924[0], SRM-20210625[0], SRM_LOCKED[6.8280246], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STORL-PERP[0], STX-PERP[0], SUN_OLD[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], TSLA[0], TSLAPRE[0], TULIP-PERP[0], TWTR[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[25.63], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00364743 | | DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], HNT-PERP[0], KIN[13138128.28], LTC-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], SNX[237.33309244], SOL-PERP[0], SRM[0.72666406], SRM_LOCKED[14.81539968], USD[0.00], USDT[0] | | |
| 00364764 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC[0.00000363], BTC-PERP[0], ETH-PERP[0], LUNA2[0.44930195], LUNA2_LOCKED[1.04837123], LUNC[0], SOL-PERP[0], USD[0.00005958] | | |
| 00364767 | | 1INCH-PERP[0], AAPL-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ABNB-20210625[0], ADA-20210625[0], ADA-PERP[0], AMZN-20210625[0], ANC-PERP[0], APE-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BYND-20210625[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAL[0], DEFI-PERP[0], DOGE-0030[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000006], ETH-PERP[0], ETHHD-0041000[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.02474632], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00788665], LUNA2_LOCKED[430.14467418], LUNA2-PERP[0], LUNC[0.1093945], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], NVDA-20210625[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM_LOCKED[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THG-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.09], USDT[0.00000003], USTC[1.11638634], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00364772 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00122914], SRM_LOCKED[.01412314], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00004], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00364777 | | AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[.6138], CEL-PERP[-1450.1], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[25.9948], FTT-PERP[0], GST-0930[0], GST-PERP[0], HNT[934.3], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LUNA2[0], LUNA2_LOCKED[13.9860509], LUNC-PERP[0], OMG-PERP[0], PROM-PERP[0], PUNDIX-PERP[-2492.2], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], THETABEAR[5320], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000241], TRX-PERP[0], USD[-2783.33], USDT[9.72664000], USDT-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00364802 | | AAVE-PERP[0], ADA-PERP[1232], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[4412], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[79100], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[13.348997], LUNA2_LOCKED[31.14766083], LUNC[2906772.31], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[102800000], SOL-PERP[0], TRX-PERP[0], USD[-1289.71], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00364805 | | ADA-PERP[0], AVAX[0], BTC[0.00504735], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FIDA[.26498758], FIDA_LOCKED[.8365774], FTT[0.02273773], FTT-PERP[0], MATIC[0], NFT [3661772076066672244(NFT)[1], SOL[0], SRM[.1558031], SRM_LOCKED[8.59443198], TRX[.000254], USD[-0.20], USDT[00.8648136] | | |
| 00364818 | | 1INCH-20211231[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-20211231[0], AVAX[0], BNB-PERP[0], BTC[0.01648631], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], ETH[0.16495274], ETH-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04375512], LUNA2_LOCKED[0.10218862], LUNC[9536.480366], LUNC-PERP[0], NEO-PERP[0], RAY[0], RAY-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX[1500.003797], USD[27730.46], USDT[0.00013465], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00364821 | | AAVE-PERP[0], ATLAS[0], BNB[0.00003789], BTC[-0.00002622], BTC-PERP[0], EOS-PERP[0], ETH[-0.09910787], ETH-PERP[0], ETHW[-0.09905137], FIL-PERP[0], FTT[0], LINK-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0017842], POLIS[0], SOL[0], STARS[0], SUSHI-PERP[0], USD[24.98], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00364824 | | 1INCH[0.00000018], 1INCH-PERP[0], AAVE[0.00000040], ADA[237.64338464], ADA-PERP[0], ALCX[3.35753613], ALGO[977.10516814], AMPL[921.99889360], ATOM[69.05877006], ATOM-PERP[0], AUDIO[2.51274290], AVAX[0.00000068], AVAX-PERP[0], AXS[1.15403560], BAL[17.34605377], BAO[52631.81951862], BCH[0.00000010], BLT[49.30879168], BTC[0.00000075], BTC-PERP[0], COMP[1.26001713], CREAM[2.81452293], CRO[421.97654453], DASH[0.00000006], DAW[93.16480854], DENT[70921.98581560], DMG[17315.17939130], DOGE[0.00000073], DOGE-PERP[0], DOT[2.13846247], DOT-PERP[0], ENJ[20.37783474], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA[0.00000012], FRONT[722.66415232], FTM[334.01246924], FTM-PERP[0], FTT[9.72099], GBP[0.71], HGE[353.55624972], HUM[693.68699510], HXRO[59.51138041], ICX[0], JST[3594.53630481], KIN[519.60027.18680831], KNC[0.332.81034564], LEO[0.7.08814131], LINK[60.62176523], LINK-PERP[0], LRC[279.19862831], LRC-PERP[0], LTC[1.49162966], LTC-PERP[0], LUN[10425.13706055], MANA[169.05360139], MANA-PERP[0], MATH[274.64982147], MATIC[349.55288315], MTA[104.48974981], NEO[0.18322102], OKB[7.17202519], OMG-PERP[0], OXY[346.41690606], RAY[0.00000973], REN[475.22464377], SAND[0.00022046], SHIB-PERP[0], SNX[15.55952035], SOL[1.08931657], SOL-PERP[0], SRM[120.27066789], STORJ[139.73357896], TOMO[93.61014087], TRX[0.00000028], UBX[73.61678730], UNI[1.71600406], USD[0.89], USD[10.99700900], WBTC[0.00233535], XAR[527.06477712], XLM-PERP[0], XMR[0.39992001], XRP[167.44809119], XRP-PERP[0], YFI[0.07020073], ZEC[0.00000954] | | |
| 00364826 | | 1INCH[0.00000010], 1INCH-20210326[0], AAVE[0], AAVE-PERP[0], AGLA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-2021Q2[0], BTC-20210924[0], BTC-20211123[0], BTC-MOVE-2021[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-20210625[0], CEL-20210924[0], CELO-PERP[0], CELO-20210626[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[0.00000001], DASH-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-20210326[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0000 10663039], FTT-PERP[0], GALA-PERP[0], GMT-20210326[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], OKB[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.16], SOL-20210326[0], SPELL-PERP[0], SRM[0], SRM[3.01596028], SRM_LOCKED[1891.03628723], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-20210326[0], UNI-PERP[0], USD[220989.56], USDT[0], WAVES-PERP[0], WBTC[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00364850 | | AGLD[.064178], ATLAS[8.44424], AVAX[0.04481732], AVAX-PERP[0], BAT[1.78977], BTC[0.00032393], ETH[.0002], ETHW[.0002], FTT[0.026326], GALFAN[.091432], GOOGL[.004096], NFT [446521771716051984/FTX AU - we are here! #50793][1], NFT [53782196581406184/FTX AU - we are here! #50769][1], POLIS[.038987], SRM[3.32276101], SRM_LOCKED[28.02723899], SXP[.01988], TSLA[.0108636], TSLA-0325[0], USD[129097.70], USDT[0] | | |
| 00364885 | | AMPL-PERP[0], BNB[0], BTC[0], CEL[104.64406739], DOGE[0], ETH[0.35032029], ETHW[0.34864216], FTT[36.5], LINK[5.99195780], LUNA2[1.69805763], LUNA2_LOCKED[3.96213447], LUNC[369755.62416186], SAND[11], USD[26.89], USDT[2.94635064] | | LINK[5.987745], USD[26.75], USDT[2.929183] |
| 00364892 | | 1INCH[0], ATOM[0.94697995], ATOMBULL[9.25904629], AXS[69.01799295], AXS-PERP[0], BNB[406.31888848], BNBBULL[0.05333091], BNB-PERP[0], BTC[0.00000005], BULL[0.01722238], CAKE-PERP[0], CUSDT[0], CRO[0], DOGE[301.73510489], ETH[0.45133386], ETHW[0], FIDA[794.23525267], FIDA_LOCKED[1.3869344], FTT[1053.43845263], GME[0.85079804], GMEPRE[0], GMT[2.0436.79000681], GST[3265.30072299], LINK[0], LINKBULL[0], MATIC[17.99451148], MSOL[0.10012009], NFT [2069046505627655944/Starry night from FTX [3309069872049672824/Netherlands Ticket Stub #148][1], NFT [332383544520790180/Silverstone Ticket Stub #792][1], NFT [353466570880629047/FTX AU - we are here! #7446][1], NFT [368122193867103229/The Reflection of Love #4620][1], NFT [373877156130101489/The Hill by FTX #3113][1], NFT [375935262722320977/Mexico Ticket Stub #1615][1], NFT [387096747250576243/FTX AU - we are here! #7444][1], NFT [393516131324317673/FTX Moon #60][1], NFT [396070506603124403/France Ticket Stub #74][1], NFT [400144048920372/FTX Night #1202][1], NFT [423035853891716022/Japan Ticket Stub #562][1], NFT [424673094676724809/San Francisco Ticket Stub #18][1], NFT [426708061364200767/FTX EU - we are here! #3071][1], NFT [429324272247642784/Belgium Ticket Stub #304][1], NFT [510711215995272971/FTX Beyond #120][1], NFT [520137485144378853/SBF VS CZ #1][1], NFT [520595208702054334/FTX Crypto Cup 2022 Key #76][1], NFT [527988689424944552/VivaCleanup Drive - Rank #55][1], NFT [540786307062862626/FTX Beyond #22][1], NFT [543793397085651974/UserBet #2][1], NFT [562636358155085702/FTX Swag Pack #26][1], NFT [563814768194382304/Medallion of Memoria][1], NFT [576012058709834256/Montreal Ticket Stub #45][1], NFT [612638.99878645], SNX[21.82329659], SOL[20.25736053], SOL-PERP[0], SRM[1.2395983], SRM_LOCKED[189.59443095], SUSHI[211.00136495], TRX[0.00001009], USD[3823.69], USDT[666.87620507], WBTC[0.00000002], XRP[0], XRPBULL[383.3019165] | Yes | AXS[68.789155], ETH[.451323], GME[5.85053], SOL[20.252744], TRX[.000001], USD[3822.82], USDT[666.850324] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00364908 | | ADA-PERP[0], APE-PERP[0], ARKK-1230[0], BNB[0.00000001], BTC[0.00000645], BTC-1230[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.15], FTT[70.08193107], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], SOL[0.0.54], USDT[0.0000001], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | Yes | |
| 00364912 | | AAVE[0.00230493], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.04933189], BTC-PERP[0], CRV[.98506578], CRV-PERP[0], CVX[.07906675], CVX-PERP[0], DOGE[.867695], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.04556605], ETH-PERP[0], FIL-PERP[0], FTT[1.13917837], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT[.09901675], HNT-PERP[0], HXRO[.00853], KSM-PERP[0], LDO-PERP[0], LINK[.0711496], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00081421], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY[.6808], RAY-PERP[0], RSR-PERP[0], SOL[0.03246241], SOL-PERP[0], SRM[.3635814], SRM_LOCKED[26.13980141], SRM-PERP[0], SUSHI[.16871], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1607.14], WAVES-PERP[0], XMR-PERP[0], XRP[.694152], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00364916 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00000000], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP[0], CREAM-PERP[0], CRV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.04094243], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[21.87350364], SRM_LOCKED[247.76191542], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00077700], TRX-PERP[0], TRYB[0], USD[0.80], USDT[0.0000004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00364918 | | ADA-PERP[0], BNB[0.08371714], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.01015200], FTT-PERP[0], LINK-PERP[0], LUNA2[0.11883981], LUNA2_LOCKED[0.27729289], LUNC-PERP[0], SHIB[99914.5], SOL[0.09993350], SUSHI-PERP[0], TRX[41], USD[0.30], USDT[49.73000000], USTC[0] | | |
| 00364932 | | BNB[0], BTC[0.03268653], BTC-PERP[0], FTT[0], LUNA2[0.00001043], LUNA2_LOCKED[0.00002435], LUNC[0], SRM[0.00104613], SRM_LOCKED[.60432295], TRX-PERP[0], USD[0.00], USDT[0], USTC[0] | | |
| 00364946 | | BNB[.00000001], BTC[0], BULL[0], ETH[0.00050000], ETHBULL[0], ETHW[0.06850000], FTT[25], LUNA2[0.14685662], LUNA2_LOCKED[0.34266546], TRX[.000003], USD[0.01], USDT[107.96239009] | | USDT[.635813] |
| 00364976 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], FTT-PERP[0], LTC[0], LUNA2[0.01001046], LUNA2_LOCKED[0.02335774], LUNC[0.00000001], NEAR-PERP[0], SKL[0], SOL[0.00000001], SUSHIBULL[0], SXP[0], SXPBULL[0], TOMO[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00365009 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[1.13147837], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.100635], LTC-PERP[0], LUNA2[1.62410788], LUNA2_LOCKED[3.78958506], LUNC[353652.91119333], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.86797287], TRX-PERP[0], UNI-PERP[0], USD[11.64], USDT[12.58364905], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00365048 | | ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-0325[0], BSV-0624[0], BSV-20210326[0], BSV-20210625[0], BSV-20210924[0], BSV-PERP[0], BTC[0.00009472], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210628[0], BTC-20210625[0], BTC-20210923[0], BTC-20211231[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[0.00000001], DOGE-0624[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210325[0], DYDX-PERP[0], EOS-0624[0], EOS-20210625[0], EOS-20211231[0], EOS-PERP[0], ETH[0], ETH-0624[0], ETH-0325[0], ETH-PERP[0], EUR[0.00], FIL-20211231[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00394079], FTT-PERP[0], GALA[68.69970122], GLMR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.90514438], LUNA2_LOCKED[1.20003590], LUNC[4749.27040205], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNA-PERP[0], NEO-PERP[0], NFT [34031922162110507.FTX Swag Pack #392 (Redeemed)][1], NFT [533088573927134815.Azelia #31][1], NFT [565564641231798269.Azelia #32][1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0.00000001], PERP-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL[0.04000000], SOS[30616430.425], SOS-PERP[0], SRM[25.42442914], SRM_LOCKED[275.48703467], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-20201225[0], TRX-20211231[0], TRX-PERP[0], UNI-0624[0], USD[-4.50], USDT-PERP[0], VET-PERP[0], WSB-20210326[0], XAUT[0.00000001], XLM-PERP[0], XMR-PERP[0], XPLA[289.9648723], XRP[0.00000001], XRP-0624[0], XRP-20201225[0], XRP-20210326[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210924[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00365052 | | AAVE-PERP[0], ADABULL[0.00000001], AXS-PERP[0], BCH[.01329539], BCHBULL[0], BNBBULL[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGE[0], DOGEBULL[0.00000001], DOGE-PERP[0], DYDX-PERP[0], ETCBULL[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GT[0], HTBULL[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LINKBULL[0.00000001], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[1.00722546], LUNA2_LOCKED[2.35019274], LUNC[.00035689], LUNC-PERP[0], MATIC-PERP[0], MFL-PERP[0], NEAR-PERP[0], OKBBULL[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], THETABULL[0], TRXBULL[0], TRX-PERP[0], UNISWAPBULL[0], USD[33.61], USDT[0.00000002], USTC[142.57763], WAVES-PERP[0], XLMBULL[0.00000001], XRP-PERP[0], XTZBULL[0], YFII-PERP[0], ZECBULL[0.00000001], ZIL-PERP[0] | | |
| 00365059 | | BTC[0], CRO-PERP[0], DOGE[.07568369], ETH[0.00000001], ETH-PERP[0], LUNA2[0.15098742], LUNA2_LOCKED[0.35230399], LUNC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[124958.93085270], USTC[21.373] | | |
| 00365077 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-1230[0], ALCX-PERP[0], ALT-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0320[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07020767], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.0000000]1, LTC-PERP[0], LUNA2[0.38702949], LUNA2_LOCKED[.90446803], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-20211231[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SRN-PERP[0], SSX-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00000001], TRX-0624[0], TRYB-PERP[0], USD[-0.03], USDT[1.84209515], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USDT[1.840334] |
| 00365078 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00664870], LUNA2_LOCKED[0.01551365], LUNC[1447.77], MATIC-PERP[0], MKR-PERP[0], MNGO[9.976], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000027], USD[0.00], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00365082 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.52239244], LUNA2_LOCKED[3.88558237], LUNC[349256.266073], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-623.21], USDT[1758.00904144], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00365095 | | BTC[0], FTT[150], TRX[.012181], USD[0.01], USDT[0.00060128] | | |
| 00365109 | | ARKK[92.96089382], ATLAS[4.99896871], BTC[0.00007506], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000155], CEL-PERP[0], DOGE[121.206671], EDEN[.00412241], ETH[0.00042880], ETH-0930[0], ETH-20211231[0], ETHBULL[0.00000466], ETH-PERP[0], ETHW[.62365058], FLOW-PERP[0], FTT[750.09256776], FTT-PERP[0], GMT[.007645], GMT-PERP[0], HXRO[1], LUNA2[0.46255177], LUNA2_LOCKED[1.07928748], LUNC[1.60165516], NFT [377115191740114165/FTX Crypto Cup 2022 Key #1475][1], NFT [426416369741673504/Montreal Ticket Stub #297][1], NFT [437542778623868615/Austria Ticket Stub #319][1], NFT [448492453011154188/FTX EU - we are here! #13044][1], NFT [470131214730843327.The Hill by FTX #2205][1], NFT [504168717077076164/FTX EU - we are here! #13116][1], NFT [506647768997013715/Monza Ticket Stub #1353][1], NFT [572800485508887704/FTX EU - we are here! #130522][1], NFT [574603079233590186/Belgium Ticket Stub #1418][1], OMG-PERP[0], POLIS[104.62175789], PSY[1562.19270135], SOL[.00880883], SOL-PERP[0], SRM[73.96508363], SRM_LOCKED[579.27980361], SUN[52237.442], TRX[64423], TSLA[208.82506210], TSLAPRE[0], USD[17996.40], USDT[.48947624], USDT-PERP[0], XPLA[.05899658] | Yes | |
| 00365127 | | APT[0], KIN[9322.7], LTC[1.1], LUNA2[0.09361908], LUNA2_LOCKED[0.21844452], LUNC[20385.75200811], NFT [394136254818540454/FTX AU - we are here! #88342][1], NFT [425031776654031912/FTX Crypto Cup 2022 Key #16890][1], NFT [453560745347585734/FTX AU - we are here! #157][1], NFT [479690896254041026/FTX EU - we are here! #84952][1], NFT [486849781953500489/FTX EU - we are here! #88500][1], NFT [506992124719883046/FTX AU - we are here! #157][1], NFT [519290822568089533/The Hill by FTX #25096][1], SHIB[1199202], SUSHI[.5], TRX[.000787], USD[0.00], USDT[0.00000001] | | |
| 00365130 | | BNB[.00000001], ETHW[.00070154], LUNA2[0.43933949], LUNA2_LOCKED[1.02512548], SOL-0624[0], TRX[.000015], USD[0.00], USDT[1.92185685] | | |
| 00365136 | | ATOM-PERP[0], BNB[.0025], BNB-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[.28869005], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SPELL-PERP[0], TRX[.00005], UBXT_LOCKED[55.50990711], USD[0.00], USDT[0.01038955] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00365152 | | AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AURY[50], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[702.1], EDEN[1504.815048], EOS-PERP[0], ETH[0.00056243], ETH-PERP[0], ETHW[0.00056243], FIDA[500], FIDA-PERP[0], FLOW-PERP[0], FTM[3444.01622], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], IMX[300], KIN[698751422.375], KIN-PERP[0], LUNA[20.00000001], LUNA2_LOCKED[0.00000002], LUNC[0023874], LUNC-PERP[0], MANA-PERP[0], MATIC[.62225], MATIC-PERP[0], MTL-PERP[0], OKB[0995155], OKB-PERP[0], OMG-PERP[0], RAMP-PERP[0], RUNE[755.2], RUNE-PERP[0228], SAND[151.00151], SAND-PERP[0], SHIB-PERP[0], SNX[.1999031], SOL[65.07299092], SOL-PERP[0], SRM[4050.34994186], SRM_LOCKED[385.10900566], SRM-PERP[3340], SRN-PERP[0], STEP[7008.4], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[15171.19], USDT[22609.87609653], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[70000] | | USD[12479.35] |
| 00365160 | | AGLD[487.3], BOBA[350.5], BTC-0325[0], BTC[0.50171258], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[ -3], CEL[281.01107600], COIN[10.81705055], DAI[1538.05194374], DOGE-20210625[0], DOGE[20796], DYDX[82.6], EOS-20210625[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH[45.4745306 ], ETHW[11.53407633], FTM[1003.71922818], FTT[500.12527780], FTT-PERP[0], GMT[3417.10163150], GRT-PERP[0], LINK-20210326[0], RAY[1882.66580781], RNDR-PERP[0], SOL-PERP[0], SOL[122.49388774], SRM[3.02271927], SRM_LOCKED[13.0736048], USD[54233.91], USDT[0.00724590], XRP-PERP[0] | | FTM[1001.852786] |
| 00365194 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00170001], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20210128[0], BTC-MOVE-20210211[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-WK-20201210[0], BTC-MOVE-WK-20210129[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COIN[ -0.01033164], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00041571], ETH-PERP[0], ETHW[0.00041570], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0.00002], GRT[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-20210326[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], PYPL-20210326[0], RAY[.0000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.35359927], SRM_LOCKED[33.0178008], SRM-PERP[0], STEP[.00000003], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX[.000052], TRX-20210326[0], TRX-PERP[0], TSLA-PERP[0], TULIP-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[2.28], USDT[0.0133821], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00365212 | | BNB-PERP[0], BTC[0.00017754], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SRM[860.11630653], SRM_LOCKED[ 70768615], SRM-PERP[0], SUSHI-PERP[0], SXP[147.90158], USD[1.91], USDT[0.00000002], XMR-PERP[0], XRP[232.84505500], XRP-PERP[0], YFI-PERP[0] | | |
| 00365230 | | AAVE[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH[0.0000001], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC[0.00000885], LTC-PERP[0], LUNA2[0.40321459], LUNA2_LOCKED[5.40321459], LUNC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEO-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[0.00000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], WRX[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00365233 | | AAVE[0.00653636], AAVE-PERP[0], ADA-PERP[0], ALTBULL[0], AMZN-0930[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BABA-20210326[0], BNB[0], BNB-PERP[0], BTC[0.00006756], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], DODO-PERP[0], ETH[0.25900000], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], EUR[0.79], FLM-PERP[0], FTT[1.64229195], GBP[1.00], GST-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[1.65169273], PAXG[0], RAY[.49853657], RAY-PERP[0], RSR-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[66.95169863], TRX-PERP[0], USD[154770.09], USDT[0.00000001], USDT-PERP[0], XRP[.06529], XRP-PERP[0], ZEC-PERP[0] | | |
| 00365236 | | AAVE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0.99396935], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[.031564], GODS[260.0814], GRT-PERP[0], LTC[.0099753], LTC-PERP[0], LUNA2[11.90757786], LUNA2_LOCKED[27.78434833], MATIC-PERP[0], RAY[.420824], REEF-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SRM[0], USDT[0.35759200], USTC[1034.85136], XMR-PERP[0], XRP[.2815847] | | |
| 00365237 | | ADABULL[0], ALGOBEAR[1000], ALGOBULL[2429536.34], ATLAS[1009.806], ATOMBULL[1004.802605], AUDIO[100.967311], BCHBULL[1010.00752], BEAR[76.3241], BNBBULL[0], BTC-0930[0], BTC-PERP[0], BULL[0], DOGEBEAR[100979.8], DOGEBULL[0], EOSBULL[10003.20321], ETCBULL[8.1090106], ETHBEAR[10000], ETHBULL[0], FTT[10.27730193], GRTBULL[100.97022100], IMX[100.980406], KIN[3339032.64], LINKBULL[100.246205], LTCBULL[100.60540916], MATICBULL[200.363433], SRM[103.39740786], SRM_LOCKED[2.63725192], SUSHIBULL[30293.1421], SXPBULL[10138.47886029], THETABULL[5.00075360], TRX[.000021], UNISWAPBULL[0], USD[0.00], USDT[143.26412011], VETBULL[100.990106], XLMBULL[20.49806], XRPBEAR[10997.8], XTZBULL[100.902321], ZECBULL[50.1962] | | |
| 00365252 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0.35315531], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], COMP-20210625[0], COMP-PERP[0], DOGE[102.69513216], DOGE-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[150.43587522], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK[5809.73074446], LUNC-PERP[0], MATIC-PERP[0], MFR[360564570057935343/FTX AU - we are here! #46154)], NFT (42795264019617986/2FTX Crypto Cup 2022 Key #21837)[1], NFT (447187667691567272/FTX EU - we are here! #198182)[1], NFT (545453523302462/166/FTX AU - we are here! #46138)[1], NFT (551585695612980046/FTX EU - we are here! #198213)[1], NFT (575783116644170177/FTX EU - we are here! #198238)[1], OKB-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0.00000001], TOMO-PERP[0], TRX[0.00081594], USD[ -42806.42], USDT-0930[0], USDT[5405.92216674], USDT-PERP[50000], USTC-PERP[0], ZRX-PERP[0] | Yes | |
| 00365292 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[15.39894989], BNB-PERP[0], BOBA[.011966], BTC[0.07540559], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA[.0061233], FIDA_LOCKED[1.68394005], FTM[.00004], FTT[150.76225298], FTT-PERP[0], FXS-PERP[0], GALA[1320.0066], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], HXRO[.04013], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[0.00443285], LUNA2_LOCKED[0.01034331], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], NFT (489835328237784815/USDC Airdrop)[1], NFT (518747068894989712/FTX AU - we are here! #40444)[1], PERP-PERP[0], RAY[0], RUNE-PERP[0], SOL[0.00715563], SOL-PERP[0], SRM[.62457811], SRM_LOCKED[287.96743334], SUSHI[.003355], SUSHI-PERP[0], TRX[.000002], UNI-20210625[0], USD[147355.70], USDT[0.00000001], XTZ-PERP[0] | | |
| 00365295 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CRV-PERP[0], DAI[0.00006500], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[.1000], FTT-PERP[ -0.1], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SRM[.69436001], SRM_LOCKED[689.15970659], SUSHI-PERP[0], TRUMPFEB[0], USD[0.62], USDT[0], USTC-PERP[0], WBTC[0], XTZ-PERP[0] | | |
| 00365296 | | AMPL[0], ASD-PERP[0], BTC-PERP[0], ETH[0.0000006], ETHW[0.0000002], KNC[0], LUNA[20.10970426], LUNA2_LOCKED[0.25598128], RAY-PERP[0], SOL[0.0000001], TRX[.000003], USD[0.00], USDT[0.00000001], WBTC[0] | | |
| 00365298 | | BTC[.199972], FTT[0], LUNC-PERP[0], MOB[3446.72785802], MOB-PERP[0], SRM[3.29216866], SRM_LOCKED[2852.664152], USD[10.17], USDT[21398.70765878] | | USDT[21387.274235] |
| 00365310 | | AMPL[0.01522283], BTC[0], COIN[0], COMP[0], ETH[0], ETHW[0], FTT[150.0001], LUNA2[548.2213939], LUNA2_LOCKED[1279.183252], MOB[268.04943915], SRM[26133162], SRM_LOCKED[226.44385406], TRX[.000002], USD[ -28.89], USDT[1.90798141] | | |
| 00365318 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.8842], LOOKS-PERP[0], LRC[.9736], LRC-PERP[0], LTC[0.00833330], LTC-20210625[0], LTC-PERP[0], LUNA2[0.03514684], LUNA2_LOCKED[0.08200930], LUNC[6860.478795], LUNC-PERP[0], MATIC-PERP[0], MOB[0.03187748], MOB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SRM[2.58210572], SRM_LOCKED[17.01463464], STG-PERP[0], TRX[.022225], USD[0.42], USTC[0.51539160], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00365328 | | ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], AVAX[0], BNB[0.00000001], BTC[0.00012321], BTC-PERP[0], BTT[1000000], CHZ[3745.9805308], DODO-PERP[0], DOGE[0.48593064], DOGE-PERP[0], ENJ-PERP[0], ETH[0.24567464], ETH-PERP[0], ETHW[0.00054249], EUR[0.00], FTM[0], FTT[0.40492178], FTT-PERP[0], GBP[2000.00], HNT[118.38531574], HNT-PERP[0], LINK-PERP[0], LTC[.00029771], LTC-PERP[0], LUNA2[10.0761378], LUNA2_LOCKED[3.5199882], LUNC-PERP[0], MATIC[0], OMG[0], PROM-PERP[0], RUNE[103.28858061], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[2224.12552796], SRM_LOCKED[.86642054], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[168.98265082], TRUMPFEB[0], TRX[447.114284], USD[14295.69], USDT[0.00000002], XRP[.028621], XRP-PERP[0] | | |
| 00365329 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[6.199982], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CHZ-PERP[0], CLV-PERP[0], COIN[.0000001], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[.09419], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.59622658], LUNA2_LOCKED[3.72452870], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SHIB[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[2.41700252], SRM_LOCKED[0.50084323], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], TRX[.048920], USD-PERP[0], USDC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00365369 | | BTC[0], ETH[0], FTT[0.08848158], GMT[.81734], LUNC[.00075657], MOB[.08599], RNDR[0], SRM[2.3557344], SRM_LOCKED[22.68090129], TRX[.000001], USD[0.01], USDT[0] | | |
| 00365371 | | BNB[0], BTC[0], EGLD-PERP[0], ETH[0], FTT[0.00000065], MOB[0], NEAR-PERP[0], RAY-PERP[0], SRM[.07339548], SRM_LOCKED[31.7874332], SXP[1], USD[0.08], USDT[0] | Yes | |
| 00365396 | | DOGE[1305.19946558], FTT[.08304233], LTC[.67746062], MER[2132], MOB[0], SRM[30.30307595], SRM_LOCKED[115.97692405], TRX[.000002], USD[115.20], USDT[6.44846131] | | |
| 00365399 | | SRM[6819.18220569], SRM_LOCKED[42.97290287], UBXT[100] | | |
| 00365402 | | LUNA2[0.21531259], LUNA2_LOCKED[0.50239605], LUNC[46884.77117], MANA[3129.374], MOB[0.01644079], SUSHI[.3], TRX[.000001], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00365409 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[3.67964783], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.01973282], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.017038], BOBA-PERP[0], BTC[0.00006288], BTC-2021062S[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210622[0], ETH-20210623[0], ETH-PERP[0], ETHW[0.00081391], FIL-PERP[0], FTM[.10288], FTM-PERP[0], FTT[150.04824442], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX[.006055], IMX-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[-0.00000003], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND[.1], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00949842], SOL-20210625[0], SOL-PERP[2661.73000000], SRM[87.49634834], SRM_LOCKED[418.23167891], SRM-PERP[0], SUSHI-PERP[0], SXP[.08507], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1644.74], USDT[0.00484205], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00365418 | | ADA-0325[0], ADA-20210326[0], ADA-20211231[0], ALGO-20210625[0], AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-031[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0104[0], BTC-MOVE-0111[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0201[0], BTC-MOVE-0206[0], BTC-MOVE-0211[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0304[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0319[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0326[0], BTC-MOVE-0329[0], BTC-MOVE-0406[0], BTC-MOVE-0411[0], BTC-MOVE-0413[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0421[0], BTC-MOVE-0423[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0510[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0525[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0604[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0714[0], BTC-MOVE-0723[0], BTC-MOVE-0729[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0820[0], BTC-MOVE-0827[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0926[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1003[0], BTC-MOVE-100[0], BTC-MOVE-1006[0], BTC-MOVE-1008[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-WK-1104[0], BTC-MOVE-1106[0], BTC-MOVE-110[0], MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1107[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210330[0], BTC-MOVE-20210415[0], BTC-MOVE-20210410[0], BTC-MOVE-20210414[0], BTC-MOVE-20210512[0], BTC-MOVE-20210610[0], BTC-MOVE-20210513[0], BTC-MOVE-20210510[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210604[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210627[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210920[0], BTC-MOVE-20211024[0], BTC-MOVE-20211124[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211217[0], BTC-MOVE-20211220[0], BTC-MOVE-20211230[0], BTC-MOVE-20211231[0], BTC-MOVE-20211G3[0], BTC-MOVE-20211Q4[0], BTC-MOVE-20220223[0], BTC-MOVE-20220230[0], BTC-MOVE-20221G3[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0419[0], BTC-MOVE-WK-0422[0], BTC-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210708[0], BTC-MOVE-WK-20211106[0], BTC-PERP[0], BULL[0], DEFI-20210625[0], DEFI-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GBP[77.51], HOLY-PERP[0], KIN-PERP[0], LTC[0], LTC-0325[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00133957], LUNA2_LOCKED[0.00242568], LUNC-PERP[0], MNGO[54845.0635], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-0624[0], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPY[0], SPY-20210625[0], SRM[.00666036], SRM_LOCKED[2.45236539], SRM-PERP[0], UBXT_LOCKED[55.78950086], USD[-46.70], USDT[0.00967273], USDT-0325[0], USDT-0624[0], USDT-0930[0], USDT-1230[0], USDT-20211231[0], USDT-PERP[0], USTC[0], USTC-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00365419 | | FTT[0.06852284], ICP-PERP[0], MOB[1000.0910362], SRM[2064.64515421], SRM_LOCKED[349.73599079], USD[0.00], USDT[1811.03117870] | | |
| 00365436 | | BTC[0], ETH[.00000001], FTT[.099], MOB[0.10383985], SRM[1.87409728], SRM_LOCKED[7.12590272], USD[0.01], USDT[0] | | |
| 00365439 | | BNB[0], BRZ[0], FTT[250.00007873], GME[.00000002], GMEPRE[0], SOL[4.443844], SRM[523.44954399], SRM_LOCKED[64.31561633], USD[0.00], USDT[0], XRP[0] | | |
| 00365450 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0221[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008648], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.61], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00365455 | | ADA[-0.00000040], BAO[-0.00091421], BTC[2.83081892], ONT[0.00066028], QTUM[0.00000041], USD[0.00], USDT[0.00000880] | | |
| 00365466 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20210622[0], ETH-20210624[0], ETH-20211231[0], ETHC[17.82961138], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[100.86449362], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210328[0], GRT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000033], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM_LOCKED[1770.04414668], SRM-PERP[0], STG[.84598462], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[87.36], USDT[0.00116346], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00365468 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000477], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], ISC-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.23422692], LUNA2_LOCKED[0.00000008], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[58539.25], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1799.64000000], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00365479 | | BTC[0], DOGE-1230[0], DOGE[383705.18964], ETH[0], FTT[0.17018889], LUNA2[0.00000003], LUNC[.0006842], MOB[0], POLIS[100.0650164], SOL[0], SRM[32.76439595], SRM_LOCKED[398.23560465], UNI[0], USD[0.03], USDT[0.06421354] | | |
| 00365487 | | ADA-PERP[0], BTC-PERP[0], LUNA2[3.75107463], LUNA2_LOCKED[8.75250749], LUNC[816804.4], USD[0.00] | | |
| 00365513 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BAND-PERP[0], BCHBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00576841], ETH-PERP[0], ETHW[.0004414], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08322952], FTT-PERP[0], GRT[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[30.54107496], LUNA2_LOCKED[1.26250822], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MOB[0.02075237], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], TOMO[0], TONCOIN-PERP[0], TRX[0.40651375], TRX-PERP[0], USD[0.47], USDT[266.43081872] | | |

Part of Claim Schedule of Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00365529 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AKRO[.2095], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.03889096], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTMX-PERP[0], BTT-PERP[0], BTC-2020120[0], CAKE-20210326[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ[.93502], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[-0.00128857], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00128857], EXCH-20210326[0], EXCH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-20210326[0], FTT-PERP[0], GRT-20210326[0], HT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IMRO[0], KNC[0], KSM-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-20210326[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[4.26105], RSR-PERP[0], RUNE-PERP[0], SAND[.62006], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[.1493760], SRM_LOCKED[1.03647957], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUNE.69], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[1.25], USDT[0.00028995], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XEM-PERP[0], XLM-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-20210326[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00365549 | | FTT[1025], SRM[76.11098102], SRM_LOCKED[468.68901898], USD[58501.67] | | |
| 00365558 | | BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[25.03607633], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC[0.00983630], LTC-PERP[0], SOL-PERP[0], SRM[24.24869705], SRM_LOCKED[38.1309295], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00365571 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[101.11], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[.00031865], BTC-20210625[0], BTC-2021121[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-20210326[0], COMP-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210624[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB[0], MTL-PERP[0], NKO[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[1262483], SRM_LOCKED[45352174], SRM-PERP[0], SRMPERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[.000008], TRX-PERP[0], TSLA[0.00000002], UNI-PERP[0], USD[-1.25], USDT[1.29836059], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00365627 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AXS[.00000001], BADGER[0], BADGER-PERP[0], BIT[0], BIT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DEFIBEAR[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRTBULL[0], GRT-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[0], NVDA-20210326[0], OXY[0], RAY[0], SOL[0], SOL-PERP[0], SRM[2.93109831], SRM_LOCKED[41.98012268], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], UBXT[0], UNI-PERP[0], USD[0.00], USDT[0], XLMBULL[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00365628 | Contingent, Disputed | CRV-PERP[0], ETH[0], ICP-PERP[0], SOL[.00000001], USD[0.00], WBTC[0], YFI-PERP[0] | | |
| 00365630 | | BNB[0.02333340], BTC[0.00002361], BTC-PERP[0], CEL[0.07390000], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], ETH[0.00018077], ETHW[0.00442319], FTT[25.08711907], FTT-PERP[0], LINK[.04948292], SRM[1.31719222], SRM_LOCKED[7.86280778], UNI[.00647], USD[0.22], USDT[0], XLM-PERP[0] | | |
| 00365637 | | BTC[0.00000686], FTT[-0.07731010], SRM[1.84432346], SRM_LOCKED[7.15567654], TRX[.00003], USD[0.01], USDT[0.00000000] | | |
| 00365658 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.06387028], FTT-PERP[0], SOL-PERP[0], SRM[5.56115849], SRM_LOCKED[22.26544461], TRX[.000789], USD[27.12], USDT[2.00800000] | | |
| 00365662 | | DAI[0], LUNA2[0.00211932], LUNA2_LOCKED[0.04494508], USD[0.00], USDT[0], USTC[.3] | | |
| 00365674 | | AVAX[0], BTC[0], LUNA2[0.33 82747980], ETHW[0.00000001], LUNA2[0.00541230], LUNA2_LOCKED[0], SOL[0], TRX[.000005], USD[27688.59], USDT[8558.12629557], USTC[0.76613729] | | |
| 00365677 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM[32840.973023], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[37.77356725], BTC-PERP[0], CHZ-PERP[0], CRV[-0.00000001], DEFI-PERP[0], DOGE[2011361.30911762], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[21.31760453], ETHBULL[0], ETH-PERP[0], ETHW[500.00156090], FTM-PERP[0], FTT[10025.21278603], FXS[26500.08349487], FXS-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MATIC[280254.64146], MTA[.00000001], PAXG[459.80664130], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[-0.00000001], SRM[847.93256595], SRM_LOCKED[5082.52743405], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[204390.34], USDT[0], WBTC[5.01695814], XAUT[47.93830236], XRP-PERP[0], YFI-PERP[0] | | |
| 00365678 | | AAPL-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMD-20210326[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000130], ETH-20210924[0], ETH-PERP[0], ETHW[.0000013], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[5000], GALA-PERP[0], GAL-PERP[0], GME-20210326[0], GMT-PERP[0], GOOGL-20210326[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (296563969770923509Montreal Ticket Stub #60)[1], NFT (295731169520606047FTX AU - we are here! #2394)[1], NFT (266722629234299783/FTX EU - we are here! #7474)[1], NFT (531644661596178691/Austria Ticket Stub #429)[1], NFT (539397639698326417/Silverstone Ticket Stub #821)[1], NVDA-20210326[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[1.07514906], SOL-PERP[0], SRM[57.20455557], SRM_LOCKED[318.39591862], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-20210326[0], TSM-20210326[0], UNI-PERP[0], USD[-4366.27], USDT[1.45832828], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZM-20210326[0], ZRX-PERP[0] | Yes | |
| 00365691 | | BTC-PERP[0], ETH[0], LUNA2[0.00824207], LUNA2_LOCKED[0.01923151], LUNC[1794.73], USD[0.00], USDT[0], XRP[0] | | |
| 00365695 | | BTC[0], FTT[0], RAY[111.70697321], SOL[0.26014211], UBXT[0], UBXT_LOCKED[12.701176], USD[0.00], USDT[0] | | |
| 00365703 | | ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0.00186480], USD[0.29], USDT[0.00000001], USTC[0] | | |
| 00365704 | | ADA-20210326[0], ALTBULL[9.83037153], BCH-PERP[0], BNB-PERP[0], BTC[0.00549967], BTC-20210625[0], BTC-20210625[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0620[0], BTC-MOVE-2021019[0], BTC-MOVE-2021021[0], BTC-MOVE-2021022[0], BTC-MOVE-2021026[0], BTC-MOVE-20211027[0], BTC-MOVE-2021029[0], BTC-MOVE-2021109[0], BTC-MOVE-20211030[0], BTC-MOVE-2021103[0], BTC-MOVE-2021104[0], BTC-MOVE-2021105[0], BTC-MOVE-2021112[0], BTC-PERP[0], BULL[0.08619419], DOGE-20210625[0], DOGE[.981], DOGE-PERP[0], DOT-PERP[0], ETH-20210326[0], ETHBULL[0.15134814], ETH-PERP[0], SAND-PERP[0], SAND-2020-02671850[0], LUNA2[0.02671850], LUNA2-20210326[0], SAND-20211231[0], PTU[27.99468], SOL[1.09424266], SOL-PERP[0], TOMO[.095288], USD[1671.27], XLM-PERP[0], XRP-PERP[0] | | |
| 00365725 | | DAI[1.07682964], DOGEBULL[0], ETH[.100413], ETHBULL[0], EUR[19482.45], EURT[110], FTT[25], GBP[10.00], LUNA2[0.90005911], LUNA2_LOCKED[2.10013793], MOB[0], NEAR-PERP[0], RAY[0], SNX[0], SOL[0], SRM[0.01061856], SRM_LOCKED[1.02234868], TRX[.000018], USD[2.31], USDT[0.50000001], USTC[0] | | |
| 00365726 | | HGET[.03059], ICP-PERP[0], LUNA2[0.00000004], LUNC[.009062], TRX[.000001], USD[0.00], USDT[0.00335701] | | |
| 00365739 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], CVX[.00000001], CVX-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01602105], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.1142616], SRM_LOCKED[6.6602477], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000000], TRX-PERP[0], UNI-PERP[0], USD[-11.66], USDT[1.40246045], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00365743 | | ASD-PERP[0], AXS-PERP[0], BLT[0], BNB[9.47], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-2021018[0], BTC-MOVE-2021019[0], BTC-MOVE-2021012[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.04403601], ETH-PERP[0], FTT[150.00069313], FTT-PERP[0], SNB-PERP[0], SAND-PERP[0], SHIB[0.00247190], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[87.14009091], SRM_LOCKED[25.39811523], SRM-PERP[0], SUSHI-PERP[0], TSLA-20110326[0], TSM-20210326[0], UBXT[30494.9891811], USD[26.56], USDT[0.00663722] | | |
| 00365769 | | BNB[0.00010134], BTC[0.00164651], DOGE[105.78447328], ETH[0.09865519], ETHW[0.08942042], FTT[.93610724], LUNA2[0.00052752], LUNA2_LOCKED[0.00123088], LUNC[20.49147418], NFT (366549906882521238/FTX EU - we are here! #252587)[1], NFT (457765370152839410/The Hill by FTX #34503)[1], SOL[0.00786745], USD[139.75], USTC[0.06135225], XRP[0.75528449] | | BTC[.000746], ETH[.04934619], SOL[.007857], USD[64.62], XRP[.755264] |
| 00365783 | | AAVE[0], ADA-PERP[0], ATOM[0], AVAX-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[100321.71980128], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[796.37428393], SRM_LOCKED[10597.16905923], SRM-PERP[0], TRUMPFEB[0], TRX-PERP[0], USD[-22313.64], USDT[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00365786 | | ANC-PERP[0], BTC[.0000001], ETH[0], FLOW-PERP[0], FTT[25.05036381], LUNA2[0.00366542], LUNA2_LOCKED[0.00855266], NFT (3514275311612386201)FTX Crypto Cup 2022 Key #4638][1], RAY[0], SRM[15.2915688], SRM_LOCKED[382.74255924], TRX[0.00001100], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 00365794 | | AAVE-2021026[0], AAVE-PERP[0], BNB[0], BTC[0.00139675], BTC-0325[0], BTC-0624[0], BTC-2021026[0], BTC-2021092[0], BTC-2021231[0], BTC-PERP[0], CREAM-PERP[0], DEFI-2021026[0], DOGE[0], DOT-2021026[0], ETH[1], ETH-2021026[0], ETH-2021123[0], ETH-PERP[0], ETHW[0], FTT[.077534], FTT-PERP[0], GRT-2021026[0], GRT-PERP[0], LTC-2021026[0], MATIC[.015], RAY-PERP[0], RSR-PERP[0], RUNE[.002], SNX-PERP[0], SOL[.003], SOL-PERP[0], SPELL[1], SRM[.3594988], SRM_LOCKED[311.50571863], SUSHI[0], SUSHI-2021026[0], SUSHI-PERP[0], USD[-15.76], YFI-2021225[0], YFI-2021026[0], YFI-PERP[0] | | |
| 00365800 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.02153203], FTT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.07450202], LUNA2_LOCKED[0.17383806], LUNC[.24], LUNC-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL[3.52058667], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[3.93], USDT[105.95308320], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00365803 | Contingent, Disputed | ALPHA[.3719725], ALPHA-PERP[0], AMPL[0.06330072], AMPL-PERP[0], ASD[.09604375], ASD-PERP[0], BADGER[.00959913], BADGER-PERP[0], BAO[928.375], BAO-PERP[0], BNB[0.01129627], BNB-PERP[0], BTC[0.00323488], BTC-PERP[0], CRV[.7670519], DOGE[.81848], DOGE-PERP[0], DYDX[.07422114], ETH[.29319034], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.29319034], EUR[0.56], FTT[1002.7741615], FTT-PERP[0], KIN[.5293642.4], KIN-PERP[0], MATIC[15.220975], MATIC-PERP[0], RAY[0.33728], RAY-PERP[0], RENBTC[.00000995], RUNE[.04814875], RUNE-PERP[0], SNX[0.08166741], SNX-PERP[0], SOL[9.77600675], SOL-PERP[0], SRM[79.6754733], SRM_LOCKED[481.3245267], SUSHI[0.20477782], SUSHI-PERP[0], TRX[.000002], USD[537.18], USDT[.003848], USDT-PERP[0], WBTC[0], XRP[.74312], XRP-PERP[0], YFI[0.00014819], YFI-PERP[0] | | |
| 00365818 | | BTC[0], LUNA2[0.00007640], LUNA2_LOCKED[0.00157828], USD[6851.52], USDT[260.04] | | |
| 00365834 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-2021026[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ[0.00000100], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00000001], SUSHI-PERP[0], THETA-PERP[0], TRX[0], USD[0.03], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00365835 | | BTC-PERP[0], FTT[0.00042445], FTT-PERP[0], LINK-PERP[0], LUNA2[.82966779], LUNA2_LOCKED[1.93589153], MATIC-PERP[0], SOL-PERP[0], USD[0.05], USTC-PERP[0] | | |
| 00365842 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC[0.00002693], BTC-2021026[0], BTC-PERP[0], DOGE[.81786], ETH[0.00063999], ETH-PERP[0], ETHW[0.00064000], EUR[0.00], FTT[.492188], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUA[0], MATIC-PERP[0], OMG-PERP[0], PAXG[0], RAY-PERP[0], ROOK[0], SOL[0], SOL-PERP[0], SRM[.00092236], SRM_LOCKED[0.00327784], USD[16510.82], USDT[1.38379925], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00365843 | | FTT[45.38653177], SOL[14.05974323], SRM[307.41435003], SRM_LOCKED[6.87086201], USD[2.47] | | |
| 00365845 | | FIDA[.000041], FIDA_LOCKED[.00783716], FTT[0], SRM[9.9905488], SRM_LOCKED[23777263], USD[0.00], USDT[0] | | |
| 00365863 | | AAVE-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[.000064], BTC-2021026[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.07021073], SRM_LOCKED[.26758242], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.87], USDT[0.00000002] | | |
| 00365896 | | AGLD-PERP[0], ALICE[.0026925], BLT[.01], BNB-PERP[0], BTC[0.00008600], BTC-2021231[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], EDEN[.026941], EDEN-PERP[0], ETH[0.00042000], ETH-PERP[0], ETHW[0.00042000], FTM-PERP[0], FTT[156.20109176], FTT-PERP[0], LINA[.3689], LINA-PERP[0], LUNC-PERP[0], MATIC[.01295], MKR[0.00097938], RAY[7.86975463], RAY-PERP[0], RUNE[.001255], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[6.92713403], SRM_LOCKED[31.4540027], SRM-PERP[0], SUSHI[.4587475], TRX[.000003], UNI[.03129925], USD[0.00], USDT[510.50781866] | | |
| 00365897 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE[.03106679], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.0023919], SRM_LOCKED[.41921175], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00365911 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[0], ASD-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGEBEAR[5910.308], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[-0.00000001], ETH-0930[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FTT[138.18584677], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.36490247], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB[170000], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[7.73], USDT[0], USTC-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRPBEAR[58.90946], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00365917 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA[3570.86429], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], PTU[442.93355], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STG-PERP[0], TRX-PERP[0], USD[-21971.24], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00365953 | | 1INCH-1230[0], AAVE[10.11], AAVE-PERP[0], ADA-PERP[0], ADA-PERP[8951], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-1230[0], APE-PERP[0], ASD-PERP[0], ATOM-1230[0], ATOM-2021062[0], ATOM-PERP[190.84999999], AUDIO[2502], AVAX[124.9], AVAX-PERP[0], AXS[0], BADGER[0], BADGER-PERP[0], BCH[10.435], BNB-PERP[0], BTC[1.3], BTC-PERP[0], BTMX-2021030[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ[6770], CHZ[6239], CREAM[0], CREAM-2021062[0], CREAM-PERP[0], DAI-PERP[7.01], DASH-PERP[77.01], DAWN-PERP[0], DOT[140.3], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[4999.5], ETH[11.00044449], ETH-PERP[5.00099999], ETHW[0.00044449], FLOW-PERP[0], FTM-PERP[0], FTT[21.69669169], FTT-PERP[0], FXS[.01749979], GRT-PERP[0], GST-09030[0], GST[11], GST-PERP[0], HNT-PERP[0], IOTA-PERP[22647], KSHIB[300000], KSHIB-PERP[0], KSM-PERP[0], LTC[44.35], LUNC-PERP[0], MANA-PERP[0], MATIC[580], MATIC-PERP[0], MINA[5388], NEAR-1230[0], NEAR[872.7], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.7681], OXY-PERP[0], PERP[.00000001], PERP-PERP[50000], RAY-PERP[0], RUNE[353.60786665], RUNE-PERP[20033.3], SAND-PERP[0], SC-PERP[1463000], SHIB-PERP[0], SLP[6950], SOL-1230[0], SOL[6], SOL-PERP[0], SRM-PERP[0], SRM[1042.19712196], SRM_LOCKED[10.8307992], SRN-PERP[0], STEP-PERP[0], SWEAT[66.19016025], SXP[2306.45423360], SXP-PERP[0], TRX-1230[0], TRX-PERP[0], UNISWAP-PERP[0], USD[ -13186.74], USDT[0], VET-PERP[158904], WFLOW[73.28], XRP[25278.24189237], YFI[0.00039400], YFI-PERP[0] | | |
| 00365960 | | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.70984864], ETH-PERP[0], ETHW[11.00099642], FLM-PERP[0], FLOW-PERP[0], FTT[25.06594533], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[1137.23517944], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.63608471], SRM_LOCKED[8.01966976], SRM-PERP[0], USD[-0.69], USDT[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00365999 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[173.53299013], DOT-PERP[0], ETH[5.01322223], ETH-PERP[0], ETHW[0.00007350], FTT[200.62625336], GRT-PERP[0], LINK-PERP[0], RUNE[0.06412312], RUNE-PERP[0], SNX[400.08672668], SNX-PERP[0], SOL-PERP[0], SRM[671.51400028], SRM_LOCKED[19.80749509], SRM-PERP[0], USD[ -5474.37], USDT[0.00000001], XRP-PERP[0] | | DOT[152.303256], ETH[5.012936], SNX[400.047346] |
| 00366001 | | ADABEAR[1998600], ANC-PERP[0], ASDBEAR[9860], ATOM-2021123[0], BAO-PERP[0], BNBBEAR[99930], BRZ-2021026[0], BRZ-PERP[0], BTC[0.00002441], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-WK-0225[0], BTC-PERP[0], BULL[1.003], CGC-0325[0], CONV-PERP[0], DOGEBEAR[25182361.51029133], DOGEBULL[0], ETH[0.00083274], ETHBEAR[390981.41090627], ETHE-0930[0], ETHW[0.00322734], FTM-PERP[0], FTT-PERP[0], GME-0624[0], GMT-PERP[0], GRT-0624[0], ICX-PERP[0], KIN-PERP[0], LINABEAR[99930], LRC-PERP[0], LUNA20.11415839], LUNA2_LOCKED[0.26636957], LUNCBEAR[98.25], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-0624[0], OXY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[7736430.42309261], SXP-PERP[0], TOMOBEAR[88982000], TRU-PERP[0], TRX[27.296168], USD[0.12], USDT[132.23146952], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRPBEAR[9903], XRPBULL[10004342.16139082], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00366005 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[ -7.82759647], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0.00004767], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-2021026[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00050446], ETHBULL[0], ETH-PERP[0], ETHW[0.00050446], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00170123], LUNC[.003959], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[19], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[524.14], USDT[0], USTC[0.103205], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00366044 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-2021062[0], ALTBEAR[.77691766], ALTBULL[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0.0010716], ATLAS-PERP[0], ATOM-PERP[42.98000000], AUDIO-PERP[0], AVAX[0.00000031], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.10172120], BNBBULL[0], BNB-PERP[13.59999999], BNT[0.00000001], BNT-PERP[0], BOBA[0], BOBA-PERP[0], BSV-PERP[0], BTC-0324[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAD[0.00], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ELON-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000255], ETHBULL[0], ETH-PERP[0], ETH-PERP[0], ETHW[0.00000255], EXCHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[20.06353668], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA[.03365454], LINK-2021026[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[83.61567550], LUNA2_LOCKED[195.10342286], LUNC[566.61195565], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[1750], MER[0], MER-PERP[0], MID-2021062[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OGN-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0624[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.22252782], SRM_LOCKED[2.55397282], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-2021026[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRXBULL[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-6598.20], USDT[0.00002470], USTC[272.84695498], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00366083 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-1231[0], BTC-0325[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CHZ-61026727[, CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO[0], DOT[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY[0000001], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.31421303], SRM_LOCKED[19.52277357], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[929.89], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00366088 | | DOGEBEAR[1599680], FTT[.09846], MAPS[92.9814], THETA-PERP[0], UBXT[11875.22824053], UBXT_LOCKED[61.78200307], USD[0.00], USDT[0.00248828] | | |
| 00366097 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], AVAX[.00000559], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00152478], BTC-20201226[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-0548800[0], LUNA2_LOCKED[0], 12735338], LUNC[.17596575], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT (3043770453502409/PICTURE)[1], NFT (336167000841617816/Fract Tree of Turqoise)[1], NFT (361139275298105409/FTX Apes #007)[1], NFT (365361174868811793/Limbo Man1-Tuscany HandMade Paintings)[1], NFT (437017416515188507/Solana Edition One #2)[1], NFT (442840708243852869/FTX Apes #008)[1], NFT (453245588904924997940/Angry Rhino #3)[1], NFT (485911814323773109/Holdl On - 2D)[1], NFT (471055191973021939/Holdl On Coin #1)[1], NFT (475379995815286638/Fractals #3)[1], NFT (486164730870357737/Holdl On - Coaster)[1], NFT (487635995287414914/Fract Tree of Blue)[1], NFT (515538300124568462/Summerbloar)[1], NFT (528901051898351948/Solana Edition One #1)[1], OMG-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLV[0], SNX[0], SNX-PERP[0], SOL[0.00000233], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | BTC[.000209] |
| 00366104 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00288098], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.00000002], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09433993], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[11.40500472], SRM_LOCKED[47.99574364], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[1.23], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00366131 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[.46448], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.15103404], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-0424[0], BTC-MOVE-WK-0805[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00005744], ETHBULL[0], ETH-PERP[0], ETHW[0.00005743], FIL-PERP[0], FTM-PERP[0], FTT[25.23626804], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.10123136], SRM_LOCKED[.45814033], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX_000007], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1724.90], USDT[10414.75488556], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00366137 | | AAVE[.0013683], ALCX[.00076801], ALPHA[.44729], AMPL-PERP[0], APE[.052907], APT[.69201], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0.00067521], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[20162.2302], COPE[.1512925], CREAM-PERP[0], DEFI-PERP[0], DOGE[.61275], DOT-PERP[0], ETH[0.00084487], ETH-PERP[0], ETHW[3.58259127], FIDA[.86934], FTM[.4200825], FTM-PERP[0], FTT[.06942295], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LDO[.54783], LINK[.097045], MATIC[3.6597], OXY[.67756], PERP[.298068], RAY[.01714], RAY-PERP[0], ROOK[0.00020822], ROOK-PERP[0], RUNE[0.05103066], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00974042], SOS-PERP[0], SRM[7.60244757], SRM_LOCKED[32.10292645], SRM-PERP[0], STG[.04005], SUSHI[.334635], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[22021.48097914], XRP-PERP[0] | | |
| 00366141 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[.97207], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[.0497], BOBA-PERP[0], BSV-PERP[0], BTC[0.00003243], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00002408], ETH-20210325[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETHBEAR[793945], ETH-PERP[0], ETHW[.00000234], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00169203], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.052547], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LTC-20210625[0], LUNA[0.04515917], LUNA2_LOCKED[0.10537141], LUNC[28977.60628172], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFC-SB-2022[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS[0.89455], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[7.5319], SLP-PERP[0], SOL[0.10924[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.00047888], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM[.9905], TLM-PERP[0], TOMO-PERP[0], TRX[.000786], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[10.39], USDT[0.03550004], USDT-PERP[0], USTC[.5563975], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[.0000145], XLM-PERP[0], XMR-PERP[0], XRP[.652279], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00366149 | | 1INCH-032520], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[-0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00715629], SRM4-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.00, USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00366160 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09948873], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KBTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00304212], LUNA2_LOCKED[0.00709828], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[0.000033], UNI-PERP[0], USD[-0.38], USDT[0], WAVES-PERP[0], XAUT[.00000564] | | |
| 00366183 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00118872], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[9.19673617], FTT-PERP[0], -306.8], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[1.11479478], LTC-PERP[0], LUNA2[12.53341766], LUNA2_LOCKED[28.59130788], LUNC[26682074938964], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[-11522], USD[2457.80], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00366198 | | AAVE[.0000001], BNB[0], BTC[0], ETH[0], ETHW[0], FTT[0.07369724], LUNC[0], SNX[0], SRM[471.72695889], SRM_LOCKED[2467.70362333], SUSHI[0], UNI[0000001], USD[0.00] | | |
| 00366211 | | BTC-PERP[0], ETH-20210326[0], ETH-PERP[0], LUNA2[0.00328674], LUNA2_LOCKED[0.00752906], LUNC[.0014], MATIC-PERP[0], SNX[.07260768], USD[21730.29], USDT[.00867571], USTC[.45676], WBTC[0] | | |
| 00366213 | | AAVE[.57367238], AMPL[0.04080008], BNB[.00153435], BTC[0.35021298], COPE[47.07681706], DOGE[1000.34721414], ETH[2.66510569], ETHW[2.66510569], FTT[12.99145475], HKD[1.01], LUNA2[0.00045915], LUNA2_LOCKED[0.00107135], LUNC[99.98157], SOL[23.85641356], USD[0.11], XRP[.36173757] | | |

Amended Schedule F-4 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00366215 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[50], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[3958.77997994], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT[150], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[16.932766], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN4-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[40.0932455], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN[1260321.18423], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[180], LRC-PERP[0], LTC-PERP[0], LUNA2.14112281], LUNA2_LOCKED[4.96695322], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[1420], MOB[50], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[15], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[25.93231879], SRM_LOCKED[36084276], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[134.10], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], BTC-MOVE[0] | | |
| 00366235 | | BADGER[.00987099], BTC[.01985504], BTC-PERP[0], ETH[0], FTT[25.96542804], LINA[9.72355], LOOKS[23], LTC[.009], RUNE[.083], SRM[.14705172], SRM_LOCKED[.09910134], SUSHI[.09], TRX[.500047], USD[0.01], USDT[0] | | |
| 00366245 | | AAVE-PERP[0], AKRO[1], ALPHA[1], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.64], AVAX-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00001002], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FRONT[1], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], HXRO[0], KSM-PERP[0], LINK-20210924[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], OXY-PERP[0], RUNE[0], RUNE-PERP[0], SGD[0.00000628], SOL[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM[.00009168], SRM_LOCKED[0.00932651], SUSHI-PERP[0], TRX-20210625[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00366259 | | AAVE[0], ADA-PERP[0], ALCX[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO[91.87507075], AUDIO-PERP[0], AURY[45.0002], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BICO[32.00016], BNB[0], BNB-PERP[0], BOLSONARO2022[0], BTC[0.06490000], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[300.1019605], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0], FIDA[1049616], FIDA-PERP[0], FIDA_LOCKED[44551008], FLOW-PERP[0], FTT[65.39975165], FTT-PERP[0], GALA-PERP[0], GST[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS[89.00335], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MID-PERP[0], MTA[96.0015], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM[19.980099], RAY-PERP[0], ROOK[0], SHIT-PERP[0], SLP-PERP[0], SOL[1.51662833], SOL-PERP[0], SRM[.13685334], SRM_LOCKED[1.3176197], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], USD[19.22], USDT[1.7729000], VET-PERP[0], XRP-PERP[0] | | |
| 00366261 | | AAVE[.0072795], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL[.02894], COPE[.793105], CREAM[.001338], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN4[.70346], EN4-PERP[0], ETH[.0009445], ETH-PERP[0], ETHW[.0009445], FTM-PERP[0], FTT[.11795218], FTT-PERP[0], GALA-PERP[0], KIN[3680.1], LEO[21], LINA-PERP[0], LINK-PERP[0], LOOKS[.08675229], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00001698], LUNA2_LOCKED[0.0003963], LUNC[3.69926], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA[.854], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0.00798283], SOL-PERP[0], SRM[.6485988], SRM_LOCKED[2.4714012], SRM-PERP[0], STEP[.0164185], STEP-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00366265 | | BTC[0], ETH[.06167597], ETHW[.00067597], LUNA2[0.38664932], LUNA2_LOCKED[0.90218176], USD[33477.16], USDT[0.00061851] | | |
| 00366274 | | BTC[0], LTC[0], LUNA2[0.26133053], LUNA2_LOCKED[0.60977124], TRX[.000005], USD[0.00], USDT[0] | | |
| 00366276 | | BTC[0], DEFIBULL[9.0081923], ETHW[.00062984], FIDA[.00099257], FIDA_LOCKED[0.00266637], FTT[0], FTT-PERP[0], HKD[1.23], LUNA2[6.17558596], LUNC[1731.00627104], MER[269.41499561], RAY[665.37429621], SOL[.00045145], USD[-0.76], USDT[0] | Yes | |
| 00366283 | | LUNA2[0.08801345], LUNA2_LOCKED[0.20536473], LUNC[19165.11621], USD[0.00] | | |
| 00366284 | | APT[.98793], ATLAS-PERP[0], ETH-PERP[0], FTT[0.01809151], FTT-PERP[0], GST-PERP[0], LUNC-PERP[0], NFT (338047215850636595/FTX EU - we are here! #41552)[1], NFT (345534844184172426/FTX EU - we are here! #41422)[1], NFT (349724087586411448/FTX AU - we are here! #36676)[1], NFT (396116249456008407/FTX AU - we are here! #36709)[1], NFT (432279520037693944/FTX Crypto Cup 2022 Key #6092)[1], NFT (465098408871234463/The Hill by FTX #9042)[1], NFT (521010884437157258/FTX EU - we are here! #41192)[1], SRM[.60473704], SRM_LOCKED[8.51526296], TRX[.000066], USD[2.02], USDT[0.00182176], USTC-PERP[0], XRP-PERP[0] | | |
| 00366299 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA_LOCKED[9166.66666667], BOBA-PERP[0], BTC-0325[0], BTC-20211231[0], BTC[2.29626274], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.00000001], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[149.99999999], FTT-PERP[0], GBTC-20210326[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[10.06069231], LUNA2_LOCKED[23.47494872], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.66870303], SRM_LOCKED[22.0134692], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO[0], TONCOIN-PERP[0], TRX[.000005], USD[400.00], USDT[14.80365710], USTC[.154023], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00366300 | | BTC[0.00007744], BTC-PERP[0], FTT[.06320686], FTT-PERP[0], SRM[.45646632], SRM_LOCKED[.66353368], USD[0.46], USDT[0] | | |
| 00366341 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSVBULL[5598.58], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTIPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.06736064], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[0], LTC-PERP[0], LUA[299.0859], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.23654391], SRM_LOCKED[23.76345609], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI[.353035], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-16795.76], USDT[18233.48388898], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI[0.00008943], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00366373 | | AVAX[1.80688414], ETH[.00019255], ETHW[.0001925], FTM[45.08172154], FTT[219.53204719], LOOKS[4064.5421475], LUNA2[50.50874241], LUNA2_LOCKED[117.8537323], LUNC[10998385], MATIC[15111.35041459], SOL[100], SRM[14.19094012], SRM_LOCKED[273.80905988], USD[0.01] | | |
| 00366391 | | AAPL-20210326[0], BNB[0.00369773], BTC[0.00000011], COIN[18.03897268], DOGE[153.39872059], ETH[0], ETHW[0.00353994], FTT[334.9708], LINK[0], LUNA2[4.91664789], LUNA2_LOCKED[11.47217841], LUNC[1070610.42954714], MAPS[249.9], MSTR[.000035], TRX[.000873], TSLAPRE[0], USD[36585.14], USDT[89.37931537], YF[0] | | USD[3999.68], USDT[76.631322] |
| 00366399 | | ADA-20210625[0], ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BADGER[.2], BNB[0.00723028], BTC[0.00008731], BTC-MOVE-0619[0], BTC-MOVE-0622[0], BTC-MOVE-0710[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0730[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-1006[0], BTC-MOVE-1010[0], BTC-MOVE-2020100[0], BTC-MOVE-20201206[0], BTC-MOVE-20201120[0], BTC-MOVE-20201203[0], BTC-MOVE-20201203[0], BTC-MOVE-20201210[0], BTC-MOVE-20201218[0], BTC-MOVE-20210205[0], BTC-MOVE-20210212[0], BTC-MOVE-20210226[0], BTC-MOVE-20210109[0], BTC-MOVE-20210305[0], BTC-MOVE-20210312[0], BTC-MOVE-20210226[0], BTC-MOVE-WK-20210212[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.01407085], FLOW-PERP[0], FTT[26.19518549], GRT[0.00889213], IOTA-PERP[0], LINK[0.00449331], LTC-PERP[0], LUNA2[0.04081561], LUNA2_LOCKED[0.09523171], LUNC[0.0715312], LUNC-PERP[0], NEAR-PERP[0], ROOK[.1514875], ROOK-PERP[0], SLP[10], SLP-PERP[0], SNX[0.19654319], SRM-PERP[0], SRN-PERP[0], STEP[.099447], STEP-PERP[0], SUSHI[0.26021559], SUSHI-PERP[0], TRX[28.56941826], UNI-PERP[0], USD[0.17], USTC[0.57773160], USTC-PERP[0], XRP-0325[0], XRP[0.96557360], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | SNX[.19583419] |
| 00366405 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.0327957], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[3.56302465], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[16.84087984], LUNA2_LOCKED[36.93624338], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[744.81], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00366408 | | LUNA2[0.00527811], LUNA2_LOCKED[0.01231559], LUNC[1149.32], SRM[274.09709], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00366413 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[1.79999999], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0113[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0130[0], BTC-MOVE-0210[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0318[0], BTC-MOVE-0320[0], BTC-MOVE-0322[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0421[0], BTC-MOVE-0423[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-WK-0202[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0326[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0404[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0603[0], BTCAXE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0722[0], BTCAXE-WK-0805[0], BTC-PERP[0.06859999], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-202103260[0], ETH[2.15254941], ETH-PERP[1.279], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000124], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA20[0.0015657], LUNA2_LOCKED[0.00271966], LUNC[253.80540642], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NOK-PERP[0], TRX[0.00017], UNI-PERP[0], USD[-3546.81], USDT[1.44264121], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00366432 | | AAVE[0.00778555], ADA-PERP[0], ALICE-PERP[0], ATOM-202106250[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.39713285], BTC-PERP[0], DOGE[10], DOT-202106250[0], DOT-PERP[0], ETH[0.52670108], ETH-PERP[0], ETHW[0.52670108], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], SNX[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[5.46], XLM-PERP[0] | | |
| 00366447 | | ADA-202103260[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-202106250[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONB-PERP[0], RAY[1.1260262], REEF-202106250[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UBXT_LOCKED[57.40222907], UNI-PERP[0], USD[1.24], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00366449 | | BTC[0.00530331], BTC-PERP[0], ETH[0], FTT[10.00416293], SRM[104.85479689], SRM-LOCKED[1.52125359], USD[8.14] | | BTC[.005318], USD[7.88] |
| 00366462 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUD[0.43], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-202012020[0], BTC-MOVE-202012050[0], BTC-MOVE-202012240[0], BTC-MOVE-202012250[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20[.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042254], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00366481 | | AUD[0.00], BNB[0], BNB-PERP[0], BTC[.00004235], DASH-PERP[0], ETH[.00025998], ETHW[.00025998], FTM-PERP[0], FTT[12.86471867], LUNA2[3.18671715], LUNA2_LOCKED[7.43567336], LUNC[693914.37], NEAR-PERP[0], OMG-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[28.71], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00366497 | | ADABULL[0.00000000], BNBBULL[0], BTC[0.03425071], DOGE[88.13119473], DOGE-PERP[0], ETH[.057978], ETHBULL[0.00000005], FTT[0], LUNA2[0.26671477], LUNA2_LOCKED[0.62233448], LUNC[0.0843484], RAY[5.95826525], SRM[11.866364], TRX[.000002], USD[33.76], USDT[0.00000010], XRP[.936633] | | |
| 00366521 | | 1INCH[0.23852424], AAVE-PERP[0], ATOM[72.84130343], ATOM-PERP[0], AVAX[80.54185549], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.32008780], BTC-PERP[0], C98-PERP[0], CONV[0.60976252], CONV-PERP[0], CRV-PERP[0], DOGE[84.39434819], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[3.70843110], ETH-PERP[0], ETHW[13.85350874], FTM[0.00000001], FTM-PERP[0], FTT[68.57967922], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[277.11081612], LINK-PERP[0], LTC-PERP[0], LUNA2[12.50729177], LUNA2_LOCKED[29.18365139], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND[109.9802], SAND-PERP[0], SOL[0.00163940], SOL-PERP[0], SRM[7.8744.90575336], USDT-PERP[0], USTC[0], XRP-PERP[0] | | |
| 00366553 | | AKRO[715], BNB[0], BTC[0.06982714], BULL[.000005], CEL[0], CHZ[179.9848], DENT[6600], DOGE[3045.36270243], ETH[1.19362350], ETHW[1.18717280], FTT[25.60495291], HNT[138], LINA[199.962], LUNA2[0.64899166], LUNA2_LOCKED[1.51431388], LUNC[141319.30094562], SHIB[900000], TRU[111], TSLA[.00000003], TSLAPRE[0], USD[0.01], USDT[0.00113205], XRP[512.82910713] | | ETH[.193596] |
| 00366559 | | APE[.08327004], APE-PERP[0], BNB[0], BNBBULL[0], BTC[0.00004243], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], DOGE[0], DOGEBEAR[829427.5], DOGEBULL[0], ETH[8.00034969], ETHBULL[0], ETH-PERP[0], ETHW[0.00075428], FTT[150.54481773], GMT-PERP[0], HOLY[0.09887640], ICP-PERP[0], IMX[0], LINK[0], LUNABULL[0], LUNC[0.00111553], LUNA2_LOCKED[0.00260291], LUNC[242.91], MANA-PERP[0], MATIC[.00000001], MATICBULL[0], NFT (4821357128720153230/FTX Crypto Cup 2022 Key #2184)[1], RAY[63], SNX[0], SOL[0], SXPBULL[0], THETABULL[0], TRX[.000003], USD[58719.03], USDT[1.03864500], VETBULL[0] | Yes | |
| 00366568 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0.00224021], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[10.00228774], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.02295729], LUNA2_LOCKED[0.05356702], LUNC[49999], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.27], USD[0.00453611], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00366580 | | ADA-0325[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], BCH-0325[0], BCH-PERP[0], BSV-0325[0], BTC[0], BTC-0325[0], BTC-0624[0], CAKE-PERP[0], ETH-PERP[0], FTT[17.99658], GST-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2_LOCKED[1.82143971], LUNC[166000], NEAR-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[50.74550335], USTC[0], USTC-PERP[0], VET-PERP[0], XRP-0325[0], ZEC-PERP[0] | | |
| 00366586 | | ADA-PERP[0], CREAM-PERP[0], CRV[0], DOGE-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[3.71806930], LUNA2_LOCKED[8.67549505], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[588.35], XRP[0], XRP-PERP[0] | | |
| 00366599 | | 1INCH[.4426], BTC[1.03377122], DEFI-PERP[0], DOGE[.6687395], ETH[.005], ETHW[.005], FTT[.09863035], HNT[.015446], ROOK[.00019372], SHIB[1.27397343], SRM[1.56553], SUSHI[.42188225], TRU[.35861], UNISWAP-PERP[0], USD[2.04], USDT[.51076722] | | |
| 00366617 | | ATLAS[9.4699], BNB[.005549], BTC[0], DOT[.08413329], ETHW[17.914], LUNA2[0.02380766], LUNA2_LOCKED[0.05555122], LUNC[5184.17], MTA[.87935], PAXG[.000046], SRM[.89338934], SRM_LOCKED[9.10661066], TRX[.000073], UMEE[110], USD[0.00], USDT[0], XRP[.18201] | | |
| 00366644 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HXRO[0], LTC-PERP[0], LUA[0], SOL-PERP[0], SRM[.00245166], SRM_LOCKED[0.00932884], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0] | | |
| 00366645 | | ETH[0], FIDA[.15845364], FIDA_LOCKED[.36463674], FTT[0.01956810], GBP[0.00], USD[0.15], USDT[0] | | |
| 00366651 | | AVAX[30.8], BNB[0.0156831], BTC[0.00188375], BTC-202106250[0], BTC-PERP[0], BTC-202112310[0], ETH-202103260[0], ETH-202106250[0], ETH-202112310[0], ETHW[0.10005925], FTT[.01958589], FTT-PERP[0], ICP-PERP[0], MATIC[5.43141789], PEOPLE-PERP[0], SOL-202106250[0], SOL[46.2743096], SOL-PERP[0], SRM[35.97629493], SRM_LOCKED[136.76370507], USD[67.49] | | |
| 00366673 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-202103260[0], ADA-202106250[0], ADA-PERP[0], ALCX-PERP[0], ALGO-202103260[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-202106250[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CONV-PERP[0], DEFI-202103260[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ.46131725], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY[.00822], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.60404722], SRM_LOCKED[9.87595279], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-202106250[0], UNI-PERP[0], USD[5.26], USDT[11.5.42562680], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00366674 | | BTC[0], BTC-202112310[0], BTC-PERP[0], ETH[0], ETH-202109240[0], ETH-PERP[0], FTT[0.03553693], SHIB[21.59327261], SRM_LOCKED[82.08672739], USD[0.94], USDT[0], USDT-PERP[0] | | |
| 00366700 | | ANC-PERP[0], BTC[0], CHZ[5.7446441], DOGE[.99012], DOT[3.998309], ETH[.0110726], ETHW[.0110726], LINK[.099031], LTC[.00552142], LTC-PERP[0], LUNA2[0.00688319], LUNA2_LOCKED[0.01606079], SOL[.0399487], UNI[.048993], USD[0.00], USDT[0], USTC[.97435], XRP[.23325532] | | |
| 00366703 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[17289.5687], BNB[1.86], BTC[2.00028585], BTC-PERP[0], DOT-PERP[0], ETH[.0013575], ETH-PERP[0], ETHW[.0013575], GALA[4029.2343], GRT-PERP[0], HNT-PERP[0], IMX[416.426394], KSM-PERP[0], LINK-PERP[0], LUNA2[.08302166], LUNA2_LOCKED[.86038388], LUNC[453582.25352755], MATIC[3289], MATIC-PERP[0], OKB[14.88537], RUNE[.040834], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-202103260[0], SUSHI[.40671], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000021], UNI-PERP[0], USD[15520.80], USDT[192.51110029], XLM-PERP[0], YFI-PERP[0] | | |
| 00366712 | | FTT[7.28337346], SRM[34.96914689], SRM_LOCKED[.77499039], USD[0.63], USDT[0] | | |
| 00366732 | | BCH[.00085302], BTC[0.00008179], ETH[2.60402566], ETHW[172.27214216], FTT[21.8664308], LTC[0.05511697], LUNA2_LOCKED[34.55600326], MATIC[2124.48003228], TRX[0.89474661], USD[5249.80], USDT[1.27015575] | | |
| 00366743 | | ALGOBULL[1500150], BALBULL[1451.3325096], BCHBULL[2452.467262], EOSBULL[32714.9999], FTM[.-2.6440201], LINKBULL[427.93362], LTCBULL[1180.118], SRM[.11449771], SRM_LOCKED[.08047873], SUSHIBULL[103483.257], TOMOBULL[158472.16], TRX[.000003], USD[-16.17], USDT[18.78725555] | | |
| 00366765 | | SRM[2.51020907], SRM_LOCKED[9.56479093] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00366771 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.0072469], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0531[0], BTC-MOVE-0531[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00032251], ETH-PERP[0], ETHW[0.00032251], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.80221], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KNC-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091814], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.903328], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000007], TRX-PERP[0], UNI[.09677], UNI-PERP[0], USD[0.56], USDT[0.87960018], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2.82236589], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00366775 | | AGLD-PERP[0], AURY[.00000001], AVAX-PERP[0], BTC[.000009], BTC-PERP[0], ETH-PERP[0], FTT[0.09242734], OP-PERP[0], SOL-PERP[0], SRM[.16260804], SRM_LOCKED[2.05694896], STEP[.00000001], USD[6829.02], USDT[571424.04000000], USTC-PERP[0] | | |
| 00366783 | | 1INCH-PERP[0], BAT-PERP[0], BTC[0.00215700], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV[102.96973794], DOGE-PERP[0], ENJ[50.9778251], EOS-PERP[0], ETH[0.03785617], ETHW[0.03785616], FTT[1.90346788], FTT-PERP[0], LUA[103.7], LUNA2[0.39416498], LUNA2_LOCKED[0.91971830], LUNC[1.2697587], PAXG-PERP[0], SOL[.17988714], TRX[117.97012201], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 00366789 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], COPE[0], CREAM-PERP[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT[0.00000195], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM[6.87305018], SRM_LOCKED[26.12694982], SRM-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[10], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00366817 | | ALPHA-PERP[0], ATLAS[65566.29937509], BAND[18.7975], BAO[250000.19668638], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], KIN[1109842.89935038], POLIS[15.68910924], RUNE-PERP[0], SRM[.05616774], SRM_LOCKED[.45487415], STEP[5444.80793500], USD[0.17], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00366824 | | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-20210625[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-20210625[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-20210424[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], COMP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG[0], DODGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], ETC-20210625[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FTT[130.04142948], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC[0.00000001], LTC-20210625[0], LTC-PERP[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL[10.61999645], SOL-20210625[0], SOL-20211231[0], SRM[.00427925], SRM_LOCKED[.01549165], SRN-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], TRX-20210625[0], TRX-PERP[0], UBXT[0], UBXT_LOCKED[11.6878168], UNI-PERP[0], USD[3.48], USDT[0.00000006], XMR-PERP[0], XRP-20210625[0], XTZ-20210625[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00366833 | | FTT[250.87498648], LUNA2[7.45028209], LUNA2_LOCKED[17.38399156], USD[9404.90], USDT[1005.79832793], USTC[.533888] | | |
| 00366837 | | ADABULL[6000.875284], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC[2000000], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONT-PERP[0], RAMP-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0000000000], SLP-PERP[0], SOL[12.80071798], STEP-PERP[0], SXP[37000.02574429], SXP-PERP[0], TRX-PERP[0], USD[-9374.41], USDT[517.47077335], USDT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00366839 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.03887902], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210326[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HXRC[0], KIN-PERP[0], LINA-20210625[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.85439992], LUNA2_LOCKED[22.99359982], LUNC[10000], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLRS[0], SNX-PERP[0], SOL-20210625[0], SOL[9.72040233], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.10], USTC[1388.43720496], XLM-PERP[0], XRP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00366840 | | ADA-PERP[0], ANC-PERP[0], APE[.0570065], APE-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BTC-0325[0], BTC-0331[0], BTC[0.50006483], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-0325[0], ETH[20.00070642], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETH[0.00075190], FIL-PERP[0], FTT[751.0000075], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY[0.45241061], RAY-PERP[0], SOL-PERP[0], SRM[3817.74196286], SRM_LOCKED[16976.69803714], STETH[0.22631024], UNI-PERP[0], USD[12625971.08], USTC-PERP[0], XLM-PERP[0], XPLA[.09375] | | |
| 00366855 | Yes | BNB[.00000001], BTC[.00000776], CAKE-PERP[0], ETH[.00000049], ETHW[.00069966], LUNA2[.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004985], NFT [3205833702086712253/FTX Crypto Cup 2022 Key #12913][1], NFT [3597244525447015829/FTX EU - we are here! #30687][1], NFT [4770266917028707/The Hill by FTX #13417][1], NFT [489214974616126028/FTX EU - we are here! #30293][1], NFT [529952020341833046/FTX EU - we are here! #30565][1], TRX[.000196], USD[0.54], USDT[0] | | |
| 00366860 | | AAVE[16.18864732], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER[.00000001], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DAI[0.10151.50659347], ETH[0.94483923], ETH-PERP[0], ETHW[0.00019541], FIDA[.8076905], FIDA_LOCKED[2.87012613], FTT[333.75626288], FTT-PERP[0], GMT-PERP[0], GRT[11119.20164748], INDI_IEO_TICKET[1], KLUNC-PERP[0], KSHIB-PERP[0], LUA[.00000001], LUNC-PERP[0], MATIC[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL[25.16164815], SPELL-PERP[0], SRM[521.50687673], SRM_LOCKED[3.70038325], SUSHI[0.0000001], TRX[.001166], USD[5.25], USDT[3367.39017024], WBTC[0], XAUT[0] | | USDT[3352.669036] |
| 00366879 | | EUR[0.00], FTT[0], SRM[16.27490965], SRM_LOCKED[155.64811158], USD[32091.72], USDT[0] | | |
| 00366900 | | ADA-PERP[0560], ALGO-PERP[0], AVAX[13.90170463], AVAX-PERP[0], BNB[66.93687529], BNB-PERP[0], BTC[1.10373174], BTC-PERP[0], BULL[0], CAKE-PERP[0], DAI[-41.21993659], DENT-PERP[0], DFL[.00000001], DOGE-PERP[0], ETH[7.26311087], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLOW-PERP[0], FTD[49.80790100], FTT-PERP[0.99999999], GMT-PERP[0], GST[.08], ICP-PERP[0], MANA-PERP[0], MKR-PERP[0], RAY[129.53997644], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[-11448.27], USDT[-14.29312372], SRM[437.38704907], SRM_LOCKED[385.28332025], SRM-PERP[0], TRX[.000016], UNI[0], USD[-11448.27], USDT[-14.29312372] | | |
| 00366911 | | 1INCH[1071.28277573], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO[1.82], BAT[.001065], BNB[0.28228866], BNB-PERP[0], BTC[10.38419884], BTC-20201225[0], BTC-20210625[0], BTC-PERP[0], CONV[710.00355], CRV[21.000105], DOGE-20210625[0], DOGE[4463.53767529], DOGE-PERP[0], DYDX[138.200691], ETH[4.07082126], ETH-PERP[0], ETHW[4.07082126], FIL-PERP[0], FTM[451.004655], FTT[163.64660322], FTT-PERP[0], HNT[1.00.0055], LINK[1100.0055], LINK-PERP[0], LTC[0.02663378], LTC-PERP[0], LUNA[26.28855976], LUNA2_LOCKED[14.07330611], LUNC[359783.12970655], MANA[.0005], MANA-PERP[0], MATIC[1.06917724], RAY-PERP[0], SAND[.00528], SAND-PERP[0], SHIB[800038.43], SLP[990.00495], SLRS[28.00014], SNX[.00.0015], SOL[41.78612714], SOL-PERP[0], SPELL[.0105], SRM[460.26556591], SRM_LOCKED[7.33310687], SRM-PERP[0], SXP[26.67018924], SXP-PERP[0], TRX[0.98455143], UBXT[2202.011011], USD[-752.69], USDT[3.80309236], USTC[656.29061632], XRP[9204.90390927], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USDT[3.398352] |
| 00366924 | | AAVE[1.47], AAVE-PERP[0], ADA-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ALT-20210924[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.01700000], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV[493], CRV-PERP[0], DEFI-20210924[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210924[0], EDEN[51.4911251], ENS[5.09], ENS-PERP[0], ETC-PERP[0], ETH[0.06299074], ETH-20210625[0], ETH-PERP[0], ETHW[.00000211], EXCH-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTT[155.99692487], FTT-PERP[0], GMT[129], GRT-PERP[0], HNT[11.9], HNT-PERP[0], ICP-PERP[0], IMX[22.9], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[3.38391169], LINK-PERP[0], LTC[0.18898012], LUNC[359783.12970655], MANA[.00014], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [3807824072118134267/FTX AU - we are here! #2639][1], NFT [3940153207174918922/FTX AU - we are here! #3501][1], NFT [3988082385140883030/FTX EU - we are here! #112793][1], NFT [4648166832058224567/FTX AU - we are here! #113470][1], NFT [4934596654953931047/FTX EU - we are here! #112890][1], PRIV-20210924[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[135.7], TRU[1537], UNI-20210924[0], UNI-PERP[0], USD[1.30], USDT[0.85532480], USTC[83625.50719997], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00366934 | | BTC[0], ETH[0], FTT[0.00857066], SRM[.00619151], SRM_LOCKED[.02354785], USD[0.00], USDT[0] | | |
| 00366941 | | BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.02614], LUNC-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[4995.05309400], USDT-PERP[0], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00366942 | | CEL-PERP[0], FTT[.98], SRM[1.18260357], SRM_LOCKED[4.81184859], TRX[.000777], USD[16.46], USDT[0.00195303] | | |
| 00366946 | | ETH[65.42300081], ETH-PERP[0], ETHW[0.00033270], EUR[6543251.96], FTT[26], SRM[42.07562038], SRM_LOCKED[342.50987559], USD[65052.08] | | |
| 00366953 | | AAPL[.00015], AR-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.01120000], BTC-PERP[0], DENT-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[870.83148047], FTT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PSY[.05], SOL[0.08808470], SOL-PERP[0], SRM[15.09271434], SRM_LOCKED[122.77848407], SXP-PERP[0], TRX[.000001], USD[3624.95], USDT[0.00000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00366958 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL[44.2322115], BAL-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000738], BTC-0325[0], BTC-20210625[0], BTC-MOVE-2021061R[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210716[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV[254.00127], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS[0.00025965], EOS-PERP[0], ETC-PERP[0], ETH[0.00016842], ETH-20210625[0], ETH-PERP[0], ETHW[1.67581082], EUR[0.00], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.23060809], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HXRO[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MKR[0.00206969], NEAR-PERP[0], NU-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[0.00000827], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[0.8708], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00007660], SOL-20210625[0], SOL-PERP[0], SRM[2.7169542], SRM_LOCKED[32.34257778], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[2.29], USDT[0.00000002], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210924[0], YFI[.059], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[1386.00693] | | |
| 00366981 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], ALT-20210924[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.48046887], LUNC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NFT [289033312097688839/FTX EU - we are here! #26815][1], NFT [308553035086669488/FTX EU - we are here! #113577][1], NFT [381773750613287247/FTX EU - we are here! #26796][1], NFT [416598480164484221/FTX EU - we are here! #11348?][1], NFT [495769968369983783/FTX EU - we are here! #113299][1], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUN[57.14813979], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[999.81], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00366991 | | 1INCH-20210326[0], 1INCH-20211123[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.34225516], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00940794], BNB-PERP[0], BOBA-PERP[0], BTC[0.00225667], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00011397], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-093020], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.10852737], ETHBULL[0.00457778], ETH-PERP[0], ETHW[0.03052735], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.87755186], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KSHIB[1490], KSM-PERP[0], LDO-PERP[0], LINKBULL[3.36076229], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0.00145308], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NU-PERP[0], NFT [306323094801861034/FTX EU - we are here! #284289][1], NFT [570715491000592234/FTX EU - we are here! #284272][1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PLU-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QI-UM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00996648], SOL-PERP[0], SPELL[.5200], SPELL-PERP[0], SRM[0.50068405], SRM_LOCKED[1.302881], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXPBULL[11.81361045], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[250.31], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[102.6323215], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00366998 | | FTT[290.087745], LUNA2[0.00359547], LUNA2_LOCKED[0.00838944], USD[0.01], USDT[17.98862850] | | |
| 00367001 | | ATLAS[300.31618867], ATOM-PERP[0], BAND[0], BAND-PERP[0], BCHBULL[0], BNB[0.00000001], BNBBULL[0], BTC[0.72590816], BTC-PERP[0], CEL-PERP[0], DOGEBULL[0], DOT-PERP[0], ETC-PERP[0], ETH[1.00018057], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[213.81290116], GALA-PERP[0], LINA[0], LINA-PERP[0], MATIC[750], MOB-PERP[0], MKR[1], NEO-PERP[0], PEOPLE-PERP[0], POLIS[5609.78323052], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS[337.07484076], SRM[2942.71652114], SRM_LOCKED[19.3992922], TRX[0.00016800], TRXBULL[0], UNI-PERP[0], USD[0.03], USDT[0.00040843], XRPBULL[0.00000001], XRP-PERP[0] | | |
| 00367004 | | BNB[3.05000000], CRV[0.00000001], ETH[25.38000000], ETHW[0], FTT[25.03405834], LUNC-PERP[0], SGD[0.00], SOL[0], SRM[68840143], SRM_LOCKED[499.28171117], USD[-34.00], USDT[0], WBTC[0] | | |
| 00367009 | | APE[.08438], APT[.85], BTC-PERP[0], ETH[.10600002], ETH-PERP[0], LUNA2[0.00480859], LUNA2_LOCKED[0.01122005], SOL-PERP[0], TRX[.001554], USD[0.77], USDT[0], USTC[.68068], USTC-PERP[0] | | |
| 00367032 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ASD[10797.7], ASD-PERP [-10798], ATLAS-PERP[0], AVAX[0.02876361], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0225[0], BTC-MOVE-0518[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KLAY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[0.00000001], MAPS-PERP[0], MASK-PERP[0], MOB-PERP[0], MTA-PERP[0], NFT [299591367946015692B/FTX Beyond #476][1], NFT [371959028478632271/FTX Moon #482][1], NFT [404080954239373674/FTX Beyond #463][1], NFT [412296000024856359/FTX Moon #481][1], NFT [413913149650082833/FTX Night #463][1], NFT [478440825352517735/FTX Beyond #465][1], NFT [553192966287454034/FTX Moon #465][1], NFT [553192966287454034/FTX Moon #483][1], PAXG-PERP[0], POLIS-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM[.00313984], SRM_LOCKED[.24734249], SRM-PERP[0], STETH[0], STSOL[0], TLM-PERP[0], TRX[.00385], USD[1214.03], USDT[0.00807756], USTC-PERP[0], VET-PERP[0], XEM-PERP[0] | | |
| 00367038 | | AAVE-PERP[0], ADA-PERP[0], AVAX[.097663], AVAX-PERP[0], BNB-PERP[0], BTC[0.00553822], BTC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0077167], MATIC-PERP[0], MNGO[80], OXY[64.961325], RAY-PERP[0], RUNE-PERP[0], SECO[.91999], SNX-PERP[0], SRM[3.12394436], SRM_LOCKED[1.87605564], SUSHI-PERP[0], SXP[.0001305], SXP-PERP[0], USD[2995.21], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00367039 | | ATLAS[8840], FTT[0.00204456], LUNA24.76722111], LUNA2_LOCKED[11.12351594], LUNC[1038072.4347909], MINA-PERP[0], RUNE-PERP[0], USD[2.02], USDT[0] | | |
| 00367081 | | ADABEAR[682428], ALGOBEAR[2224384?.4], ALTBEAR[2982.794415], ALTBULL[0.00907001], ASDBEAR[7739], BEAR[9.017945], BEARSHIT[10469.836745], BSVBEAR[14963.425], BTC-MOVE-WK-20210122[0], BULL[0.00000983], COMPBEAR[849.555], COMPBULL[0], DEFIBEAR[148.727855], DEFIBULL[20.00940496], DOGEBEAR[42021[0.00014724], DOGEBULL[0], ETCBEAR[70159.455], ETH[0], ETHBEAR[9593.827], ETHBULL[22.08984797], LINKBEAR[48078055], LTCBEAR[159.3882], MATICBEAR[20210124][0.00478943], RAY[2.9554825], SRM_LOCKED[14376849], SUSHIBEAR[2054953.6], SXPBEAR[1193540.19], THETABEAR[1119269.4.5], TRXBEAR[368630.1], UNISWAPBEAR[7.44414], USD[0.00], USDT[0], VETBEAR[16888.2534], VETBULL[0], XLMBEAR[4.286054], XRPBEAR[8563.558], XTZBULL[0] | | |
| 00367123 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.04048327], LUNA2_LOCKED[0.09446096], LUNC[28.0034342], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.00], USDT[0.0013422], ZIL-PERP[0] | | |
| 00367132 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[3.54624748], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[-99850.15], USDT[0], XMR[-0.00203027], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00367147 | | AVAX[1.01549722], BTC[0.00768305], BTC-PERP[0], CEL[0.03465082], DOGE[0.04303257], ETH[0.00003750], ETH-PERP[0], USD[40288422033152330?/FTX EU - we are here! #26210?][1], NFT [526918535863772008/FTX AU - we are here! #2587][1], SHIB-PERP[0], SOL[0.09849797], SRM[15.16132553], SRM_LOCKED[89.33556439], TRX[.000002], USD[692.59], USDT[0.90178299] | | |
| 00367166 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[0.00000001], COPE-PERP[0], DOGE[0.00000001], EUR[1.38], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[.00000001], MKR[0], NFT [363526975346642320/NFT][1], ONT-PERP[0], SC-PERP[0], SHIB[0], SOL[0], SRM[.01470274], SRM_LOCKED[.106039?1], STEP-PERP[0], SUSHI[0], USD[5449.29], USDT[29.67290238], USTC[0] | | |
| 00367169 | | AAPL[.0099943], AAPL-0325[0], AAPL-20210326[0], ABNB[0.0036457], ABNB-0325[0], ABNB-20201225[0], ABNB-20210326[0], ABNB-20210716[0], ABNB-20210924[0], ACB-0325[0], ACB-20210326[0], ACB-20211231[0], ACB[.3114285], AMC-0325[0], AMC[.0687255], AMC-0930[0], AMC-20210325[0], AMC-20210326[0], AMC-20210624[0], AMC-20211231[0], AMD-20211231[0], AMZN-20210326[0], AMZN-20210924[0], ARKK-20210326[0], ARKK-20211231[0], ATLAS-PERP[0], BABA-0325[0], BABA-20210625[0], BABA-20210924[0], BABA-20210924[0], BABA-20211231[0], BB-0325[0], BB-20210625[0], BB-20210924[0], BILI-0325[0], BILI-0424[0], BILI-20210325[0], BILI-20210326[0], BILI-20211231[0], BNTX-0124322], BNTX-002][999], BNTX-0325[0], BNTX-20210326[0], BNTX-20210924[0], BNTX-20211231[0], BTMX-20210325[0], BYND-0325[0], BYND-0047085], BYND-0325[0], BYND-20210326[0], BYND-20211231[0], CGC-0325[0], CGC[.0629845], CGC-20210326[0], CGC-20210625[0], CGC-20210924[0], CGC-20211231[0], CHZ-PERP[0], COMP-PERP[0], CRON-0325[0], CRON-20210326[0], DKNG-0325[0], DKNG[.0644057], DKNG-20210326[0], DKNG-20210924[0], DKNG-20211231[0], EMB[.00000], FB-0325[0], FB-20210326[0], FB-20210924[0], GDX-0325[0], GDXJ-20210325[0], GLD-0325[0], GLD-20210326[0], GME[0285322], GME-20211231[0], GOOGL-20210924[0], HNT-PERP[0], HOOD[.00000001], LOOKS-PERP[0], MINA-PERP[0], MRNA[.00125175], MRNA-0325[0], MRNA-20210326[0], MRNA-20210924[0], MRNA-20211231[0], MSTR-0325[0], MSTR-20210325[0], MSTR-20211231[0], MSTR-20210924[0], NFLX-20211231[0], NIO-0325[0], NIO[.4003139], NIO-20210326[0], NIO-20210625[0], NIO-20210924[0], NOK-0325[0], NOK-20210325[0], NOK-20210326[0], NOK-2021124][0], NOK-20211231[0], NOK[.69064405], NVDA-0325[0], NVDA-20210326[0], NVDA-20210924[0], PENN-20210325[0], PENN-20210326[0], PFE-20210625[0], PFE-20210924[0], PYPL-0325[0], PYPL-20210325[0], PYPL-20210326[0], PYPL-20211231[0], SLV-20210625[0], SLV-20210924[0], SQ-0325[0], SQ-20210326[0], SQ-20210625[0], SQ-20210924[0], SRM[24.93576244], SRM_LOCKED[40.58423756], SRM-PERP[0], TLRY-0325[0], TLRY-20210325[0], TLRY-20210326[0], TLRY-20210924[0], TLRY-20211231[0], TLRY[.481345], TSLA-0325[0], TSLA-20210326[0], TSLA-20211231[0], TSM[.00083150], TSM-0325[0], TSM-20210326[0], TSM-20210924[0], TSM-20211231[0], TWTR-0325[0], TWTR-20210326[0], TWTR-20211231[0], UBER-0325[0], UBER[.03775], UBER-20210326[0], USD[18.11], USDT[0], USO-20210625[0], USO-20210924[0], USO-20211231[0], WNDR[.28465], ZM[.04463225], ZM-0325[0], ZM-20210326[0], ZM-20210924[0], ZM-20211231[0] | | |
| 00367170 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[39.0012], CRV[7], CRV-PERP[0], DOGE[72.64492842], DOGE-PERP[0], DOT-PERP[0], ENS[.806], EOS-PERP[0], ETC-PERP[0], ETH[0.00551384], ETH-PERP[0], ETHW[0.00551383], EUR[1179.28], FTT[31.6657206], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK[0], LRC[0.00] LTC[62.87347505], LTC-PERP[0], LUNA2[0.06657016], LUNA2_LOCKED[0.82199705], LUNC-PERP[0], MATIC-PERP[0], MOB[0], RAY[8.23674688], RAY-PERP[0], REN[39.08686], REN-PERP[0], RUNE[0], SNX[13.07049347], SOS[2100284?.083], SRM[35.073957], SRM_LOCKED[195.07395991], SRM-PERP[0], TOMO[0], TRX[0.5179436], UNI-PERP[0], USD[158.75], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | DOGE[70.874135], SNX[13.064663] |
| 00367178 | | LINK[1868.73656], LUNA2[0.00597874], LUNA2_LOCKED[0.01395039], TRX[.000001], USD[0.11], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00367200 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210813[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH1-42948926[0], ETH-PERP[0], ETHW[0.00001734], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], ROW-PERP[0], SOL-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM_LOCKED[1236.35505524], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-0325[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[-0.00427241], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00367224 | | BAO[3555393.2844], BTC[0], BTC-MOVE-20210106[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], LUNA2[13.30684157], LUNA2_LOCKED[31.04929699], MATIC[0], REEF[181320], SAND[0], SUSHI[29.73261721], TLM[4698], USD[0.04], USDT[0], USTC[1883.64774] | | |
| 00367230 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[12508.028845], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0.00000001], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[10.00009740], BTC-PERP[-10], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CRO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[103.81018951], ETH-20210625[0], ETH-PERP[-100], ETHW[0.00000002], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[9260.51962697], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], KNC[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[697.28790173], LUNC[0.00000002], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY[.68], OXY-PERP[0], PAXG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[3500.01561], SAND-PERP[0], SHIB-PERP[0.00000000], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL[24.27430820], SOL-PERP[0], SPELL-PERP[0], SRM[1681.91094763], SRM_LOCKED[800.75851871], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-20210625[0], SUSHI-PERP[0], SXP[.00000001], SXP-PERP[0], TRX[0], TRX-PERP[0], TSLA-20210625[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[542997.53], USDT[0.00000003], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | BTC[9.80255297], ETH[103.80325], SOL[10.07255974], USD[74117.42] |
| 00367248 | | AVAX[15.9906], BNB[.00526779], BTC[0.00003015], ETH[1.75910289], ETHW[1.75910288], RAY[1.00016773], SOL[36.31431253], SRM[15.15675781], SRM_LOCKED[10787417], USD[248.85], USDT[0] | | |
| 00367253 | | APE[6.32221669], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNB[29.74725666], BNB-PERP[0], BTC[0.01420708], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAL[0], DOGE[0], ENS-PERP[0], ETC-PERP[0], ETH[0.07673116], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[165.73358728], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[0], NEAR-PERP[0], NFT (298684373147872124/FTX EU - we are here! #137548)[1], NFT (326053045460552199/FTX EU - we are here! #137401)[1], NFT (328606573405473146/FTX EU - we are here! #137642)[1], NFT (439186007853287412/FTX AU - we are here! #47832)[1], NFT (516116166457246462/FTX AU - we are here! #47802)[1], ONE-PERP[0], SLP-PERP[0], SOL[2.02938578], SOL-PERP[0], SRM[0.05990383], SRM_LOCKED[.57526193], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[2159.62], USDT[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00367282 | | ADA-20210625[0], ALGO-20210625[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[1400], BTC[0.04209140], DOGE[400.65064225], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0], FIDA[292.85308039], FIDA_LOCKED[67164295], FTT[120.38720695], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.27869071], LUNA2_LOCKED[5.31694499], MER[10115], OXY[366.99368525], SOL[21.29981673], SRM[183.40436996], SRM_LOCKED[3.45971207], SUSHI-PERP[0], USD[132.38], USDT[6.05568772] | | USD[7.08] |
| 00367297 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.0017], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.9996], LTC-PERP[0], LUNA2[0.00249026], LUNA2_LOCKED[0.00581062], LUNC[342.261526], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[2.537813], UNI-PERP[0], USD[-164.09], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00367328 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[2860.81], FTM-PERP[0], FTT[26.19362777], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2 [0] 65971380], LUNA2_LOCKED[1.53933221], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[11.13410606], SRM_LOCKED[72.73169566], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 00367359 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], ADA-20210625[0], ADA-20210924[0], ADA-2021123[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20210924[0], AVAX-PERP[0], AVAX-0325[0], AVAX-0360[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAND-PERP[0], BCH-2021123[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-2021123[0], BNB-PERP[0], BSV-PERP[0], BTC[0.01507820], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210624[0], BTC-20211231[0], BTC-PERP[-0.08000000], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-0624[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-20210625[0], DOT-20210924[0], DOT-2021123[0], DOT-PERP[0], DRGN-PERP[0], EDEN-0325[0], EDEN-2021123[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0325[0], ETH-0331[-0.6], ETH[0.49996500], ETH-0624[0], ETH-0930[0], ETH-12-0382[0], FEI-PERP[0], FTT-PERP[0], KBTT-PERP[-2000], KSM-PERP[0], LINK-0624[0], LRC-PERP[0], LRC-20210625[0], LRC-2021123[0], LTC-PERP[0], LTC-20211231[0], LUNA2[0], MANA-0325[0], MANA-PERP[0], MSTR-0325[0], MSTR-0624[0], MSTR-20211231[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (505261245669545715/Characters)[1], ONE-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE[0], SHIB[41000000], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00377178], SRM_LOCKED[17667262], SRM-PERP[0], SRN-PERP[0], STOR[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI[100], SUSHI-20210225[0], SUSHI-2021225[0], SUSHI-2021123[0], SUSHI-PERP[100], TSLA-0325[0], TSLA-2021123[0], UNI-20210625[0], UNI-2021123[0], UNI-PERP[0], UNISWAP-20210625[0], USD[4391.95], USDT[0], VET-PERP[0], XAUT-0325[0], XMR-PERP[0], XRP-2021123[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00367360 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONE-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DENT[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00994218], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KICK-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00010383], LUNA2_LOCKED[0.00024227], LUNC[22.61], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.05139226], SRM_LOCKED[2.40710814], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], USD[0.24], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00367361 | | AAVE[.16], ADA-PERP[0], ALCX[.074], ALEPH[9], AMPL[0], APE-PERP[0], ATLAS[30], AVAX-PERP[0], AXS-PERP[0], BAT[4], BIT-PERP[0], BNB[14.84096607], BNBBULL[0], BTC[0.02530000], BTC-PERP[0], BULL[35.22432000], CEL[8], CHR[8], CHZ[100], CRO[10], CRV[6], DEFIBULL[0], DOGE[16.16], DOGEBULL[23838.73], DOT[.4], ENJ[6], EOSBULL[0], ETH-0930[0], ETH[.37], ETHBULL[161.94860000], ETH-PERP[0], ETH[4.20674612], FIDA[1], FTM[10.98], FTM-PERP[0], FTT[25], GAL-PERP[0], GRT[46], GST-PERP[0], HNT[.1], KNC[1.6], KSHIB-PERP[0], LINK-PERP[0], LINKBULL[.UR[211], LTC[28.69334173], LTCBULL[0], LUNA2[0.84400001], LUNA2_LOCKED[4003308], LUNC[40197.062964], LUNC-PERP[0], MANA[2], MATIC[0.10], MATICBULL[1608687], MATIC-PERP[0], NEAR[10], NFT[0], OMG-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP[.3], ROOK-PERP[0], RUNE[.3], SHIB[29600000], SLP-PERP[0], SOL[1.13], SOL-PERP[208.68], SPELL[400], SRM[4], SUSHI[157.5], SXP[20.2], TRX[-102.30994240], TRX-PERP[0], UNI[.9], USD[3756.51], USDT[-5166.54476252], USTC-PERP[0], VETBULL[0], XAUT[0], XRP[1], XRPBULL[0], ZIL-PERP[0] | Yes | |
| 00367382 | | BNB[1.11], BTC[0.78450390], CRV[257], ETH[0.21500356], EUR[0.00], FTT[500.12444574], LTC[3.59], SRM[32.55411696], SRM_LOCKED[261.9271207], UBXT_LOCKED[57.31347449], USD[5552.28], USDT[0.00000007], XRP-PERP[0] | | |
| 00367392 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.999], ETH-PERP[0], FTT[0.01087027], FXS[.06810565], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[64.96184083], LUNA2_LOCKED[151.5776286], LUNC[1445577.6095018], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (344016010237929466/FTX Night #244)[1], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL[0.00793459], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[3602.91], VET-PERP[0], ZEC-PERP[0] | | |
| 00367412 | | AMPL[-0.88625258], LINKBULL[2.0002], LUNA2[0.28801933], LUNA2_LOCKED[0.67204511], MATICBULL[5.007796], USD[0.00], USDT[0] | | |
| 00367442 | | ETH[0], EUR[0.48], FTT[0], SOL[0], SRM[57.39518348], SRM_LOCKED[251.97571265], USD[0.17], USDT[0] | | |
| 00367447 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BNB-PERP[0], BTC[0.00751414], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00100000], ETH-PERP[0], ETHW[0.00100000], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[1161.31308362], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNA2[60.89913187], LUNA2_LOCKED[142.0979744], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[34.39979615], SOL-PERP[0], SPELL-PERP[0], SRM[54450414], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[4937.42], USDT[179.36151881], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00367450 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAD[152.86], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00367489 | | ADA-PERP[0], BTC[.00219449], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[5.8960765], KIN-PERP[0], LUNA2[0.14250475], LUNA2_LOCKED[0.33251109], LUNC[31030.71], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[1.92], USDT[1.86407827], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00367500 | | CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN[.35], LINK[.00018583], LINK-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[10.56946445], SRM_LOCKED[43.43053555], USD[338.62], USDT[0] | | |
| 00367527 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00280002], BTC-2021123[0], BTC-PERP[0], BULL[0], DOGEBULL[10.99791], DYDX-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[.00024714], FTM-PERP[0], FTT[.09840646], FTT-PERP[0], GENE[0.04456200], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[37.46427879], SRM_LOCKED[129.38295628], SRM-PERP[0], STX-PERP[0], SYN[1907], TOMOBULL[164868.669], TRX[0.55525450], USD[64564.63], USDT[0.31864280] | | |
| 00367530 | | BTC[0], DOGE[5], FTT[0.00000008], SRM[.26738098], SRM_LOCKED[1.01882638] | | |
| 00367567 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.008], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DOGEBULL[0], DOGE-PERP[0], DOT-2021024[0], DOT-PERP[0], ETH[0.32600001], ETH-PERP[0], ETHW[0.32600001], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02502669], FTT-PERP[0], GRT-PERP[0], HXRO[1.250054], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], QTUM-PERP[0], RAY[0.00022000], RAY-PERP[0], REN-PERP[0], ROOK[.00004], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00914142], SOL-PERP[0], SRM[3.2180549], SRM_LOCKED[12.2619451], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[7141.20], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00367568 | | DAI[292.6392291], FTT[25.06245768], LUNA2[2.42854469], LUNA2_LOCKED[5.66660428], LUNC[528820.72], USD[0.00] | | |
| 00367578 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00002920], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00049651], ETH-PERP[0], ETHW[0.00049651], FLOW-PERP[0], FTT[25.12921580], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[20.00846171], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], PAXG-PERP[0], REN-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.49207807], SRM_LOCKED[26.67671968], SUSHI-PERP[0], THETA-PERP[0], TRX[.78225], TRX-PERP[0], USD[.42.45], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00367585 | | ALICE[222.8844048], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], EOS-PERP[300], ETH[-0.00650074], ETHW[1], FTT[200.15], GALA-PERP[0], GMT-PERP[0], GRT[.17], GRT-PERP[0], LRC-PERP[0], LUNA2[17.45103678], LUNA2_LOCKED[40.71908582], LUNC-PERP[0], MANA-PERP[0], THETA-PERP[0], TRX[.000004], UNI-PERP[0], USD[338.01], USDT[0.00000001], XLM-PERP[0], ZEC-PERP[0] | | |
| 00367586 | | BTC[.0001], BULL[0.00000999], LOCKED_SRM_STRIKE-0.1_VEST-2030[3206], SRM_LOCKED[79.56], USD[3.54] | | |
| 00367597 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00220000], BTC-1230[0], BTC-PERP[1], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03572167], FTT-PERP[-2139.3], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOQAN2021[0], LTC-PERP[0], LUNA2_LOCKED[3701.4402586], LUNA2-PERP[0], LUNC[80000000], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], OMT-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[3527.97], USDT[449.38407336], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00367599 | | AVAX[483.38002900], BNB[0], BTC[0.05000051], BTC-PERP[0], BULL[0], CBSE[0], CEL[0], CEL-PERP[0], DFL[.00000001], DOGE[0], EDEN[100], EGLD-PERP[0], ETHBULL[21.00055133], ETH-PERP[0], ETHW[7.54292865], FIDA[1746.576324], FTM[1058.12029499], FTT[1000.26255000], GME-2021032[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[60.0000001], LUNA2-PERP[0], MSOL[.00000001], NFT (32158010109770367/Austria Ticket Stub #419)[1], NFT (32248725004155653/FTX AU - we are here! #24094)[1], NFT (461283425609396877/FTX AU - we are here! #24065)[1], NFT (468689676234638520/Singapore Ticket Stub #251)[1], PAY[0], SHIB[2500000], SOL-PERP[0], SRM[4.24004109], SRM_LOCKED[485.6159667], USD[4527.78], USDT[5.56326119], USTC-PERP[0] | | |
| 00367613 | | 1INCH[.00000001], AAVE[.00105851], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-2021062S[0], BTC-PERP[0], COIN[0], CREAM-PERP[0], CRV[.00000001], CRV-PERP[0], DAI[.09321119], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM[.14800503], FTT[.03560567], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00507409], LUNA2_LOCKED[0.01833954], NFL[0], OMG-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000096], USD[2320.07], USDT[0.00628479], USTC[.718262], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00367625 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[1919.7317183], ALCX-PERP[0], ALGOBULL[2029625.871], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[141.96271611], ASD-PERP[0], ATOM-PERP[0], AUDIO[.955454], AUDIO-PERP[0], AVAX[0], AXS[.0983413], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[.90225940], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[19.893263], CHZ-PERP[0], CLV-PERP[0], CONV[2709.500547], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT[2500.25], DENT-PERP[0], DOGE[38.44109005], DOGEBULL[2.49], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS[0.00826573], ENS-PERP[0], EOSBULL[34593.62322], EOS-PERP[0], ETH[.004], ETH-PERP[0], ETHW[.04], FIDA[69.48355818], FIDA_LOCKED[.6014895], FIDA-PERP[0], FLM-PERP[0], FTM[.84371361], FTM-PERP[0], FTT[33.38890535], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[13.0013], GRTBULL[153.57169152], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HTBULL[.08626965], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[532.6663], KIN-PERP[0], LINA[1829.662731], LINK[1.0001], LOOKS[1.9312561], LOOKS-PERP[0], LTCBULL[501.9074814], LTC-PERP[0], LUNA2[0.71312423], LUNA2_LOCKED[1.66395654], LUNC[155284.30305506], LUNC-PERP[0], MANA-PERP[0], MAPS[.9054541], MATICBULL[407.12495304], MATIC-PERP[0], MER[625.7926625], MKR[0.00097567], MKR-PERP[0], MNGO[9.765939], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX[.096129?], QTUM-PERP[0], RAY[2.61951406], RNDR-PERP[0], RSR-PERP[0], RUNE[0.09036100], RUNE-PERP[0], SAND[.9953025], SAND-PERP[0], SHIB[210], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[62.36998], SPELL-PERP[0], SRM-PERP[0], STARL-PERP[0], STEP[590.76562097], STEP-PERP[0], STMX[230.023], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[338937.5223], SUSHI-PERP[0], SXP[145.13628749], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBULL[59988.942], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UBXT[345.9033765], USD[880.23], USDT[0.00000000], VETBULL[116.87845533], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.6771064], XRPBULL[9968.157], XRP-PERP[0], XTZBULL[855.35121225], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00367644 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021024[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00450000], BTC-0624[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000000], ETH-0930[0], ETH-1230[0], ETH-2021024[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.2], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00554487], SOL-2021024[0], SOL-PERP[0], SRM[.03920074], SRM_LOCKED[.19209639], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.02], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00367668 | | BCH[0], BTC[0], FTT[0], LINK[0], SOL[0.00000001], SRM[.00014186], SRM_LOCKED[.00072048], USD[0.00] | | |
| 00367680 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021026[0], ADA-PERP[0], ALGO-PERP[0], AMC-2021026[0], AMC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[2.57073083], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-2021026[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-2021026[0], ETH-PERP[0], ETHW[.000510], FIA-PERP[0], FIM[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GME-2021026[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STETH[0], TRU-PERP[0], TRX[864.3957543G], TRX-PERP[0], UNI-PERP[0], USD[16.00], USDT[0.00000094], USTC-PERP[0], XLM-PERP[0], XRP-2021026[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | AXS[2.441619], TRX[848.060556], XRP[244.095012] |
| 00367690 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHF[70.87], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25.00000018], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[11.45029802], SRM_LOCKED[43.62970198], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[78687.69], USDT[0.00037064], XLM-PERP[0], XRP-PERP[0] | | |
| 00367694 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021026[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-2021026[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00026016], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00000004], LUNA2_LOCKED[0.00000015], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NMR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.003596], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.21], USDT[1.80749101], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00367696 | | ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DMG-PERP[0], ETC-PERP[0], FIDA[.06873527], FIDA_LOCKED[.1586526], FIDA-PERP[0], FTT[.0949782], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM[.00984672], SRM_LOCKED[.03735382], SRM-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.08], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-2021026[0], XRP-PERP[0], ZECBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00367705 | | 1INCH[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[13.56478218], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00056685], BTC-20210326[0], BTC-PERP[0], BTT-PERP[0], BTTP[0], ETTB10000000], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], DAI[0.99513366], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUA[1], LUNA2[0.87761255], LUNA2_LOCKED[16.04776263], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA[0], MTA-PERP[0], OMG-20210326[0], OMG-PERP[0], OXY-PERP[0], REN-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[0.00000063], SRM-20210326[0], SUSHI-20210326[0], SXP-20210326[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-20210326[0], UNI-PERP[0], USD[65.10], USDT[0.00000001], USTC[973.559299], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00367739 | | ALICE[10.7], ATLAS[240], BNB[.139984], FTT[0.95129545], LUNA2[0.02842696], LUNA2_LOCKED[0.06632958], LUNC[6190.031746], SLP[375.36920478], TRX[.000004], USD[12698.84], USDT[.010184], YFI[.0009958] | | |
| 00367743 | | LUNA2[6.78696250], LUNA2_LOCKED[15.83624584], USD[0.86] | | |
| 00367744 | | ATLAS[222.6], BTC[0], BTC-PERP[0], DFL[7.3628], ETH[0], FTT[0.29211077], FTT-PERP[0], LUNA2[0.10018020], LUNA2_LOCKED[0.23375380], LUNC[20276.16208492], NFT (4164288204999685313/FTX AU - we are here! #21137)[1], RAY[9.639855], RAY-PERP[0], SOL[0.00565246], SOL-PERP[0], TRX[.339046], USD[2814.84], USDT[320.28749500], USDT-PERP[0], USTC[1], USTC-PERP[0] | | |
| 00367747 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-0325[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[64.49999999], FTT-PERP[183.7], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.58434947], LUNA2_LOCKED[1.36348211], LUNC[847.18500582], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], REEF[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000231], UNI-PERP[0], USD[-2891.78], USDT[3482.90884093], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00367753 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC-20211231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210211[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-WK-20210129[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.26054296], FTT-PERP[0], GALA-PERP[0], GMT-20210326[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLP-20210326[0], SNX-PERP[0], SOL[25.19363000], SOL-OVER-TWO[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.94701824], SRM_LOCKED[29.08778147], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00367764 | | 1INCH[0], 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], ATLAS-PERP[0], AVAX[0], BIT-PERP[0], BNB[0], BNBBULL[0], DCL[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], FTT[91.69095483], GALA-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNA2[4.81198363], LUNA2_LOCKED[11.2279618], LUNC[1047819.56646715], MATIC[0], NEAR-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00866], SOL-PERP[0], SRM[1.03605404], SRM_LOCKED[0.2834484], SUSHI-PERP[0], USD[0.58], USDT[0.0000001], XRP[0] | | |
| 00367768 | | ARS[185.39], AVAX[3.54525311], BNB[0.4359699], BOBA[.02792], BTC[0.00007749], DOT[7.51176792], ETH[0.00091172], ETHW[2.2278188], FTT[0.28780401], LINK[10.56966], LUNA2[0.02010235], LUNA2_LOCKED[0.04690548], MATIC[47.0417], PAXG[0.01419889], RUNE[.04423], SOL[.007383], TRX[5782.002019], USD[30.77], USDT[26.18910783], XRP[171.16481145] | | |
| 00367792 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[2.707053], COMP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[1.86019693], FTM-PERP[0], FTT-PERP[0], GRT[.00000001], GRT-20210924[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[13.31895999], LUNA2_LOCKED[31.18694262], LUNC-PERP[0], MANA[0], MANA[0.01], MATIC-PERP[0], MKR[0], NEAR-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], STARS[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[1346], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[368.87], USDT[50.22997523], USTC[1578], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00367793 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210225[0], AAVE-20210326[0], AAVE-PERP[0], ACB[0.00000001], ADA-20201225[0], ADABULL[2], ADA-PERP[0], ALEPH[0], ALGO-20210125[0], ALGO-20210225[0], ALTBULL[0], ALT-PERP[0], AMC[0], APE-PERP[0], AR-PERP[0], ASD[0], ASDBULL[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNB[0], BRZ-20201225[0], BTC[0.00000001], BTC-MOVE-0322[0], BTC-MOVE-0325[0], BTC-MOVE-0402[0], BTC-MOVE-0404[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20201124[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-20201225[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DRGN-20210924[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETH-20201225[0], ETHBULL[0], ETH[0], ETHE-20210326[0], ETH-PERP[0], ETHW[24.04766238], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBTC[0], GBTC-20210924[0], GME[0.00000001], GMT-PERP[0], HOLY-PERP[0], HOOD[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-PERP[0], MATIC[BULL[0.12643883], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO[0], MNGO-PERP[0], MSTR-20210924[0], MSTR-20211231[0], NOK[0], OXY-PERP[0], PAXGBULL[2], PAXG-PERP[0], PERP-PERP[0], PFE-03250[0], POLIS-PERP[0], PROM-PERP[0], PYPL[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SOL[0.00493695], SOL-20201225[0], SOL-PERP[0], SRM[0.00773340], SRM_LOCKED[2.0664844], SRM-PERP[0], SUSHI-20210326[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[20000], SXP-PERP[0], THETA-PERP[0], TOMOBULL[124923.92341762], TRX-PERP[0], TRYB-20210326[0], TSLA-20210326[0], TULIP-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[-0.39], USDT[0.00000001], VETBULL[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XRP[0], XRP-20201225[0], XRP-20210924[0], XRP-PERP[0], ZIL-PERP[0] | | SOL[.004698] |
| 00367835 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.05491778], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[0.00003252], SRM_LOCKED[0.28179925], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.34], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00367858 | | ALPHA-PERP[0], ASD-PERP[0], AUDIO[.19000638], AVAX[89.9956965], BNB[0.00508355], BNB-PERP[0], BTC[0.00000050], BTC-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[185.35704868], FIL-PERP[0], FTT[.042885], FTT-PERP[0], HGET[0.00495606], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00124695], LUNA2_LOCKED[0.02290956], MATIC[2.9033], MEDIA[.008661], MNGO[1.6344], OXY[.1], RAY[3.062], RUNE[0.01286370], RUNE-PERP[0], SOL[0.00000041], SRM[320.55509266], SRM_LOCKED[2089.50981759], SRM-PERP[0], STEP[.0018875], TRX-PERP[0], USD[37.43], USDT[0.4380778], USTC[1765125] | | |
| 00367864 | | ADABULL[0], ADA-PERP[0], AMC-PERP[0], APE-PERP[0], AVAX[0.10478197], AXS-PERP[0], BNBBULL[0], BTC[0.00290644], BTC-PERP[0], BULL[0], CEL-PERP[0], DENT-PERP[0], DOGE-0930[0], DOGE[191.78456952], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00210449], ETHBULL[0], ETH-PERP[0], ETHW[19.21687402], FTT[3.99963901], FTT-PERP[0], IOTA-PERP[0], LINKBULL[0], LUNA2[0.69460898], LUNA2_LOCKED[1.6207543], LUNC[0], LUNC-PERP[0], MANA[.99943], MANA-PERP[0], MATIC[10.46977006], MATICBULL[2.0], MATIC-PERP[0], NFT (441891355307005824/The Hill by FTX #34589)[1], OP[0], PAXG[0], PAXG-PERP[0], SHIB[2099962], SHIB-PERP[0], SOL[1.37765920], SOL-PERP[0], THETABULL[0], THETA-PERP[0], TRX[0.000028], USD[77.34], USDT[0], USTC-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[41.77129022], XRP-PERP[0] | | AVAX[.081933], BTC[.000799], MATIC[10.420443], SOL[1.367064], USD[23.33], XRP[41.883268] |
| 00367866 | | APT-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETHW[0.00088468], EUR[0.00], FTT[150], FTT-PERP[0], FTXDXY-PERP[0], KNC-PERP[0], LDO[.25543693], LUNA2[0.0000027], LUNA2_LOCKED[0.00000064], LUNC[0], LUNC-PERP[0], MNGO-PERP[0], SNY[.606875], SOL[0.00009754], SOL-PERP[0], SRM[.49300701], SRM_LOCKED[264.79371854], TULIP[47.4], TULIP-PERP[0], USD[790.92], USDT[0], YFI-PERP[0] | | |
| 00367897 | | BTC[0], COPE[250.866335], FTT[90.70273341], RAY[248.7319206], SOL[13.83173807], SRM[514.08968325], SRM_LOCKED[15.64803757], STEP[3502.868982], USD[156.06], USDT[0] | | |
| 00367904 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX[0.00074846], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[.0993016], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EOS-PERP[0], ETH[0], ETH[0.10000000], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[401.03955355], FTT-PERP[0], FXS-PERP[0], GST[.0200021], GST-0930[0], GST-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTCBULL[2.0], LTC-PERP[0], LUNA2[0.00538062], LUNA2_LOCKED[0.76960225], LUNC[0], LUNA2_LOCKED[0.76960225], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.00426434], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SAND-PERP[0], SHIT-20210924[0], SNX-PERP[0], SOL[0.00029430], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.03261120], SRM_LOCKED[0.25028258], SUSHI-1230[0], SUSHI-20210625[0], SUSHI-PERP[0], SWEAT[3199.824], SXP-PERP[0], TLM-PERP[0], TRX[.8326324], TRX-PERP[0], UNI-PERP[0], USD[0.57], USDT[5.5485150], USTC[7.930578], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00367913 | | BNT[.05824244], BTC[0], ETH-PERP[0], FTT[30.38036009], SRM[8.16105364], SRM_LOCKED[103.97810457], TRX[16.06356569], USD[10.11], USDT[0.00389433], USDT-PERP[0] | Yes | |
| 00367941 | | LTC[.0016372], LTC-PERP[0], LUNA2[0.78414842], LUNA2_LOCKED[1.82967966], USD[1.69], USDT[-0.02476974] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00367966 | | AAVE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[46.082881], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00343765], BNB-PERP[0], BOBA[.0419026], BTC[.87000116], BTC-PERP[0], COPE[.00375], DOGE-PERP[0], DOT-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA[.0045], FTM[.164], FTM-PERP[0], FTT[.00298328], FTT-PERP[0], JOE[.9145], LINK[.07], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.0025], OMG[20.2419026], OXY[.0015], RAY[.8803], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.331525], SOL-PERP[0], SRM[.75900392], SRM_LOCKED[1.31623488], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UBXT[.24871413], UBXT_LOCKED[60.99584751], USD[6868.14], USDT[1.12220848], XRP-PERP[0] | | |
| 00367984 | | BNB[.14], BNBBULL[.0], COPE[.814465], ETH[0], FTT[0.02581415], SOL[.00928], SRM[.0005369], SRM_LOCKED[.00205318], SXP[.00000001], UBXT[.95996156], USD[9.64], USDT[0.00000001] | | |
| 00367987 | | BTC[0.00006360], LUNA2_LOCKED[36.23224782], USD[0.11], USDT[0] | | |
| 00367989 | | ETH[0], FTT[0.07302467], INTER[521], SRM[.000408], SRM_LOCKED[.00167904], USD[405.00], USDT[0] | | |
| 00368005 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00011735], BTC-MOVE-0129[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210605[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210622[0], BTC-MOVE-20210628[0], BTC-MOVE-20210719[0], BTC-MOVE-20210719[0], BTC-MOVE-20210802[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211203[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[800.01731444], FTT-PERP[0], GRT-PERP[0], HNT[.1644], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.94254679], LUNA2_LOCKED[2.19927586], LUNC[205241.55], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[4.65948398], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.03526932], SRM_LOCKED[.14249028], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.0018333], TRX-PERP[0], UNI-PERP[0], USD[37822.57], USDT[0.01051596], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00368008 | | AXS[0], BTC[0.00011020], BTC-MOVE-0403[0], BTC-MOVE-0404[0], CEL[0], DOT-PERP[0], ETH[0.04005785], ETH-PERP[0], ETHW[0.00005785], FTT[0], FTT-PERP[0], LINK[0], LUNA2_LOCKED[176.3008338], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY[410.73051501], SOL[0], SUSHI[0], USD[-40.66], USDT[0] | | |
| 00368024 | | RSR[1813400], SRM[3.12568169], SRM_LOCKED[17.87431831], USD[0.11], USDT[42.39459340] | | |
| 00368026 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BSV-20210326[0], BSV-20210625[0], BSV-20210924[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-20210924[0], DENT-PERP[0], DODGE-20210625[0], DOGE-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210625[0], DRGN-20210924[0], DRGN-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210625[0], EXCH-20210924[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC[0.00000001], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG-20210625[0], OMG-20210924[0], OMG-PERP[0], POLIS-PERP[0], REEF-20210625[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[.00021385], SRM_LOCKED[.00081888], SRM-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], TRYB-20210326[0], TRYB-PERP[0], UNI-PERP[0], USD[15.72], USDT[0.00000132], USDT-20210326[0], USDT-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00368039 | | AVAX[0.00000001], BNB[0], ETH[0], FIDA[0], FTT[0.00001014], HT[0], LTC[0], LUNA2[0.02914786], LUNA2_LOCKED[0.06801168], LUNC[6347.0092354], SOL[0.00000001], TRX[0], USD[1.28], USDT[0.00000195] | | |
| 00368041 | | AAVE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000283], HXRO[.6308986], LINK-PERP[0], LUNA2[0.00683692], LUNA2_LOCKED[0.01595282], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[95.91], USDT[1.82808856], USTC[.9678], YFI-PERP[0] | | |
| 00368079 | | 1INCH[1.41627428], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO[1.04306272], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20201211[0], BTC-PERP[0], CHR[0], CHZ-PERP[0], CREAM[.01027281], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[4.09897108], GALA[0], GBP[0.00], GENE[1.04240298], KIN[0], LTC[0], MATIC[2.00436688], MKR[0], MKR-PERP[0], OXY[0], POLIS[0], SAND[0], SHIB[0], SOL[0], SRM[1.39836134], SRM_LOCKED[.0245151], THETA-PERP[0], TRX[0], UNI-PERP[0], USD[6.06], XRP[0], YFI[0] | | |
| 00368115 | | AXS-PERP[0], BNB-PERP[0], BTC[.0053], BTC-PERP[0], FIDA-PERP[0], FTT[52000.92926], FTT-PERP[0], GST-PERP[0], RNDR-PERP[0], SOL[9999.7125916], SOL-PERP[0], SRM[400000.56], SRM_LOCKED[4215], USD[523004.54], USDT[0] | | |
| 00368136 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[163.09816025], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.28271628], SRM_LOCKED[122.48684093], SUSHI-PERP[0], TRX-PERP[0], USD[256.12], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00368142 | | BTC-PERP[0], ETH-PERP[0], LUNA2[7.20778534], LUNA2_LOCKED[16.8181658], SHIB-PERP[0], TRX-PERP[0], USD[0.00], XRP[0] | | |
| 00368174 | | AAVE-PERP[0], AGLD-PERP[0], ALPHA[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00077984], FTM-PERP[0], FTT[0], GME-20210326[0], GRT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINK[0], LINK-0325[0], LINK-20210326[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], SHIT-20210924[0], SRM[.12102495], SRM_LOCKED[.62671806], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-0325[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00368185 | | AVAX[0.00643866], BTC[0], COPE[10.99316], EMB[294.05291232], HXRO[1870.94414], KIN[9993.35], MNGO[5820], RAY[104.05603578], REN[952], SOL[0.00853656], SRM[275.29338632], SRM_CUSTOM[292883.61664577], SRM_LOCKED[310.62355151], STEP[1639.3], USD[42681209], XRP[0] | | |
| 00368189 | | ADA-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], COPE[0], DOT-PERP[0], DYDX[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT[2], LINK-PERP[0], LUNC-PERP[0], MNGO[0], ONE-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], SRM[0.08416292], SRM_LOCKED[.33299745], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[0.57], USDT[0.00000022], ZIL-PERP[0] | | |
| 00368215 | | AAVE-PERP[0], ALPHA-PERP[0], BNT[.00000001], BTC[0], CRV-PERP[0], ETH[0.09968014], FTT[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.32426534], SRM_LOCKED[496.31495332], SUSHI[.00000002], SUSHI-20210625[0], SUSHI-PERP[0], TRX[.000043], USD[2.54], USDT[0], YFI-PERP[0] | | |
| 00368237 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.29083285], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.59145964], LUNA2_LOCKED[10.71340583], LUNC[399800.003334], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.84159], SRM_LOCKED[17.73074742], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], USD[1472.56], USDT[2.02187885], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | USDT[2] |
| 00368260 | | BOBA-PERP[0], BTC[.74881225], FTT[150.99031], LUNA2[0.00459240], LUNA2_LOCKED[0.01071560], LUNC[1000.005], MATIC[0], RUNE[500.9025045], SOL[149.64664607], SRM[1283.9276385], SRM_LOCKED[20.2586591], USD[6675.67], USDT[0.00011977] | | |
| 00368274 | | FTT-PERP[0], NFT [299119305300822266/FTX EU - we are here! #161650](1), NFT [388986039172436127/FTX EU - we are here! #161858](1), NFT [427959943113660355/FTX EU - we are here! #161769](1), SRM[2.9583021], SRM_LOCKED[21.43040313], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 00368279 | | BTC[0], ETH[.0009494], ETHW[0.00094940], FTT[0.09478019], SRM[4.55962371], SRM_LOCKED[21.04783031], USD[0.00] | | |
| 00368286 | | ADA-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], LINA-PERP[0], LUNA2[0.18101349], LUNA2_LOCKED[0.42236482], MANA-PERP[0], POLIS-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SPELL-PERP[0], SUSHI[.00000001], UNI-PERP[0], USD[1.12], USDT[0], XRP-PERP[0] | | |
| 00368310 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[25.00000275], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00500000], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[14568.67], USDT[3977.22181431], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00368328 | | 1INCH-PERP[0], AAPL-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO[51.28818673], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[4.0226818], AR-PERP[0], ATLAS[1005.6704406], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.00567028], AVAX-PERP[0], BADGER-PERP[0], BAO[99562.37543612], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0503[0], CEL-20211231[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[50.28352208], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[1.00567028], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00080593], ETH-PERP[0], ETHW[1.0008], FIDA-PERP[0], FLM-PERP[0], FTM[50.28352209], FTM-PERP[0], FTT[0.00005446], FTT-PERP[0], GALA[201.13408814], GALA-PERP[0], GAL-PERP[0], GRT[60.34022646], GST-0930[0], GST[10.56704402], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT[10000], KIN[1], KIN-PERP[0], KSHIB[1000], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[1.1581412], LUNA-PERP[0], LUNC[2212247.49692712], LUNC-PERP[0], MANA[.96], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NIO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG.00009], PAXG-PERP[0], PENDLE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RSR[2011.34688148], SBEL-PERP[0], SHIB[569236609.91531512], SHIB-PERP[0], SKL-PERP[0], SLP[1508.50565867], SLP-PERP[0], SOS-PERP[0], SOL[0.14], SPELL-PERP[0], SRN-PERP[0], STEP[301.7011322], STEP-PERP[0], STORJ-PERP[0], SUSHI[3.01701127], SUSHI-PERP[0], SXP-0325[0], SXP-20211231[0], SXP-PERP[0], TRU[201.13408817], TRU-PERP[0], TRX-0624[0], TRX[502.83530576], TRX-PERP[0], TRYB[100.56704402], TSLA[.02964], TSLA-0624[0], TSLA-0930[0], TSLAPRE-0930[0], UNI[3.01701125], USD[0.00], USDT[8.75765339], USDT-PERP[0], USTC[20], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.0177859], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00368333 | | UBXT[16334.3320808], UBXT_LOCKED[78.11072688] | | |
| 00368339 | | AURY[0], DOT-PERP[0], ETH[0], EUR[0.00], FTT[0.19486742], RUNE[0], SNX[0], SNX-PERP[0], SOL[0], SRM[103.46399607], SRM_LOCKED[2.85028959], USD[2.17], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00368361 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[225.44872895], AVAX-PERP[0], BAND[.078289], BAND-PERP[0], BEAR[96.7625], BNB-PERP[0], BTC[.0000039], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[1.03289009], DOT-PERP[0], ETH-PERP[0], LINK[.02575403], LINK-PERP[0], LRC-PERP[0], LTC[.00110289], LTC-PERP[0], LUNA[25.19080055], LUNA2_LOCKED[12.11186797], LUNC[1130307.75], MANA[.45615918], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.96], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00368367 | | 1INCH-PERP[0], ALGO-20210326[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004540], BTC-0624[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.70551770], LUNA2_LOCKED[1.64620798], LUNC[152627.96605071], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], STORJ-PERP[0], TLM[351.17580421], TRX[10.2724468], TRX-PERP[0], UNI-PERP[0], USD[2.45], USDT[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00368382 | | BTC[0.00476209], BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], FTT[14.14291898], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.52421686], LUNC-PERP[0], MATIC[0], OMG[0], SOL[0], SOL-PERP[0], TRX[.000017], USD[0.00], USDT[48.63343510], USTC[15.13392172], XAUT[0] | | |
| 00368390 | | 1INCH[88.59086692], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASDBULL[24.28425155], ASD-PERP[0], ATLAS[199.96612], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CUSD-PERP[0], COIN[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOSBULL[36292.9578], EOS-PERP[0], ETCBULL[0.52335287], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA[73.92940273], FIDA_LOCKED[0.67549825], FTM-PERP[0], FTT[4.29764], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HTBULL[0], KIN-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LUA[10.2980018], MATICBULL[106.57931960], MATIC-PERP[0], OKBBULL[0], OKB-PERP[0], OXY-PERP[0], RAY[41.81834354], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SUSHIBULL[236574919.20095], SUSHI-PERP[0], SXPBULL[42673.53155228], SXP-PERP[0], THETA-PERP[0], TOMOBULL[35667.416276], TRX-PERP[0], USD[0.79], VETBULL[21.33418088], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | 1INCH[84.391266], RAY[.72951827] |
| 00368403 | | BTC[.00522], ETH[.05], ETHW[1.05], GARI[595504.73563075], LUNA2[0.00015306], LUNA2_LOCKED[0.00035714], LUNC[33.33], MATIC-PERP[0], USD[4504.54], USDT[0.02144801], WBTC[0] | | |
| 00368405 | | BTC[.04071526], ENJ[1042], EUR[0.00], FTT[0], LUNA2[0.04903208], LUNA2_LOCKED[0.11440820], LUNC[10676.84], OMG[0], RAY[.25125863], USD[0.00], USDT[0], USTC[0] | | |
| 00368410 | | BTC[0], ETH[0.00028781], ETHW[0.10055558], FTT[4.00755495], LUNA2[0.25009558], LUNA2_LOCKED[0.58355636], LUNC[0000001], TRX[.000771], USD[0.24], USDT[136.97112762], XRP[0] | | |
| 00368432 | | BTC[0.00027180], FTT[3.12613715], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00738758], SNB[.0000002], TRUMPSTAY[497577.9403], TRX[.000035], USD[4.34], USDT[8.45895765] | | |
| 00368437 | | BTC[0], BTC-PERP[0], CREAM[0], ETH-PERP[0], HNT[0], LINK[0], SOL[0], SRM[0.30046220], SRM_LOCKED[56.79750788], TULIP[0], USD[0.00], USDT[0.00010102] | | |
| 00368447 | | BTC[0.0005364], ETH[0.00094079], ETHW[0.00094078], LUNA2[0.00243356], LUNA2_LOCKED[0.00567831], MER[.088208], RAY[320.36535080], SOL[0.50020951], TRX[0.00000972], USD[1109.52], USDT[0], USTC[0.34448294] | | RAY[313.426974], TRX[.000008], USD[0.59] |
| 00368459 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00038203], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBEAR2021[0.0084632], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.03837323], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], INJ-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0.00006786], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00000002], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00368480 | | AVAX-PERP[0], BTC[0.00006893], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02706642], LINK-PERP[0], MATIC[0], RAY[0.48406100], SOL[.000294], SRM[9.10535639], SRM_LOCKED[34.69644361], USD[0.96], USDT[0], WBTC[.00006072], XTZ-PERP[0] | | |
| 00368489 | | LUNA2[0.00023350], LUNA2_LOCKED[0.00054484], USDT[0] | | |
| 00368501 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.02734031], AVAX-PERP[0], BB[0], BCH[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GAL[.0000003], GME[0.00000001], GMEPRE[0], GMT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[7.74141119], LUNA2_LOCKED[18.13966279], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NEAR-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], USD[93.87], USDT[0.00000001], USTC[1100.467261], WAVES-PERP[0] | | |
| 00368505 | | ASD-PERP[0], ATOM[688.69617312], AVAX-PERP[0], BNB[0.00000001], BTC[3], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], ETH[.00000002], ETH-PERP[0], EUR[4.00], FTT[25.10992529], FTT-PERP[0], LUNA2[0.01392395], LUNA2_LOCKED[0.03248923], LUNC[0], MATIC[0], POLIS-PERP[0], RON-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000005], USD[-12849.23], USDT[20.98242445], USDT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00368528 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DFL[.0000003], DOT-PERP[0], DYDX-PERP[0], EDEN[173.3528732], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNA2_LOCKED[25.21677294], MNGO[1580], MNGO-PERP[0], OXY[42.83231537], OXY-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[0], SXP-20210924[0], SXP-PERP[0], UNISWAP-PERP[0], USD[-0.38], USDT[0], XRP-PERP[0] | | |
| 00368556 | | UBXT[13303.35643876], UBXT_LOCKED[67.31954916], USD[0.00], USDT[28.17719573] | | |
| 00368558 | | AAVE[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0.12463342], BTC-PERP[0], DOT-PERP[0], ETH[0.00025864], ETHW[0], FTT[1.82174039], LINK[0], LUNA2_LOCKED[127.68440038], LUNC[0], MATIC[0], SNX[0], SOL[0.00283304], SRM[0.00283305], SRM-PERP[0], TRX[.000001], USD[0.00861176], USTC[0] | | |
| 00368586 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00011200], LUNA2_LOCKED[0.00026135], LUNC[24.39], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0000001], SRM_LOCKED[0.3033214], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], TRX-PERP[0], TOMO-PERP[0], TRX[.29242], TRX-PERP[0], USD[0], UNI-PERP[0], USDT[110.93416119], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00368601 | | 1INCH-PERP[0], AAVE[.0037454], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA[27.496799], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0.87384658], DOGE-PERP[0], DOT-PERP[0], DYDX[20.0962527], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH[0.05694432], ETH[0.05694432], ETH-PERP[0], ETH[22223182], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08584378], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], H-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[86], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.36437662], LUNC2[336642.74802], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], SAND[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0.00381999], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[.075021], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1.49], USDT[0.00645466], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00368617 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT[0], HOLY-PERP[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0243653], SRM_LOCKED[21.11253245], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[41.93], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00368663 | | FTT[.002913], SRM[52.13331793], SRM_LOCKED[204.05760119], STEP-PERP[0], USD[0.01], USDT[24.30682897] | | |
| 00368678 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00059203], ETH-PERP[0], ETHW[.00059203], FTM-PERP[0], FTT[3.21256088], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00617764], SOL-PERP[0], SRM[0.05869186], SRM_LOCKED[.44416905], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[14.20], USDT[0.00091717], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00368690 | | 1INCH[0], 1INCH-PERP[0], ALPHA[0], ALTBEAR[11881000], ALTBULL[1361.58], BEARSHIT[13322000], BTC[0.06538729], CHZ-20210625[0], DEFIBULL[2596.05000000], ETH[3.87899312], FTT-PERP[0], LTC[.00896318], LUNA2[12.96735361], LUNA2_LOCKED[30.25715842], LUNC[2823668.55], SHIB[2000000], SXP[0.17092506], USD[0.08], USDT[0] | | |
| 00368696 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000007], LUNC[0.00656778], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00368705 | | ALPHA-PERP[0], BNB[0], BTC[0], COMP[0], FTT[0.00435116], MATIC[0], NFT (289422211969062481/FTX Crypto Cup 2022 Key #23035)[1], NFT (330524974154522812/Singapore Ticket Stub #1848)[1], NFT (349835581406467770/FTX AU - we are here! #23734)[1], NFT (357418516050774069/FTX EU - we are here! #237262)[1], NFT (413064887269680862/Belgium Ticket Stub #1956)[1], NFT (419347544203467853/FTX AU - we are here! #61402)[1], NFT (435160334045603824/The Hill by FTX #4822)[1], NFT (440875545311915695/Mexico Ticket Stub #1700)[1], NFT (473251934338329879/Netherlands Ticket Stub #1240)[1], NFT (548254780453307386/FTX EU - we are here! #23724)[1], NFT (565186453787607037/FTX EU - we are here! #23728)[1], SOL[0.00051999], SRM[0.43899602], SRM_LOCKED[152.13262948], SXP-PERP[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00368722 | | APE[.00002315], APT[2.00902488], AUD[6.28], AUDIO[0], AXS[3.48781336], BAO[1], BF_POINT[900], BRZ[0], BTC[0], CAD[0.00], CHF[0.17], CRO[.00003900028], ETHW[0.03990028], EUR[13.09], FTT[166.02975121], FTX_EQUITY[10], GBP[3.00], HKD[1.41], KIN[5], LINK[.0000915], LUNA2[0.34431602], LUNA2_LOCKED[0.72060045], LUNC[89632.63064921], MAPS[0], MOB[0], NFT (427403537625206772/FTX AU - we are here! #25699)[1], NFT (416756457488583221/The Hill by FTX #20558)[1], NFT (418940023759/FTX Crypto Cup 2022 Key #19766)[1], NFT (438352803390517161/FTX AU - we are here! #16498)[1], NFT (461694280624779711/Hanni)[1], POLIS[.00030833], RAY[0], SGD[0.08], SLP[97990.20029578], SOL[4.63917326], SRM_LOCKED[91789817], STMX[0], TRX[.00015037], USD[518.48], USDT[10.05659773], ZAR[2.71] | | |
| 00368767 | | AVAX[0], CHR[7625.186], EGLD-PERP[0], ETH[2.500025], ETHW[2.500025], FTT[1000.5715], LUNA2[30.49257396], LUNA2_LOCKED[71.14933925], LUNC[8639822.1795574], MNGO[11000.11], RAY[8281.31806093], RUNE[50.04008475], SRM[5720.34654366], SRM_LOCKED[527.59920858], USD[605.99] | | |
| 00368774 | | ADA-PERP[0], ALGO-PERP[0], BNB[0.00026826], BNB-PERP[0], BTC[.454054], BTC-PERP[0], CHZ[.17751966], CHZ-PERP[0], DAI[.3236346], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[1.09], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00999965], LUNA2_LOCKED[0.02333252], LUNC[2177.44564694], LUNC-PERP[0], MATIC-PERP[0], SHIB[24.13920614], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[.2474.42], USDT[3033.64758176], VET-PERP[0], XMR-PERP[0], XRP[0.62098377], XRP-PERP[0], ZIL-PERP[0] | | |
| 00368799 | | FTT[.09338], GBP[22.94], OXY[.8459], RAY[.45536585], RUNE[.046], SNX[.096], SRM[11.66804844], SRM_LOCKED[50.97351945], SXP[.056866], TRX[.000006], USD[0.66], USDT[6.80989986] | | |
| 00368807 | | AVAX-0624[0], BNB[.00128385], BNB-20210924[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210324[0], ETH[.028], ETH-20210326[0], ETHW[.048], LUNA[0], LUNA2[7.51314326], LUNA2_LOCKED[17.53066762], MATIC[.02777801], SOL-2021123[0], USD[0.82] | | |
| 00368837 | | BTC[44.28259395], BTC-PERP[0], ETH[0], FTT[1000.03024647], SOL[.00000001], SRM[67.835396], SRM_LOCKED[439.22258398], USD[1.29], USDT[1.41363047], WBTC[0.0000101073] | | |
| 00368841 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[133990], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], ETH-PERP[0], EUR[276.57], FIL-PERP[0], FTT[150], FTT-PERP[0], GRT[.66202], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], POLIS[1514.3], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[34.72074276], SRM_LOCKED[161.83925724], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00368887 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBTT-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00003255], LUNA2_LOCKED[0.00007597], LUNC[7.09], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000895], TRX-PERP[0], USD[18.97586224], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00368891 | | AGLD[.0864172], ATLAS[3.33045], AURY[.98978145], BTC[0.00002870], CHR[.80832], CQT[.099], EDEN[.008502], ETH[.00002599], FTT[.05017873], HT[.01201128], LUNA2[0.00433616], LUNA2_LOCKED[0.01011771], LUNC[0.00724546], MAPS[.4943], OKB-PERP[0], RAY[.00000001], SRM[169.79531619], SRM_LOCKED[1589.608092], TRX[.004185], USD[0.00], USDT[0.03834749], USTC[.6138] | Yes | |
| 00368909 | | BNB[0], BRZ[0.55653172], BTC[0.00000360], ETH[0.00017647], ETHW[0.00017646], EUR[0.00], TRX[.002004], USD[0.02], USDT[0] | | |
| 00368942 | | BNB[.00000001], ETH[0], FTT[0.00000073], LUNA2[0], LUNA2_LOCKED[1.54044630], LUNC[143758.04], LUNC-PERP[ -124000], SOL[20.36], USDT[0.00000011] | | |
| 00368959 | | LUNA2[0.00321980], LUNA2_LOCKED[0.00751288], LUNC[701.119748], USDT[1.409] | | |
| 00368971 | | BEAR[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], ETH[-0.00000003], ETHBULL[0], EUR[0.00], FTT[31.89746668], LINKBULL[0], LTCBULL[0], LUNA2[6.47665035], LUNA2_LOCKED[15.11218415], LUNC[1410304.25], SUSHIBEAR[0], SUSHIBULL[0], USD[0.00], USDT[0.00000466], XRPBULL[0] | | |
| 00368992 | | BNB[0], BTC[0.12453771], BTC-PERP[0], CEL[625.22107281], CEL-PERP[0], DOGE[0], ETH[0.00001716], ETHW[1.87938643], FTM[6.42539337], FTT[220.47477962], GMT[10.41680864], LINK[0], LUNA2[0.04112924], LUNA2_LOCKED[0.09596822], LUNC[0], RAY[18.61168349], SOL[17.78327263], SRM[.02389557], SRM_LOCKED[.08875164], USD[611.63], USDT[34.92505238], XAUT[.26550586], XRP[0.98640451] | Yes | |
| 00368995 | | ADABULL[0.06707065], ATOMBULL[8545.962], BALBULL[.0034598], BEAR[8241.4], BNBBULL[0], BTC[0], BULL[.000993], ETHBULL[0.00002698], FTT[1.25744780], GRTBULL[3.77382658], LTCBULL[.0279], MATICBULL[66.956995], NEAR[.0672], SOL[.06398128], SRM[.00112727], SRM_LOCKED[0.0560868], SUSHIBULL[51.12576], THETABULL[1.29636502], TRXBULL[2.9578], USD[219.96], USDT[1.0722.18.27478] | | |
| 00369001 | | ALTBULL[0], ETH[0], FTT[0], GME-20210326[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0046337], RAY[0], SLRS[0], TRUMPSTAY[105033.30114], USD[0.00], USDT[0], USDTBEAR[0], XLMBULL[0], XRP[0], XRPBULL[0] | | |
| 00369003 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0.00008814], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[45268.076816], CRO-PERP[0], CUSDT[0], DAI[10004.25565665], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[0.17466451], FTT-PERP[0], GBTC[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HXRO[13.60099351], KAVA-PERP[0], KSM-PERP[0], LINK[470.09283385], LINK-PERP[0], LRC-PERP[0], LUNA2[0.43492590], LUNA2_LOCKED[1.00584960], LUNC-PERP[0], MAPS[3.75582621], MATIC-PERP[0], OXY[13.15221458], QTUM-PERP[0], RAY[1.46351734], RSR[1871334.30851523], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.15324933], SOL-PERP[0], SPELL-PERP[0], SRM[6.6826386], SRM-PERP[0], STEP-PERP[0], SUSHI[4.84508281], SUSHI-PERP[0], THETA-PERP[0], TRX[.000032], UNI-PERP[0], USD[.21870.17], USDT[20144.90004864], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00369022 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PENDLE-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1053.16932819], SRM_LOCKED[3.550525281], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.19], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00369039 | | 1INCH-PERP[0], AAVE-0930[0], AAVE-1230[0], AAVE-0624[0], ADA-0930[0], ADA-1230[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-0930[0], ALGO-1230[0], ALT-0930[0], ALT-1230[0], ALT-20210625[0], ALT-PERP[0], APE-1230[0], ATOM-0930[0], ATOM-1230[0], AVAX-0930[0], AVAX-1230[0], BAT-PERP[0], BCH-0930[0], BCH-1230[0], BNB-0930[0], BNB-1230[0], BNB-20210625[0], BRZ-20210625[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-1230[0], CUSDT[0], DEFI-0930[0], DEFI-20210625[0], DODO-PERP[0], DOGE[0], DOGE-0930[0], DOGE-1230[0], DOT-0930[0], DOT-0930[0], DRGN-PERP[0], EOS-0930[0], EOS-1230[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EXCH-0930[0], EXCH-1230[0], EXCH-20210625[0], FTT[165.19953281], FTT-PERP[0], GDX[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-0930[0], LINK-1230[0], LTC-0930[0], LUNA2[0.61526837], LUNA2_LOCKED[4.14538901], MD-1230[0], MKR-PERP[0], NEO-PERP[0], NFT (316084684221550826/Tournament Fighter)[1], OKB-0930[0], OKB-1230[0], OKB-20210625[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], QTUM-PERP[0], REEF-PERP[0], SFT[0.00001267], SLP-1230[0], SRM[.00003], SPY-0325[0], SPY-1230[0], SRN-0624[0], TRX-0624[0], TRX-0930[0], TRX-1230[0], TRX-PERP[0], TRYB-PERP[0], UNI-0930[0], USD[2440.50], USDT[0.00000001], USO[0], USO-0325[0], USO-1230[0], USO-20210625[0], VET-PERP[0], WAVES-PERP[0], XRP-0930[0], XRP-PERP[0] | | USD[1286.72] |
| 00369041 | | ATLAS-PERP[0], BNB[0], FTT[0], GMT-PERP[0], GST-PERP[0], LUNA2[3.59301692], LUNA2_LOCKED[8.38370615], LUNC[782387], POLIS[0], POLIS-PERP[0], RNDR-PERP[0], SOL[0], TRU-PERP[0], USD[ -0.05], USDT[0.00000062], YFII-PERP[0] | | |
| 00369042 | | ATOM[0.00207900], AVAX[.097435], BTC[0.00000679], BTC-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], SRM[.0001191], SRM_LOCKED[.02064318], TRX[3058.59226], USD[0.06], USDT[0.02304190], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00369058 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BTC-PERP[0], CREAM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNA2[0.00005910], LUNA2_LOCKED[0.00013790], LUNC[12.87], LUNC-PERP[0], MANA-PERP[0], OMP-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL[.00000001], TRX[.00000011], USD[0.00], USDT[0.29897801] | | |
| 00369084 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[11], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[.96447], BNB-PERP[0], BTC[.0582681], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.7568], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTT[15.09905000], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.49319522], LUNA2_LOCKED[1.15078886], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RAY[0.99845351], RSR-PERP[0], RUNE[.091], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0930[0], SOL[4.04963837], SOL-PERP[0], SRM[.99905], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[.4848], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[139.69], USDT[.00000001], VET-PERP[0], WAVES-PERP[0], XRP[.9145], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00369105 | | APE[0], APE-PERP[0], BTC[0], BTC-2021092400], BTC-PERP[0], DAI[0.76652449], ETH[0], ETH-PERP[0], ETHW[2.88600250], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK[100], LOOKS-PERP[0], LTC[.0018], LUNA2[3.01338533], LUNA2_LOCKED[7.03123243], MATIC[1000], OP-PERP[0], ROOK[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[2950.71], USDT[1.00000001] | | |
| 00369157 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0.03000000], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[-366.02], USDT[0.00700000], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2020122550], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00369174 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMB-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[0.01065179], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00228462], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00088628], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.645214], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.12], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00369178 | | BADGER[0], BAND[0], CREAM[0], ETH[0], FTT[0.00388416], HGET[0], LTC[0], MOB[0], ROOK[0], SNX[0], SRM[.00020811], SRM_LOCKED[.1160056], STEP[0.06165011], USD[-0.01], USDT[0] | | |
| 00369222 | | BNB[0], ETHW[.66191618], FTT[150], LUNC-PERP[0], RAY-PERP[0], SOL[0], SRM[1.34302069], SRM_LOCKED[8.01697931], TRX[156.461242], USD[554.04], USDT[194.49492422] | | |
| 00369229 | | AURY[.00000001], BTC[.00181128], ETH-PERP[0], EUR[0.00], FTT[29.00638430], FTT-PERP[0], LUNA2[0.00814246], LUNA2_LOCKED[0.01899908], LUNC[1773.03861225], MATIC-PERP[0], OXY[130.21914728], RAY-PERP[0], SOL[0], TRX[.000046], USD[0.00], USDT[35.61268310], XTZ-PERP[0] | Yes | |
| 00369252 | | 1INCH[0], 1INCH-PERP[0], APE-PERP[0], BTC[.00038081], BTC-PERP[-0.00479999], BULL[0.31850488], CEL-PERP[0], ETCBULL[1579.446], ETH[0.00000004], ETHBEAR[5939174.6870412], ETHBULL[1.89885928], ETH-PERP[0], ETHW[0.00000059], FTM[0], FTM-PERP[0], LUNA2[12.33010233], LUNA2_LOCKED[28.77023879], LUNC[2684905.743726], LUNC-PERP[0], MATICBULL[216385.73328930], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], TSLA-2021032600], USD[310.32], USDT[2.68863019], USTC-PERP[0], WAVES-PERP[0], XRP[1.20943902], XRP-PERP[0] | | |
| 00369257 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.12], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[6.19632363], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV[6401], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[46.53720744], ETH-PERP[0], ETHW[0.00019203], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07088396], FTT-PERP[0], GMT[69], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[16460], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[4181.33449684], SRM_LOCKED[463.50694751], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.20], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00369269 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], EDEN-PERP[0], ETH-PERP[0], GARI[1942], GLMR-PERP[0], LUNA2_LOCKED[832.4050093], LUNC[.00000001], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], TWT-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[6.06], USDT[0.00000001], XEM-PERP[0], YFII-PERP[0] | | |
| 00369277 | | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-2021092400], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00001180], BTC-0320[0], BTC-0630[0], BTC-1230[0], BTC-2021092410], BTC-MOVE-0110[0], BTC-MOVE-0523[0], BTC-MOVE-0829[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123110], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00052821], ETH-0930[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00000821], ETHW-PERP[0], EUR[0.38], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLY-PERP[0], FTM-PERP[0], FTT[11.32908143], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT(56217561713697130094FT)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM[2766196], SRM_LOCKED[2.4710847], SRM-PERP[0], STEP[4121.00594765], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[182], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[7.21], USDT[0.00814002], USDT-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00369323 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.11832639], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (44865611186764505/FTX AU - we are here! #2779)[1], NFT (55967124470296883/FTX AU - we are here! #2779)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.65731988], SRM_LOCKED[203.71460193], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00369332 | | ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[29.19641853], BTC[5.20833130], BTC-PERP[0], BULL[0], DOGE[0.81906754], ETH[2.71961094], ETHW[0.00000001], HOT-PERP[0], NEAR-PERP[0], SOL[1.6], SOL-PERP[-1.49], SRM[.39546649], SRM_LOCKED[228.44782036], SUN[1388605.659], TRX[81328.820209], USD[157756.08], USDT[0.00488440], XRP-PERP[0] | | |
| 00369342 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AKRO[802], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[250], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[7000], BAO-PERP[0], BCH-PERP[0], BNB[0.00166381], BNB-PERP[0], BTC[0.00007140], BTC-2021032600], BTC-2021062500], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[6.26877566], CHZ[100], CHZ-PERP[0], CONV[810], CRV-PERP[0], DAI[0.03330679], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[81.11763653], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[20], ENJ-PERP[0], ETC-PERP[0], ETH[0.00100054], ETH-2021032600], ETH-PERP[0], ETHW[0.00100054], FIDA[7.18094097], FIDA_LOCKED[.09680645], FIL-PERP[0], FLOW-PERP[0], FTT[32.18303866], FTT-PERP[0], GALA[40], GRT[26.45247569], GRT-PERP[0], KAVA-PERP[0], KAVA_LOCKED[.05], KNC[0.09380639], KNC-PERP[0], MATIC-PERP[0], MATIC[0.93767679], MATIC-PERP[0], MKR-PERP[0], NEAR-RENPERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY[14.78559192], RAY-PERP[0], REEF[11720], REN-PERP[0], RSR[671.55578307], RSR-PERP[0], SAND[7], SAND-PERP[0], SECO-PERP[0], SHIB[429910.473], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[2000], SPELL-PERP[0], SRM[12.45378454], SRM_LOCKED[.34894057], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0.07582587], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRU-2010326[0], TRX[0.33757526], TRX-PERP[0], TRYB[0.04609616], TRYB-PERP[0], UBXT[1649.74198], UNI-PERP[0], USD[0], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00369375 | | CEL[.095174], CHZ[9.9962], COPE[89.96542], CRO[9.962], FTT[6.8], HTBEAR[0], KNC[.099924], LUNA2[0.00000007], LUNA2_LOCKED[0.00000001], LUNC[.0070231], TRX[0], USD[0.33], USDT[0.02691326] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00369388 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX[0.0145671], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0.00008897], ETH-20210326[0], ETH-PERP[0], ETHW[0.00008895], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.29287794], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210924[0], LUNA[0.01844038], LUNA2_LOCKED[0.04302757], LUNC[2557.07281980], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR[0.06218], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[40.992046], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0.00000026], USTC[94604132], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00369397 | | APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0.01553103], BTC[0.0045916], BTC-PERP[0], CEL[0053205], DAI[279.83045957], DOGE[1], DOGE-PERP[0], ETH[1.49101001], ETH-PERP[0], ETHW[0.50177034], FRONT[.09925361], FTM[.0225015], FTT[1001.04460349], FXS[142.07247464], GENE[.036433], LEO-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LUNA2[0.00533688], LUNA2_LOCKED[0.01188607], LUNA3-PERP[0], LUNC-PERP[0], MATIC[.0289], MATIC-PERP[0], PAXG-PERP[0], RAY[.90269561], SOL[.14], SOL-PERP[0], SPELL-PERP[0], SRM[503.63672024], SRM_LOCKED[326.70560476], STG[8705], TRX[71064.000006], USD[5766.89], USDT[99737.92521216], USTC[.72715149], USTC-PERP[0] | | |
| 00369398 | | AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], DAI[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2_LOCKED[0.00003771], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00369406 | | BNB[71.23967828], BTC[0.00670330], CBSE[0], CEL[0], CON[0], DAI[0], DOGE[0], ETH[0], ETHW[0.00095164], FTT[56.88792672], LTC[0], LUNA2[0.00064751], LUNA2_LOCKED[0.00151086], OMG[0], RUNE[0], SNX[0], SOL[21.10763248], SRM[.02609308], SRM_LOCKED[.32532058], TRX[.000094], USD[14522.90], USDT[0], USTC[0.09165839], YFI[0] | | |
| 00369437 | | BNB[0], FTT[0.99400], LUNA2[0], LUNA2_LOCKED[1.12024994], TRX[.00000001], USD[0.00], USDT[0.07715100] | | |
| 00369465 | | BNB[0], BNB-PERP[0], BTC[0.00010082], BULL[0.00000008], CEL[0], DOGE[0], DYDX-PERP[0], ETH[0], FTM[4.94074365], FTM-PERP[0], GALA-PERP[0], LINK[.00017814], LTC[0.00001985], LUNA2_LOCKED[2.01749300], LUNC[188277.14964715], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0], SRM[.17151004], SRM_LOCKED[.00302457], TRX[32.92957453], USD[-1.99], USDT[7.24841331], WAVES-PERP[0], XRP[0.92935684] | | BTC[.000061], LTC[.000068], TRX[29.402642], USDT[6.819397], XRP[.891352] |
| 00369501 | | ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.14791488], AMPL-PERP[0], APE-PERP[0], ASD[0.19298515], ASD-PERP[0], ATLAS[1000.005], ATOM-0325[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0.00001802], BNB-0325[0], BNB-PERP[0], BTC[0.00081339], BTC-PERP[0], CAKE-PERP[0], CRO[.025], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.12488875], ETH-PERP[0], FLOW-PERP[0], FTT[150.00710685], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO[0.38834105], LEO-PERP[0], LINK-0325[0], LOOKS-PERP[0], LUNA2[0.00000206], LUNA2_LOCKED[0.00000481], LUNC[0.44926716], LUNC-PERP[0], MATIC[86.25144449], MATIC-PERP[0], MTL-PERP[0], MVDA25-PERP[0], OKB[0.02647201], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO[.0335], TOMO-PERP[0], TRU-PERP[0], TRX[.000779], TRYB[0.31227938], TRYB-PERP[0], UNI-0325[0], USD[7852.99], USDT[663.86356679], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XPLA[100.0005], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00369524 | | AAVE-PERP[0], ADA-PERP[0], BTC[0], ETH[.00000001], ETHW[0], EUR[21481.31], MATIC-PERP[0], SRM[11.6887872], SRM_LOCKED[4001.33364463], SUSHI-PERP[0], TRX[.000084], USD[0.00000001] | | |
| 00369532 | | AAVE-PERP[0], ALCX[0.00069297], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH[0.00095271], BNB-PERP[0], BTC[0.0472], COMP[0], CRV-PERP[0], ETC-PERP[0], ETH[0.01593060], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00591294], LUNA2_LOCKED[0.01379687], LUNC[.009424], LUNC-PERP[0], MOB[.497963], NEO-PERP[0], RAY.975098], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL[98.0988], SRM-PERP[0], SUSHI-PERP[0], TOMO[0], TRX[.000798], USD[0.18], USDT[1.08393909], USTC[2.837], USTC-PERP[0] | | |
| 00369569 | | 1INCH[0], 1INCH-0626[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADABEAR[1518077037.5], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[.096], ATLAS-PERP[0], ATM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-0325[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0624[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00239955], BNB-0325[0], BNB-0624[0], BNB-1230[0], BNB-20211231[0], BNBBULL[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC2.35966373], BTC-PERP[0], BTMX-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-0624[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], CITY[.0042585], COMP-PERP[0], CREAM-PERP[0], CRO[.294], CRO-PERP[0], CRV-PERP[0], DAI[0.03144321], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[.00000001], DMG-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBULL[0], DOGEHEDGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0326[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH[.30 97954464], ETHBULL[0.00000001], ETH-PERP[0], ETHW[.000000001], ETHW-PERP[0], EUR[127.12], EXCHBULL[0], EXCH-PERP[0], FIDA[.1160919], FIDA_LOCKED[.65700719], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[313.33545069], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAR[.255965], GENE[.00000002], GLMR-PERP[0], GME-0930[0], GMT-PERP[0], GNO-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN[973.5], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[28.34046068], LUNA2_LOCKED[1174.59917836], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[.128477], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0.43542053], MOB-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEX0.03527], NFL3-123030], NFT (291386668573434707/Crypto cat NFT #13)[1], NFT (292316594066401/Half-dead King)[1], NFT (305957617169326568/Crypto cat NFT #09)[1], NFT (306461597081932266/Degen Pixel Art #8)[1], NFT (318791453071823217/Retro-Future-Bitcoin | Light Green Edition)[1], NFT (327631717187709436 7/Retro-Future-Bitcoin | Yellow Sunset Edition)[1], NFT (333119076639065500/Crypto cat NFT #08)[1], NFT (350203534165983729/FACES #6)[1], NFT (351132176684742435/FTX Characters)[1], NFT (352270453256093765/King of the Forest and Orange Spurs)[1], NFT (358452441694994665/Human Evolution #3)[1], NFT (373804091438661246/Pikatbax)[1], NFT (373804091438661246/Pikatbax)[1], NFT (387570572273585021/Crypto cat NFT #12)[1], NFT (387420079128864264/Crypto cat NFT #14)[1], NFT (399001305185853285/DEEPS Fractal #13)[1], NFT (420542306177145220/Meditating #20)[1], NFT (405797180358667090/Genesis #2)[1], NFT (423139124159753072/faker punks #0001)[1], NFT (423364370431100008/Coin Edition)[1], NFT (433098437661323317/DEEPS Fractal #7)[1], NFT (462368176775186886/DEEPS Fractal #4)[1], NFT (462868838281984695/Human Evolution #8)[1], NFT (464435413094947012/DEEPS Fractal #11)[1], NFT (484006531710567888/Human Evolution)[1], NFT (504323581443321802/Genesis #5)[1], NFT (516177842651879061/John Manz2-Tuscany HandMade Paintings)[1], NFT (516178420367805974/Moka Manz2-Tuscany HandMade Paintings)[1], NFT (539384207062958401/Happy Mid Autumn #8)[1], NFT (569788972358821060/OSM | FAMILY HAND)[1], NFT (570610027135080732/Limbo Woman2-Tuscany HandMade Paintings)[1], OKB-20211231[0], OMG-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0624[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.08637043], SOL-1230[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS[0.02106240], SOS-20211231[0], SOS-PERP[0], SPY[0.02953290], SPY-0930[0], SPY-1230[0], SRM[3.43258696], SRM_LOCKED[47.35787381], SRM-PERP[0], SSX-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], THETA-20210625[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[91935.797906], TRX-PERP[0], TSLA[.0002667], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[90148.81], USDT[957.60283361], USTC[2441.17291737[3], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT[0.00005377], XAUTBULL[0.00000804], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[3131.41], USDT[947.77] |
| 00369570 | | BTC-PERP[0], CITY[151], ETHW[.00036268], FTT[0.09338933], JST[1.8342], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0041922], MAPS[.80824], OXY[.51], PERP[.000018], TRX[.00002], USD[4059.19], USDT[0.00000001] | | |
| 00369597 | | 1INCH[0], ALPHA[0], ASD[0], BNB[0], BTC[0], ETH[0], FIDA_LOCKED[.17125061], FTT[0], NFT (516115625002885149/FTX AU - we are here! #63777)[1], SOL[0], SRM[7.0025787], SRM_LOCKED[56.86718771], TRX[0], UNI[0], USD[2.27], USDT[0.00446301] | | |
| 00369597 | | ALGO-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00003797], ETH-PERP[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00911568], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[3.30232210], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], TRX-PERP[0], USD[280.75], USDT[0.15], XRP-20201225[0], XRP[27.40640500], XRP-PERP[0] | | |
| 00369601 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[0.03450479], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRV[.3801], CRV-PERP[0], CUSDT[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00238642], EUR[0.32], FRONT[.96382], FTM-PERP[0], FTT[.00070], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HXT-PERP[0], ICP-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.02683286], LUNA2_LOCKED[6.71527667], LUNC-PERP[0], MANA-PERP[0], MATIC[8.47540000], MATICBULL[0.02144925], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (306423443969851850/FTX EU - we are here! #28344)[1], NFT (415836183714613006/FTX EU - we are here! #28347321), OXY[0.34223], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0.19823590], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX[0.50097873], SNX-PERP[0], SOL[0.00075480], SOL-PERP[0], SRM[.18611908], SRM_LOCKED[.08293732], SRM-PERP[0], STORJ-PERP[0], SUSHI[.04952052], SUSHI-PERP[0], SXP[0.32245202], SXPBULL[.1488], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.856378], TRX-PERP[0], TRYB[.08982596], USD[53.69], USDT[0.00788490], VET-PERP[0], WAVES-PERP[0], XRP[0.46611000], XRP-PERP[0], YFI-PERP[0] | | |
| 00369607 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[4069.267], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], MAPS[.9525], MATIC-PERP[0], OMG-PERP[0], RAY[72.76739688], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.06614749], SRM_LOCKED[.01343797], SUSHI-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.00], USD[0.03], USDT[0.03], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00369608 | | ADA-20201225[0], BTC[0.02851045], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], ETHW[.00074464], FTT[.09334013], GDX[0], HALF[0], LTC-20201225[0], LUNA2[0.50507433], LUNA2_LOCKED[1.17850678], LUNC[109981], TRUMPFEB[0], TRUMPSTAY[.983375], TRUMPWIN[351.2015544], USD[4.32], USDT[.0007] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00369618 | | AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DMG[.028994], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00039557], GST-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[0.00000001], LRC[.00000001], LTC-PERP[0], LUNA[0.01786347], LUNA2_LOCKED[108.47232264], LUNC[3889.8098038], LUNC-PERP[0], MASK-PERP[0], MOB-PERP[0], OMG-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], STG-PERP[0], SUSHI-PERP[0], TRX[.000085], USD[0.01], USD[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00369637 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[100.35316434], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [425633574462790986/FTX EU - we are here #147305][1], NFT [466580800792137089/FTX EU - we are here #465841][1], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP[.04142], RAY-PERP[0], RUNE[.004442], RUNE-PERP[0], SAND-PERP[0], SOL[.02833584], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.16], USD[16.57464728] | | |
| 00369641 | | ATLAS-PERP[0], BTC[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210621[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-PERP[0.01810000], FTT[0], FTT-PERP[0], LUNA2[0.00042797], LUNA2_LOCKED[0.00098860], RAY-PERP[0], SOL[0.00986057], TRX[.000002], USD[ -309.18], USD[269.88077984], USTC[.060582] | | |
| 00369663 | | BTC[0.00008596], CEL[0], DOGE[5], ETH[0], FTT[280], LOOKS[.00000001], LUNA2[0.00359410], LUNA2_LOCKED[0.08308624], LUNC[.001642], RAY[.9340656], SRM[89.58103218], SRM_LOCKED[421.30164882], USD[6.58], USDT[0], USTC[.508762] | | |
| 00369665 | | 1INCH[0], AAVE[0], APE[0], BNB[0], BTC[0], CEL[0], DOGE[0], ETH[0], FTT[159.86115262], GRT[0], LOOKS[.00000001], LUNA2[3.69116773], LUNA2_LOCKED[8.61272471], LUNC[803759.54546863], MATIC[0], SNX[0], SOL[0], USD[0.52], USDT[0], XRP[5882.67869124] | | |
| 00369670 | | BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], ETH[0.00095254], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHW[0.00095254], FTT[12.21599014], GBP[0.00], LUNA2[0.00085203], LUNA2_LOCKED[0.00198807], LUNC[185.53208587], USD[0.03] | | |
| 00369682 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[93.9], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA[28.07800051], LUNA2_LOCKED[19.84866787], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [357972125887184559/FTX EU - we are here #176055][1], NFT [484133860906208792/FTX EU - we are here #176011][1], OMG[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000811], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[ -4.37], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00369684 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS[7876.78629217], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.02418978], LUNA2_LOCKED[0.05644283], LUNC[36267.3767959], MATIC-PERP[0], MNGO-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000809], UNI-PERP[0], USD[0.01], USDT[0.00000001], XLM-PERP[0] | | |
| 00369723 | | 1INCH-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BCH-20210326[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DRGN-20210326[0], ETH[0.00000007], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.20375993], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LTC-20210625[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[4.65007013], SRM_LOCKED[33.93574464], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[7.12], USDT[0.00592414], XRP-PERP[0], YFI-PERP[0] | | |
| 00369724 | | BTC-PERP[0], LTC-PERP[0], LUNA2[15.26818758], LUNA2_LOCKED[35.62577101], LUNC[3324679.99], USD[1545.79], USDT[2304.51430436] | | |
| 00369730 | | AUDIO[78.98499], AVAX-PERP[0], BCH[.0009488], BNB[.008878], BOBA[109.3143813], BTC[0.00000263], BTC-PERP[0], DOGE[25], ETH[.0058426], ETHW[.0058426], FTT[.0826], LTC[.00499566], LUNA2[0.13777129], LUNA2_LOCKED[0.32146635], LUNC[29999.99], MAPS[.886], SAND[260.9478], SHIB[21295740], SOL[.26379576], SRM[7.65506054], USD[7.33], XRP[12.316], XRP-PERP[0] | | |
| 00369750 | | BNB[0], BTC[0], DAI[.00000001], ETH[0.00050000], ETHW[0.00953935], FTT[0.00000001], SLND[3043092.70807381], SOL[9.08664858], SRM[30272492], SRM_LOCKED[262.31114813], USD[59170.07], USDT[0] | Yes | |
| 00369761 | | ADA-0325[0], ADA-0624[0], ADA-1230[0], ADA-20210326[0], ADABEAR[88638], ADA-PERP[0], AVAX-20210924[0], BAL[0], BOLSONARO2022[0], BRZ[2.2322505], BRZ-PERP[0], BTC[0.25850], BTC-01[0.54885986], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0107[0], BTC-MOVE-0112[0], BTC-MOVE-0126[0], BTC-MOVE-1102[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], BULL[0], COMP[0], DOGEBEAR2021[0], DOGE-20210625[0], ETC-PERP[0], ETH-1230[0], ETH-20210924[0], FLM-PERP[0], FTT[0.09760600], GRTBULL[0], LINK-20211231[0], LINKBULL[0], LUNA2[0], LUNA2_LOCKED[2.99853522], MATIC-1230[0], MATIC[.61316], MATIC-PERP[0], SHIB-PERP[0], STEP.026152], STEP-PERP[0], SXP-0624[0], THETABULL[0], USD[3434.22], USDT[0.00469961], XRP-1230[0], XTZ-20210625[0] | | |
| 00369860 | | BTC[0.00007992], LUNA2_LOCKED[49.58181067], TRX[.001947], USD[0.52], USDT[1.39071878] | | |
| 00369875 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00005218], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.56478886], ETH-PERP[0], ETHW[0.00786058], FTT[0.02313499], HUM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00002894], LUNA2_LOCKED[0.00006754], LUNC[6.30315773], MANA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[75.10], XRP-PERP[0] | | USD[100.00] |
| 00369893 | | C98-PERP[0], ETH[.00709496], ETHW[.00709496], FTT[.00000001], SRM[527.48036962], SRM_LOCKED[2117.65873028], TRX[9.00015], USD[80.89], USDT[1382.43498829] | | |
| 00369920 | | ABNB[0], ADABEAR[399741], BNB[0], BTC[0], CHZ[0], ETH[0], INTER[0], PSG[0], SRM[.00030769], SRM_LOCKED[2.22978531], STOR[0], TRX[.00000001], USD[0.00], USDT[0], XTZBULL[0] | | |
| 00369969 | | 1INCH-20210326[0], 1INCH-PERP[0], AAPL-20210326[0], ADA-20210326[0], ADABEAR[190520150], ADA-PERP[0], ALGOBEAR[227700000], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[176180.621118], ALTBULL[0], AMZN-20210326[0], ASDBEAR[128203979.2965], AVAX-PERP[0], BABA-20210326[0], BABA[29.72451623], BADGER-PERP[0], BAL-20210326[0], BAND-PERP[0], BCH-PERP[0], BEAR[889242.8066], BEARSHIT[5387165.726887], BNBBEAR[153968404.3358], BNB-PERP[0], BSVBEAR[1506900], BTTPRE-PERP[0], BULLSHIT[0], CHZ-PERP[0], CRV-PERP[0], DEFIBEAR[1540], DMG-PERP[0], DOGEBEAR2021[0.9388], DOT-PERP[0], DRGNBEAR[428473], EOSBEAR[670868.6409], EOS-PERP[0], ETC-PERP[0], ETHBEAR[865381000], EXCHBEAR[4000], FB-20210326[0], FIL-20210326[0], FIL-PERP[0], FTT[0.00055001], FTT-PERP[0], FTXDXY-PERP[-8.18], GDXA[45.23713880], GDXJA[28.5530571], GRTBEAR[.0001], GRT-PERP[0], HNT-PERP[0], HTBEAR[60000], KNCBEAR[20000], LEOBEAR[100000], LINA-PERP[0], LINKBEAR[889017.7083], MKRBEAR[14000], NVDA-20210326[0], OKBBEAR[41400], OMG-PERP[0], PAXGBULL[0.65236073], PRIVBEAR[267.391875], RAY-PERP[0], RSR-PERP[0], SLV[126.01795238], SLV-20210326[0], SNX-PERP[0], SRM[33.23728835], SRM_LOCKED[.40078255], SRM-PERP[0], SUSHIBEAR[79691063.35], SXPBEAR[44558350], SXP-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRX-20210326[0], TRX-PERP[0], TRXBULL[0.44478275], TSLA-20211231[0], TWTR[0], TWTR-20210326[0], USD[1153.21], USDT[0.00000001], USDTBEAR[0.25657857], VETBEAR[378306.61355], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XRP[1331.60567486], XRPBULL[4624223.92278003], XRP-PERP[0], XTZ-20210326[0], YFI-PERP[0], ZECBEAR[15], ZRX-PERP[0] | | USD[63.77] |
| 00369971 | | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[288.37235132], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-20210326[0], BTC-MOVE-20210712[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[2010], CHZ-PERP[0], COMP-PERP[0], COMP-20210326[0], COMP-20210625[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-20210326[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HT-20210625[0], INCH-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB[2820], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MKR-PERP[0], MKRBULL[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR[1000], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL[3.93143583], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], STARS[0.18862269], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], THETA-20210625[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[645.38], USDT[0.00803401], VETBULL[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP[482], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00370026 | | ALGOBULL[9.335], BCHBULL[271.9489], BNBBULL[0], BNT[.499905], BSVBULL[8.994015], BTC[0], COMPBULL[0], CUSDTBULL[0.00033612], DOGEBULL[0.10517956], EOSBULL[341.3476515], ETCBULL[0.00641925], ETHBULL[0], GRTBULL[0], KIN[2980.05], LEOBULL[0.0159893], LINK[1], LINKBULL[66.04769688], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[.99962], MATICBULL[.0065443], STORJ[.098119], SXP[.99981], TOMOBULL[271.636215], TRX[.000002], TRXBULL[7.5188789], USD[36.38], USDT[0], XRPBULL[9815.7665938], XTZBULL[1.04080221] | | USD[3.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00370031 | | BTC-PERP[0], EDEN[0.08840200], EDEN-PERP[0], FTT[0.03258007], HKD[0.00], JPY[0.00], PERP[0.00000001], SLP-PERP[0], TONCOIN[55.4], USD[5.01], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 00370043 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER[0.00015], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-20210326[0], DOGE-20210326[0], ETH[0.00003382], ETH-20210326[0], ETH-PERP[0], ETHW[1.00003382], FIL-20210326[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.05], MATIC[.00944667], OMG-PERP[0], PERP[.1005005], RAY-PERP[0], ROOK-PERP[0], SOL[0.00008973], SOL-20210326[0], SOL-PERP[0], SRM[1.79636262], SRM_LOCKED[19.63285578], STEP[0.0000001], SUSHI[0.00021435], SUSHI-PERP[0], USD[2.70], USDT[0], USDT-PERP[0], XLM-PERP[0], XRP[1.870183], XRP-PERP[0], YFI-20210326[0] | | |
| 00370064 | | ARS[1947.76], BTC[0.0000819], ETH[0.00059738], ETHW[0.00059738], FIDA[42.9699], SOL[20.84629509], SRM[53.15525672], SRM_LOCKED[.9834437], TRX[9677.2642], USD[240.11], USDT[0.00622300] | | |
| 00370080 | | BTC[0.00002910], ETH[.000921], ETHW[.000921], FTT[0.04530247], IP3[47260], RUNE[.009923], SRM[2.70965102], SRM_LOCKED[9.93358244], TRX[.000064], USD[1.12], USDT[0] | | |
| 00370089 | | ADA[.00000666], ALGO[490], APE[4950.98235825], AVAX[-315.09524048], BCH[-0.00000074], BNB[-72.84844769], BTC[-1.58259865], COMP[.083411], CRO[-0.00666507], DAI[-495.88448246], DOGE[7219.88369238], DOT[.00005968], ETH[-35.16269175], ETHW[0.69097806], FIL[-0.00000038], FTM[0.00004114], FTT[20460.00425900], HT[.00003362], LINK[.07165271], LOOKS[0.00135970], LTC[-0.00000354], LUNA2[106.0532491], LUNA2_LOCKED[247.4575813], LUNC[16315.24558111], MATIC[800.00005021], NFT[534261716614443390/The Hill by FTX #21065][0], SAND[-0.00320439], SHIB[-2239224.35914718], SOL[-358.79302026], SRM[163.005927], SRM_LOCKED[5.55161710.79], USDT[.000012], USD[-9958.000000], USTC[-188.66205950], XRP[-0.00134358], YFI[-0.00017179] | | |
| 00370096 | | BEAR[0], BULL[0], CEL-PERP[0], CRV-PERP[0], DAI[.00000001], DOGEBULL[0], ETHBULL[0], ETH-PERP[0], FTT[0.00000001], LUNA2[0.00529055], LUNA2_LOCKED[0.01234463], SOL-PERP[0], USD[0.01], USDT[0.00098611] | | |
| 00370153 | | ATOM-20210326[0], BNB[0], BTC[0], BTC-PERP[0], CBSE[0], CEL[0], COIN[11.55054132], CRO-PERP[-22350], DOGE-PERP[0], ETH-PERP[0], ETHW[33.10694347], FTT[510.08502035], LINK[126], LUNA2[18.98881803], LUNA2_LOCKED[0.00000009], LUNC[4147845.165298], LUNC-PERP[0], SHIB[48400000], SNX[478.32512519], SOL[50.02045], SRM[.41102996], SRM_LOCKED[178.07837898], TRX[24], UNI[101], USD[2992.29], USDT[0.00001699], USDT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00370183 | | SOL[.01], USD[0.01] | | |
| 00370208 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00024463], BTC-MOVE-0425[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00097284], ETH-PERP[0], ETHW[0.00097283], FIDA[.14124657], FIDA_LOCKED[.59292967], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.05904365], FTT-PERP[0], GRT-PERP[0], HGET[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.0783071], SRM_LOCKED[.15797052], SRM-PERP[0], SXP[0], THETA-PERP[0], USD[1.32], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00370234 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[12000], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ERN-PERP[0], FLOW-PERP[0], FTT[0], ICP-PERP[0], KIN[90000], LINK-PERP[0], LUNA20.01697205], LUNA2_LOCKED[0.03960145], LUNC[3695.7], LUNC-PERP[0], NEAR-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.06], USDT[0] | | |
| 00370242 | | BTC[0.00013571], ETH[0], FTT[.0086398], HXRO[.3938695], MOB[0.21324296], SOL[.81366756], SRM[2159.55879074], SRM_LOCKED[10417.09493332], TRX[.000028], USD[0.00], USDT[0] | | |
| 00370275 | | AGLD[.022651], AGLD-PERP[0], ATLAS-PERP[0], BTC[0.00047685], ETH[0], FTT[.05328278], MOB[.32878], SOL[.00518591], SRM[19011.57060546], SRM_LOCKED[73856.39302297], TRX[.000004], USD[30567.45], USDT[0] | | |
| 00370281 | | ADABEAR[86686962], ASDBEAR[1171000.77268753], ATOMBEAR[80773.84], BNBBEAR[13617776], BSVBEAR[999.8], BSVBULL[999.8], ESGBEAR[22191.16], ETCBEAR[2203900.4], ETHBEAR[19045049.8], LINKBEAR[8998200], LUNA2[0.00002932], LUNA2_LOCKED[0.00006842], LUNC[6.38602676], MATIC[0], MATICBEAR2021[2119.5830], RAY[0.96132209], SUSHIBEAR[9515978], SXPBEAR[165966.8], THETABEAR[819915.98], TRXBEAR[1000100], USD[-0.07], USDT[0], VETBEAR[1122.0711], XRPBEAR[5554659.28579], XRPBULL[3221.4378] | | |
| 00370302 | | AURY[.03581577], BICO[.00000001], BLT[1401.38181498], BTC[0], COIN[0], DYDX[.0505649], ETH[0], FTT[150.19298068], HMT[.01528], LTC[0], MASK[200.001], NFT[343459134464621435/The Hill by FTX #19783][1], RAY[.89302158], RAY-PERP[0], SOL-1230[0], SOL-PERP[0], SRM[.00424054], SRM_LOCKED[.00007388], USD[1.74], USDT[0] | | |
| 00370330 | | MOB[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000003], USD[0], USDT[0] | | |
| 00370345 | | AMPL[0], BTC[0], BTC-PERP[0], BULL[0], COMP[0], ETH[0], FTT[22.59743333], RAY[1028.68890056], SRM[423.3775377], SRM_LOCKED[2.7217316], USD[0.00], USDT[0.00000001] | | |
| 00370346 | | APE-PERP[0], ATOM[0], BTC[0.00000193], DYDX[.0208705], ETC-PERP[0], ETH[0.00000001], FTT[.00000026], LUNA2[0.28116283], LUNA2_LOCKED[0.65604662], NFT[343127935193121478/FTX AU - we are here! #43785][1], NFT[375360571478730251/FTX AU - we are here! #28178][1], SRM[.02517582], SRM_LOCKED[14.54323553], TRX[.000001], UNI[0], USD[86.92], USDT[0.00455001] | | |
| 00370350 | | BLT[.16168797], BNB-PERP[0], BTC[0.00006925], CLV[.0564755], ETH[0], FTT[153.6], SOL[.009], SOL-PERP[0], SRM[.54512275], SRM_LOCKED[2.4566991], SXP[0], USD[2.28], USDT[0.14286910] | | |
| 00370356 | | AXS[.01487395], BNB-PERP[0], BTC[0], DOGE[0.34509965], DYDX[.0003385], ETH[0.0005738], ETHW[.0005738], FTT[150.07411449], LUNA2[0.00020992], LUNA2_LOCKED[0.00048981], LUNC[0.00034191], MOB[0], NFT[307824052910661758/FTX EU - we are here! #151055][1], NFT[377128616022684010/FTX AU - we are here! #28750][1], NFT[388795614209521953/The Hill by FTX #4778][1], NFT[426881640582482132/FTX AU - we are here! #10102][1], NFT[428921176085727651/Austria Ticket Stub #1448][1], NFT[484939899332515639/Lift one 2046][1], NFT[527688710421893604/FTX AU - we are here! #10087][1], TRX[.001406], UNI[.03083248], USD[0.69], USDT[0], USTC[.029715], YFI[0.00005243] | | |
| 00370360 | | 1INCH[.02099], AVAX[0.02910557], BTC[0.00006438], DFL[7.93863], DYDX[.0667577], ENS[.0041377], FTT[0], SRM[2.20708753], SRM_LOCKED[12.91291247], TRX[0.0000028], USD[-1.05], USDT[0.00000001] | | |
| 00370362 | | BNB[0], ETH[-0.00006318], ETHW[0], FTT[0.00824591], NFT[349118694262085408/FTX AU - we are here! #29194][1], SOL[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[7.17], USDT[0] | | |
| 00370365 | | AGLD[.03786], AGLD-PERP[0], ATOM-PERP[0], BTC[.00002332], ETH-PERP[0], FTT[.0271465], GMT[.785], GST-PERP[0], LUNA2[0.01613894], MOB[.3522], SRM[7.51127456], SRM_LOCKED[28.48872544], TRX[.000001], USD[0.00], USDT[0], USTC[979091] | | |
| 00370373 | | EDEN[.0916309], ETH[0], FTT[0], ICP-PERP[0], LUNA2[1.83546298], LUNA2_LOCKED[4.28274697], LUNC[399675.93], NFT[354393881109641242/DotA #1][1], SOL[0], SRM[1.08727448], SRM_LOCKED[9.69549177], SUSHI[.0078], SUSHI-PERP[0], TRX[0.00004], USD[0.30], USDT[1.34883846] | | |
| 00370378 | | AAPL[2.10163628], AMPL[12.77839666], APE[.0012575], BTC[0.00000220], CBSE[0], COIN[0.00984848], DOGE[5795.33086236], DOGE-PERP[0], DOT[171.90387297], EDEN[.0144045], ENS[.0004864], ETHW[0.00003942], FTM[137.72718685], FTT[184.84542091], GAL[.001768], GMT[.029245], LUNA2[2.55505951], LUNA2_LOCKED[5.96180552], LUNA2-PERP[0], LUNC[556369.58765484], LUNC-PERP[0], MANA[8913.125105], MATIC[191.92800841], MOB[0.27246301], MTA[533.002665], NFT[487548424779825554/FTX AU - we are here! #55552][1], PEOPLE[104582.55775], RAY[3586.45441539], SOL[.000005], SOL-PERP[0], STEP[.0103225], TLM[663.038105], TRX[200.40327317], TULIP[.000015], UNI[504.13177108], USD[12075.38], USDT[13920.28253688] | | |
| 00370382 | | BTC[0.08338415], ETH[.00031578], ETHW[.00031578], FTT[.07271105], GODS[.0527], IMX[.023], MOB[4.26344], RUNE[.015], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[22.23] | | |
| 00370397 | | BNT[0.03698181], BNT-PERP[0], ETH[1.003912], ETHW[1], EUR[6833.00], FIDA[.673], FTT[25.0949], LUNA2[0.00003042], LUNA2_LOCKED[0.00007098], LUNC[.008401], MER[.181184], MOB[0], OXY[.685089], RAY[.636355], SNY[.790342], SOL[1.00967379], SRM[26], TRX[5.000006], TULIP[.2], USD[96037609.06], USDT[0.00288223], USTC[.004301] | | |
| 00370403 | | 1INCH-PERP[0], AAVE-20210625[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0418[0], BTC-MOVE-0423[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0626[0], BTC-MOVE-20210523[0], BTC-MOVE-20210607[0], BTC-MOVE-20210607[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210831[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210912[0], BTC-MOVE-20210915[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211131[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-WK-20211106[0], BTC-MOVE-WK-20211113[0], BTC-MOVE-WK-20211120[0], BTC-MOVE-WK-20211127[0], BTC-MOVE-WK-20211204[0], BTC-MOVE-WK-20211211[0], BTC-MOVE-WK-20211218[0], FTM[0.01934866], FTT-PERP[0], FTT[26.01928235], GALA[0.10], OKB[0], OKB-20211233[0], OMG[0], OMG-0325[0], OMG-20211231[0], SHIB[.00000001], SHIB-PERP[0], SOL-PERP[0], SOL-20210926[0], UNI-20210626[0], UNI-20210924[0], USD[273.38], USDT[1104.00000003], XRP-PERP[0] | | |
| 00370406 | | BTC[0], BULL[0], ETH[0], ETHBULL[0], FTT[25.14312533], MOB[0], NFT[311883257520269223/FTX AU - we are here! #4941][1], NFT[433130990501669747/FTX AU - we are here! #4935][1], SRM[.33556425], SRM_LOCKED[64.94982311], USD[0.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00370420 | | BTC[0], BTC-PERP[0], DAI[0], ENS-PERP[0], FTT[153.60502629], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.40973229], MBS[43286.50347988], USD[0.00], USDT[0.00000002] | | |
| 00370431 | | AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], AMC[0.07624574], AMPL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00100654], FTM[0], FTM-PERP[0], FTT[810.83646382], FTT-PERP[0], LTC-PERP[0], LUNA2[38.2781597], LUNA2_LOCKED[555.9823727], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0.08428767], MOB-PERP[0], SOL[0], SOL-PERP[0], SRM[1.26749372], SRM_LOCKED[206.45359288], STEP-PERP[0], USD[8.15], USDT[0.02744182], XRP-PERP[0], YFI[0] | | |
| 00370450 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.70015367], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.11240629], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[25.00000001], FTT-PERP[0], GMT[0], GRT-PERP[0], HOLY[0], HOT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.07042315], SRM_LOCKED[39.22989737], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-4932.37], USDT[0.00000670], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00370455 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.00883756], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], JPY[134.34], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [493382223501088038/The Hill by FTX #34376][1], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[22.80], USDT[40220.00196822], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | USD[21.04] |
| 00370457 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CHZ.20210326[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000537], LUNA2_LOCKED[0.00001253], LUNC[21.169766], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TRX[.140039], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00000002], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00370458 | | ADA[0.00186400], BTC[0.00000546], USD[1.11], USDT[0] | | |
| 00370460 | | LUNA2_LOCKED[0.00000001], LUNC[0.018306], USDT[0.08201484] | | |
| 00370463 | | ADA-PERP[0], AKRO[2151.357895], ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[9.52], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00396251], BTC-PERP[.0109], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[28500], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[32], EOS-PERP[0], ETH[-0.00007458], FIL-PERP[0], FTT[.7], GRT[117.94205], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.48340818], LUNA2_LOCKED[1.12795243], LUNC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[2.9], NEO-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.08999829], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[18], TRX[.000282], USD[39.80], USDT-0930[0], USDT[65.03969556], VET-PERP[2739], WAVES-PERP[0], XEM-PERP[9987], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00370487 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-0123[0], BTC-MOVE-0204[0], BTC-MOVE-0315[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0414[0], BTC-MOVE-0311126[0], BTC-MOVE-0221204[0], BTC-MOVE-0221205[0], BTC-MOVE-0221207[0], BTC-MOVE-0221210[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-2021203[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], COPE[0], DAI[.00000001], DENT-PERP[0], DOGE[0.04832010], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210328[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0089017], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[0], REN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.003122], USD[3.71], USDT[-0.45723029], XRP-PERP[0], YFII-PERP[0] | | |
| 00370492 | | ADA-PERP[0], BAO-PERP[0], BNB[0], BTC[0.02141896], BTC-PERP[0], C98-PERP[0], DAWN-PERP[0], DOGE[510.73546125], DOGE-PERP[0], ETH-PERP[0], ETHW[0.00099953], FIL-PERP[0], FLOW-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LEO-PERP[0], LTC-PERP[0], LTC[0], LUNA[4.81969574], LUNA2_LOCKED[11.24595674], LUNC[1049498.895534], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SXP[19.57955092], USD[2543.81], USDT[0.00000001], WBTC[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | DOGE[200], USD[800.00] |
| 00370539 | | AAPL[2.50540801], BTC[18.46490338], BTC-PERP[0], ETH[3.42992350], FTT[0.00000001], FTT-PERP[0], LUNA2[0.00538220], LUNA2_LOCKED[0.01255848], SOL[384.10710913], SPY[431.16541435], SRM[27.67337795], SRM_LOCKED[110.68378431], TRX[.001013], USD[20099.72], USDT[67275.68623494], USTC[0.76187758] | | AAPL[1.08773138] |
| 00370581 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[.05], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00018998], BTC-PERP[0], BTC-0930[0], BULL[.02189618], CEL-PERP[0], COMP[0], CRO[.1], CRV-PERP[0], DOGE[.12855], DOGEBEAR[6597797515.37634195], DOGEBULL[0.00000046], DOGE-PERP[0], DOT-PERP[0], DYDX.001421], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH[38.09914995], ETHBULL[0], ETH-PERP[10], ETHW[2.00891063], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.19408], FTM-PERP[0], FTT[235.21158922], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GMT[.01], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.0006], LINK-PERP[0], LTC-PERP[0], LUNA2[1.25465241], LUNA2_LOCKED[2.92752230], LUNC[262210.17174], LUNC-PERP[0], MANA-PERP[0], MATIC[0.37210000], MATIC-PERP[0], MKR-PERP[0], MOB[180091.50488297], MOB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[3.206869?], PEOPLE-PERP[0], PERP[.00000001], PERP-PERP[0], RAY[.0012], RAY-PERP[0], RUNE[.006691], SAND-PERP[0], SHIB[2000000], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.42474370], SOL-PERP[0], SRM[80.64012769], SRM_LOCKED[5705.69503959], SRM-PERP[0], SRN-PERP[0], TRX[.002004], TOMO-PERP[0], USD[52914.07], USDT[11241.52119408], USDT-PERP[0], WBTC[0.00013660], XEM-PERP[0], XMR-PERP[0], XRP[.20898], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | USD[6737.17] |
| 00370583 | | ATLAS[0], BAND[0], BNB[0], BTC[0], ETH[0], FIDA[3.45381630], FIDA_LOCKED[7.9961122], FTM[0], FTT[25.19596501], LINK[0.08385172], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002648], MATIC[.00000001], MOB[0], SOL[0], SRM[.5733262], SRM_LOCKED[2.84702513], TOMO[0], TRX[0.84170600], UBXT[.90600508], USD[0.00], USDT[0.00000176], XRP[0] | | |
| 00370592 | | DAI[0.08551487], FTT[0.13396936], LUNA2[8.44282341], LUNA2_LOCKED[19.69992129], LUNC[0], MOB[0], SRM[1.24960885], SRM_LOCKED[4.75039115], USD[0.00], USDT[0], YFI[0.00046647] | | |
| 00370596 | | ASDBULL[0], BULL[0], DOGEBEAR2021[0], ETH[0], ETHW[0.38449851], FTT[0.32509091], LUA[0], RAY[0], SNX[0], SOL[0], SRM[1.24100759], SRM_LOCKED[7.21709176], SXPBULL[0], THETABULL[0], USD[2.23], USDT[0] | | |
| 00370602 | | TRX[.000003], UBXT[.29824348], UBXT_LOCKED[57.02426466], USD[10.96], USDT[0.02231943] | | |
| 00370606 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTT[90000000], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00417298], LUNA2_LOCKED[0.00973696], LUNC[908.6764088], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.30], USDT[0.00000003], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00370613 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF[9.434], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20210625[0], SOL-PERP[0], SRM[0.02591746], SRM_LOCKED[1.10496767], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00001900], TRX-PERP[0], USD[-5.77], USDT[14.13618309], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00370615 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-20211123[0], ATOM-PERP[0], AUD[0.00], AVAX-20211231[0], AVAX[9.32450134], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.0000002], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ETH-20211231[0], ETH-0325[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[125.00000005], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINA-20211123[0], LINK-PERP[0], LUNA2[0.15756424], LUNA2_LOCKED[0.3676499], LUNC[34309.946779], LUNC-PERP[0], MANA-PERP[0], MATIC[.10546246], SRM_LOCKED[227.19369826], NEAR-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211123[0], SOL-PERP[0], SRM[1.10546246], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[2.32], USDT[0.00000042], XRP-PERP[0] | | |
| 00370666 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], BTC[2.82280001], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[170.82914665], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[25.08534397], LUNA2_LOCKED[58.53246925], LUNC[5414699.533853], LUNC-PERP[0], OXY[.57251904], OXY_LOCKED[410305.34351168], OXY-PERP[0], SOL-PERP[0], TRX[9469], UNI-PERP[0], USD[0], USDT[0.72941085], USTC[31], USTC-PERP[0], ZEC-PERP[0] | | |
| 00370674 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[9.99945966], ATLAS[24996.26329], ATOM-PERP[0], AVAX[15.09807616], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.02999714], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[2499.7849], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[15], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.45395041], FIL-PERP[0], FRONT[249.95633], FTM-PERP[0], FTT[17.19771256], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[10.02860876], LTC-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[3000000], MANA[299.9558208], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RSR[9988.254], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[500], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.48], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

Schedule F Non-priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00370713 | | 1INCH-PERP[0], AAVE-PERP[0], ABA-PERP[46], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[25], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[249], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00179966], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[22.2], ETC-PERP[0], ETH[.03399354], ETH-PERP[0], ETHW[.03399354], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[242], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IEX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.11503953], LUNA2_LOCKED[0.26842557], LUNA2-PERP[0], LUNC[25050.1], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[ -128.53], USDT[5.81369666], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00370787 | | SOL[0], SRM[.02280385], SRM_LOCKED[.15674803], USD[0.00], USDT[0] | | |
| 00370845 | | ADABEAR[199867000], BEAR[11597.416], BNBBEAR[258827765], BSVBULL[190950.41], COMPBEAR[120919.535], ETHBEAR[4826788.05], FIDA[8.60269436], FIDA_LOCKED[19.79656191], FTT[0.04153631], HXRO[12086], LINKBEAR[87954780], MER[.69049], SUSHIBULL[58960.765], SXPBEAR[13797378], TRX[.000004], UBXT[.4201111], USD[0.13], USDT[0] | | |
| 00370858 | | AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00005406], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0603[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.99999999], ETH-PERP[0], FTM-PERP[0], FTT[2.61599012], FTT-PERP[0], GRT-PERP[0], HXRO[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.23210924], LUNA2_LOCKED[0.05243241], LUNC[4454.50648888], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], USD[40357.91], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00370880 | | ALCX[4.489], APE-PERP[0], AR-PERP[0], AVAX[.06384775], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[2040], CRV[.64774], DOGE-PERP[0], ETH[4.34836728], ETH-PERP[0], ETHW[4.34836729], FTM[0], FTM-PERP[0], FTT[25.99525000], FXS-PERP[0], GMT-PERP[0], GRT[1448.51037], HNT[.057117], IMX[.00441525], LDO[55055], LOOKS[.8336675], LRC[.10757], LUNA2[3.98886711], LUNA2_LOCKED[9.30735659], LUNC[0.01802932], LUNC-PERP[0], MANA[1.01858], NEAR-PERP[0], SOL[14.151306], SOL-PERP[0], SPELL[30100], STG[.80322837], SUSHI[131.73749761], TRX-PERP[0], UNI[.05138675], USD[115.65], USDT[0.00742830], USTC[.632717], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[.00096219] | | |
| 00370884 | | BLT[.12337594], BNB[.0220615], DAI[.00000001], ETH[.46206056], ETHW[1.6], FTT[0.09058299], LUNA2[8.84617744], LUNA2_LOCKED[20.6410807], MATIC[4.76015539], NFT [296261481974252647/FTX EU - we are here! #186325][1], NFT [316790565633833965/FTX Crypto Cup 2022 Key #4936][1], NFT [345312785508148827/FTX EU - we are here! #186666][1], NFT [362540334854676601/The Hill by FTX #5567][1], NFT [389232555255733601/FTX EU - we are here! #186919][1], STG[12.8756], TRX[.00082], USD[0.26], USDT[73.22396124] | | |
| 00370910 | | ETHW[.00055902], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0026635], USD[0.00], USDT[0.00000001] | | |
| 00370915 | | DAI[1173.9413217], ETH[65.267156], ETH-PERP[0], FTT[213.49767545], FTT-PERP[0], LUNA2[0.00312240], LUNC[679.91], RON-PERP[0], SOL[9.24735176], SOL-PERP[0], USD[3.55], USDT[788.56641002] | | |
| 00370917 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.06424175], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00042423], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ETH[51.37015498], ETH-PERP[0], ETHW[.00015498], FIL-PERP[0], FTM-PERP[0], FTT[0.09784440], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[.70824522], GRT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.92464621], LUNA2_LOCKED[2.15750784], LUNC[200707.40551867], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[.05], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX[.07009667], SNX-PERP[0], SNY[.00288], SOL[.00760476], SOL-PERP[0], SPELL-PERP[0], SRM[2.44129137], SRM_LOCKED[891.17737157], SRM-PERP[0], SUSH[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[.1], UNI-PERP[0], USD[45.47], USDT[-0.24266625], USDT-PERP[0], USTC[0], XAUT-PERP[0], YFI[.0001], YFI-PERP[0], ZRX-PERP[0] | | |
| 00370935 | | LUNA2[0.60883724], LUNA2_LOCKED[1.42062022], SOL[10], USD[0.30], USDT[0] | | |
| 00370954 | | ETH-PERP[0], FTT[.00457365], SRM[1.17778725], SRM_LOCKED[4.82221275], USD[4815.41], USDT[2.32051272] | | |
| 00370955 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.09395415], FTT-PERP[0], FXS-PERP[0], IMX-PERP[0], JOE[.00000001], LOOKS-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.53530132], SRM_LOCKED[1153.72260029], SRM-PERP[0], SUSHI[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00370959 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-20210625[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00209597], BNB-20210625[0], BNB-PERP[0], BTC[0.00002423], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-20210625[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.05862381], LUNA2_LOCKED[4.80345568], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.45505950], SOL-0624[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], UNI-20210625[0], USD[1.14], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.15710355], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00370979 | | AAVE[0.00339489], AMPL[2.33795442], APE[257.9026925], ATLAS[5.76329118], AURY[.10703], BLT[.00061], BOBA[.00408375], BTC[0.00000003], CHD[2118.9], DAI[.00005], DOGE[36.26044364], ETH[0.00053196], ETHW[0.00053019], FIDA[8.84119926], FIDA_LOCKED[18.63775274], FTT[420.064703], GRT[.016115], HMT[.05], HXRO[.015], KIN[.29], LTC[.00005], LUNA2[4.59237811], LUNA2_LOCKED[10.71554489], LUNC[10000000], MAPS[.0005], MATIC[10.00005], MOB[788.03023408], OMG[.0040875], OXY[1.047468], POLIS[175.5888775], PSY[.079979], PUNDIX[.000079], RAY[.020834], SECO[.0025], SNX[0.06155499], SOL[.00376447], SRM[2.40781564], SRM_LOCKED[10.54165568], STG[.00053], UBXT[.74971512], UBXT_LOCKED[88.18745376], USD[1020.41], USDT[6669.22339392] | | DOGE[35.22553], ETH[.000468] |
| 00371025 | | ALGO-PERP[0], ATLAS[7.1775], BTC[0.00002422], CQT[.8090875], DYDX[443.930691], ENS[2239.3547518], EOS-PERP[0], ETH[0.00093417], ETHW[0.00093417], FTM[.3754225], FTT[155.8331246], ICP-PERP[0], MATIC[5.0101], MOB[19986.72997342], OXY[.447789], RAY[.678825], SAND[.046685], SOL[1.19349389], SRM[45.40733359], SRM_LOCKED[203.43018641], USD[0.00], USDT[0.90918285] | | |
| 00371091 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CHZ-PERP[0], DOGE[840.474745], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210212[0], ETH-20210924[0], ETH[.3.15961862], ETH-PERP[3.191], ETHW[0.04110061], EXCH-PERP[0], FLOW-PERP[0], FTM[146.7413], FTT[151.95379958], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL[.00006455], SOL-PERP[194.33243213], SRM_LOCKED[5.58511215], SRM-PERP[0], STEP[818.91880497], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[965.60], USDT[0.00106891], VET-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00371109 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0333[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-1022[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211010[0], BTC-MOVE-20211018[0], BTC-MOVE-20211017[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211103[0], BTC-MOVE-20211106[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211205[0], BTC-MOVE-20211212[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211225[0], BTC-MOVE-WK-0715[0], BTC-PERP[0], COPE[0], ETH[0], FTT[0.00000001], MATIC-PERP[0], NFT (385176212035736939/#1 #19)[1], NFT (530344890347331733/Vortx #2)[1], NFT (545392738776174/vortx #1)[1], OMG-PERP[0], SHIB-PERP[0], SOL[0], SRM[6.42173406], SRM_LOCKED[49.79037765], STEP[36125.62], XMR-PERP[0], XRP-PERP[0] | | |
| 00371113 | | 1INCH[419.85255509], ALICE[45.500075], ALPHA[.0005], AUDIO[359.001795], AVAX[5.000025], BADGER[4.2200211], BNB[0.03004021], CRO[.00105], DOGE[12.005355], ENJ[.0004], ENS[.3401317], ETH[0.00004114], ETH-PERP[0], ETHW[7.77391201], FIDA[46], FTM[296.002325], FTT[266.85469673], KNC[102.71187392], MNGO[.0073], NEAR[25], RAMP[.405], RAY[407.49655558], REN[118.929195], SLP[4120.0206], SOL[5.24528909], SRM[102.13415914], SRM_LOCKED[1.77938382], SXP[323.32557217], TRX[.000007], TSM[4.20458879], UNI[10.19541648], USD[13.13], USDT[101.11973546] | | BNB[.01], USDT[100] |
| 00371123 | | BNB[0.00032874], BTC[0.00001004], ETH[0.00049024], FTM[.84572], FTT[.0985845], HNT[.08813108], LINA[8.803], LUNA2[2.05196475], LUNA2_LOCKED[4.78791777], LUNC[446819.6463286], SOL[0.00169611], TRX[.000001], USD[0.13], USDT[0.00003041] | | BNB[.000318], BTC[.000009], USD[0.00], USDT[.000029] |
| 00371137 | | ALPHA-PERP[0], APE[0], AVAX[0.00026959], AXAX-PERP[0], AXS[0], BNB[0], BNBBULL[0], BOBA[.99062], BTC[0.00009529], DEFI-PERP[0], DOGE[1.45697506], DYDX[0.07315369], ETH[0.00064824], ETH-20210625[0], ETH-20211231[0], ETHBULL[0.00886000], ETH-PERP[0], FTM[0.75470210], FTT[0.00000001], FTT-PERP[0], LINK[0.37486321], LUNC-PERP[0], MANA[0.40000000], MATIC[0], MBS[.192712], MKR[.000317], MKRBULL[0], MKR-PERP[0], NEAR[0], OXY[10.83034], RAY[.93999], SNY[8.390504], SOL[0.34941086], SRM[12.54763377], SRM_LOCKED[137.87690463], STARS[0], USD[-.7.79], USDT[43.91355009], WBTC[0.00009991] | | |
| 00371184 | | 1INCH-20210326[0], 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ACB-20210326[0], ADA-PERP[0], AMPL-PERP[0], AMZN-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CGC-20210326[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-20210326[0], FTM-20210326[0], FTT-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NIO-20210326[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPY-20210326[0], SRM[0.33224452], SRM_LOCKED[2.0863268], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00371190 | | APE[.00065], BCH-20211231[0], BNT-PERP[0], BOBA-PERP[0], CLV[20836.7705675], ETH[0.00000001], FTT[829.88991988], HT-PERP[0], IMX[3521.06283], LUNA2[0.00008947], LUNA2_LOCKED[0.00020876], NFT (380222609495526439/FTX EU - we are here! #122772)[1], NFT (398722148776098960/FTX EU - we are here! #122525)[1], NFT (492947155860329093/FTX EU - we are here! #122029)[1], NFT (533556122600907982/FTX EU - we are here! #1694)[1], NFT (558400246558821857/FTX EU - we are here! #29485)[1], RNG[.000025], USD[3957.46], USDT[0.00311435], USTC[.012665] | | |
| 00371191 | | 1INCH[0], APE[0], APT[0], ATOM[0], AVAX[0.00000001], AXS[0], BCH[0], BTC[0], BTC-PERP[0], CEL[0], DAI[0], DOGE[0], DOT[0], ETH[0.00000001], ETHW[0], EUR[0.00], FTM[0], FTT[0], HT[0], KNC[0], LINK[0], LTC[0], LUNA2[0.07521950], LUNA2_LOCKED[0.17551217], LUNC[129.77285660], MATIC[0], MKR[0], OKB[0], OMG[0], RAY[0], REN[0], RSR[0], RUNE[0], SOL[0], SUSHI[0], SXP[0], TRX[0], UNI[0], USD[0.00], USDT[0.56332229], XAUT[0], XRP[0], YFI[0] | | |
| 00371195 | | BOBA-PERP[0], COPE[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[26.03655759], GST-PERP[0], ICP-PERP[0], NFT (381665637782141884/FTX EU - we are here! #22839)[1], NFT (388751060623865197/FTX EU - we are here! #33741)[1], NFT (417672538090080886/FTX EU - we are here! #33785)[1], NFT (479660175785289164/FTX EU - we are here! #22740)[1], NFT (483391249213237774/FTX EU - we are here! #22510)[1], OKB-PERP[0], OXY[0], PERP[0], RAY-PERP[0], SOL[0.00236405], SOL-PERP[0], SRM[6.12809222], SRM_LOCKED[192.9832116], TRX[.00205], USD[7490.76], USDT[0.00046179], XRP[.129029], ZECBULL[0] | Yes | |
| 00371202 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], API3-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.54641439], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CVX-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT[10005.08610035], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00227774], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[150.07476049], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[507.02295461], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MFT-PERP[0], MKR-PERP[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[31608.23993208], SHIB-PERP[0], SLP-PERP[0], SOL[0.27091411], SOL-0624[0], SOL-PERP[0], SRM[0.92628793], SRM_LOCKED[0.24195741], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[1.02354607], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-20201225[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00371220 | | AAVE[0], ALICE[0], ATLAS[.00000001], BNB[0.00000001], BRZ[0], BTC[0.00000006], CHZ[0.00000001], ETH[0], FTT[0.00000001], GRT[0], LINK[0], MATIC[0], OXY[0], REEF[0.00000001], SOL[0.00123445], SRM[.60449223], SRM_LOCKED[0.16237391], TRX[0.00000003], USD[49.93], USDT[-21.35442384] | | |
| 00371224 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0.00312081], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[504.63125572], LOOKS-PERP[0], LUNC-PERP[0], NFT (508790808251100393)[WIE] Red Moon Special #12)[1], SLP-PERP[0], SOL-PERP[0], SRM[1055.24613588], SRM_LOCKED[279.25595303], USD[249.83], XRP-PERP[0] | | |
| 00371241 | | BNB-PERP[0], BTC[1.38897369], BTC-PERP[0], GODS[.066627], RAY[.386192], RAY-PERP[0], SRM[46.83111482], SRM_LOCKED[362.12888518], TRX[.000023], USD[0.00], USDT[13000.07473404] | | |
| 00371249 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.18311030], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210420[0], BTC-MOVE-20210922[0], BTC-MOVE-WK-20210108[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.21520353], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HGET-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[31608.23993208], SHIB-PERP[0], SLP-PERP[0], SOL[0.27091411], SOL-0624[0], SOL-PERP[0], SRM[0.92628793], SRM_LOCKED[0.24195741], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-5.40], USD[0.00], USD[0.69314754], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP[0.43080602], ZRX-PERP[0] | Yes | |
| 00371263 | | ATLAS[4715.7839], AVAX[20.55912144], BRZ[0], DENT[33300], DYDX[266.778625], FTT[80.40285], HT[133.15530195], KIN[100000], LINK[0], LRC-PERP[0], LTC[0], LUNA2[0.00005919], LUNA2_LOCKED[0.00013812], LUNC[12.89], MANA[564], MATIC[0], POLIS[610.655255], RAY[285.64099998], REN[884.56903926], SAND[173], SOL-20210924[0], SOL[72.84378052], SRM[318.49795006], SRM_LOCKED[3.49123696], STEP[5025.8], SUSHI[142.51836352], SUSHI-20210924[0], USD[0.00], USDT[0.00] | | AVAX[19.5], HT[124.97625], RAY[1.0800044], SUSHI[.228371] |
| 00371268 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CITY[0669.6], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK[0], ONE-PERP[0], SRM[4.09313315], SRM_LOCKED[236.44655697], STARS[19694], SYN[30349], USD[235770.46], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00371306 | | 1INCH[0], AAVE[0], ADABULL[0], AGLD[0], ALGO[0], ALICE[0], AMPL[0], ANC[0], APE[0], APT[0], ASD[0], ATLAS[0], AUDIO[0], AVAX[0], AXS[0], BAND[0], BAO[0], BAT[0], BCH[0], BNB[0], BTC[0], BTT[0], CEL[0], CHZ[0], COMP[0], CONV[380], CORE[0], CRV[0], CVX[0], DAWN[0], DENT[0], DFL[80], DMG[81.90000000], DOGE[0], DYDX[0], EMB[0], ENJ[0], ETH[0], FRONT[0], FTM[0], FTT[0.03155791], FXS[0], GALA[0], GMT[0], GODS[0], GRT[0], GST[0], HGET[0], HNT[0], HT[0], HUM[0], ICP[0], KEEP[0], KIN[0], KNC[0], LDO[0], LINA[0], LINK[0], LRC[0], LTC[0], LUA[0], LUNA2[0.00000003], MAGIC[0], MANA[0], MAPS[0], MATIC[0], MKR[0], MTA[0], NEO[0], OKB[0], ORB[0], ORCA[0], OXY[0], PAXG[0], PRISM[0], QTUM[0], RAMP[0], RAY[0], REEF[0], REN[0], RNDR[0], SAND[0], SECO[0], SGD[0.00], SHIB[0], SKL[0], SLP[310], SNX[0], SOL[0.00000001], SOS[2288414.97368421], SPA[0], SRM[0.00006773], SRM_LOCKED[0.09914456], STEP[0], STG[0], STMX[0], STORJ[0], SUN[0], SUSHI[0], SWEAT[64], SXP[0], SYN[0], TOMO[0], TONCOIN[0], TRU[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000001], WAVES[0], WRX[0], XRP[0], YFI[0], YFII[0] | | |
| 00371307 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], BOLT[0.00000001], BTC-PERP[0], CRV[.00000001], DOGE[10], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[1040.98564259], GRT[8799.32805055], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL[0], USD[156.58], USDT[-0.00072922], XRP-PERP[0] | | |
| 00371308 | | 1INCH[0], BADGER[0], BNB[0], BTC[0], CRV[0], ETH[0.00000001], ETHW[0.00000001], LINK[0], LUNA2[0.00001123], LUNA2_LOCKED[0.00002621], LUNC[2.44671359], MATIC[0], SOL[0.00000001], TLM[0], TRX[0], UNI[0], USD[0.00], USDT[-0.00004639], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00371359 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[ -1], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[-0.60000000], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[-0.00199999], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-20210624[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[-30], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[1.80000000], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0.10000000], ETC-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[ -0.03500000], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[ -352], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[-0.49000000], LUNA24-066620[0], LUNA2_LOCKED[9.48878003], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[-57], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210024[0], SOL-PERP[ -0.06000000], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[409.18], USDT[0], USDT-PERP[0], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00371392 | | APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0.00000002], FLOW-PERP[0], LUNA2[0.00789410], LUNA2_LOCKED[0.01841956], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (2024774579902907273/FTX AU - we are here! #33439)[1], NFT (4540016921943117416/The Hill by FTX #10329)[1], NFT (4638718975615258573/FTX Crypto Cup 2022 Key #2587)[1], NFT (5422704309373853307/FTX AU - we are here! #33410)[1], POLIS-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0.04140540], SRM_LOCKED[7.17555995], SRN-PERP[0], STX-PERP[0], TRX[0], USD[0.00], USDT[0.00000002], USTC[0], USTC-PERP[0], XRP[0] | Yes | |
| 00371421 | | AAPL[0.00081570], ACB[61.10937980], AMC[0.03378331], AMZN[0.0908175], AMZNPRE[0], BABA[1.96269675], BTC[0], CGC[17.69057587], CRON[80.30563278], DEFIBULL[2.142], ETHBEAR[9240622.698], EUR[0.00], FB[2.21851305], FTT[25.0927249], GBP[0.69], GOOGL[9.63761104], GOOGLPRE[0], LUNA2[0.00525081], LUNA2_LOCKED[0.01225189], MATIC[0], NVDA[3.69433799], NVDA_PRE[0], POLIS[22.2], SPY[0.86517713], TRX[.000003], TSLA[0.01390227], TSLAPRE[0], USD[12.93], USDT[0], USTC[0.74327795] | | SPY[.857223], USD[11.49] |
| 00371427 | | ATLAS[5.42314456], FTT[570.9012245], NFT (312677849206131047/FTX EU - we are here! #270416)[1], NFT (469610528616946994/FTX EU - we are here! #270413)[1], NFT (489136680117794264/FTX EU - we are here! #270418)[1], SRM[5.99009252], SRM_LOCKED[90.72990748], TRX[.000169], USD[0.00], USDT[0] | | |
| 00371431 | | 1INCH-PERP[0], AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0.05694149], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HOLY-PERP[0], HT-PERP[-117.77], ICP-PERP[0], LOOKS[5471954*], LUNA24-13190035[0], LUNA2_LOCKED[9.64110083], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (3200377193232380117/M2 #1)[1], NFT (4696266004754748659/im OK #1)[1], RAY[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.61525709], SRM_LOCKED[2.79301801], SRN-PERP[0], USD[825.87], USDT[0], USTC-PERP[0] | | |
| 00371442 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.30377891], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000046], USD[0.85], USDT[0.00000001], USDTBULL[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00371445 | | APE-PERP[0], BTC[0], ETH[.00000001], FTT[0.46640953], LOOKS[0.01045267], LUNA2[0.00485192], LUNA2_LOCKED[0.01132115], MTA[.64836], NEAR[360.831429], SXP-PERP[0], TONCOIN[.00000001], TRX[.100817], USD[30.73], USDT[0] | | |
| 00371447 | | BNB[0], BTC[0.01893104], C98[41], ETH[0.10160731], ETHW[0.10160731], EUR[0.00], FTT[5], LTC[0], RAY[12.26849161], SOL[10.69006121], SRM[10.25407236], SRM_LOCKED[20614858], USD[0.84], USDT[0.00000001], YFI[.00000001] | | |
| 00371462 | | ADABULL[0], ALTBULL[0], ALT-PERP[0], AMZN[-0.00083399], AMZNPRE[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00250000], BTC-MOVE-20211114[0], BTC-PERP[0], BULL[0], BULLSHIT[0], COIN[0], DOGEBULL[0], DOGE-PERP[0], EOSBULL[.725684], EOS-PERP[0], ETH[0.17200000], ETHBULL[0], ETH-PERP[0], ETHW[.173], EUR[0.00], FTT[25.00000001], FTT-PERP[0], GRTBULL[0], HEDGE[0], HNT[.09856], ICP-PERP[0], LINKBULL[0], LTC[0.01026368], LUNA2[0.00065464], LUNA2_LOCKED[0.00152750], LUNC[142.550244], NEO-PERP[0], SHIT-PERP[0], SOL[.00209], SOL-PERP[0], TSLA-20210326[0], USD[65.71], USDT[0.32164946], XMR-PERP[3.64], ZECBULL[0] | | |
| 00371464 | | ALGOBULL[558193.381], ASDBULL[10.93349880], ATOMBULL[2], BCHBULL[10.2807052], BSVBULL[9.867], DOGEBULL[0.11966650], EOSBULL[645.679185], ETCBULL[162.71874113], ETHBULL[2.82], GRTBULL[5.8991355], LINKBULL[2002.40912885], LTCBULL[4], LUNA2_LOCKED[0.29287285], LUNA2_LOCKED[0.21670333], LUNC[20223.26], MATICBULL[1201.80373178], SUSHIBULL[0586125], SUSHI-PERP[0], SXP[.099069], SXPBULL[2728.37596328], THETABULL[1400], TOMOBULL[27023.66471], TOMO-PERP[0], TRX[.00001], TRXBULL[3.4924209], USD[1.26], USDT[0.00000004], VETBULL[34.03535735], XLMBULL[1.5495345], XRPBULL[29436.401466], XTZBULL[56.8327861] | | |
| 00371469 | | 1INCH-20210625[0], ADA-20210625[0], ALT-20210625[0], AMZN-20210625[0], BABA-20210625[0], BAL-20210625[0], BNB[0], BNB-20210625[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BULL[0], CBSE[0], COIN[0], DOGE-20210625[0], DOT-20210326[0], DOT-20210625[0], EGLD-PERP[0], ETH[0.00000960], ETH-20210326[0], ETH-20210925[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00000927], FTT[0], LEO[0], LINK[0], LUNA2[0.14803861], LUNA2_LOCKED[0.34542343], LUNC[32235.72], MSTR-20210326[0], TSLA-20210326[0], TSLA-20210625[0], UNI-20210625[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[-0.01], USDT[0.00000001], WBTC[0], XRP-20210326[0], XRP-PERP[0] | | ETH[.00006] |
| 00371502 | | BTC[7.998], LUNA2[0.00543541], LUNA2_LOCKED[0.01268263], USTC[.769409] | | |
| 00371521 | | AAPL[0], AAVE[0], ARKK[0], ASD[0], ATOMBULL[0], AXS[0], BAL[0], BCH[0], BNB[0], BNBBULL[0], BNT[0], BTC[0], BTT[0], C98[0], CBSE[0], COIN[0], DKNG[0.00246117], EUR[0.00], FIDA[.00026404], FIDA_LOCKED[0.00246359], FTM[0], FTT[0.05283430], GME[0.00000001], GMEPRE[0], GRT[0], HOLY[0], HOOD[0], HOOD_PRE[0], HT[0], JST[0], KNC[0], KSOS[0], LINK[0], LTC[0], MANA[0], MATH[0], MATICBULL[177.71234218], MER[0], OKB[0], PFE[0], PRISM[0], RAY[0], SHIB[0], SHIB-PERP[0], SLRS[0], SOL[0], SPELL[0.03877998], SPY[0], SQ[0], SRM[.91681584], SRM_LOCKED[0.00418477], STEP[0], SUN[0], TRX[0.10566512], TRYB[0], TSM[0], TULIP[0], UBER[0], USD[0.00000294], WBTC[0], XRP[0], YFI[0] | | TRX[.102409], USD[0.15], USDT[.000002] |
| 00371543 | | AKRO[.51598], APE[.097678], ATLAS[8.620588], AURY[.00046], BAL[0], EN.[1], ENS[.0098002], FIDA[.99127], FTT[.09819766], GT[.097381], LOOKS[.94456], LUNA2[0.00346400], LUNA2_LOCKED[0.00808266], LUNC[92.5816266], MNGO[9.895042], NFT (5274853910199829688/FTX EU - we are here! #285713)[1], NFT (5322418516637577111/FTX EU - we are here! #285704)[1], RAY[.0085816], SOL[.009298], SRM[.9174088], TRX[.000001], USD[0.75], USDT[913.76585260] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|

| 00371553 | | 1INCH-0325[0], 1INCH-0624[0], 1INCH-0930[0], 1INCH-1230[0], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAPL[0], AAPL-0325[0], AAPL-20210924[0], AAPL-20211231[0], AAVE[0], AAVE-0325[0], AAVE-0624[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ABNB[0], ABNB-20201225[0], ABNB-20210326[0], ABNB-20210625[0], ACB-20210325[0], ACB-20210625[0], ACB-20211231[0], ADA-0325[0], ADA-0624[0], ADA-1230[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADABULL0.00228796[, ADA-PERP[13], AGLD-PERP[0.5], AKRO[8548], ALCX-PERP[0], ALGO[0], ALGO-0325[0], ALGO-0624[0], ALGO-0930[0], ALGO-1230[0], ALGO-20210326[0], ALGOBEAR[539942069], ALGOBULL[72839.849], ALGO-PERP[-.20], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-0624[0], ALT-0930[0], ALT-1230[0], ALT-20210326[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMC-0325[0], AMC-20210625[0], AMD[0], AMD-1230[0], AMD-20210625[0], AMD-20210924[0], AMD-20211231[0], AMPL[0], AMPL-PERP[0], AMZN[0.00000007], AMZN-0325[0], AMZN-20210326[0], AMZN-20210625[0], AMZN-20210924[0], AMZN-PERP[0], APE-0930[0], APE-1230[0], APE-1230[0], APE[0], APE-PERP[0], APHA-20211231[0], ARKK[0], ARKK-0325[0], ARKK-0624[0], ARKK-20210326[0], ARKK-20210625[0], AR-PERP[0], ASD[0.0962684], ASDBEAR[9970.51], ATM-0325[0], ATM-0624[0], ATOM-1230[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM[2.40000000], AUDIO-PERP[-0.09999999], AUDIO-0[0], AUDIO-PERP[0.49999999], BAL[8.42929604], BALBEAR[139972.013], BAL-PERP[-2.6], BAND-PERP[0], BAO-PERP[0], BAT-PERP[4], BB-20210625[0], BCH-0325[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-20210326[0], BCH-20211231[0], BCHBEAR[198909.4357], BCHBULL[610000], BCH-PERP[-0.00899999], BEAR[451000], BEARBIT[3524967.287], BIL[0], BIL-20210924[0], BIL-20211231[0], BITO-0325[0], BIT-PERP[16], BITW[0], BITW-1230[0], BITW-20210625[0], BITW-20210924[0], BNB[0.17559291], BNB-0325[0], BNB-0330[0], BNB-0624[0], BNB-0930[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNBBEAR[146972355], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BNTX-20210326[0], BNTX-20211231[0], BOBA-PERP[0], BRZ[0.08437975], BRZ-20210326[0], BRZ-PERP[0], BSV-0624[0], BSV-0930[0], BSV-1230[0], BSV-20210326[0], BSV-20210924[0], BSVBULL[0.00070909.34?], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-HASH-20210[0], BTC-MOVE-20210326[0], BTC-MOVE-20210625[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-PERP[-0.00130000], BTT[3000000], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0.00000000], BYND[0], BYND-0325[0], BYND-20210326[0], BYND-20210924[0], BYND-20211231[0], C98-PERP[27], CAKE-PERP[0], CBSE[0], CEL[0], CEL-0930[0], CEL-1230[0], CEL-20210625[0], CEL-20211231[0], CEL-PERP[2.1], CEL-PERP[2.8], CGC-20210924[0], CHR-PERP[0], CHZ-0325[0], CHZ-0624[0], CHZ-1230[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[70], CLV[473.44424159], CLV-PERP[0], COMP[0], COMP-0325[0], COMP-0624[0], COMP-20210625[0], COMP-20210924[0], COMP-20211231[0], COMPBEAR[9998?-.057], COMP-PERP[-0.2179], CON[45364.34265356], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO[170], CRON-0624[0], CRON-20210924[0], CRV-PERP[0], CUSDT[5688.16618059], CUSDT-PERP[0], CVX-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0624[0], DEFI-0930[0], DEFI-1230[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFIBEAR[369.59112], DEFIBULL[36], DEFI-PERP[0], DENT-PERP[0], DKNG-20210924[0], DMG[8346.51032462], DODO-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBEAR[322021.7], DOGEBULL[0.01408523], DOGE-PERP[-.90], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[-0.1], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[1], DRGN-0624[0], DRGN-20210328[0], DRGN-20210625[0], DRGNBEAR[328994.8225], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-1230[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOSBEAR[9892.365], EOS-PERP[0.5], ETCBEAR[12998139.9], ETC-PERP[4.1], ETH0.03531905], ETH-0325[0], ETH-0331[-0.017], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.68879297], ETHE-0624[0], ETHE-1230[0], ETHE-20210624[0], ETH-PERP[0.00199999], ETHW[-0.00031122], ETHW-PERP[0], EUR[0.00], EXCH-0930[0], EXCH-1230[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-20211231[0], EXCH-PERP[0], FB[0], FB-20210326[0], FB-20210625[0], FB-20210924[0], FIDA-PERP[0.25], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0325[0], FTM-0624[0], FTM-20210326[0], FTM-20210625[0], FTM-20210924[0], FTT[32389084], FTT-PERP[-0.00000000], GALA-PERP[0], GBTC-1230[0], GBTC-20210326[0], GBTC-20210625[0], GDX[0], GDX-0325[0], GDX-20210924[0], GDXJ-20210924[0], GLD[0], GLD-20210625[0], GLD-20210924[0], GLMR-PERP[0], GLXY[0], GME-20210625[0], GME-20210924[0], GME-20211231[0], GOGOL[0], GOOGL-20210924[0], GOOGL-20211231[0], GOOGL-PERP[0], GRT[0], GRT-0325[0], GRT-1230[0], GRT-20210326[0], GRT-20210924[0], GRT-20211231[0], GRTBEAR[899.11251], GRTBULL[310000], GRT-PERP[49], GST[1302.10855237], GST-PERP[-634.8], HBAR-PERP[0], HNT-PERP[0], HOOD[0.00955753], HOT-PERP[0], HTBEAR[600], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[2], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[23], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEOBEAR[0.01], LEOBULL[0], LEO-PERP[0], LINA-PERP[0], LINK[0.30000001], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-1230[-2.4], LINK-20210326[0], LINK-20210924[0], LINKBEAR[230957426.7], LINKBULL[0], LINK-PERP[0.20000000], LRC-PERP[0], LTC[0.04974097], LTC-0325[0], LTC-0935[0], LTC-1230[0.24], LTC-20210326[0], LTC-20210924[0], LTC-20211231[0], LTCBEAR[11000], LTC-PERP[-0.22999999], LUNA[2331.44860008], LUNA2[0.00931275], LUNA2_LOCKED[0.02172975], LUNA2-PERP[8.5], LUNC[.03], LUNC-PERP[-9000], MANA-PERP[0], MAPS[201], MAPS-PERP[0], MATIC-1230[0], MATIC[48.00000001], MATICBEAR20215000], MATICBULL[24000], MATIC-PERP[54], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0624[0], MID-1230[0], MID-20210326[0], MID-20210625[0], MID-PERP[0], MINA-PERP[0], MKR[.01], MKRBEAR[120000], MKR-PERP[0], MNGO-PERP[0], MRNA-0325[0], MRNA-0624[0], MRNA-20211231[0], MSTR[0], MSTR-0624[0], MSTR-1230[0], MSTR-20210326[0], MSTR-20210924[0], MSTR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-1230[0], NEAR-PERP[3.10000000], NEO-PERP[0], NEXO[1], NFLX[0], NFLX-0325[0], NFLX-0624[0], NFLX-20210625[0], NFT (494335435351000847he Hill by FTX #44774)[1], NIO[0.00376528], NIO-0624[0], NIO-20210625[0], NIO-20210924[0], NVDA-0325[0], NVDA_PRE[0], OKB-1230[0], OKB-20211231[0], OKB-PERP[-3], OMG-0325[0], OMG-20210924[0], OMG-PERP[0], ORBS-PERP[0], OXY[156.46010567], OXY-PERP[-805.3], PAXG[0], PAXGBEAR[40115], PAXGBULL[0], PAXG-PERP[0], PENN-0325[0], PEOPLE-PERP[0], PERP[1], PERP-PERP[2.9], PFE[0.00000001], PFE-0325[0], PFE-0624[0], PFE-1230[-0.08], PFE-20210326[0], PFE-20211231[0], POLIS-PERP[0], PRIV-1230[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL[0], PYPL-20210625[0], PYPL-20210924[0], QTUM-PERP[5.1], RAMP-PERP[0], RAY[0.04459121], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[100], SCRT-PERP[0], SECO-PERP[0], SHIB[1600000], SHIB-PERP[0], SHIT-0624[0], SHIT-1230[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SLRS[.9998?], SLV-20210326[0], SLV-20210924[0], SNX[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL22.41870704], SOL-PERP[-0.14000000], SOS-PERP[0], SPELL-PERP[0], SPY[0], SPY-20210326[0], SQ[0], SQ-20210625[0], SRM[0.30000001], SRM-1230[0], SRM-LOCKED[4.38439258], SRM_LOCKED[-0.09500000], SRM-PERP[0], STEP[239.24214953], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STSOL[.02], STX-PERP[0], SUN[875.84054634], SUSHI-0930[0], SUSHI-20210924[0], SUSHI-PERP[1.3], SXP-0325[0], SXP[157.90522839], SXP-PERP[-46.7492, THETA-0325[0], THETA-20210326[0], THETA-20210625[0], THETA-20210924[0], THETABULL[0.00020994], THETA-PERP[0], TLM-PERP[0], TOMO[149.65090600], TOMOBEAR202101[9], TOMO-PERP[-18.9], TONCOIN[4.9], TRU[0108.63759058], TRU-PERP[-.25], TRX-1230[0], TRX-20210625[0], TRX-20210924[0], TRX[367.46363437], TRX-PERP[-144], TRYB[0], TRYB-PERP[0], TSLA-1230[-0.02], TSLA-20210625[0], TSLA-20210924[0], TSLA-20211231[0], TSLA[0.00000001], TSM[0], TSM-0330[0], TSM-1230[0], TSM-20210924[0], TULIP-PERP[0], TWTR-0624[0], TWTR-20210625[0], UNI-0930[0], UNI-1230[0], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[1], UNISWAP-0325[0], UNISWAP-0624[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNIBEAR-PERP[0], USD[1.28], USD[7346.45582550], USDT-PERP[0], USD[0], VET[0], VETBEAR[2100000], VETBULL[0], VET-PERP[0], WAVES-0624[0], WAVES-1230[0], WAVES-20210924[0], WAVES-20211231[0], WSB-20210625[0], WSB-20210924[0], XAUT[0.01890000], XAUT-0325[0], XAUTBEAR[.0035], XAUT-PERP[0], XEM-PERP[0], XLMBULL[2.56637], XLM-PERP[0], XMR-PERP[.03], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP[12.98921526], XRP-1230[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRPBEAR[16000000], XRPBULL[140439.935495], XRP-PERP[-3], XTZ-1230[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0], XTZBULL[17], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0.29999999], ZIL-PERP[0], ZM[0], ZRX-PERP[4] | | |

| 00371592 | | LUNA2[0.55127740], LUNA2_LOCKED[1.28631394], TRX[.779808], USDT[0.03653998], USTC[78.035981] | | |

| 00371593 | | 1INCH-PERP[0], ADABEAR[701851.008], ADA-PERP[0], ALGOBEAR[1635114.604], ALGO-PERP[0], ALTBEAR[397.78827], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[.8], ATOMBEAR[9655.1598], AVAX-PERP[0], BALBEAR[3997.609], BAO-PERP[0], BEARSHIT[1159.7434], BNBBEAR[9088419.48108], BSVBEAR[2728.17709], BTC-MOVE-0804[0], BTC-MOVE-20210102[0], BTC-MOVE-20210108[0], BTC-MOVE-20210124[0], BTC-MOVE-20210129[0], BTC-MOVE-20210131[0], BTC-MOVE-20210212[0], BTC-MOVE-20210218[0], BTC-MOVE-20210924[0], BTC-MOVE-20210102[0], BTC-MOVE-20210108[0], BTC-MOVE-20210122[0], BTC-MOVE-20210218[0], BTC-MOVE-20210131[0], BTC-MOVE-20210212[0], BTC-MOVE-20210218[0], BTC-MOVE-20210508[0], BTC-MOVE-20210524[0], BTC-MOVE-20210508[0], BTC-MOVE-20210130[0], BTC-MOVE-20210924[0], BTC-MOVE-20210508[0], BTC-MOVE-20210524[0], BTC-MOVE-20210515[0], BTC-MOVE-20210508[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210929[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20210924[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBEAR[6684.870979], EOS-PERP[0], ETH-PERP[0], ETHBEAR[118950.725], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], GST-0930[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA[0.00000003], LUNA2_LOCKED[0.00004466], LUNA2-PERP[0], LUNC[.008484], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL[3099.96], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHIBEAR[277967.408], SXPBEAR[18095.52067], SXP-PERP[0], THETABEAR[414479.3514], THETA-PERP[0], TOMOBEAR[1292853.86], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[14.32], USDT[0], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLMBEAR[23997672], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| 00371597 | | AURY[.99468], BNBBEAR[15774085], BTC[.000005], ETH[.000052], ETHHEDGE[.03057581], ETH-PERP[0], ETHW[.000052], FTT[0.09339159], HXRO[.2104438], RAY[1.499978], SOL[.00646915], SPELL[14.71730194], SRM[2.54913914], SRM_LOCKED[9.69080086], TRX[.000028], USD[186.00], USDT[0] | | |

| 00371598 | | ETH[1.54605236], ETHW[1.00518517], FTT[.0817429], NFT (3057510753050577294/FTX AU - we are here! #30468)[1], NFT (3574431672560801/FTX EU - we are here! #123194)[1], NFT (4291010372617960116/FTX AU - we are here! #123559)[1], NFT (51113247358560885742/FTX AU - we are here! #33164)[1], SAND[1], SOL-PERP[0], SRM[30.03903115], SRM_LOCKED[276.74058917], TRX[.000784], USD[0.00], USDT[2614.63219923] | | |

| 00371642 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB[3.97946800], BNB-PERP[6.6], BSV-PERP[0], BTC[0.00000966], BTC-PERP[0], DOGE[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[1.200229350], LUNA2[1.00250209], LUNA2_LOCKED[2.33917155], LUNC[218296.941878], MLP-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[0], SRM_LOCKED[4.70221334], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-33.57], USDT[0.19891520], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| 00371664 | | ARKK[0], ATOM[0], BNB[0], BRZ[0], BTC[0], BTC-MOVE-20201229[0], BTC-PERP[0], BULL[0], CBSE[0], COIN[0], DOGE[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], FTT[0.15766815], GMT-PERP[0], GST-PERP[0], LUNA2[0.37713684], LUNA2_LOCKED[0.87698597], MATIC[0], NEAR[-43401706], RAY[0], SHIB-PERP[0], SOL[0], SOL[0.00015251], SRM_LOCKED[27609077], SWEAT[1305.78017], TRX[0], USD[0.45], USDT[0] | | SOL[.00015] |

| 00371670 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BRZ-0625[0], BRZ-0930[0], BRZ-1230[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210820[0], BTC-PERP[0], BTT-PERP[0], BTZ[0.50000011], BTZ[0.50000011], BTZ-MOVE-WK-20210924[0], CEL-PERP[0], CEL[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[10000.01122], CREAM-PERP[0], CRO[0], CRV-PERP[0], DAI[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-0325[0], FTM-PERP[0], FTT[0.00000000], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-20210924[0], LUNA-PERP[0], LUNA2[0.55110639], LUNA2_LOCKED[1.28633971], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SGD-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL[87.00087], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.10500019.897536385], SRM_LOCKED[561.99796388], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.01980144], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[803945.05], USDT[0], USDT-PERP[0], WBTC[0], XLM-RPERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00371675 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00001466], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.99999999], FTT-PERP[0], GRT-PERP[0], HT[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00000606], LUNA2_LOCKED[0.00000014], LUNC[0.01337193], MATIC-PERP[0], OKB-PERP[0], RAY[0.00013178], RAY-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM[74038469], SRM_LOCKED[2.46314738], SRM-PERP[0], STSOL[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UBXT[1.38481071], USD[0.43], USDT[0.00313684], XAUT[0.00001421], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00371690 | | 1INCH-PERP[0], AAVE[69.270618], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-0325[0], BTC[0.0867946], BTC-PERP[0], CALE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[861.36922480], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICX-PERP[0], JOE[2.26455488], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00229618], LUNA2_LOCKED[0.00537777], LUNC[500], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[170.00701909], SOL-PERP[375], SPELL-PERP[0], SRM[730.58191171], SRM_LOCKED[822.9234224], SRP[1594.4], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY[200.0005], TLRY-20210924[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-46900.93], USDT[10706.22123562], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00371696 | | BTC[0], FTT[0], LUNA2[0.00253966], LUNA2_LOCKED[0.00592588], TRX[.000777], USD[0.01], USDT[0], USTC[.359502] | | |
| 00371702 | | AAPL[0.00000001], ADA-PERP[0], AMD[0], ANC-PERP[0], APE-PERP[0], ARKK[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-PERP[0], CBSE[0], CEL[0.00000002], CEL-PERP[0], COMP-PERP[0], DAI[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[25.17911065], FTT-PERP[0], GME[.00000004], GMEPRE[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.75153187], LUNA2_LOCKED[1.82600582], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR[0], MKR-PERP[0], MOB-PERP[0], NVDA[0.00000001], NVDA_PRE[0], OP-PERP[0], OXY-PERP[0], PAXG[0.00000001], PEOPLE-PERP[0], PERP-PERP[0], RSR[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[.00003532], SRM_LOCKED[.0153053], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], TSM[0.00001026], UNI[0], USD[-0.45], USDT[0.00000003], USTC[0], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00371705 | | BTC[0], DYDX[.00051403], ETH[1.27674460], ETHW[0.00227179], FTT[.07325884], GME[.022844], LUNA2[141.4884963], LUNA2_LOCKED[330.1398247], LUNC[.00927715], MKR[.00000333], SLV[.008], SRM[19.50432688], SRM_LOCKED[231.5136999], TRX[.000003], UNI[.029692], USD[2.13], USDT[0], USTC[0] | | |
| 00371710 | | ADA-20210326[0], ADA-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[501.08212234], FTT-PERP[0], ICP-PERP[0], LOGAN2021[0], MATIC[0], MATIC-PERP[0], ROOK[0], SHIB[.00000001], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[33.63485153], SRM_LOCKED[15.56578214], SUSHI-PERP[0], SXP-20210625[0], USD[7.48], WRX[0] | | |
| 00371713 | | BNB[.009], MATIC[.1], NFT (315630979766391909/FTX EU - we are here! #255155][1], NFT (361132917136995597/FTX EU - we are here! #255143][1], NFT (556767905727815243/The Hill by FTX #40829][1], NFT (561594980773212913/FTX EU - we are here! #255127][1], TRX[.000002], UBXT[.32120499], UBXT_LOCKED[126.25483449], USD[0.69], USDT[0.00000001] | | |
| 00371744 | | AAVE-PERP[0], APE-PERP[440.9], ATOM-PERP[200], AXS-PERP[0], BNB[-10.85092765], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[1011.5], FTM-PERP[0], FTT[2149.54], LUNC-PERP[0], NFT (319666446310010202/The Hill by FTX #21220][1], RUNE[0], SOL[388.86548287], SOL-PERP[100], SRM[1.59282144], SRM_LOCKED[690.08989318], TRX-PERP[0], USD[53.58], USDT[579.57510453], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00371754 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.0767155], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-0624[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.53776037], ETH-PERP[0], ETHW[0.00070637], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[155.01959303], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNA-PERP[0], LUNC[0.00447445], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[.10074816], RAY-PERP[0], RNDR[.014416], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00175], TSM-20210625[0], USD[0.12], USDT[35168.47843555], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00371764 | | BNB[0.00932301], BTC[0.79468753], BTC-PERP[0], ENJ[10000.806], ETH[8.9414261], ETH-PERP[0], ETHW-PERP[0], FTT[150.29229455], LTC[0], SOL[450], SRM[1.66341998], SRM_LOCKED[30.11135807], TRX[.000007], USD[1.88], USDT[-3023.25182391] | | |
| 00371765 | | AAVE[0], AAVE-PERP[0], AUD[6.81], BTC[0.00001195], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00001579], ETH-PERP[0], ETHW[0.00001578], FTT[22.22501398], FTT-PERP[0], GRT-PERP[0], LUNA2[1.11249381], LUNA2_LOCKED[2.59581889], LUNC-PERP[0], USD[0.00], USDT[0.00220505], WAVES-PERP[0], ZRX-PERP[0] | | |
| 00371768 | | FTT[772.5103175], IP3[2000], SRM[17.90589678], SRM_LOCKED[181.29410322], USD[2927.32], USDT[0.00000001] | | |
| 00371793 | | 1INCH[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAT[.84363], BAT-PERP[0], BIT[.91792], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98[0], CEL[0], CEL-PERP[0], CHR-PERP[0], COIN[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT[77.177], DENT-PERP[0], DODO-PERP[0], DOGE[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP[3.5913], SOL-PERP[0], SPELL-PERP[0], SRM[.00720588], SRM_LOCKED[.0832535], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.58], USDT[0], USTC-PERP[0], ZEC-PERP[0] | | |
| 00371806 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC[.00002498], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNA2[1.56208648], LUNA2_LOCKED[3.64466845], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NFT (574654991235420035/USDC Airdrop][1], REN-PERP[0], SOL[0.00587776], SOL-PERP[0], SRM[.01539457], SRM_LOCKED[06281251], SRM-PERP[0], STEP[4686.26203836], STEP-PERP[0], SXP-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[79.09], USDT[0], VET-PERP[0], ZRX-PERP[0] | | |
| 00371818 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[442.52], AUDIO-PERP[0], AVAX[0.09019800], AXS-PERP[0], BAND-PERP[0], BNBBULL[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.00214], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGEBULL[0], DRGNBULL[0], ENJ-PERP[0], ETC-PERP[-46.9], ETH[.00015333], ETHBULL[0], ETH-PERP[0], ETHW[0.00015332], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[-0], FTT[7.6], FTT[1300.36773614], FTT-PERP[0], GODS[140.81316], GRT[.50432673], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.0019441], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], LUNA2[18.3695124], LUNA2_LOCKED[42.86219958], MATIC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER[82.950615], MKR-PERP[0], MOB[974.20928930], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[179.09997088], SOL-PERP[0], SRM[115.92657128], SRM_LOCKED[453.32840326], SRM-PERP[0], STORJ-PERP[0], TOMO-PERP[0], UNISWAPBULL[0], USD[10524.54], USDT[0.00000002], USDTBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00371822 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[1.4], GME-20210326[0], LUNA2[0.00000003], LUNC[.0034799], TSLA[.0201], TSLA-0624[0], TSLA-20211231[0], USD[-3.55], USDT[0] | | |
| 00371854 | | BAO[0], BNB[4.04381586], BTC[0], DOGE[0], ETH[0], EUR[0.00], FTM[0], FTT[0], HXRO[0], LINK[0], LTC[0], MATIC[0], RAY[0], RSR[0], SOL[0], SRM[0.24724289], SRM_LOCKED[.90160919], STEP[0], TRX[0], USD[0.00], USDT[0.00000107], WRX[0], XRP[0] | | |
| 00371862 | | BTC[0], ETH[0], LTC[0], LUNA2[0.00003241], LUNA2_LOCKED[0.00007562], LUNC[7.05749280], MOB[0], USD[0.00], USDT[0.00026616] | | |
| 00371877 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[100.10000000], GRT-PERP[0], INDI-PERP[0], LINK-PERP[0], LUNA2[18.3695124], LUNA2_LOCKED[42.86221956], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0], OP-PERP[0], POLIS[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSH-20210625[0], SUSHI-PERP[0], TULIP[0], UNI-PERP[0], USD[23.27], USDT[0.00000586], XMR-PERP[0] | | |
| 00371879 | | BABA[0], BNB[0], DAWN-PERP[0], DOGE[0], ETH[0.10464702], ETHW[0.10460162], FTT[90.28353365], GME[.00000004], GMEPRE[0], LUNA2[0.00632731], LUNA2_LOCKED[0.01476372], MOB[0], OKB[0], RAY[14.31129097], RUNE-PERP[0], SPY[0.00099819], SXP[0], TRYB[0.07809891], USD[227.78], USDT[10.00287456], USTC[0.89566135] | | ETH[.10463], USD[227.59] |
| 00371955 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.00000001], ETH[1.86300000], ETH-PERP[0], FIL-PERP[0], FTT[7.00000001], FTT-PERP[0], GALA-PERP[0], GME[0.00000002], GMEPRE[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], SGD[0.00], SOL[0.00000001], SPELL-PERP[0], SRM[.45136038], SRM_LOCKED[2.54863962], SUSHI-PERP[0], TRX[.000005], UNI-PERP[0], USD[2.14], USDT[59.31552894], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00371963 | | FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008784], SOL[0], STARS[0], USD[0.00], USDT[0] | | |
| 00371982 | | BTC[0], SOL[.00174738], SRM[65.6849368], SRM_LOCKED[371.31541172], SUSHI[1.00001], USD[0.96], USDT[0], XRP[4.90004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00371983 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-2021062S[0], BTC-2021092A[0], BTC-2021123I[0], BTC-PERP[0], CAKE-PERP[0], CHZ-2021092A[0], CHZ-PERP[0], CRV-PERP[0], DAD-0000001I, DENT-PERP[0], DOGE-2021092A[0], DOGE-PERP[0], EN-PERP[0], ETH-0320[0], ETH-2021092A[0], ETH-2021123I[0], ETH-PERP[0], EUR[0.00], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], GBP[0.00], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-0320[0], LINK-2021092A[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07947124], LUNA2_LOCKED[0.18543289], LUNC[17305.03], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-2021123I[0], RSR-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STARS[0], STMX-PERP[0], STORJ-PERP[0], USD[-40.16], USDT[0.00000005], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-2021092A[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00371996 | | AAPL-20210326[0], ADA-PERP[0], AMC-20210326[0], AMZN-20210326[0], BABA-20210326[0], BADGER-PERP[0], BB-20210326[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00090000], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.06239179], FTT-PERP[0], GRTBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[28.90897252], LUNA2_LOCKED[67.45426921], LUNC[383359.57369186], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLV-20210326[0], SRM[5.54723293], SRM_LOCKED[203.43203775], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], TSLAPRE[0], USD[-50.49], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00372001 | | BTC[0.00104675], BTC-PERP[0], CHZ[.45855], ETH[0], EUR[44.35], FTT[0.09388066], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004012], RUNE[.005892], SOL[0.00103800], SOL-PERP[0], USD[0.00], USDT[47728.28759945] | | |
| 00372012 | | EUR[0.00], FTT[0.03123981], LUNA2[0.00533106], LUNA2_LOCKED[0.01243915], USD[62.05], USDT[0], USO[.009829], USTC[.75463799] | | |
| 00372027 | | AVAX[0], BTC[0.00000002], BTC-0930[0], BTC-20210625[0], BTC-PERP[0], DOGE[0.07798472], ETH[0.00000001], ETH-PERP[0], SOL[0], SRM[1.583974], SRM_LOCKED[182.42928291], USD[0.00], USDT[0.00000003] | | |
| 00372046 | | ALCX[0], ATLAS[230545.60739141], BTC[0], FTT[670.12599164], NFT (325198970935841947/FTX AU – we are here! #58133)[1], NFT (448733704207241520/FTX AU – we are here! #6713)[1], NFT (458472729746240607B/FTX AU – we are here! #6705)[1], POLIS[713.7029165], SRM[7.92437666], SRM_LOCKED[101.91523929], USD[0.00], USDT[0] | | |
| 00372091 | | BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], NFT (389867507109280460/FTX AU – we are here! #16296)[1], SRM[.65819548], SRM_LOCKED[8.56572298], USD[31.04], USDT[0.01000000] | | |
| 00372099 | | BF_POINT[800], BTC[0], BULL[0], CEL[0], COIN[0], ETH[0], ETHBULL[0], FTT[0.01098718], LINK[0], LUNA2[0.00094032], LUNA2_LOCKED[0.00219409], MATIC[0], RUNE[722.33830226], SRM[4.4307571], SRM_LOCKED[8.29447635], SUSHI[0], UNI[0], USD[5287.00], USDT[0], USTC[.133108], XRP[0] | | USD[5242.93] |
| 00372121 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01600000], ETH-PERP[0], ETHW[.016], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02042642], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[3378703I], SRM_LOCKED[1.19947742], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[100], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00372150 | | AGLD[8.22704], APE-PERP[0], AUDIO[.04304], BOBA[.03068], BTC[0], CQT[.8552], CRV-PERP[0], DYDX-PERP[0], EDEN[.01144], EMB[.09504896], FLOW-PERP[0], GAL-PERP[0], ICP-PERP[0], MNGO[5.224], OKB-PERP[0], RON-PERP[0], SRM[4.93963976], SRM_LOCKED[48.0929977], STG[.38078], SUN[.49185], USD[322.56], USTC-PERP[0] | | |
| 00372159 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB[.08844295], BNB-PERP[0], BTC[.39893351], BTC-PERP[0], CEL-PERP[0], CLV[1402.7], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[523.80414725], FTT-PERP[0], HT[0.07657086], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], MLN-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SRM[29.46066251], SRM_LOCKED[201.41933749], USD[43.83] | | |
| 00372164 | | AAVE[0], AAVE-20210326[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-2021123I[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-2021123I[0], CAD[0.88], CBSE[0], CEL[0], DOGE-0624[0], DOGE[2128.96804375], EOS-PERP[0], ETH[0], FTT[152.57548], GBTC[0], ICP-PERP[0], JOE[6773.031365], LINK[0], LINKBULL[0], LUNA2[8.21087146], LUNA2_LOCKED[19.15870008], LUNC[45.20968212], MATIC[0], MOB[0], RUNE[0], SNX[0], SOL[0], SPELL[0], SUSHI[0], TRU[0], TRX[.00078], UBER-2021092A[0], USD[0.00] | | DOGE[2049.153566] |
| 00372175 | | AAVE[0], BTC[0.04656144], COPE[42105.806962], DOGE-PERP[0], ETH[53.85852592], ETH-PERP[0], ETHW[53.74743653], EUR[0.00], FTT[4246.29999930], KSM-PERP[0], MNGO-PERP[0], SOL[4887.73490107], SRM[696.1369053], SRM_LOCKED[3639.10491198], TSLA-20210326[0], USD[43401.06], USDT[98.85556185] | | |
| 00372177 | | ADA-PERP[0], BAO[1], BNB[0], BTC[.00494534], BTC-PERP[0], BTTPRE-PERP[0], COPE[366.99032425], CREAM-PERP[0], DOGE[217.6593262], DOGE-PERP[0], ETH[0.69003834], ETH-PERP[0], FTT[2S], GALA[1820], IOTA-PERP[0], KIN[2], LTC[.650026], LTC-PERP[0], LUNA2[0.76443321], LUNA2_LOCKED[1.78367750], LUNC[22.46253664], MATIC[122.38262476], NFT (576316300736737291/The Hill by FTX #28517)[1], RSR-PERP[0], SHIB[1998709.9], SOL[24.69229289], TRX[.000818], TRX-PERP[0], UNI[2.99943], UNI-PERP[0], USD[0.00], USDT[2618.15995392], VET-PERP[0], XRP[.8005], XRP-PERP[0] | | |
| 00372187 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], HXRO[0], ICP-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINK[0.03549855], LINK-PERP[0], LTC[0.00536947], LTC-PERP[0], LUNA2[1.39908254], LUNA2_LOCKED[3.26452594], MATIC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[.08610072], SRM_LOCKED[.90988703], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.27], USDT[0.40477251], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00372191 | | BNB[.00431226], FTT[150.29508287], MNGO[2580], RAY[90.87666414], SOL[0], SPA[4550.02275], SRM[121.25391880], SRM_LOCKED[1.50740062], TRX[.000004], USD[1.16], USDT[0.00000001] | | |
| 00372198 | | AMPL[16.00030926], FTT[1000], NEXO[0], SRM[63.61107336], SRM_LOCKED[629.73213946], TRX[.000026], USD[0.39], USDT[0] | | |
| 00372220 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT[0.00505287], FTT-PERP[0], LUNC-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], SRM[1.00337156], SRM_LOCKED[5.0416179], USD[0.00] | | |
| 00372242 | | ADABULL[0.00000027], BNBBULL[0], BTC[0], BULL[0], CRO[8.9835], CRV[.93331], DOGEBULL[0], ETH[.0000432], ETHBULL[0], ETHW[.0000432], FTT[0.07278423], GALA[9.472902], GRTBULL[0.00003622], HNTBULL[0], LINK[.089037], LINKBULL[0], MANA[.7059769], POLIS[.052009], SAND[.985256], SHIB[96428], SNX[.080468], SOL[.00231759], SRM[124.3409807], SRM_LOCKED[25142412], THETABULL[0], TRXBULL[1.00530346], UNISWAPBULL[0], USD[1.10], USDT[0.00701680], XRP-PERP[0] | | |
| 00372245 | | AAVE[6.61003305], BTC[.00000317], ETH[2.11561806], ETH-PERP[0], ETHW[2.11561806], FTT[135.82142405], LUNA2[0.04219619], LUNA2_LOCKED[0.08845778], LUNC[9188.30955959], LUNC-PERP[0], SOL[0.00719948], USD[112.20], USDT[0] | | |
| 00372262 | | AAVE[0], BNB[0], BTC[0], BTC-PERP[0], COMP[0], ETH[0.00000001], FTT[0], GRT[0], LINK[0], LTC[0], MATIC[0], RUNE[0.00000001], SOL[0], SRM[30.54643363], SRM_LOCKED[2198.51744223], USD[0.00], USDT[0.00000002] | | |
| 00372286 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[75.09020547], LUNA2[1.13295244], LUNA2_LOCKED[2.64355570], LUNC-PERP[0], OP-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[.00167375], SOL-PERP[0], SPELL-PERP[0], SRM[.68587201], SRM_LOCKED[2.1824199], TRX-PERP[0], USD[27.97], USDT[0.06297871], ZIL-PERP[0] | | |
| 00372325 | | BNB[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], FTM[0], FTT[7.67492053], FTT-PERP[0], LUNA2[1.87132515], LUNA2_LOCKED[4.36642536], LUNC[0], SOL[0], USD[96.98], USDT[0], USTC[0] | | |
| 00372370 | | LUNA2[0.00207557], LUNA2_LOCKED[0.00484299], LUNC[451.96], USD[342.32] | | |
| 00372393 | | BEAR[.7852], BULL[0], DEFIBULL[0.00000505], ETHBULL[0], LINK[0], LTCBULL[.0021764], SRM[1.24709247], SRM_LOCKED[4.75290753], USD[0.00], VETBULL[0], XRPBULL[.079226] | | |
| 00372405 | | ALGO-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM[6.09443436], SRM_LOCKED[251.46797914], SUSHI-PERP[0], USD[0.26], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00372418 | | ADA-PERP[0], APE[.0653245], APE-PERP[0], ATLAS[7.2], ATLAS-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[.91659916], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNA2[1.28911487], LUNA2_LOCKED[3.00763471], LUNC[286707.478412], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], SAND-PERP[0], TRX[.000001], USD[45.78], USDT[0.11945266], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00372463 | | 1INCH[0.00000001], 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00001335], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000253], ETH-PERP[0], ETHW[0.00086157], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.01495326], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0], LUNA2[0.00000000], LUNC[0.0197726], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFS-PERP[0], OHB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000001], SRM-PERP[0], SRM_LOCKED[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], SOL[-0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00372471 | | FTT[0.00209788], LUNA2_LOCKED[30.29685788], NVDA-20211231[0], SOL[0], USD[0.07], USDT[0] | | |
| 00372508 | | 1INCH-PERP[0], ADABULL[0.00000005], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000008], BTC-PERP[0], BULL[0], BULLSHIT[0], DEFIBULL[0], DOGEBULL[0.00000001], DOGE-PERP[0], DRGNBULL[0], ETH[0.00000026], ETHBULL[0], ETH-PERP[0], ETHW[0.00000001], FIDA-PERP[0], FLM-PERP[0], FTT[0.00000022], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0.00000001], LUNA2[0.00207135], LUNA2_LOCKED[0.00483315], LUNC-PERP[0], MATIC[0], MIDBULL[0], MKRBULL[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RON-PERP[0], SHIT-PERP[0], SNX[0.00000001], SOL-0624[0], SOL-20211029[0], SOL-PERP[0], SRM[0.00000001], SUSHI[0.00000001], SUSHIBULL[9757807.62094139], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRUMPSTAY[7.539], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], UNISWAPBULL[0], USD[0.98], USDT[0], USTC[0.2932], USTC-PERP[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00372510 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20211231[0], AUDIO[139], AUDIO-PERP[0], AURY[6.80729827], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.49470832], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00300000], ETH-20211231[0], ETH-PERP[0], ETHBULL[0], ETHW[0.00061786], FTM-PERP[0], FTM-PERP[0], FTT[2.25], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HXRO[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], OMG[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.90679225], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.57380729], SRM_LOCKED[1.11702701], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2094.95], USDT[78.60831270], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USD[358.47] |
| 00372519 | | ADA-PERP[0], ATLAS[9.98322728], AUDIO[9], AURY[.91622459], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[.066078], BTC[0.00002901], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], DAI[.14458237], DOGE[1], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00610787], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], HT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.28815822], LUNA2_LOCKED[0.67236918], LUNC[82747.06], MANA[.33003657], MAPS-PERP[0], MATIC[6.94039049], MTA-PERP[0], OMG[.4060578], OMG-PERP[0], OLY2021[0], OMG[.4060578], OMG-PERP[0], SHIB[35113.48464619], SOL[5.61704170], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN[.4], TRX[.000001], UNI-PERP[0], USD[2.18], USDT[3.78241413], XRP[0.15211700], XRP-PERP[0], ZRX-PERP[0] | | |
| 00372526 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00014044], C98-PERP[0], DOT-PERP[0], ETH[0.09132579], ETHBULL[0.00000470], ETH-PERP[0], ETHW[0.00030264], FIDA[.025517], FLOW-PERP[0], FTM-PERP[0], FTT[.06058779], FTT-PERP[0], GALA-PERP[0], GARI[202.75081413], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-20342702[0], HT-PERP[0], LUNC-PERP[0], MER[.256084], MTL-PERP[0], NFT [289308128433211538/FTX EU - we are here! #104583][1], NFT [313973862357232758/The Hill by FTX #6922][1], NFT [316993739212496620/Singapore Ticket Stub #1084][1], NFT [318779935466937895/Hungary Ticket Stub #706][1], NFT [406429172410818896/FTX AU - we are here! #325433][1], NFT [433746968034660240/FTX EU - we are here! #324916][1], NFT [441674585841742397/Silverstone Ticket Stub #771][1], NFT [47632326070009363/Montreal Ticket Stub #103][1], NFT [495928515128142433/FTX AU - we are here! #32528][1], NFT [495961203686350810/Belgium Ticket Stub #1485][1], NFT [542801701035999436/FTX EU - we are here! #104862][1], NFT [561243817351520808/FTX Crypto Cup 2022 Key #4448][1], OXY[.054272], RAY[12.11975751], SHIB-PERP[0], SLP[1.5789], SNX-PERP[0], SNY[.33333], SOL[0.00619671], SOL-PERP[0], SRM[63.6272724], SRM_LOCKED[344.99506531], STORJ-PERP[0], TRX[.000035], USD[0.72], USDT[48983.41547199], USDT-PERP[0], WBTC[.00001226], ZRX-PERP[0] | | |
| 00372541 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00000001], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SRM[2.297113], SRM_LOCKED[7.63481565], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.97], USD[0.03150990], XRP-PERP[0] | | |
| 00372546 | | ATOM-PERP[0], BTC[0.03074360], BTC-MOVE-0605[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0121224[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.07699234], LUNA2[0.00157117], LUNA2_LOCKED[0.00366607], LUNC[342.1270078], RSR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3.70], USDT[22.50791751], XRP[0] | | |
| 00372554 | | 1INCH-PERP[0], AAPL[0], AAPL-20210326[0], AAVE-PERP[0], ABNB[0], ABNB-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMZN[0], AMZN-20210326[0], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BITW[0], BNB[0], BNB-PERP[0], BNTX-20210326[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL0-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[53.19875065], FXS-PERP[0], GALA-PERP[0], GBTC[0], GOGL-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MOB[0], MRNA-20210326[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NFLX[0], NFLX-20210326[0], NOK[0], OKB-PERP[0], OMG[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PAXG-PERP[0], PAX[0], PEOPLE-PERP[0], PFE[0], POLIS-PERP[0], PRIV-PERP[0], PYPL[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-OVER-TWO[0], SOL-PERP[0], SPY[0], SRM[.00272149], SRM_LOCKED[.15214038], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20210326[0], TSLAPRE[0], TSM[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USO[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00372564 | | 1INCH[0], AAVE[0], ADABULL[3.79459000], BNB[0], BNBBULL[0], BTC[0.00111989], DOGEBULL[0], ETH[0], ETHBULL[0.94500001], FTT[0.00000001], GENE[0], GMT[0], LINK[1.4], LTC[.16], LUNA2[15.02883302], LUNA2_LOCKED[35.06727706], LUNC[520739.73155219], MATIC[0], SOL[0.00056600], SUSHI[0], TONCOIN[0], TRX[1777.23128721], TRXBULL[1501.30293425], UNI[0], USDT[13.87001627], USTC[1788.21703548], VETBULL[0], XRP[26], XRPBULL[80887.45677006] | | TRX[1507.526399] |
| 00372565 | | ALCX[0], ALTHEDGE[0], ATOMHEDGE[0], BULL[0], COMP[0], ETH[0], FTT[150.00781013], HNT[0], SLP[0], SOL[261.65710902], SRM[9.16634679], SRM_LOCKED[39.51378267], SUSHI[0], USD[0.00], USDT[0.00000230], WBTC[0], YFI[0] | | |
| 00372574 | | BCH[.00097605], BCH-20210625[0], BCHBULL[.434018], BCH-PERP[0], BNB[0], BSVBULL[81.79754], CREAM[.005936], FTM[.79115181], LTCBULL[.001094], LUNA2_LOCKED[0.00000001], LUNC[.001316], SUSHI[.39362854], SUSHIBULL[4.9001], TRX[.394187], UNI[.0338294], USD[0.17], USDT-PERP[0], XRP-PERP[0], XRPBULL[.01533] | | |
| 00372605 | | 1INCH-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[0.00030859], ETH-PERP[0], ETHW[0], FTM[1800.10540499], LUNA2[0.00698147], LUNA2_LOCKED[0.01629011], NEAR[0], NFT [408379982242135746/FTX EU - we are here! #154547][1], NFT [479860049071035010/FTX EU - we are here! #154212][1], NFT [488865935791690705/FTX EU - we are here! #153671][1], SNX-PERP[0], SRM[100.0550985], SRM_LOCKED[552.77728756], USD[2.56], USDT[8082.42259225], USTC[.00000001], YFI[0] | Yes | |
| 00372617 | | AAVE[0], ALGO[0], ALPHA[0], ATLAS[0], ATOM[0], AUDIO[0], AVAX[0], BCH[0], BNB[0], BSV-20210924[0], BTC[0], BSV-PERP[0], BULL[0], COMP[0], COPE[0], CRO[0], CRO-PERP[0], CUSD[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.00010342], LTC[0], LTCBULL[0], LUNA2[0.00995689], LUNA2_LOCKED[0.01632375], LUNC[0], MANA[0], OMG[0], RAY[0], RUNE[0], RUNE-PERP[0], SLRS[0], SNX[0], SOL[0], STETH[0], TRX[0], USD[0.00], USDT[0.00000002] | | |
| 00372631 | | BTC[0.00048336], ETHW[9.79287652], GBP[0.00], GOOGL[.02], PFE[.019986], RUNE[237.773], TRX[564], TSLA[.059973], USD[0.12] | | |
| 00372641 | | AXS[38.693421], LUNA2[22.46492777], LUNA2_LOCKED[22.08483147], USD[0.01], USDT[551.38793196] | | |
| 00372648 | | ASD-PERP[0], AVAX-20210924[0], AVAX-PERP[0], FIL-PERP[0], FTM[108.48947152], FTT[0.01450682], NFT [332030355086505947/The Hill by FTX #8105][1], RAY-PERP[0], SLP[150], SRM[1.34424564], SRM_LOCKED[8.01697931], SRM-PERP[0], TRX[.000003], USD[2.11], USDT[17.92274392] | Yes | |
| 00372661 | | BTC[0], BTC-20211231[0], BTC-PERP[0], DAI[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.00000001], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], LUNC-PERP[0], MKR[0], SRM[.05021183], SRM_LOCKED[2.71916139], USD[1.02], USDT[0], XRP-PERP[0] | | |
| 00372673 | | ALPHA[1.000005], BADGER[.91], BTC[0.19770106], FTT[343.72717345], GENE[.06255], LUNA2[0.00115200], LUNA2_LOCKED[0.00268800], LUNC[250.85044665], OXY[.156122], SOL[.2], TRX[.00078], USD[2111.88], USDT[1.93496682] | | |
| 00372700 | | BCH[0], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066459], TRX[.918866], USD[0.00], USDT[0.00000002] | | |
| 00372720 | | BTC[0.03037894], ETH[0], LUNA2[0.00283435], LUNA2_LOCKED[0.06661350], LUNC[.007602], USD[1.61], USTC[.4012122] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00372734 | | BTC[0.00009723], BTC-PERP[0], ETH-PERP[0], LUNA2[5.50390299], LUNA2_LOCKED[12.84244032], TRX[7013.77593871], USD[11.58], USDT[0] | | |
| 00372747 | | AAVE-PERP[0], AR-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-2021062S[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BULL[0], COMP-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00099425], LUNA2_LOCKED[0.00231993], LUNC[00258295], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MRNA-20210625[0], NEAR-PERP[0], OKB-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[5.67566639], SRM_LOCKED[45.27354497], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI[0], TRX-20210625[0], TRX[44], TRX-PERP[0], UNI[0.00000001], USD[239689.17], USDT[0.00203803], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00372762 | | ETH[.021], ETH-PERP[0], ETHW[.021], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000011], MATIC-PERP[0], OP-PERP[0], SPELL-PERP[0], USD[0.73], USDT[0.57], XRP[0.32906974] | | |
| 00372773 | | 1INCH[0], AXS[0], BNB[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], FTT[0.00000042], HT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0], MATIC[0], OKB[0], SOL[0], SRM[0.00121941], SRM_LOCKED[0.00614007], TRX[0], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 00372780 | | BNB[0.00491706], BTC[0.00027238], DOT[0], ETH[0.33406275], ETHW[0.00125820], FTT[391.6006205], FTT-PERP[0], LINK[0], RAY[0], SOL[0], SRM[.56133694], SRM_LOCKED[3.50745165], SUSHI[0.01858078], USD[40213.03] | | ETH[.329391] |
| 00372786 | | AAVE-20210326[0], ADA-20210326[0], BNB-20210326[0], BSV-20210326[0], BTC-20210326[0], BTC-PERP[0], CHZ-20210625[0], CREAM-20210326[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210326[0], FTM-PERP[0], FTT[1036], FTT-PERP[0], ICP-PERP[0], LINK-20210326[0], LINK-20210625[0], LUNC-PERP[0], NFT (303217913032236524/FTX AU - we are here! #16051)[1], OKB-20210326[0], OXY[.473181], PSY[5000], SOL-20210326[0], SOL-20210625[0], SRM[173.72294584], SRM_LOCKED[843.81851007], SUSHI-20210326[0], THETA-20210326[0], UBXT[40482.30592843], USD[2382.18], USDT[0.00000002], XRP-20210326[0] | | |
| 00372787 | | AAVE-0624[0], ARS[0.00], BCH[ -27.53293759], BTC[ -1.02014858], DAI[0.08020390], ETH[ -5.22414411], ETHW[0.00112141], FTT[25.09498], LTC[1.81086535], TRX[.000863], USD[714831.62], USDT[0.20291127] | | |
| 00372791 | | LUNA2[0.00157417], LUNA2_LOCKED[0.00367307], LUNC[333.55], MOB[0], TRX[.000002], USD[0.00], USDT[0], USTC[.006] | | |
| 00372799 | | ADA-PERP[0], ALGO-PERP[0], APE[28.68715172], AVAX[0.08955056], AVAX-PERP[0], BNB[0.43255296], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000025], FTT-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[218.79727985], PSY[10], SHIB-PERP[0], SOL[ -0.13801715], SOL-PERP[0], SRM[373.49292034], SRM_LOCKED[2.55500107], USD[124.81], USDT[0.00771283], VET-PERP[0], XRP-PERP[0] | | |
| 00372814 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], APE[0.00055515], APE-PERP[0], ASD-PERP[0], BAT-PERP[0], BNB[0.00000001], BTC[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.27486445], LUNC-PERP[0], MER-PERP[0], NFT (484224353129721855/The Hill by FTX #27757)[1], OXY-PERP[0], PERP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0.83865703], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1.65785579], SRM_LOCKED[0.03744942], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], USD[0.12], USDT[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00372816 | | BTC[0], BTC-PERP[0], FTT[.00019584], LUNA2[0.00348194], LUNA2_LOCKED[0.00812452], USD[0.00], USDT[0] | | |
| 00372826 | | AAVE[0], AAVE-PERP[0], ABNB-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMZN-20210326[0], APE[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[0.00000001], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOLSONARO2022[0], BRZ[10.12571489], BSV-PERP[0], BTC[0.02507277], BTC-PERP[0], BULL[0], CBSE[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CODE[0], COIN-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FB-20210326[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-1230[0], FTM-PERP[0], FTT[0.03187606], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-20210326[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.19069803], LUNC[0.13069863], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PENN-20210625[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.26584570], SRM_LOCKED[1.33552792], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], TULIP-PERP[0], TWTR-20210326[0], UNI[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00372830 | | ADABULL[0.01300006], ADA-PERP[0], AKRO[1500.0075], AMC[0], ATLAS[77.0104], AVAX[0.31850783], AVAX-PERP[0], BEAR[4071], BNB[0], BTC[0.00002877], C98[200.001045], CEL[0], CELO-PERP[0], DFL[500.0025], ETH[0.00021089], ETH-PERP[0], ETHW[0.00021077], FIDA[.47521864], FIDA_LOCKED[1.97319362], FTM[146.20770466], FTT[151.12489292], HNT[6.200061], LUNC[0.00000567], MATIC[0], MATICBULL[110.0005], MNGO[1000.005], POLIS[11.000136], RAY[127.52193618], SOL[18.92723720], SOL-20211231[0], SRM[194.83391532], SRM_LOCKED[5.92111322], TRX[0], USD[72.61], USDT[0.01160544] | | AVAX[.318247], BTC[.000028], ETH[.000211], ETHW[.00021], FTM[146.058748], RAY[127.511684], USD[72.58], USDT[.011601] |
| 00372845 | | ADABULL[0], BNBBULL[0], BULL[0.00080425], DOGEBULL[0], ETH[0.00000001], ETHBULL[0.00238450], ETHW[0.00008600], FTT[0.31015433], LUNA2[0.00000284], LUNA2_LOCKED[0.00000664], LUNC[.62], MATIC-PERP[0], THETABULL[0], TRX[0.00005700], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00372871 | | BNB[.00502], LUNA2[0.42740651], LUNA2_LOCKED[0.99728186], LUNC[93068.66809776], USDT[0.14527910] | | |
| 00372873 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00003282], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCD-01382222[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007836], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-0624[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RSR-PERP[0], RSOS-PERP[0], UNA-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[ -0.22], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00372875 | | BNB[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BULL[0], ETH[0.71918033], ETH-PERP[0], ETHW[0.00028365], FTT[0], FTT-PERP[0], IMX-PERP[0], LINKBULL[0], LINK-PERP[0], LUNA2[0.00169543], LUNA2_LOCKED[0.00396602], LUNC[.003936], MATIC[0], RAY[0], SHIT-PERP[0], USD[2.99], USDT[0], USTC[.2399948] | Yes | |
| 00372912 | | AXS-PERP[0], BNB-PERP[0], BTC[.0000893], BTC-PERP[0], CAKE-PERP[0], ETH[.00093664], ETHW[.0077337], FTT[20.05287190], LUNC-PERP[0], OMG-20211231[0], PERP[.00000001], SOL-PERP[0], SRM[3.50016424], SRM_LOCKED[170.45981354], SUSHI-PERP[0], USD[145358.58], USDT[999.20579793], USTC-PERP[0] | | |
| 00372928 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], LINK[0], LTC-PERP[0], LUNA2[25.49674202], LUNA2-20210326[0], LUNC[0.00552250], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[49.34480457], SOL-PERP[0], USD[0.61], USDT[0.00000064] | | |
| 00372931 | | BNB[0], BNBBULL[0], BTC[0.01879938], BULL[0], CEL[0.07556155], ETHBULL[0], FTT[194.01064041], LTC[0], LTCBULL[0], SRM[1.52651243], SRM_LOCKED[7.41055351], SUSHIBULL[0], SXPBULL[0], THETABULL[0], TRX[.000004], TRXBULL[0], USD[ -1.91], USDT[332.83288947], VETBULL[0], XRP[0] | | |
| 00372951 | | ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00005912], BTC-PERP[0], CEL-PERP[0], COPE[0], CRV-PERP[0], DAI[0.00000002], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00005616], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00087284], FTM[16.664], FTT[0.03262050], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GME[0.00000003], GMEPRE[0.00000001], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.94013809], LUNA2_LOCKED[6.86032221], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[31590], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SOL[.00306725], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SUSHI-20210924[0], TONCOIN-PERP[0], UNI[0], USD[0.30], USDT[11148.22072799], USTC-PERP[0] | | |
| 00372956 | | AVAX[0.00656519], ETH[.00093612], ETHW[.00093612], LUNA2[0.15095362], LUNA2_LOCKED[0.35222512], LUNC[32870.47], USD[2329.58], USDT[0] | | |
| 00372980 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.02045108], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0.00000001], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08424097], FTT-PERP[921.2.6], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00154588], LUNA2_LOCKED[0.00362828], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLV-20210326[0], SOL[.00306725], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[272.000569], TRX-PERP[0], TSM-20210625[0], UBXT_LOCKED[26.56478085], UNI[0], USD[ -16308.23], USDT[22895.03811569], USTC[.220115], WAVES-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00372995 | | ADABULL[.79], BNB[1.58813717], BNBBULL[0.02500000], BTC[0.00009564], BULL[0.21396623], CEL[100.89804386], DOGE[5997.80639270], DOGEBULL[2.72592789], ETHBULL[.55], ETHW[2.72592789], FTM[1400], FTT[417.50364416], LINK[25], LINKBULL[1000], MANA[400], MATIC[400], MATICBULL[15], PUNDIX[200], SAND[600], SOL[15], SRM[10.99657313], SRM_LOCKED[41.80342687], THETABULL[1], TSLA[.0213538], TSLAPRE[0], USD[ -3396.18], USDT[0], XRPBULL[2400] | | |
| 00373001 | | BNB[0], DOGE[0], ETH[0], LUNA2[0.01248730], LUNA2_LOCKED[0.02913705], LUNC[1768.8359832], SOL[0], TRX[0.08464800], USD[0.00], USDT[0.00102590], USTC[.617766] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00373015 | | LUNA2_LOCKED[45.91874654], LUNC[0], SNX[0], TRX[0.00083559], USD[0.00], USDT[0] | | TRX[.000812], USD[0.00] |
| 00373017 | | AAPL-20210326[0], ABNB-20210625[0], ADA-PERP[0], ALGO-PERP[0], AMC-0930[0], AMD-20210326[0], AMD-20210625[0], AMZN-20210326[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CUSDT[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FB-20210326[0], FIDA[.00509076], FIDA_LOCKED[.01230953], FTM-PERP[0], FTT[0], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFLX-20210326[0], NFLX-20210625[0], NVDA-20210326[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PYPL-20210326[0], TRX[.000013], TWTR-20210326[0], UBER-20210326[0], USD[0.00], USDT[0.00000002], XAUT-PERP[0], XRP-PERP[0] | | |
| 00373033 | | APE-PERP[0], APT-PERP[0], DYDX-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00492982], LUNC-PERP[0], TRX[.000925], USD[0.09], USDT[0], USTC-PERP[0] | Yes | |
| 00373036 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00008959], LUNA2_LOCKED[0.00020904], LUNC[19.50897969], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[34.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00373058 | | DOGE[102288.88025503], DOT-PERP[0], EGLD-PERP[0], FTT[93.83427], LINA-PERP[0], LUNC-PERP[0], RAY[168.04021949], REN[1717.82791764], ROOK-PERP[0], SLV[135.63555068], SRM[417.51854551], SRM_LOCKED[8.01239895], SRM-PERP[0], USD[ -5681.64], USDT[288.49685209] | | |
| 00373059 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[.4522], BIT-PERP[0], BNBBULL[0.00000007], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR[.08], CHR-PERP[0], CHZ[2.65346535], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0000452], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GARE[.98], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00373067 | | AAVE[0.25540396], BTC[0.02060966], DOGE[112.93387362], DOT[1.42048173], ETH[0.30414235], ETHW[0.30303662], FTT[3.48111694], GALA[19.66440269], LINK[3.85476708], MANA[24.2765818], MNGO[97.53117454], RUNE[34.69490086], SAND[10], SNX[25.65374053], SOL[2.94024151], SRM[24.18320935], SRM_LOCKED[1.3063607], TRX[37.94088793], USD[14.24], USDT[0.00000003] | | ETH[.029945], LINK[.506299], SNX[10.601119] |
| 00373078 | | AAVE[0.47099009], AURY[.00000001], AVAX[.07043419], BNB[0.0204239], BTC[0.00003777], BTC-MOVE-0610[0], ETH[0], ETHW[0.00075610], FTT[0], LINK[0], LUNA2[0.27090998], LUNA2_LOCKED[0.63212329], LUNC[0], POLIS[.08040655], SOL[0], TRX[.000001], USD[0.00], USDT[0.00012255] | | |
| 00373080 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ACB-20210625[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00006201], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[11.00036040], FB[.00981], FB-1230[0], FTT[.009662], FTT-PERP[0], LINA-PERP[0], LUNA2[7.69599631], LUNA2_LOCKED[17.95732474], LUNC-PERP[0], OMG[0], PAXG-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[0.00007850], SOL-PERP[0], SPY-20210625[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-20210326[0], TSLA-20210625[0], USD[8170.54], USDT[0] | | |
| 00373106 | | 1INCH[.80627828], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[.03583098], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[17.48698483], ETH-PERP[0], ETHW[1.29072585], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[1279], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX[0], IMX-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[.02247724], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[272.37966608], SOL-PERP[0], SPELL-PERP[0], SRM[.73063115], SRM_LOCKED[21.3493687], STARS[150], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[801], TRX-PERP[0], USD[10145.60], USDT[0.00000004], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[6935.53362321], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YGG[311.20566203], ZIL-PERP[0] | | USD[100.00] |
| 00373119 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALPHA-PERP[0], AMC-20210924[0], AMZN-20210326[0], APE-PERP[0], AVAX-20210625[0], BAND-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20211123[0], BTC-PERP[0], -0.00600000], BTTPRE-PERP[0], CBSE[0], CGC-20210326[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DEMISENATE[0], DMG-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-0000001], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS[.00000001], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MID-PERP[0], MOB[0], MSTR-20210326[0], NEO-PERP[0], OXY-PERP[0], RCP-PERP[0], REEF-20210625[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.11970860], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[4.79250808], SRM_LOCKED[117.95024331], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI-20210326[0], UNISWAP-PERP[0], USD[1660.34], USDT[0], WBTC[0], XRP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00373129 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.03585375], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[.00000001], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.00349189], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00047659], LUNA2_LOCKED[0.00111249], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RSR[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.04084122], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[ -0.01], USDT[0.00009625], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00373133 | | 1INCH[3424.7897], BTC[5.89572062], DOGE[18985.7007], ETH[449.40776731], ETHW[434.72276730], LINK[279.70407], LOOKS[5998.87], LUNA2[68.89188048], LUNA2_LOCKED[160.7477211], LUNC[15001352.01796], MATIC[9998], MOB[1441963], SHIB[23750560], SUSHI[7.9944], UNI[454.4091], USD[33762.04] | | |
| 00373153 | | 1INCH-PERP[0], ABNB[0.00411962], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ARKK[.00108055], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO[.64046], AUDIO-PERP[4.89999999], AVAX[5.22550340], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00670378], BNB-PERP[0], BTC[0.01000002], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CON[0.00036004], CRO[0.97156002], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0.40000000], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.06034066], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[3], FTT-PERP[0], GALA-PERP[0], GLD[.0022618], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], LB-20210812[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.03756000], SOL-PERP[0], SPELL-PERP[0], SQG[.00372987], SRM[2.26691741], SRM_LOCKED[29.2669381], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], TSLA[.00015915], TULIP-PERP[0], UNI-PERP[0], USD[266554.62], USDT[19.60585386], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZM[.0054769] | | |
| 00373191 | | BTC[0], DOGE[0], ETH[0], FTT[0], LUNA2[0.59256487], LUNA2_LOCKED[1.38265138], LUNC[129032.25], MOB[164], SOL[180.20273922], USD[0.00], USDT[0] | | |
| 00373208 | | AAVE[0], ADA-PERP[0], ARKK-20210326[0], BNB[.00000001], BNTX-20210326[0], BSV-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000001], FTT[0.00144803], FTT-PERP[0], GLMR-PERP[0], GME-20210326[0], LINK[0], LUNC-PERP[0], OP-PERP[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], SRM[.06432245], SRM_LOCKED[.26740719], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00373232 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[.00409901], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[4.62110946], LUNA2[4.62111055], LUNA2_LOCKED[9.78258876], LUNC[30000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00373247 | | ADA-PERP[0], AMZN[.000095], AMZN[.0000001], AMZNPRE-0624[0], ANC-PERP[0], APE[.0001], APE-PERP[0], APT[.3978946], APT-PERP[0], ARKK[26.08584436], AXS-PERP[0], BNB[0.03875193], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL-PERP[0], CGC[.00025], CLV-PERP[0], COMP-PERP[0], CRO[.0593], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[14.40308188], ETH-PERP[0], ETHW[2.60335239], FTM[0], FTM-PERP[0], FTT[170.02912296], FTT-PERP[0], GBTC[.00105], GLXY[.000125], GMT-PERP[0], IMX[.0143565], KSM-PERP[0], LINK-PERP[0], LOOKS[0.17.2199864], LOOKS-PERP[0], LUNA2[0.84431777], LUNA2_LOCKED[1.84417709], LUNA2_LOCKED[3.03407865], LUNC-PERP[0], MATIC-PERP[0], PAXG[1.00022515], PAXG-PERP[0], PSY[2], PSY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[50.00412292], SOL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.1059003], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | BNB[.031866] |
| 00373252 | | BTC[.00069992], COMP[0.00389147], LTC[.049994], SRM_LOCKED[0.00040835], USD[0.20], USDT[0.37648952] | | |
| 00373255 | | AAVE[0.00542674], AVAX-20210924[0], BTC[0.16531517], CEL[.0969], CHZ[4.6477], FTT[0.02911195], OXY[1.504575], SOL[.006513], SRM[2.84574908], SRM_LOCKED[12.15425092], SUSHI[.427838], TRX[.000008], USD[66.09], USDT[4611.52814832] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00373256 | | OXY[974492842.61176861], OXY_LOCKED[2138332564.38823139], SRM[100473.81295225], SRM_LOCKED[7222309.39995117], USD[0.01] | | |
| 00373258 | | 1INCH-PERP[0], ADA-PERP[0], ALGO[22.00011], ALGOBULL[2321361.605], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BADGER-PERP[0], BAO-PERP[0], BOBA[.0015605], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ[30.00015], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRO-PERP[0], DENT[86.831425], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETH-PERP[0], ETHW[.00050357], FRONT[.00088], FTM-PERP[0], FTT[750.04202889], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[4.63581394], LUNA2_LOCKED[10.8168921], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RON-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.61871816], SRM_LOCKED[268.05965732], SWEAT[.055], USD[0.00], USDT[0], USTC-PERP[0], XLM-PERP[0], XPLA[.0015], XRP-PERP[0], YFI[0] | | |
| 00373259 | | OXY[358778625.95419838], OXY_LOCKED[1641221374.04580162] | | |
| 00373267 | | ADA-0325[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC[9.50571182], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGE[.68485721], DOGEBEAR2021[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000075], ETH-0325[0], ETH-0624[0], ETHBULL[0], ETH-PERP[0], ETHW[.000075], FTM[.05], FTM-PERP[0], FTT[0.05767292], FTT-PERP[0], FXS[.9913085], FXS-PERP[0], GALA-PERP[0], GMT[.025], GMT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.07264787], LUNA2_LOCKED[0.18951170], LUNC[.00531625], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[9.000045], NEAR-PERP[0], OMG[0], OMG-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-PERP[0], SOL[0.01414289], SOL-0325[0], SOL-0624[0], SOL-1230[0], SOL-PERP[0], SRM[22.22297012], SRM_LOCKED[123.48883117], TRX[2999.9525], TULIP-PERP[0], USD[19013607.79], USDT-20211231[0], USDT[2608.57669268], USDT-PERP[0], USTC[10.05005], USTC-PERP[0] | | USD[169085.85] |
| 00373269 | | 1INCH-PERP[0], AAVE[0.00253716], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[.77320601], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[.078617], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAO-PERP[0], BCH-20210625[0], BCH-20210924[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-WK-20210402[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0.00044722], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00044722], FIL-20210625[0], FLOW-PERP[0], FTM-PERP[0], FTT[184.78482644], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS[0.05984566], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00221721], LUNA2_LOCKED[0.00517350], LUNC-PERP[0], MAPS-PERP[0], MATIC[.09168995], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[.06453.2], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0.00444051], SNX-PERP[0], SOL[0.10388191], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.6602345], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI[.10017473], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000003], TRX-20210625[0], TRX-PERP[0], UNI[0], UNI-20210625[0], UNI-PERP[0], USD[39.23], USDT[0.00300001], USTC[.313858], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00373287 | | ADABULL[4], ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO[0], BAO-PERP[0], BEAR[5000], BNB[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], COPE[100], DEFI-20210326[0], DEFI-PERP[0], DOGE[0], DOGEBEAR2021[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[101.30827256], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], HT[0], ICP-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATICBULL[700], NFT (478594570482577187/The Hill by FTX #36240)[1], POLIS[200], POLIS-PERP[0], PRISM[3000], RAY[272.41132887], SHIB[1.18215137], SHIB-PERP[0], SLP-PERP[0], SNX[0], SOL[40.51131570], SOL-PERP[0], SOS[13500000], SOS-PERP[0], SRM[108.65295062], SRM_LOCKED[2.55222221], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], UMEE[2000], UNI[0], USD[0.11], USDT[0.00000001], USTC-PERP[0], XRP[0], XRPBULL[24382.40260296] | | USD[0.01] |
| 00373297 | | BTC[0], DFL[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], JOE[0], LUNA2[0.00838371], LUNA2_LOCKED[0.01956200], LUNC[1825.57171774], LUNC-PERP[0], MATIC[0], RUNE[0], SGD[0.00], SOL-PERP[0], USD[1592.56], USDT[0] | | |
| 00373320 | | ETH[0], FTM[0], LUNA2[0.02325545], LUNA2_LOCKED[0.05426273], LUNC[5063.92463], USD[0.33], USDT[0.01006387] | | |
| 00373326 | | 1INCH[0], ALPHA[.9838063], ATLAS[9.327305], ATOM[.099981], BTC[0.01638418], DOGE[.927078], ETH[0.49054797], ETHW[0.47887481], FTT[226.53028766], GALA[9.262648], LUNA2[0.01241582], LUNA2_LOCKED[0.02897025], LUNC[.0399962], MANA[1.99981], OXY[.9904164], PERP[.08548248], SAND[.99981], SLRS[.8270354], SOL[5.45853214], SRM[409.33322299], USD[-3519.26], USDT[3262.30960467], XRP[1.99962] | | USDT[151.63778001] |
| 00373327 | | 1INCH[0], AGLD-PERP[0], AKRO[1], APE-PERP[0.09999999], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000012], BTC-PERP[0], DENT[2], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[25.60073835], FTT-PERP[0], GMT-PERP[0], GST-PERP[-2.7], KIN[1], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.47216972], LUNA2_LOCKED[1.10172936], LUNC[0.02815.95275902], LUNC-PERP[0], NFT (300465791405605445/Montreal Ticket Stub #736)[1], NFT (327528116402565056/Japan Ticket Stub #304)[1], NFT (331254598144587889/FTX EU - we are here! #20499)[1], NFT (333670119921668479/The Crypto Cup 2022 Key #1507)[1], NFT (340485328183454507/Monaco Ticket Stub #1158)[1], NFT (357350798099415642/Monaco Ticket Stub #1161)[1], NFT (381997133088944457/Baku Ticket Stub #744)[1], NFT (388763577483230871/FTX AU - we are here! #20531)[1], NFT (400659311089390990/Hungary Ticket Stub #707)[1], NFT (404494185235969043/France Ticket Stub #687)[1], NFT (406993211558012282/Silverstone Ticket Stub #622)[1], NFT (418194916216735887/FTX EU - we are here! #13111)[1], NFT (419781010609699185/Baku Ticket Stub #757)[1], NFT (440784350722496163/FTX AU - we are here! #3367)[1], NFT (477531674666919736/The Hill by FTX #9764)[1], NFT (483523979280552727/Singapore Ticket Stub #660)[1], NFT (508656131277901220/Austria Ticket Stub #190)[1], NFT (516579504255195765/Montreal Ticket Stub #739)[1], NFT (545162543344834227/FTX AU - we are here! #3567)[1], NFT (559967712267151986/FTX AU - we are here! #29704)[1], NFT (572943706935244318/FTX AU - we are here! #3372)[1], OLY2021[0], OMG[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR[1], SOL[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM[9.53798467], SRM_LOCKED[69.40288857], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], TRX[0.00007843], USDT[10089.78], USDT[0.09628278], USTC-PERP[0] | Yes | TRX[.000075] |
| 00373332 | | APE-PERP[0], ATOM-PERP[0], CRV-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[150.08004787], PERP[.00000001], PERP-PERP[0], SNX[.00000001], SRM[1.17077858], SRM_LOCKED[120.44478259], UNI[0], USD[0.00], USDT[0] | | |
| 00373339 | | AVAX[0], BRZ[0], BTC[0], ETHW[1.06539134], FTT[95.66508871], LUNA2[0.40048512], LUNA2_LOCKED[0.93446530], SOL[0], TRX[.000012], USD[0.14], USDT[0] | | |
| 00373357 | | BTC[.0644], FTT[157.8943], NVDA[1.875], SOL[51.96900693], SRM[195.18550367], SRM_LOCKED[12840411], TMA[3.44677747], USD[4363.09], USDT[9016.16092799], USDT-PERP[0] | | |
| 00373366 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-PERP[0], ETH-20210328[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210225[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], NFT (451125223825450287/The Hill by FTX #41482)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00000001], SRM[0.26622345], SRM_LOCKED[22.83295007], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-20210328[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00373388 | | BTC[0.00000001], DOGE[4.77107375], ETH[0], FTT[188.0781635], SOL[1.000005], USD[240.58], USDT[1.00844490] | | |
| 00373430 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.89554606], LUNA2_LOCKED[6.75627414], LUNC[.251], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-5.25], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00373437 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0], ETC-PERP[0], CEL[.00000001], CHZ-PERP[0], CREAM[.000005], CRV-PERP[0], DOGE-PERP[0], DOGE-0325[0], DOGE[.18300876], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[.1087428], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SNX[.00000001], SNX-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0] | | |
| 00373442 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210810[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DGB-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.4592370.1], LUNA2_LOCKED[1.07155489], LUNC[.100003], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210924[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (523966801239870190/FTX EU - we are here! #20599)[1], NFT (440467670794698748/FTX EU - we are here! #20584)[1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.002331], UNI-PERP[0], USD[-16.68], USDT[547.53433000000], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00373443 | | 1INCH[0.89984231], 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00002460], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SOL[0.07403416], SNX-PERP[0], SRM[1.02451517], SRM_LOCKED[0.00064233], XRP-PERP[0] | | |
| 00373446 | | AVAX[0], BNB[0], BTC-PERP[0], ETH[0.00293513], ETHW[-3.09018115], KNC-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], MATIC[2.11933438], NFT (433591494862743868/FTX AU - we are here! #12717)[1], NFT (544141010675303059/FTX AU - we are here! #12684)[1], SOL[1.48180483], USD[17.77], USDT[0], USTC[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00373457 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-1230[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0.15594246], ETH-PERP[0], ETHW[0.00094246], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[1.9], LUNA2[0.46709685], LUNA2_LOCKED[1.08989265], LUNC[101711.323333], LUNC-PERP[0], MANA[190.71705019], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-1230[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0330[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00923381], SOL-PERP[0], SRM[.689672], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[-863.43], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], WRX[1189.06499573], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2274.36776], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00373458 | | BTC[0.02990906], BTC-PERP[0], BULL[2], ETH[0.00000001], FTM[0.89063273], FTT[25.39918224], FTT-PERP[0], LUNA2[0.06419734], LUNA2_LOCKED[0.14979380], LUNC[13303.16], NFT (559254672156039323/The Hill by FTX #37076)[1], POLIS[288.85755837], SOL[9.06319358], SRM[.99886], USD[412.25], USD[0.46648245], XRP[.12953379] | | |
| 00373464 | | AAVE[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], AVAX[2.32813148], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BNB[0], DOGE[-8820.29221179], ETH[3.72453643], ETHW[0], FIDA-PERP[0], FTM[1759.04280985], FTT[30.30757433], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LUNA2_LOCKED[16.99550058], LUNC[0], MATIC[0.00273212], MATIC-PERP[0], MTA-PERP[0], PUNDIX-PERP[0], RAY[0.00000003], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL[0.68918592], SRN-PERP[0], STG[20537.35747894], SUSHI-PERP[0], TRX[397252.85597469], USD[178556.08], USDT[0.14905034], USTC-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZRX-PERP[0] | Yes | ETH[3.724493], FTM[1758.942409], USD[155589.34] |
| 00373481 | | LUNA2[0.00459814], LUNA2_LOCKED[0.01072899], LUNC[1001.25526056], NFT (364443423071498548/The Hill by FTX #34931)[1], TRX[.000102], USD[3.73], USDT[0] | | |
| 00373487 | | AUD[0.00], BTC[0.22894413], CHZ[0], DOGE[0], ETH[0], ETHW[.29913254], FTM[0], LUNA2[8.18620823], LUNA2_LOCKED[19.10115254], LUNC[25.37097470], USD[0.00], USDT[0] | | |
| 00373501 | | FTT[25.05615635], MER[30679.80993575], OXY[.95763], SLRS[2420], SRM[14.07567497], SRM_LOCKED[99.88432503], USD[11239.70], USDT[0.00000001] | | |
| 00373509 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000500], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00066776], ETH-PERP[0], ETHW[0.00066776], FTT[0.00302804], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE[0.05639119], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[3.35988404], SRM_LOCKED[1.30527658], SUSHI-PERP[0], USD[0], USDT[0], VET-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00373530 | | APT[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[.00034371], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0035967], TRX[.012051], USD[0.00], USDT[0.00439852], WAVES[.00000001] | | |
| 00373548 | | ETH[0], FTT[0], LUNA2[0.00004487], LUNA2_LOCKED[0.00010470], USD[0.00], USDT[0], USTC[0.00635229] | | |
| 00373559 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.42035549], BTC-PERP[0], BULL[0], CEL-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[3.4616], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[8.82856583], LUNA2_LOCKED[15.93333027], LUNC[11934.586524], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STETH[0.01612548], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[128.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLMBEAR[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00373561 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GME[.036164], LUNA2_LOCKED[37.22336977], RAY[.8471], USD[2.75] | | |
| 00373566 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[138.987346], AVAX[.0909883], AVAX-20210326[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[108492.6291], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], DYDX[134.275808], ENJ-PERP[0], ENS[83.33], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA[94.25545453], FIDA_LOCKED[1.20926333], FTT[0.39380985], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[2.81183947], LUNA2_LOCKED[6.56095876], LUNC[612283.9648848], MANA[412.3337862], MAPS[280.8189585], MATH[452.6699309], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY[58.02445964], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[1.7275376], SC-PERP[0], SHIB[204000000], SHIB-PERP[0], SOL[20.26946363], SOL-PERP[0], SRM[309.9562949], SRM_LOCKED[5.06133058], SRM-PERP[0], SUSHI[164.971191], SUSHI-PERP[0], SXP[10.9], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[491.77], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00373571 | | ATLAS[0], AURY[0], AVAX[106.71806316], BAND[0.00000001], BRZ[9.74385305], BTC[0.01778944], DFL[0], DOT[179.31206051], FIDA[.34007744], FIDA_LOCKED[4.05967535], FTM[1316.31341263], FTT[0], LINK[0], LUNA2[0.00270723], LUNA2_LOCKED[0.06631687], LUNC[589.50572402], MATIC[0], NFT (335563292105191634/Eagle 12 Reigns)[0], RAY[214.88748290], SOL[177.91055968], SRM[201.90316883], SRM_LOCKED[5.40397822], USD[0.00], USDT[0] | | SOL[171.270211] |
| 00373578 | | ASD-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BCH[0.00097379], BCH-PERP[0], BNB-PERP[0], BNTX-20210625[0], BTC[0], BTC-20210326[0], BTC-PERP[0], ETH[0.00036453], ETH-PERP[0], ETHW[0.00036453], FIDA[.5065], FTT[611.45439105], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNA2[0.00066013], LUNA2_LOCKED[0.00154031], NFT (478944905274047343/NFT)[1], OKB-PERP[0], OXY-PERP[0], SOL-PERP[0], TRX[1240294.511973], USD[64.03], USDT[0.00033000], USTC[.09344505], USTC-PERP[0] | | |
| 00373581 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.78906198], LUNA2_LOCKED[4.17447797], LUNC[5000.0075], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.0007469], SRM_LOCKED[0.0849117], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.0104], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.09], USDT[0], USTC[250], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00373618 | | BTC[0], BTC-PERP[0], LUNA2[2.40721686], LUNA2_LOCKED[5.61683934], TRX[.000777], USD[0.06], USDT[0], XRP[0] | | |
| 00373636 | | 1INCH[0], AVAX[0.11303351], BTC[0], ETH[0], LTC[0], SOL[0], SRM[.16253727], SRM_LOCKED[93.89236297], TRX[0], USD[0.00], USDT[0], WBTC[0] | | |
| 00373684 | | 1INCH[451.56717085], APE-PERP[0], BNB[0], BTC[0], CEL[0], COMP[0.00000001], DOGE[0], ETH[1], ETHW[3.30686972], FTM[623.87580260], FTT[25.0504043], LUNA2_LOCKED[10.7155489], MATIC[847.75997218], SOL[0], SUSHI[0], TRX[30.000001], UNI[0], USD[0.00], USDT[1614.90000000], XRP[0] | | |
| 00373755 | | BRZ[0.00198927], BTC[0.00551503], SOL[13.2220079], USD[92.40], USDT[0.86829010] | | BTC[.000514], USD[92.19], USDT[.867853] |
| 00373788 | | APE-PERP[0], BNB[0], ENS[0.00000001], ETH[0], FTM-PERP[0], FTT[25], LUNA2[0.01882062], LUNA2_LOCKED[0.04391478], LUNC[4098.230988], MATIC[10], NEAR-PERP[0], USD[0.15], USD[0.00000001] | | |
| 00373802 | | ADA-PERP[0], ALGO-PERP[0], AXS[45.7], BNB[.00046604], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE[0.09115115], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.2838129], SRM_LOCKED[.75710297], SRM-PERP[0], THETA-PERP[0], TRX[.000005], USD[-73.01], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00373810 | | FTT[0], LUNA2_LOCKED[72170.30422], NFT (291574221685904516/FTX AU - we are here! #67556)[1], SRM[.13699724], SRM_LOCKED[9.87755202], USD[0.00], USDT[2.43072169] | Yes | |
| 00373835 | | DOGE[0], SRM[.00006066], SRM_LOCKED[.0002601], USD[0.00], USD[0] | | |
| 00373849 | | AAVE[0], ATLAS[1819.17544], AVAX[2.00243845], BNB[1.12525548], BRZ[26.82924993], BTC[0.02908514], BULL[0], COPE[0], DFL[320], DOT[11.28199], ETH[0.25519944], ETHW[0], FTM[150.67891583], FTT[10.31092935], JOE[36.72867529], LINK[9.80887889], MATIC[269.07614], SOL[102.07168381], SRM[65.51107225], SRM_LOCKED[.28504721], TRX[.000789], USD[2.06], USDT[0.57248590] | | BNB[1.002271], BTC[.017432], ETH[.24763], FTM[146.039839], MATIC[250] |
| 00373857 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00071519], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.00010078], SOL-PERP[0], SRM[.00076518], SRM_LOCKED[.0170116], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00373876 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-J201094[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00693739], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-34549682[0], LUNA2_LOCKED[0.80615604], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.81], USDT[0.00029265], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[-0.34202783], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00373878 | | ATLAS[1203.94965], AXS[2.10402282], BRZ[0], BTC[0.18344211], CRO[394.28568], DOGE[1376.36607326], DYDX[14.00318], ETH[1.04008611], ETHW[1.03529844], FTM[523.01898616], FTT[8.76768], HNT[3.78234], LOOKS[268.9335], LUNA2[4.31516158], LUNA2_LOCKED[10.06871035], MATIC[236.61339882], SAND[39.4065], SOL[26.10613031], USD[0.37], USDT[0], USTC[610.83197812], XRP[428.00783624] | | AXS[1.473312], DOGE[1352.912602], FTM[509.501305], MATIC[223.72531], XRP[418.40672] |
| 00373908 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0.98], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNA2[0.00702485], LUNA2_LOCKED[0.01639131], LUNC[0.00278], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], PORT[1.4148], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[0.011629], TRX-PERP[0], TRYB[0.01882], TRYB-PERP[0], USD[0.40], USDT[4516.45000000], USTC[.9944], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00373918 | | ADA-PERP[0], AGLD-PERP[0], APE[1.021945], APT[.000015], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00500000], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00001634], BTC-20210328[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAD[0.43], CAKE-PERP[0], CEL[.0050025], CHZ-PERP[0], COIN[0], DENT-PERP[0], DOGE[1.125], DOGE-20210625[0], DOGE-20210924[0], DOGEBULL[.377], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETCBULL[0.01224000], ETC-PERP[0], ETH[0.00041161], ETH-20210328[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0.00075000], ETH-PERP[0], ETHW[0.00075502], FIL-0930[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[650.53097147], FTT-PERP[0], GMT[.01], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC[.005], KSHIB[1.3810S], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[21.51612192], LUNA2_LOCKED[50.20428448], LUNC[4685180.8474168S], LUNC-PERP[0], MANA-PERP[0], MATIC[0.05158126], MATICBULL[0], MATIC-PERP[0], MEAR[.00496035], NEAR[.0049635], NEKO[.00457], OP-0930[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STG[.005], SWEAT[1000], THETABULL[0], THETA-PERP[0], TRX-PERP[0], USD[257440.42], USDT[0.06486278], WAVES[.0037425], XMR-PERP[0], XRP[0373], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], XRPBULL[102.9615], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00373924 | | AAVE[0.00000001], AAVE-PERP[3.3], ALPHA-PERP[0], BADGER[3.0523843], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000008], BTC-PERP[.1663], CAKE-PERP[37.6], CREAM[0.00000002], CREAM-PERP[0], CRV[385.79035212], DOGE-PERP[0], DOT-PERP[0], ETH[19.24346340], ETH-PERP[0], ETHW[19.24346337], FLOW-PERP[0], FTM[0.01028228], FTT[0.54412862], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LEO[.00000001], LINK[19.83009663], LINK-PERP[24], LTC[0], LTC-PERP[0], LUNA2[0.00056265], LUNA2_LOCKED[0.00131285], LUNC[122.51833115], LUNC-PERP[0], MATIC[0], MEDIA-PERP[0], MKR-PERP[0], RAMP-PERP[0], RAY[14.990361], RAY-PERP[0], ROOK[0.02498664], SNX-PERP[0], SOL[2.25156094], SRM[8.05123079], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0.00000044], SUSHI-PERP[1257.5], UNI-PERP[0], USD[-.5742.88], XRP-PERP[0], YFD-PERP[0], YFI-PERP[0] | | |
| 00373929 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[149.9344872], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH[.4740791], ETHBULL[0.00000001], ETH-PERP[0], ETHW[.47460791], FLOW-PERP[0], FTM-PERP[0], FTT[1461.1481728], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[11.59676042], LINK-PERP[0], LOGAND2[12], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[321.5779], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[2022.000019], TRX-PERP[0], UNI[17.5903607S], UNI-PERP[0], USD[6750.71], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[9373], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00373948 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAND-PERP[0], BAT[0], BAT-PERP[0], BCH[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[0.93039427], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00300000], ETH-0624[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.47], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[48.78529971], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[.1], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[0.07093006], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00141302], LUNA2_LOCKED[0.00329706], LUNC[307.69], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA[750.00000001], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI[0.03821880], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001332], TRX-PERP[0], UNI-PERP[0], USD[1885.36], USDT[7245.23551477], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00373959 | | AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], BNB-PERP[0], BTC[0.17539508], BTC-PERP[0], CRV-PERP[0], CUSDT-PERP[0], ETH[0.02024202], FRONT[.79917], FTT[25.09281046], FXS-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00473440], LUNA2_LOCKED[0.01104693], LUNC[.791312], MATIC[3.89496338], MATIC-PERP[0], NEO-PERP[0], NFT (302068369724248195FTX EU - we are here! #267153)[1], NFT (485974524779462040FTX EU - we are here! #267157)[1], NFT (489447561290472956/FTX EU - we are here! #267183)[1], SOL[-0.51579033], SOL-PERP[0], TRU-PERP[0], TRX[0.49442584], USD[626.64], USDT[0], USTC[0.66966316], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00374008 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], MNGO[9.781595], NEO-PERP[0], PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.87446647], SRM_LOCKED[7.12553353], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UBXT[.00000001], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00374015 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-2021011[0], BTC-MOVE-2021106[0], BTC-MOVE-2021020[0], BTC-MOVE-2021029[0], BTC-MOVE-2021108[0], BTC-MOVE-WK-2021015[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DROW-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000003], ETH-0240[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000022], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NMR-PERP[0], OKB-PERP[0], OMG[0], OMG-20211210[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.20774444], SRM_LOCKED[.80972117], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[-0.00000011], XRP-0325[0], XRP-20211231[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00374029 | | 1INCH-PERP[0], ATOMBULL[0], BTC[1.36237020], BULL[0], CAKE-PERP[0], CBSE[0], COPE[592.83435325], DOGE[0], DOT[55.73392354], ETH[2.02902974], ETHBULL[0], ETHW[2.76947652], FIDA[3705], FTM[1046.12445756], FTT[792.48440829], GRT[646.63171246], LINK[68.19377096], LUNC-PERP[0], MANA[393], MATIC[534.01988045], MOB[167.00630346], MTA[741.24XG[28], PAXG-PERP[0], RAY[3264.93622691], REN[3118.59018306], RSR[3358.94945750], SOL[428.28124423], SHEL[1.800000], SRM[20365.79364165], SRM_LOCKED[489.03751758], SUSHI[0], THETA-PERP[0], UNI[82.30449021], USD[1475361.11], USDT[0.41303682], ZRC-PERP[0] | | |
| 00374109 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO[.74199329], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[692.40688822], BAT[.39616211], BCH[.00045772], BIT[19.05817112], BNB-PERP[0], BTC-PERP[0], COIN[.16049236], CONV[5.16049235], CREAM-20210326[0], DODO[.09121539], DOGE-PERP[0], DOT[.08867342], DYDX[.07347933], DYDX-PERP[0], EOS-PERP[0], ETH[.00665502], ETH-PERP[0], ETHW[.00004916], FTT[3488.36771253], FTT-PERP[17.1], GALA[4.3265816], GRT-PERP[0], KIN[1], KLAY-PERP[0], KLUNC-PERP[538], LINK[.04247845], LUNA2_LOCKED[1191.06134599], LUNA2-PERP[0], NEO-PERP[0], PRISM[2.03974066], RAY-PERP[0], REN[0], SOL[0.07266], SOL[0.99393604], SOL-PERP[0], SOS[0.50634], SOS[562287074.2288876], SRM[2.01586778], SRM_LOCKED[34.73020722], SRP[0246], TRX[.0000034], UNI-PERP[0], USD[73.44], USDT[0.12690917], USTC-PERP[0], VET-PERP[0], XRX[.9988], XLM-PERP[0], XRP[33.34853432], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00374110 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHW[0.00017025], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1791.12939709], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.13209249], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEO-PERP[0], NFT[0], NFI[0], NFX5-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB[0], USD[0.33], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[92.56657300], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00374114 | | ADA-PERP[0], ALGO-PERP[0], APE[0.02737409], APE-PERP[0], AVAX[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE[0.88039863], DOT[0], ETH[0], ETH-PERP[0], FTT[0], HNT-PERP[0], LOOKS[0.01983918], LOOKS-PERP[0], LUNA2[0.00376548], LUNA2_LOCKED[0.00878612], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM_LOCKED[2.52882643], TRX[2003], USD[0.07], USDT[0], USTC[0.53302214], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00374133 | | BNB[.0093735], BTC[.0000634], DAI[.00042041], FIDA[.0711319], FIDA_LOCKED[16418598], FTT[0], LINK[.047797], SOL[0.00666721], TRX[.000034], UBXT[.56125616], UNI[.01005293], USD[1.06], USDT[6.91649580] | | |
| 00374136 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00005619], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0.04448856], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.58740068], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000009], LUNC[0.00906501], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0.09292130], UNI-PERP[0], USD[0.13], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00374143 | | AMPL-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00010751], ETH-2021026[0], ETH-2021026[0], ETH-2021026[0], ETH-2021026[0], ETH-2021021[0], ETH-PERP[0], ETHW[0.00010751], FIDA-PERP[0], FTT[0.04114869], FTT-PERP[0], GRT-PERP[0], HT[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.06641197], LUNA2_LOCKED[0.55496126], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-2021062S[0], TRU-PERP[0], TRX[0.00003400], USD[0.34], USDT[4125.49847060], USDT-PERP[0], XRP-PERP[0], YFI[0], YFI-2021032600], XT-PERP[0] | | |
| 00374150 | | ETH[0], LUNA2[0.00005252], LUNA2_LOCKED[0.00012255], LUNC[11.4368764], NFT (44140003455464244424/FTX EU - we are here! #1188)[1], NFT (480023996535528953/FTX EU - we are here! #722)[1], NFT (498379118459263394/FTX EU - we are here! #1064)[1], SOL[0], TRX[0.99763200], USD[0.35], USDT[0.00307897], XRP[0] | | |
| 00374157 | | BTC[.000091], CRO[7691.57793547], CRV[421.08638631], DOGE[10.02667986], ETH[2.24557254], ETHW[2.17178561], FTT[25.78820827], GRT[.92], LUNA2[0.26685336], LUNA2_LOCKED[0.66738529], LUNC[46982.78381359], SOL[13.74893558], SXP[695.84275286], TRX[100.000005], USD[2617.67], USDT[6971.59340981], USTC[11] | Yes | |
| 00374171 | | BCH[.54594085], BSV-2021026[0], BTC[.00189569], BTC-PERP[0], ETH[.02290857], ETHW[.02290857], FIDA[18454.06044879], FTT[6000], LTC[3.35885251], MNGO[10], SOL[2377.96898669], SRM[363652.61367062], SRM_CUSTOM[1000000], SRM_LOCKED[416654.53991836], USD[2174198.84], USDT[486743.74493797] | | SOL[2337.307076] |
| 00374188 | | AAVE[.00004785], AAVE-PERP[0], ADA-PERP[0], ALPHA[.12678835], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.011], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00000238], BTC-PERP[0], CEL-PERP[0], CHZ[.0115], CHZ-PERP[0], COMP[0.00002524], COMP-PERP[0], DODO-PERP[0], DOGE[.01798], DOGE-2021024[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00072486], ETHW[0.00072486], FLOW-PERP[0], FTT[25.0432429], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT[.00821S], GRT-2021024[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.0341534], LINK-PERP[0], LTC[.006504], LTC-PERP[0], LUNA2[1.77193029], LUNA2_LOCKED[4.13450402], LUNC[27.067.288598], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATICBAR[6997.3200], MATIC-PERP[0], META-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-2021062S[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00190001], SUSHI-PERP[0], SUSH-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.450868], TRX-PERP[0], TRYB-PERP[0], UNI-2021123[0], UNI-PERP[0], USD[727.42], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00374214 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021231[0], ADABEAR[711500], ADA-PERP[0], AGLD-PERP[0], ALGOBEAR[933000], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00000001], BNBBEAR[8258], BNB-PERP[0], BSV-PERP[0], BTC[.01-PERP[0], BTT[992200], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBEAR[38892220], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-2021026[0], ETH-2021024[0], ETH-2021026[0], ETHW[0.00096180], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[85.08748619], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.006504], LTC-PERP[0], LUNA2[1.77193029], LUNA2_LOCKED[4.13450402], LUNC[27.067.288598], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-2021062S[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOBEAR[80976200], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.450868], TRX-PERP[0], TRYB-PERP[0], UNI-2021123[0], UNI-PERP[0], USD[727.42], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00374238 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00000001], BTC[0.00002337], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00003032], ETH-PERP[0], ETHW[0.00003032], EUR[0.00], FTM-PERP[0], FTT[11.56748319], GMT-PERP[0], HT[0.03000457], HT-PERP[0], LINK-PERP[0], LUNA2[0.00701883], LUNA2_LOCKED[0.01637727], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OXY-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.9058], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC[.9035495], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00374247 | | ATLAS-PERP[0], DYDX-PERP[0], ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045681], SOL-PERP[0], TRX[.000003], USD[0.03], USDT[0.45018313] | | |
| 00374265 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX[.00000001], AVAX[.00000001], AVAX-PERP[0], BNB[.00000001], BNBBULL[0], BNB-PERP[0], BTC-MOVE-0316[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20210219[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GME-2021026[0], GRTBULL[0], HOLY-PERP[0], ICP-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00041335], LUNA2_LOCKED[0.00096450], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PRIVBULL[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAPBULL[0], USD[0.01], USDT[0.00000709], USTC[.05851287], UTK-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00374272 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-MOVE-2021072d[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021024[0], ETH-PERP[0], EZ-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[12.43061646], LUNA2_LOCKED[29.00477175], LUNC[2289.82591717], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (304088133243273223/FTX EU - we are here! #37943)[1], NFT (336943468250385802/FTX AU - we are here! #32043)[1], NFT (349539793901676242/K of Ethereum #230)[1], NFT (364382651821751447/FTX EU - we are here! #37889)[1], NFT (392698567284276788/FTX EU - we are here! #38058)[1], NFT (398693937319655923/Spiderman Portre #1)[1], NFT (454535168401814049/Mask and Doge in space #130)[1], NFT (568178500476860404/BTC Boss Satoshi)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PYPL-2021123[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-2021123[0], TULIP-PERP[0], USD[6.94], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00374316 | | ADA-PERP[0], APE-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.20680769], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SGD[0.41], SOL[0], SOL-PERP[0], TRX[.00001], TRX-PERP[0], USD[228791.71], USDT[0.70663416], USTC-PERP[0], YFI-PERP[0] | | |
| 00374343 | | ADA-PERP[0], ALGO-PERP[0], APE[29.4], APE-PERP[0], AVAX[0.98135554], BNB[12.30506509], BTC[0.06206228], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0294], ETH-PERP[0], ETHW[.0004], FTT[50.11242920], GMT-PERP[0], GODS[16.2], LINK[78.25522225], LTC[10.26330834], LUNA2[2.90365068], LUNA2_LOCKED[0.77518403], MATIC[8.9], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[.00962385], SOL-PERP[0], UNI[53.29627645], USD[-484.03], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00374346 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB[.00001], BNB-PERP[0], BTC[0.00000802], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DGB[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00009130], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06654308], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-12300], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.06655390], LUNA2_LOCKED[0.01530177], LUNC[200.04193841], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[730.95], USDT[1.41722881], USDT-PERP[0], USTC[0.79824820], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00374348 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.06180000], MAPS[.298994], SRM[.68448696], SRM_LOCKED[8.31551304], USD[0.00], USDT[0] | | |
| 00374383 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[12468.4166], BAO[3564527.97], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[2.1815], CHZ-PERP[0], DEFI-PERP[0], DMG[.0414715], DMG-PERP[0], DOGE-PERP[0], EMB[9.8461], ETH[0], FTM-PERP[0], LUA[.078549], MATIC-PERP[0], OXY[.89854], SHIB[57101], SHIT-PERP[0], SRM[0], SRM[.40846268], SRM_LOCKED[1.91243589], SRM-PERP[0], STEP[8707.1227555], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[15.62], USDT[0], XRP-PERP[0] | | |
| 00374393 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], NFT (348580463140004844/FTX Crypto Cup 2022 Key #4198)[1], OMG-PERP[0], SOL-PERP[0], SRM[5.61584078], SRM_LOCKED[32.04415922], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1275.84], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00374394 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-2021026[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[0.00000011], ETH-PERP[0], FILM-PERP[0], FTT[0.02200442], FTT-PERP[0], GRT-2021026[0], GRT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[.00151949], SRM_LOCKED[.00595474], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00374399 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALTBULL[0], ATOM-PERP[0], BAND[251.35203777], BNB[4.02602903], BNB-PERP[0], BTC[0.02414054], BTC-PERP[0], BULL[0], BULLSHIT[0.00000001], CAKE-PERP[0], CBSE[0], CEL[0], COIN[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[4.07800103], ETHBULL[0], ETHW[4.05939560], EXCHBULL[0], FTT[80.80058414], FTT-PERP[0], GRT-PERP[0], LINK[59.84939201], LTC[3.02620701], LUNC-PERP[0], RAY[401.79931724], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[174.25943449], SOL-PERP[0], SRM[439.72047452], SRM_LOCKED[4.70762472], UNI[24.59558215], UNI-PERP[0], USD[1517.70], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | BAND[213.535767], BTC[.024134], LTC[3.023679], USD[1115.43] |
| 00374424 | | AMPL[0], BAT[7685.22953805], CLV[5489.304647], DMG[65248.90112], LDO[1364.715766], LRC[0], LUNA2_LOCKED[49.41956249], OXY[10716.17084], USD[0.33], USDT[0], WAVES[432], XRP[0] | | |
| 00374451 | | LUNA2[0.00044968], LUNA2_LOCKED[0.00104926], LUNC[97.92], RAY[.91558], USD[0.00], USDT[0.13137036] | | |
| 00374459 | | 1INCH[1449.9568605], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[2046.784122], ALGO-PERP[0], ALICE-PERP[0], ALPHA[10.9894949], ALT-PERP[0], AR-PERP[0], ATOM[126.1954514], ATOM-PERP[0], AUDIO-PERP[0], AVAX[12.6], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[8.43844903], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0.40362504], BTC-PERP[0], BTTPRE-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[15.97110503], COMP-PERP[0], CRO-PERP[0], CRV[1033.977618], CRV-PERP[0], CVC-PERP[0], DODO[2299.88770799], DODO-PERP[0], DOGE[7348.5284614], DOGE-PERP[0], DOT[67.894946], DOT-PERP[0], DYDX[134.6], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[15.93921787], ETHBULL[0], ETH-PERP[0], ETHW[15.93921786], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[7.84799685], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[20.65520123], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[42.37732885], LTC-PERP[0], LUA[0226580], LUNA2[0.00008720], LUNA2_LOCKED[0.00020346], LUNC[18.98786623], LUNC-PERP[0], MANA[3.60572771], MANA-PERP[0], MATIC[16620.9185864], MATIC[2409.915165], MATIC-PERP[0], MKR-PERP[0], MTA[102], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[401.74914], PAXG[3491], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[7.67211322], RSR-PERP[0], RUNE[245.74815685], RUNE-PERP[0], SAND-PERP[0], SHIB[4.5003921S.2], SKL-PERP[0], SLP-PERP[0], SNX[0669.53154072], SNX-PERP[0], SOL[4.50958305], SOL-PERP[0], SRM[353], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[565.4875455], SUSHI-PERP[0], SXP[3462.55890596], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[1389.42211725], TRX[0.00115T], TRX-PERP[0], UNI-PERP[0], USD[396.77], USDT[0.00949390], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1043.7254595], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00374467 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00001122], AAVE-PERP[0], ALPHA[0.11591585], ALPHA-PERP[0], ASD[0.09591755], ASD-PERP[0], BADGER[0.00262000], BADGER-PERP[0], BAND[0.00002236], BAND-PERP[0], BAO-PERP[0], BCH[-0.02217591], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0.00004693], BNT-PERP[0], BOBA[-0.00022702], BTC[-0.00015532], BTC-2021032[0], BTC-MOVE-2021010[0], BTC-MOVE-2021012[0], BTC-MOVE-2021012[0], BTC-MOVE-2021013[0], BTC-MOVE-2021013[0], BTC-MOVE-2021013[0], BTC-MOVE-2021020[0], BTC-MOVE-2021020[0], BTC-MOVE-2021020[0], BTC-MOVE-2021020[0], BTC-MOVE-2021020[0], BTC-MOVE-2021020[0], BTC-MOVE-2021020[0], BTC-MOVE-2021020[0], BTC-MOVE-WK-2021020[0], BTC-MOVE-2021044[0], BTC-MOVE-2021044[0], BTC-MOVE-2021046[0], BTC-MOVE-2021047[0], BTC-MOVE-2021048[0], BTC-MOVE-2021049[0], BTC-MOVE-2021050[0], BTC-MOVE-2021051[0], BTC-MOVE-2021052[0], BTC-MOVE-2021053[0], BTC-MOVE-WK-2021052[0], BTC-MOVE-WK-2021051[0], BTC-MOVE-2021052[0], BTC-MOVE-2021053[0], BTC-MOVE-2021054[0], BTC-MOVE-2021060[0], BTC-MOVE-WK-2021061[0], BTC-MOVE-WK-2021061[0], BTC-PERP[0], COMP-PERP[0], CQM8[0], DOGE[0], DOGE-2021020[0], DOGE-PERP[0], ETH[-0.00052434], ETH-PERP[0], ETHW[-0.00051796], FIDA[0.019585], FIDA-PERP[0], FTM-PERP[0], FTT[25.10157335], FTT-PERP[-12.6], GRT[0.99997435], GRT-PERP[0], HOLY-PERP[0], HT[0.01523911], HT-PERP[0], KIN-PERP[0], KNC[0.00000975], LINK[0.00000001], LINK-PERP[0], LTC[-0.0103027], LTC-PERP[0], MATIC[0.12845760], MATICBEAR2021[0], MKR-PERP[0], MNGO[0.00006684], OKB-PERP[0], OMG[0.00009001], OMG-PERP[0], ORBS[0], PRIVBULL[0], RAY[0.444580], RAY-PERP[0], REN[0.00071936], REN-PERP[0], RSR[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX[0.02112000], SNX-PERP[0], SOL[-0.00047968], SOL-PERP[0], SRM[4.02946296], SRM_LOCKED[0.25793242], SRM-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0.01460191], SXP-PERP[0], TOMO[0.01077287], TOMOBEAR2021[0], TOMO-PERP[0], TRX[-0.08444335], TRX-PERP[0], TRYBBULL[0], UNI[0.00046562], UNI-PERP[0], USD[5931.89], USDT-PERP[0], XRP[0.03859672], XRP-PERP[0], YFI[-0.00000152], YFI[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00374497 | | 1INCH[0], AAVE[0.00369395], AAVE-0325[0], AAVE-2021121[0], ADA-0325[0], ADA-20210924[0], ADA-20211231[0], ALGO-0624[0], ALT-20210326[0], ALT-20210625[0], ALTBULL[1358.1781021], ALT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AXS-PERP[0], BAND[0.09293544], BCH[0.00009028], BNB[0], BNB-0325[0], BNB-20210924[0], BNB-20211231[0], BNT[0.00156583], BTC[0.00150434], BTC-0325[0], BTC-0630[0], BTC-0930[0], BTC-1231[0], BTC-2021052[0], BTC-20211231[0], BTC-PERP[0], BULL[12.98460115], BULLSHIT[915.36999186], CEL[0.09800803], CEL-0325[0], CEL-20211231[0], CEL-PERP[0], CHZ-0325[0], CHZ-0624[0], CHZ-20210612[0], CHZ-2021030[0], CHZ-20210924[0], CHZ-20211231[0], DEFIBULL[2905.05282152], DOGEBEAR[2582000001304], DOGEBULL[465.32077406], DOT[0.00394965], DRGN-20210326[0], DRGN-20210625[0], DRGN-PERP[0], EOS-PERP[0], EOS-0325[0], EOS-2021231[0], ETH[-0.06240], ETH-20210326[0], ETH-20210625[0], ETH-2021012[0], ETH-PERP[0], EUR[27415.28], EXCH-20210326[0], EXCH-20210624[0], EXCHBULL1.53357312], FIL-0325[0], FIL-20211231[0], FTM[0.00000001], FTT[0.06116041], GRT[0.36664168], HT[0.04231988], KNC[0.01218071], KSM-PERP[0], LINK[0.00410764], LINK-20210326[0], LTC[0.00277680], MANA-PERP[0], MATIC[7.89416750], MATIC-PERP[0], MID-20210326[0], MID-20210625[0], MID-20210924[0], NEO-PERP[0], NEXO[0.00084713], NEXO[0.2053224], OKB[0], OKB-2021123110], PRIV-20210326[0], PRIV-20210625[0], PRIV-20210924[0], PRIVBULL[824.7873415S], RAY-PERP[0], REN[120.69338104], RUNE[0.05998572], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SNX[0], SOL[0.27344274], SOL-0325[0], SOL-20210326[0], SOL-20211231[0], SRM[10.03529951], SRM_LOCKED[89.45680955], SUSHI[0.35791194], SUSHI-PERP[0], SXP-20210924[0], SXP[30.98846013], TRX[0.40303730], UNI[0.04973340], USD[-106919.57], USDT[197.27852789], USDT-PERP[0], XRP-0325[0], YFI[0.00036354], ZRX[.106814] | | USDT[1189.81868] |
| 00374503 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00008440], LUNA2_LOCKED[0.00019695], LUNC[18.38], ONE-PERP[0], RAY-PERP[0], RON-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0.000003], USD[0.01], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0] | | |
| 00374573 | | AAVE[.0038256], BAL[.0050217], BTC[.00008458], C98[.31888], COMP[0.00008733], COPE[.55211], CRV[.829], ETH[2.01643], ETHW[0043], FTM[.59086], FTT[539.94136], MANA[.7412], MATIC[9426], PAXG[14.8161], RAY[.93308919], RAY-PERP[0], RUNE[.033005], SOL[100.22170316], SRM[642.74963819], SRM_LOCKED[0.00473115], TRX[.000006], USD[1.18], USDT[0.13636649] | | |
| 00374607 | | 1INCH[0], BNT[0.00000001], BTC[0.01130663], DAI[0], DOGE[46.65195182], ETH[0.76635659], ETHW[0.16545811], FTT[1000.40438552], MOB[20161.16235574], NFT [3208998963098422S57/Test Mint][1], RON-PERP[0], RSR[752507.38709524], SOL[5.06837605], SOL-PERP[0], SRM[7.50560373], SRM_LOCKED[2.93684], LOOKED[455.92006598], TRX[2274], USD[515.12], USDT[0.00000001] | | BTC[.01027], DOGE[46.631419], ETH[.164001], SOL[4.89], USD[514.60] |
| 00374619 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ECL-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[371.33669822], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[3.23], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00374636 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0945], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-0624[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0000001], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.42284566], LUNA2_LOCKED[3.31997322], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA[.8701], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.33], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00374637 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00427344], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FLM-PERP[0], FTM[0.00000001], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HXRO[0], INJ-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[13.3], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], PAXGBULL[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOL[-2.9], SOL-PERP[2.709999999], SRM[0.0141628], SRM_LOCKED[3022712], SRM-PERP[0], STG-PERP[0], SXP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00374641 | | BTC[3.00713571], BTC-PERP[0], CBSE[0], CEL[0], COIN[0], DAI[0], DOGE[0], ETH-PERP[0], FTT[42.37414324], GALA[200], GME[.00000003], GMEPRE[0], LINK[0], MANA[35], NOK[0], RAY[99.05174607], SAND[25], SOL[11.30562417], SRM[275.98105877], SRM_LOCKED[021115999], TSLAPRE[0], USD[0.01], USDT[0.00000001] | | |
| 00374646 | | ADA-20210924[0], ADA-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], CEL[96.67203630], CEL-PERP[0], COMP-PERP[0], DAI[0], FTM-PERP[0], FTT[23.84485561], FTT-PERP[0], LINA[5607.836453], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[290.8247024], MAPS-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.09978375], SOL-PERP[0], SRM[282.6239741], SRM_LOCKED[1.79348818], SRM-PERP[0], UBXT[10177.133554], USD[2.43], USDT[451.9462865], XRP-PERP[0] | | USDT[451.098465] |
| 00374649 | | APT-PERP[0], ATOM-PERP[0], BAT-PERP[0], BIT[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], FTT[0.02755720], LUNA2[0.08385058], LUNA2_LOCKED[0.09003186], LUNA2-PERP[0], ROOK[0], SOL[0.00000001], SRM-PERP[0], TRX[0], USD[2.65], USDT[0.69703345], XRP[0], XRP-PERP[0] | | |
| 00374651 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00074243], CAKE-PERP[0], CHZ-PERP[0], COMP-2021032610], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETHBEARBSE[0638.58], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO[50.0898413S], LEO[38], FIL-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL[0.25452512], SOL-20210326[0], SOL-PERP[0], SRM[3.06498758], SRM_LOCKED[0492122S], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[336.80], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUTBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00374652 | | LUNA2[0.13109868], LUNA2_LOCKED[0.30589693], LUNC[28547.0150364], NFT [329588394649471299/FTX EU - we are here! #260747][1], NFT [336203694064612264/FTX AU - we are here! #19658][1], NFT [374003691188920154/FTX EU - we are here! #260757][1], NFT [451262515440904434/FTX AU - we are here! #26829][1], NFT [495643430869625492/FTX EU - we are here! #260739][1], USDT[0.006646] | | |
| 00374671 | | AGLD-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CONV[0], CTX[0], ETH[0], FTT[0], LUNC-PERP[0], NFT [292839449336167521/The Hill by FTX #10194][1], NFT [327372680094481338/FTX AU - we are here! #33720][1], NFT [434616110516492097/FTX Crypto Cup 2022 Key #2573][1], SOL[0], SOL-2010924[0], SRM[3.8239781], SRM_LOCKED[401.34054289], USD[0.00], USDT[0], XRP[12.08733176] | | |
| 00374682 | | BIT[119.976], BTC[0.0011], EDEN[159.16876], ETH[.022], ETH-PERP[0], ETHW[.022], LUNA2[7.51937623], LUNA2_LOCKED[17.54521122], LUNC[1637360.006962], MATIC[1], NFT [315232216800830086/FTX EU - we are here! #164255][1], NFT [422205491484849434/FTX EU - we are here! #164791][1], NFT [431703047439730503/FTX AU - we are here! #17916][1], NFT [522353556268184713/FTX AU - we are here! #16471B][1], RAY[.031841], RAY-PERP[0], SOL[.09685], TRX[.000221], USD[216.45], USDT[1.30000000] | | |
| 00374696 | | AAVE-PERP[0], ADA-2021062S[0], ADA-PERP[0], ALCX[.00000001], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00038353], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021062S[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00215042], ETH-PERP[0], FTM-PERP[0], FTT[0.00100000][1.00000000], FTX-PERP[0], FTX-DAY-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HXRO[0.00000001], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00001000], LUNA2_LOCKED[0.00000018], LUNC[0.00000001], MATIC-PERP[0], MER-PERP[0], MER-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-2010625[0], SOL-PERP[0], SRM[45.34589868], SRM_LOCKED[594.89424438], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.65635], TRX-PERP[0], USD[400182.33], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00374699 | | BNBBULL[0], BTC[0.00067392], BULL[0], COPE[2.99943], ETHBULL[0], ETH-PERP[0], FTT[1.29826200], SOL[0], SRM[1.03345487], SRM_LOCKED[0.02589097], USD[1.69], USDT[2.10558853] | | USD[1.65], USDT[2.01682] |
| 00374703 | | 1INCH-PERP[0], AAVE[0], AAVE-2021032S[0], AAVE-2021062S[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB[.00000001], BTC[0.00000002], BTC-2021032S[0], BTC-2021062S[0], BTC-20211231S[0], BTC-PERP[0], COMP-PERP[0], COPE[0], DOGE-PERP[0], DYDX[.01431385], ETH[0], ETH-2021032S[0], ETH-2021062S[0], ETH-20211231S[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], OMG-PERP[0], OXY-PERP[0], RSR-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-2010326[0], SOL-2010625[0], SOL-2010924[0], SOL-PERP[0], SRM[.00000001], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[0.50], USDT[0.00000002], XRP-PERP[0], YFI-PERP[0] | | |
| 00374710 | | ATOM[0], AVAX[0], AVAX-2021032S[0], BNB[0], BNB-PERP[0], BTC[0.0da], DOT-PERP[0], FTT[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM[0], FTT[750.06333506], FTT-PERP[0], GST[0.07000002], ICP-PERP[0], MER[.387054], NFT [491945623514745B1/The Hill by FTX #3699][1], NFT [493912844877539350/FTX AU - we are here! #27074][1], NFT [539859816696628B713/FTX AU - we are here! #16124][1], RAY-PERP[0], REAL[.05116911], SOL[0.00000062], SOL-2021026S[0], SRM[.51867384], SRM_LOCKED[112.35773075], STG[.00000001], SUSHI-PERP[0], TRX[0.36164973], USD[1565.21], USDT[0] | | |
| 00374714 | | BTC-PERP[0], NFT [315406303308142453/The Hill by FTX #3740][1], NFT [413749606188075524/FTX AU - we are here! #16128][1], NFT [569812079569651182/FTX AU - we are here! #27085][1], SRM[.1265959], SRM_LOCKED[43.87814818], USD[0.00], USDT[0] | Yes | |
| 00374724 | | APE-PERP[0], BNB[0], ETH[0], ETH-PERP[0], ETHW[10.10000000], FTT[1.65985349], SOL[0], SOL-PERP[0], SRM[.00493082], SRM_LOCKED[0.00000001], USD[-0.10], USDT[0.00000001] | | |
| 00374726 | | 1INCH-2021062S[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ALGO-2021062S[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-2021062S[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-2021062S[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021062S[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021062S[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-2021062S[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ-2021062S[0], BRZ-PERP[0], BSV-PERP[0], BTC[20.040196], BTC-PERP[0], BTT-PERP[0], BTMX-PERP[0], CA6-PERP[0], CAKE-PERP[0], CEL-2021062S[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-2021062S[0], DOGE-PERP[0], DOT-2021062S[0], DOT-PERP[0], DRGN-2021062S[0], DRGN-20210924[0], DRGNHALF[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ELU-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021062S[0], ETH[3.77458450], ETHBULL[0], ETH-PERP[0], ETHW[3.74649546], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[151.24380554], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], GRT-2010625[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HEDG[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INV-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNA2[0.00413455], LUNA2_LOCKED[0.00964729], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210624[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NMR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENDLE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[176.97744106], SOL-2021062S[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00282663], SRM_LOCKED[0.3767137], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-2021062S[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-2021062S[0], UNISWAP-PERP[0], USD[-4821.83], USDT[0.00000001], USDT-PERP[0], USTC[0.58526000], USTC-PERP[0], VET-PERP[0], WAVES-2021062S[0], WAVES-PERP[0], WBTC[0], XAUT-2021062S[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII[.00000006], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | ETH[1.933254], SOL[172.957696] |
| 00374727 | | APE-PERP[0], APT[2707], ASD-PERP[0], BNB[0], BTC[0], CRO-PERP[0], ETH[0.00000002], ETH-PERP[0], FLOW-PERP[0], FTT[25.00781707], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[22.75660662], LUNC[0], LUNC-PERP[0], NFT [308361742177638249/FTX AU - we are here! #25991][1], NFT [311246874985052183/The Hill by FTX #3402][1], NFT [319950616632251310/Hungary Ticket Stub #769][1], NFT [320340122178202042/Netherlands Ticket Stub #1085][1], NFT [366011593174875664/Monza Ticket Stub #960][1], NFT [399765300497923044/FTX EU - we are here! #242048][1], NFT [402353222087894512/Mexico Ticket Stub #1531][1], NFT [473533309749584579/FTX AU - we are here! #23197][1], NFT [483996628295829848/Austria Ticket Stub #749][1], NFT [487578829523043485/FTX EU - we are here! #242032][1], NFT [494047577878390962/FTX Crypto Cup 2022 Key #1420][1], NFT [500672796739685808/FTX AU - we are here! #242041][1], RAY-PERP[0], SOL[0], SRM[0.94316522], SRM_LOCKED[49.59673451], TRX[.93735], TSM-20210625[0], USD[584.61], USDT[0] | | |
| 00374735 | | 1INCH-2021123S[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-2021062S[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231S[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.75190948], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0930[0], UNI-PERP[0], USD[18.34], USDT[0], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00374749 | | AMPL-PERP[0], ATOM[18.27452542], ATOM-PERP[0], CEL-PERP[0], ENS[34.74196436], ETH[0], ETH-PERP[0], ETHW[-0.00040549], FTT[500.56000698], FTT-PERP[0], IMX-PERP[0], LUNC-PERP[0], SRM[4.36645758], SRM_LOCKED[178.18393943], USD[2901.04], USDT[0.00005065] | Yes | |
| 00374751 | | BNB[0.00131305], BTC[0], CEL[.0532], DOGE[5.28349553], ETH[0], FTT[50.5388272], LINK[0], SRM[28.17526846], SRM_LOCKED[105.25400868], TRX[.000003], USD[0.00], USDT[0.00056700] | | |
| 00374753 | | BCH[0], BTC-PERP[0], ETH[0.09339636], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.52] | | |
| 00374771 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTTPRE-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05475688], LUNC[2447639], LUNC[26734836S], LUNC[34724.02000645], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[61.11], USDT[99003.56046120], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00374777 | | AAVE-PERP[0], AGLD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[0.00077524], ETH-PERP[0], ETHW[0.00476527], ETHW-PERP[0], FTT[0.18403126], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR[0.00000001], NFT [457588976086052530/The Hill by FTX #6338][1], PROM-PERP[0], SOL[0.00942333], SRM[3.87186953], SRM_LOCKED[17.22952101], STX-PERP[0], SUN_OLD[0], SXP-PERP[0], TRX[106190.32038591], USD[0.22], USDT[0.00879148], VET-PERP[0], XRP[1.173768], XRP-PERP[0], YFII-PERP[0] | | |
| 00374789 | | APT-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB[0.00771741], BTC[0], ETH[0.00027684], ETH-PERP[0], FLOW-PERP[0], FTT[1], HT[.09213178], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.00001451], LUNA2_LOCKED[0.00213386], LUNC-PERP[0], MEDIA-PERP[0], NFT [294751465025489136/FTX EU - we are here! #247625][1], NFT [297388592373601427/FTX AU - we are here! #247639][1], NFT [475705701309011168/FTX AU - we are here! #18789][1], NFT [546953582694812368/FTX EU - we are here! #247610][1], OMG-2021123[0], OMG-PERP[0], RAY[0], SHIB-PERP[0], TRX[0.000845], USD[0.00], USTC[1.22945375], USTC-PERP[0] | | |
| 00374799 | | BNB[.150025], BTC-PERP[0], ETH[0.00166125], FIDA[.2482465], FTT[0.08405872], GRT[.707932], MAPS[93249], MAPS-PERP[0], OXY[.407236], SHIB[401219.5], SRM[63.41917447], SRM_LOCKED[252.42082553], TRX[.00005], USD[1.91], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00374806 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[-584.89999999], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BNB[0.00000001], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0621[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0927[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1021[0], BTC-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-0624[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-1000[0], ETH-20210625[0], ETH-20210625[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00031100], ETHW-PERP[0], EUR[1229.13], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00888808], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00160000], LUNA2_LOCKED[0.01562554], LUNA2-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[-1520.3], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.56068286], SRM_LOCKED[5.45889792], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.313565], TRX-PERP[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6429.93], USDT-0325[0], USDT-0624[0], USDT-0930[0], USDT-1230[0], USDT-20210625[0], USDT-20211231[0], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00374809 | | BTC-PERP[.0023], FTT[0.06106136], SRM[3.45473602], SRM_LOCKED[26.03107312], USD[-59.79], USDT[99.68000000] | | |
| 00374821 | | BTC[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], OMG-PERP[0], TRX[42.87191834], USD[0.00], USDT[0], XRP[0] | | |
| 00374838 | | ADABULL[0], ALGOBULL[8936], ALPHA[0], BNB[0], BNBBULL[0], BTC[0.03222700], BULL[0], DOGEBULL[0], DOT[0.00001001], ETHBULL[0], FTT[0.05196980], LUNA2[0.00000642], LUNA2_LOCKED[0.00001500], LUNC[1.4], SOL[22.05368], SUSHI[0], THETABULL[0], USD[114.97], USDT[0.00000001] | | |
| 00374840 | | LUNA2[1.90543416], LUNA2_LOCKED[4.44601304], LUNC[414912.300542], NFT [439402149551812092/FTX AU - we are here! #54747][1], TRX[.000001], USD[0.15], USDT[0.03389894] | | |
| 00374846 | | BTC-PERP[0], SRM[1.25421202], SRM_LOCKED[4.74578798], USD[0.46] | | |
| 00374851 | | FTT[0.00001141], LUNA2[0.00063034], LUNA2_LOCKED[0.00147081], LUNC[137.26000000], TRX[0.37321475], USD[0.00], USDT[0.00200535], XRP[.15] | | |
| 00374880 | | 1INCH[0.11417147], AAVE[0.001289], ADA-PERP[0], ALPHA[.8438725], AUDIO[.00982], AVAX[.0004375], BIL[0.01124443], BILI-20210326[0], BNB[0.00737931], BTC[0.00006211], COIN[.0062152], COPE[.063705], CRV[.16518], DOGE[0.64514000], DOT-PERP[0], DYDX[.001528], ETH[0], ETH-PERP[0], FTT[30.29926285], FTT-PERP[0], HOLY[.7178785], LINK[0.09121573], MATIC[.0134], MKR[0.00004645], MSTR[0.00255134], NEAR-PERP[0], NANR[.034314], RAY[.10977044], RAY-PERP[0], RSR[8.28938918], SHIB[749.5], SLV[0.09106841], SNX[.03673215], SOL[0.00986928], SOL-PERP[0], SRM[.14452891], SRM_LOCKED[.69986959], SRM-PERP[0], SUSHI[0.41044753], TRX[.000795], TSLA[.0244539], UNI[.02918], USD[4968.85], USDT[0.63040044], YFII[0.00099711] | | |
| 00374887 | | BF_POINT[900], BTC[0], LTC[0], LUNA2[3.97294055], LUNA2_LOCKED[9.27019462], SGD[0.00], SLP[0], SOL[0], USD[114.73], USDT[0.00000049], XRP[0] | | |
| 00374912 | | ATLAS[8.88558569], AURY[.17097344], BTC[.00000428], CQT[.84052989], ETHW[.0004019], FTT[0.0001], NOS[.00003919], SRM[1.33814209], SRM_LOCKED[454.3403779], TRX[.000215], UBXT[.38587], USD[0.01], USDT[0.0000001] | Yes | |
| 00374929 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08339400], FTT-PERP[-457.1], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033356], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000159], TRX-PERP[0], TRY[0.00], UNI-PERP[0], UNISWAP-PERP[0], USD[925.30], USDT[297.54524607], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00374932 | | ATLAS[5.68005271], BTC[0], FTT[1392.10457242], LUNA2[0.00029349], LUNA2_LOCKED[0.00068481], SOL[0.00034570], SRM[9.76822189], SRM_LOCKED[231.88108637], TRX[.000952], USD[0.24], USDT[0.89912286], USTC[0.04154545] | Yes | |
| 00374943 | | BTC[0.00000001], BTC-PERP[0], DAI[0.00000001], DEFIBULL[0], DOGE[0], DOGEBULL[3930], DOT[0], ETH[0.00000001], FTT[0.00000008], GBP[0.00], RAY[0], RUNE[0], SNX[0.00000001], SNX-PERP[0], SOL[0], SRM[1.92368774], SRM_LOCKED[5.65986338], TRX[0], USD[0.15], USDT[0.00000005], XRP[0.00000001], XRP-PERP[0] | | |
| 00374963 | | 1INCH-PERP[0], AAVE[0074092], AAVE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA[.00732057], BOBA-PERP[0], CEL-PERP[0], CONV[8.82976], DOGE-PERP[0], ETH[.00000001], FB-1230[0], FTT[1.03775881], FTT-PERP[0], MATIC-PERP[0], OMG[.26976697], OMG-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.85029823], SRM_LOCKED[16.14970177], TRX-PERP[0], USD[0.15], USD[2699.93], USDT[0.12539641], XRP-PERP[0] | | |
| 00374971 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-MOVE-0306[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[.0018], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-1221/1231[0], ETH-PERP[0], FLOW-PERP[0], FTM[0.26921829], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00001756], LUNA2_LOCKED[0.07120765], LUNC[0645.263986], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000064], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00374974 | | AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX[0.00041644], ALGO-PERP[0], ALPHA-PERP[0], APE[0.09704000], ATLAS-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00013527], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-20210326[0], LINK-PERP[0], LTC-20210326[0], LUNA2[2.70183285], LUNA2_LOCKED[5.23529096], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.07118], SOL-20210326[0], SOL-PERP[0], SRM[92.26754073], SRM_LOCKED[823.98030995], SUSHI-PERP[0], THETA-PERP[0], TRYB[.9], UNI[0], UNI-PERP[0], USD[71.19], USDT[0.15662430], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00374979 | | ETH[0], FTT[0], SOL[0], SRM[5.68832765], SRM_LOCKED[18.57559932], UBXT[.00000001], UBXT_LOCKED[0.79337746], USD[0.15], USDT[0.98168717] | | |
| 00375011 | | APE[.017708], APE-PERP[0], AVAX[.93689248], DOT-PERP[0], ETH[0], FTT[300.00586453], LUNA2[12.34775603], LUNA2_LOCKED[28.81143074], LUNC[39.7769236], MAPS[0], NFT [525587225562708424/FTX AU - we are here! #49553][1], RAY[0], SRM[6.11886781], SRM_LOCKED[41.69930766], USD[2.67], USDT[0] | | |
| 00375014 | | AGLD-PERP[0], CEL[0.09286652], FIDA-PERP[0], FTT[4009.08720864], GST[.0978625], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.00497798], LUNA2_LOCKED[0.01161528], LUNC[9.47808069], LUNC-PERP[0], NER[.68208], NFT [457252648944749200/FTX EU - we are here! #172343][1], NFT [528350886106000250/FTX EU - we are here! #173656][1], NFT [544877376286291214/FTX EU - we are here! #173675][1], OP-PERP[0], OXY[.836889], RAY[.485841], RAY-PERP[0], TRX[.55071603], USD[0.40], USDT[0.58659516], USTC[0.69849586], USTC-PERP[0] | Yes | |
| 00375019 | | FTM[.53627], FTT[0.06536976], SRM[5.24029653], SRM_LOCKED[17.66659759], UBXT[.27242077], USD[129.80], USDT[0] | | |
| 00375020 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALT-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.6378], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.10111973], FTM-PERP[0], FTT[9.50848562], GMT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[3.10124707], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.97006011], SOL-PERP[0], SRM[24.55487256], SRM_LOCKED[.3486186], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.16], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00375027 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], CEL[0], CHZ-PERP[0], CVC-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.02958581], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT [467877149222256607/The Hill by FTX #21149][1], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[3.30309247], SRM_LOCKED[15.19661692], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00375028 | | MER[.246931], NFT [380024521092648321/The Hill by FTX #22582][1], RAY[.530816], RAY-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.00018], USD[0.00] | | |
| 00375034 | | ATLAS[4.95197866], BNB[0.11181640], BNB-PERP[0], BTC[0], CAKE-PERP[0], CLV-PERP[0], DOGE[.46187255], ETH[0.00000302], ETHW-PERP[0], FIDA[.91948], FIDA-PERP[0], FTT[150.07207113], FTT-PERP[0], GRT[2], GST[5.8], GST-PERP[0], HT-PERP[0], INDI_IEO_TICKET[1], INTER[.06580278], LUNA2[0.00675801], LUNA2_LOCKED[0.01576869], LUNC[.000728], LUNC-PERP[0], MATIC[115.00001075], MEDIA[.003365], MER[.69184], NFT [294658767485119714/FTX AU - we are here! #5198][1], NFT [325267912423987807/FTX EU - we are here! #83531][1], NFT [348168086750931466/FTX AU - we are here! #5188][1], NFT [383859500676654450/FTX AU - we are here! #30391][1], NFT [399584466474394097/FTX EU - we are here! #83679][1], NFT [570663030729231558/FTX Crypto Cup 2022 Key #150][1], OKB[0.04375313], OMG-PERP[0], OXY[.9069325], POLIS[.04937712], POLIS-PERP[0], RAY[.81896], RAY-PERP[0], SOL[0.00941288], SOL-PERP[0], SRM[14.18566777], SRM_LOCKED[152.50354643], TRX[.000047], USD[0.00], USDT[0.05682807], USTC-PERP[0], VET-PERP[0], ZIL-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00375044 | | AAVE[0], AAVE-PERP[0], AUDIO-PERP[0], COMP-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00000001], FIL-PERP[0], FLOW-PERP[0], LUNA2[0.00293266], LUNA2_LOCKED[0.00684287], MATIC[.0001], MEDIA[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00093112], STORJ-PERP[0], SUSHI[0], USD[8.22], USDT[-5.46947296], USTC[.41513253] | | |
| 00375049 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00005085], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00043113], ETH-PERP[0], ETHW[0.00043113], FIDA[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[.00000002], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0.10715223], SOL-PERP[0], SRM[30.55530181], SRM_LOCKED[115.88477419], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[360.16], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00375052 | | BNB[7.504], RAY[128.5502], SOL[.8019], SRM[32.10982641], SRM_LOCKED[3.47208649], USD[8.36], USDT[.007428] | | |
| 00375069 | | BCH[.00016743], BOBA[28.1], ETC[.0002350S], COPE[.3747], CQT[.9412], ETH[.00350817], ETHW[0.00250817], FIDA[.5723], FRONT[.8098], FTM[.0782], FTT[.0379773], LTC[.01615], MATIC[12.3], MEDIA[.00761], MOB[.47735], RAY[.9783], RAY-PERP[0], SHIB[95600], SOL[.005098], TRX[19.50006], UBXT[91603.32980134], UBXT_LOCKED[464.3066142], USD[0.06], USDT[20.00268157] | | |
| 00375091 | | ADA-PERP[0], AVAX[31994869], BNB-PERP[0], BTC[0], BTC-2020122S[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00045113], ETH-20210625[0], ETH-PERP[0], ETHW[0.00045113], FIL-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00495988], LUNA2_LOCKED[0.01095988], LUNC[.0061994], NFT (286793254834346917FTX AU - we are here! #17848)[1], NFT (3024981074295891960/FTX EU - we are here! #115715)[1], NFT (3894448380496645995/FTX EU - we are here! #115917)[1], NFT (5253083200523121010FTX AU - we are here! #29876)[1], NFT (5649815157013755952/FTX EU - we are here! #115855)[1], OMG-PERP[0], RAY-PERP[0], SOL[0.00821605], SRM[.59542882], SRM_LOCKED[26.92982325], TRX[.00342], USD[0.00], USDT[0], USDT-PERP[0], USTC[0.66489223], USTC-PERP[0] | Yes | |
| 00375131 | | BTC[.00002857], FTT[.1758], FTT-PERP[0], LUNC-PERP[0], MATIC[28], MEDIA[.003628], MER[.18104], MINA-PERP[0], MOB[.437695], NFT (3206703089444444055/FTX EU - we are here! #12771B)[1], NFT (3221258333085217444/FTX EU - we are here! #128434)[1], NFT (3731198600097488821/FTX Crypto Cup 2022 Key #4655)[1], NFT (5693217997858489211/FTX EU - we are here! #127)[1], RAY[.879006], RAY-PERP[0], SOL[0.00946694], SRM_LOCKED[16.66404056], TRX[.000069], USD[ -157.66], USDT[149.00029123], USTC-PERP[0] | | |
| 00375136 | | NFT (4627024591499848535/FTX AU - we are here! #16143)[1], NFT (4633462612584960G5/FTX AU - we are here! #27106)[1], NFT (5196556170761672514/The Hill by FTX #3741)[1], SRM[.1265959], SRM_LOCKED[43.87814818], USD[.00], USDT[0], XPLA[.03805] | | |
| 00375143 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[102917.065], BAO-PERP[0], BAT-PERP[0], BNB[.00922594], BNB-PERP[0], BTC[0.01064113], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE[5.157], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[1.50308045], FIDA_LOCKED[5.13798601], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[4.18203568], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN[465706.442], KIN-PERP[0], KNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA[2008.47447], LINA-PERP[0], LINK-PERP[0], LUNA.7154753], LUNA2[2.26576586], LUNA2_LOCKED[0.35678701], LUNC[499907.85], LUNC-PERP[0], MANA-PERP[0], MAPS[99.9639], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO[1339.09047], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[.00000027], REN-PERP[0], RSR-PERP[0], SC[2.9618499], SHIB-PERP[0], SLP[0.00944646], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000013], TRX-PERP[0], UBXT[1307.1000513], USD[2.95], USDT[0.40126219], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00375151 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], BIT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOT-PERP[0], ETH[0.00000001], FIL-PERP[0], FIL-PERP[0], FTT[0.00000007], FTT-PERP[0], HT[.045565], LINK-20210326[0], LUNA2_LOCKED[160.6257737], LUNC[0], LUNC-PERP[0], MATIC[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.38305742], SRM_LOCKED[23.32016807], SRM-PERP[0], THETA-PERP[0], TRX[.000002], UNI[0], USD[7963.93], USDT[0.09973826], USDT-20211231[0], USDT-PERP[0], USTC[0], VET-PERP[0], XRP[0] | | |
| 00375152 | | BTC[.000048], FTT[.0437735], FTT-PERP[0], SRM[1.63778134], SRM_LOCKED[10.36221866], USD[0], USDT[0] | | |
| 00375175 | | AUD[0.00], BEAR[0], BNB[0], BTC[0], BULL[0], DOGE[.4092], ETH[0.00000001], EUR[0.00], FTM[0], FTT[0.08756000], GBP[0.00], LUNA2[0.00443046], LUNA2_LOCKED[0.01033775], MATIC[0], RUNE-PERP[0], SUN[.0007208], TRX[.00005000], USD[182.74], USDT[0] | | |
| 00375186 | | ADABULL[.08684], EUR[0.00], FTT[37.71607715], LUNA2[3.22038751], LUNA2_LOCKED[7.51423752], USD[0.16], USDT[0] | | |
| 00375202 | | BTC-PERP[0], FTT[0], SRM[.04858305], SRM_LOCKED[5.61297649], USD[19.07], USDT[0.00000001] | | |
| 00375204 | | FIDA[1.69068571], FIDA_LOCKED[0.1634961], MAPS[.99886], SOL-20210326[0], SOL[-0.31], USDT[0.35079446] | | |
| 00375254 | | BTC[0], FTT[0], RAY[0], SOL[0.00325221], SRM[0.00200636], SRM_LOCKED[.01027972], STETH[0], USD[0.00], USDT[0.00000001], XAUT[0] | | |
| 00375289 | | BNB[0], BRZ[53.47791816], BTC[0.15638600], ETH[0.61181398], ETHW[0.61044043], FIDA[.00286872], FIDA_LOCKED[0.0662389], FTT[7.61771910], KIN[4998.1], SOL[11.74123695], SRM[.00026862], SRM_LOCKED[.0012963], SUSHI[0], USD[1764.30], USDT[0.00004136], XRP[0] | | SOL[11.6774] |
| 00375317 | | ALTBULL[0], ALT-PERP[0], AVAX[0], BAO[2], BNT[0], BTC[0.43240720], COMP[13.16800303], DEFI-PERP[0], DYDX[643.79263023], ENJ[2460.95436465], ETH[1.57458147], ETHW[1.57496402], FTM[0], FTT[405.95474443], FXS[437.21546489], GRT[0], HOOD[229.46968442], PAXG[22.19020035], RSR[5.67111674], RUNE[367.77646716], SLV[0.07873086], SRM[1074.68170343], SRM_LOCKED[2674.87849067], STG[.15789078], SWEAT[38300], TRU[31851.69901276], TRUMPFEB[0], USD[40100.74], USDT[0] | Yes | |
| 00375346 | | 1INCH-PERP[0], AAVE[.0017741], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAL-20210326[0], BAL[51.6705167], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.26012348], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTTPRE-PERP[0], CAD[755.06], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], CRV[.632053], CRV-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX[.062617], ENJ[.04163], ENJ-PERP[0], ETH[0.02800000], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.02800000], FIL-20210625[0], FIL-PERP[0], FTM[2], FTM-PERP[0], FTT[1.10667063], FTT-PERP[0], GRT[0.87829.35], GRT-PERP[0], HT[0.022], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00002438], LUNA2_LOCKED[0.00005689], LUNC[5.31], LUNC-PERP[0], OXY[.76268], PUNDIX-PERP[0], RSR[5.12904], RSR-PERP[0], SLND[980.561491], SNX[.069678], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL[11600], SRM[337.25961317], SRM_LOCKED[1657.85502441], SRM-PERP[0], SUSHI[0.17826], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[25403.72], USDT[2.17889838], USDT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP[.25945], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00375368 | | 1INCH-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALT-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC[0.00000003], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], EUR[0.66], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.13056345], LUNA2_LOCKED[7.30464806], LUNC[6559.0946271], LUNC-PERP[0], MEDIA-PERP[0], RUNE-PERP[0], SOL[0.00404479], SRM-PERP[0], USD[421.17], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00375373 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000288], BTC-MOVE-0118[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0214[0], BTC-MOVE-0415[0], BTC-MOVE-0417[0], BTC-MOVE-0718[0], BTC-MOVE-0727[0], BTC-MOVE-0910[0], BTC-MOVE-0912[0], BTC-MOVE-20210908[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210921[0], BTC-MOVE-20210928[0], BTC-MOVE-20210930[0], BTC-MOVE-20210930[0], BTC-MOVE-20210930[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20210430[0], BTC-MOVE-20210424[0], BTCPRE-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01907855], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUND-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.57692596], LUNA2_LOCKED[6.43461600], LUNA2-PERP[0], LUNC[600493.4482665], LUNC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAON-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[ -375.85998841], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.61], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00375388 | | 1INCH[215.20809806], AXS[3.30001], BNB[2.46048598], CAKE-PERP[0], DOGE[0], ETH[0.34930000], FIDA[7.19515119], FIDA_LOCKED[15.983619], FTM[3374.17421166], FTT[357.20356897], FTT-PERP[0], LINK[514.20857999], MAPS[953.35864525], MATIC[567.33900697], MEDIA[.418673], RAY[1.578108], RAY-PERP[0], RSR[5141.55420649], SLRS[1271], SLV[0.43888S3], SOL[0.0845533], SOL-PERP[0], SRM[4414.28049152], SRM_LOCKED[11.15144412], SXP[408.03704390], TRX[0.000055], UBXT[1025.99949788], UBXT_LOCKED[57.04572579], USD[71.83], USDT[0], ZRX[1000] | | |
| 00375399 | | AAVE[0], AMPL[0], CEL[0], ETH[0], FIDA[1.13119149], FIDA_LOCKED[.32281724], FTT[0], HGET[0], UBXT[0], USD[0.00], USDT[0] | | |
| 00375403 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CUSDT[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL[.00000042], SOL-0624[0], SOL-PERP[0], SRM[.00789862], SRM_LOCKED[0.0639811S], TRX[.000002], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 00375424 | | AAVE[0], APT[6.28703463], BOBA[.04], BTC[0], ETH[0.68303043], FTT[0.06916723], GBP[0.00], MATIC[0], ROOK[0], SPELL[93390.68], SRM[.42277028], SRM_LOCKED[1.87010263], USD[0.60], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00375427 | | 1INCH-PERP[0], APE[.066346], BADGER[.00408913], BADGER-PERP[0], BCH[.00019722], BTC[0.00000385], BTC-PERP[0], CRV[.02499], DAI[.04357404], DOGE[.5894], ETH[.00097078], ETHW[.00056521], FTM[.23575], FTT[1014.3130405], FTT-PERP[0], LINK[.0091435], LTC[.0051898], MAPS[.68218], MATIC[.1599], MKR[.00005072], NEAR[.022208], OXY[.0303], RUNE[.1], SOL[.0059698], SRM[123.63506801], SRM_LOCKED[652.82493199], SUSHI[.13705], TRX[.01028], USD[119961.46], USDT[15.29091933], WBTC[.00002], YFI[.000451] | | |
| 00375436 | | LUNA2[0], LUNA2_LOCKED[8.64697772], LUNC[6], USD[0.00], USDT[0] | | |
| 00375455 | | ATOM[.06], BNB[.00001], LUNA2[0.00067971], LUNA2_LOCKED[0.00158599], LUNC[.3177762], TRX[.000008], USD[1.30], USDT[0.00472610], USTC[.09601] | | |
| 00375467 | | ADA-PERP[0], AVAX[0.05318315], AVAX-PERP[0], BNB[0.00834170], BNB-PERP[0], BTC[.0000001], BTC-PERP[0], ETH[0.00061967], ETH-PERP[0], ETHW[0.45504005], FTM[0.10555355], FTM-PERP[0], FTT[150.602625], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.07160978], LUNA2_LOCKED[0.16708949], LUNC[15000.003961], LUNC-PERP[0], MATIC-PERP[0], NFT [498646607749136242/The Hilt by FTX #45628][1], RUNE[.094251], RUNE-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.60], USDT[0], USTC[0.38560856], ZIL-PERP[0] | | |
| 00375469 | | BABA[.00311805], FIDA_LOCKED[.0582759], MATIC[.73662742], USD[7.03], USDT[0] | | |
| 00375472 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA[10.41353422], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[5.35610967], LUNA2[0.49758924], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[10.41353422], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00001446], USTC[758.183212], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00375505 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-20210624[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-0325[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-20210926[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20210926[0], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210926[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAD[0.00], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMP-20210626[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DGB-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00146197], FLM-PERP[0], FTM-PERP[0], FTT[25.8608400], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0.00000001], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], HXRO[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0.00000001], LINK-20210326[0], LINK-20210925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20210926[0], LUNA2_LOCKED[0.00196683], LUNC[183.55], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SNX[0], SNX-PERP[0], SOL-0325[0], SOL[0.42136297], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000001], SRM-PERP[0], STEP-PERP[0], STG[0], STG-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[3752.08], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], YFI[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00375511 | | BTC-PERP[0], SRM[1.85438056], SRM_LOCKED[16.14561944], USD[0.00], USDT[0.00000001] | | |
| 00375534 | | FIDA[131141.26155826], FIDA_LOCKED[348858.73844174], SRM[2478] | | |
| 00375554 | | FTT[540.00008253], SRM[610.1418932], SRM_LOCKED[117.7781068], USD[-1.21], USDT[-0.03554726], USTC[0] | | |
| 00375602 | | FTT[785.62672673], NFT [294673608224922059/FTX AU - we are here! #14990][1], NFT [446473693813163889/FTX AU - we are here! #15008][1], NFT [513574388349515554/The Hilt by FTX #23442][1], SRM[1.08361434], SRM_LOCKED[52.03638566], USDT[0.74457888] | Yes | |
| 00375607 | | BNB[.00000001], BTC-PERP[0], ENS-PERP[0], ETH[2.55891542], ETH-PERP[0], FTT[25], LUNA2_LOCKED[0.00000007], LUNC[.0066679], NFT [448428925930725103/FTX AU - we are here! #11791][1], NFT [575571546658131892/FTX AU - we are here! #11802][1], OKB-PERP[0], PERP-PERP[0], SOL[0.19], TRX[20.30189757], UNI-PERP[0], USD[0.29], USDT[1.22744439], USTC-PERP[0] | Yes | |
| 00375609 | | FTT[785.62077232], NFT [360335811378333184/FTX AU - we are here! #15096][1], NFT [361066243246685652/The Hilt by FTX #23445][1], NFT [396708536994643182/FTX AU - we are here! #15085][1], SRM[2.08118262], SRM_LOCKED[52.04570052] | Yes | |
| 00375617 | | LUNA2[0.00121265], LUNA2_LOCKED[0.00282952], LUNC[0.00439867], SWEAT[.3517], TRX[.000824], USD[0.06], USDT[0.01513002], USTC[0.17165437], USTC-PERP[0] | Yes | |
| 00375625 | | FTT[840], NIO-20201225[0], SRM[61.02770012], SRM_LOCKED[417.32285166], TSLA-20201225[0], USD[7601.89], USDT[473.59088961] | | |
| 00375664 | | ETH-PERP[0], LUNA2_LOCKED[39.64549507], USD[0.00], USDT[0] | | |
| 00375695 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0.00009200], BTC[0.00438837], BTC-PERP[0], DOGE-PERP[0], DYDX[1744.420924], DYDX-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[1081.3619405], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[521.4109954], LUNA2_LOCKED[1216.625656], LUNC[86411915.0475866], OMG-PERP[0], OXY-PERP[0], SOL[3.20621704], SOL-PERP[0], SRM[4.99936946], SRM_LOCKED[697.10312006], SRM-PERP[0], TONCOIN-PERP[0], USD[-4928.06], USDT[4.62098010], USTC[17634.16634], XRP[.28800692], XRP-PERP[0] | | |
| 00375763 | | AVAX[0], BTC[0], DENT[1], FTT[555.32299117], KIN[1], OXY-PERP[0], RAY[233.09132962], SAND[.00000001], SOL[2.30430844], SRM[40.39629617], SRM_LOCKED[235.89697025], USD[39590.18], USDT[0] | Yes | RAY[225.33811], USD[458.97] |
| 00375851 | | 1INCH[0], APE[0.05934514], BTC[0.00008964], ETH[0], ETHW[0.00072484], FTT[0.07982640], NFT [367133294917890047/FTX EU - we are here! #32919][1], NFT [439315235273421174/FTX Crypto Cup 2022 Key #14833][1], NFT [483289079603831206/FTX EU - we are here! #32953][1], NFT [549383081094179069/FTX AU - we are here! #29360][1], NFT [561159082522180495/FTX AU - we are here! #32843][1], SRM[1.19447826], SRM_LOCKED[191.55379193], TRX[.000778], USD[0.32], USDT[0] | | |
| 00375913 | | COMP[0], DOGE[24.73267307], LINK[0.00000160], RUNE[1.02887251], SRM[8.30327131], SRM_LOCKED[23878273], USD[0.00], USDT[0] | | DOGE[22.9839] |
| 00376339 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], APE[.442], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.05293506], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00175515], ETHBULL[0], ETH-PERP[0], ETHW[.00175515], FIDA[0.00000001], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[261.32187272], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-093[0], GST-PERP[0], HT[330.72856867], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[-1735], LTC-PERP[0], LUNA2[3.30447742], LUNA2_LOCKED[3.61778065], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [328906919970624310/Austria Ticket Stub #1142][1], OKB-20211231[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], OP-1230[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[2.00001], SOL-PERP[0], SRM-PERP[0], SUR-PERP[0], THETA-PERP[0], TRX[.002420], TRX[3750.01853300], TRX-PERP[0], TSLA-20210625[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[298.90], USDT[0], USTC[.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00376383 | | BTC[0], ETH[0], FTT[0.10161047], NFT [463328473087277719/FTX Crypto Cup 2022 Key #3908][1], SRM[.3129918], SRM_LOCKED[27.12074306], USD[8.71], USDT[0.00000002] | | |
| 00376397 | | ASD-PERP[0], BTC-PERP[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007377], OKB-PERP[0], RAY-PERP[0], SRM[1.15573974], SRM_LOCKED[16.27045251], TOMO-PERP[0], USD[1.47], USDT[0] | | |
| 00376422 | | BOBA[.048945], CEL[.049178], EDEN[.011357], FTM-PERP[0], FTT[0.02131028], GODS[.047826], LUNA2_LOCKED[0.0000006], MATH[.028731], SPELL-PERP[0], USD[0.01], USDT[0] | | |
| 00376459 | | DAI[0.04931754], EUR[0.00], FTT[0.09233121], LUNA2[0.06692061], LUNA2_LOCKED[0.01614809], NFT [438025381310057266/The Hilt by FTX #36771][1], RUNE[.00585251], SOL[0], SRM[5.30963503], SRM_LOCKED[250.39195828], TRX[.000004], USD[116.31], USDT[0.00000001], USTC[0.97964600] | | |
| 00376469 | | ARKK-20210625[0], AVAX[0], BNB[0], FIDA[.00221], FTT[25.08208699], LUNA2[1.83695127], LUNA2_LOCKED[4.28621964], LUNC[400000.0075], SOL[.00885312], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[13854.31783202] | | |
| 00376475 | | ADA-PERP[0], BTC[0.00001054], BTC-20210625[0], BTC-PERP[0], DOGE[0.00826256], EGLD-PERP[0], ETH[0.00000005], ETH-20210326[0], ETH-PERP[0], ETHW[0], FTT[0.20286586], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.0000006], LUNA2_LOCKED[0.00000015], LUNC[0.0519675], LUNC-PERP[0], MKR-PERP[0], PAXG-PERP[0], SOL[.00186136], SOL-PERP[0], SRM[.63602761], SRM_LOCKED[277.94216787], SXP-PERP[0], USDT[7.29], USDT[0] | | |
| 00376485 | | BTC-PERP[0], FTT[0], SRM[1.84390308], SRM_LOCKED[16.27609692], TRX[.000001], USD[0.00], USDT[0.33000000] | | |
| 00376493 | | BTC-PERP[0], SRM[1.84390308], SRM_LOCKED[16.27609692], TRX[.000004], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00376495 | | ANC[.631973], ATOM[.0728088], BNB-PERP[0], BTC[0], CLV[.284289], CLV-PERP[0], ETH[.00000005], ETHW[10.47075304], FIDA[.661578], FIDA-PERP[0], FTT[.0318215], FTT-PERP[0], GALA[6.36312], LUNC-PERP[0], MATIC[3.00469329], MER[.97432], MNGO-PERP[0], NFT (416728038524668037/FTX AU - we are here! #54292)[1], OXY[35877.86259514], OXY_LOCKED[164122.13740496], SOL[.00557088], SOL-PERP[0], THOR[.000008], TULIP[.0524689], USD[0.00533616] | | |
| 00376550 | | ARKK-20210326[0], ATOM-PERP[0], BADGER[0], BAT[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CBSE[0], CEL[0], COIN[0], DOT-PERP[0], ETH[0], FTT[0.37939327], GME-20210326[0], LTC[0], MKR[0], NIO[0], RAY[0], ROOK[0], ROOK-PERP[0], RUNE[0], SLV[0], SNX[0], SRM[1.48271310], SRM_LOCKED[46.7189525], SUSHI[0], TSLA[.00000001], TSLA-20210326[0], TSLAPRE[0], USD[0.00], USDT[0], VET-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00376567 | | APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00004365], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00025878], ETH-PERP[0], ETHW[0.00025877], FTM-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[0.06136918], LUNA2_LOCKED[0.14319475], LUNC[0.197694], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MSOL[.0094575], NEAR-PERP[0], RON-PERP[0], SAND-PERP[12], SOL[.2992], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[-2.32], VET-PERP[0] | | |
| 00376592 | | BTC-PERP[0], ETH-PERP[0], SRM[.62593773], SRM_LOCKED[2.37406227], USD[0.03] | | |
| 00376599 | | BTC-PERP[0], SRM[1.84954749], SRM_LOCKED[16.27045251], USD[13411.14], USDT[0] | | |
| 00376600 | | ATOM[1626.74083589], BTC[0], DOGE[.934537], ETH[.000838], ETHW[.000838], EUR[0.00], FTT[0.00381000], SOL[0.00107882], SRM[17.96530358], SRM_LOCKED[126.03469642], TRX[500.01649053], USDT[0.52976518], YFI[0] | | |
| 00376606 | | BTC-PERP[0], FTT[0], OXY[.751246], SRM[1.84390308], SRM_LOCKED[16.27609692], TRX[.000001], USD[0.00] | | |
| 00376625 | | 1INCH[1], APE[1.01222], APE-PERP[0], APT[0.59786655], APT-PERP[0], AVAX[0.04178820], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT[.39252515], BIT-PERP[0], BNB[0.00151891], BNB-PERP[0], BTC[0.00009321], BTC-PERP[0], C98[.000005], CAKE-PERP[0], CITY[.02], COIN[0.00160253], CQT[1200.40285714], DAI[0.21941032], DFL[14000], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00653336], ETH-PERP[0], ETHW[13.04828108], FLM-PERP[0], FLOW-PERP[0], FTM[45.07761418], FTM-PERP[0], FTT[732.01336677], FTT-PERP[0], GENE[.01066922], GMT-PERP[0], GST-PERP[0], HT[0.08691322], HT-PERP[0], ICP-PERP[0], LUNA2_LOCKED[53.57774456], LUNC-PERP[0], MASK-PERP[0], MATIC[7.25918350], MOB[54758.82666605], NEAR-PERP[0], NFT (291149594913896541/FTX Swag Pack #358)[1], NFT (323096601450193227/The Hill by FTX #4199)[1], NFT (386801504824270797/FTX AU - we are here! #2891.2)[1], NFT (397207496447771459/TX AU - we are here! #4476)[1], NFT (470216397532889996/FTX EU - we are here! #1032)[1], NFT (492069190223702488/FTX Crypto Cup 2022 Key #3869)[1], NFT (528903500166679716/FTX AU - we are here! #103916)[1], NFT (548967552892600881/FTX EU - we are here! #104045)[1], OKB[1.87290741], OKB-PERP[0], OMG-PERP[0], RAY[2.12610262.9842], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00237092], SOL-PERP[0], SRM[19.8330941], SRM_LOCKED[385.67714966], SRN-PERP[0], SUSHI[.108], SWEAT[.0036], TRU-PERP[0], TRX[0.39657465], USD[1576.79], USDT[0.00072697] | | |
| 00376627 | Yes | FTT[55.84], SRM[2619.46549263], SRM_LOCKED[19.54380155] | Yes | |
| 00376652 | | ALGOBULL[3132], ASDBULL[.06854], AXS-PERP[0], BALBULL[.0579], COMPBULL[.007068], DOGEBEAR2021[.080116], DOGEBULL[0.00041305], EOSBEAR[6611], FTT[.0789565], GALA-PERP[0], GENE[.08544], GRTBEAR[8.488], GRTBULL[.0687], KNCBEAR[71.8], LTCBULL[.00274715], LUNA2[0.00550602], LUNA2_LOCKED[0.01284738], LUNC[.00618], MANA-PERP[0], MATICBEAR2021[.593], OKBBULL[.007306], OXY[.36856], THETABEAR[69507600], THETABULL[0.00555898], TOMOBULL[77.75], TRX[.00049], TRXBEAR[42760], UNISWAPBULL[.000035], USD[0.11], USDT[0], USTC[.7794], XRPBEAR[88520] | | |
| 00376718 | | AUDIO-PERP[0], BNB[0.00000230], BTC[0], DAI[0], LTC[0], LUNA2[0], LUNA2_LOCKED[20.1168652], TRX[0], USD[0], USDT[0], USTC[0], XRP[0] | | |
| 00376724 | | BOBA[.0534], FTT[.07], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000004], USD[0.00], USDT[33.41155664] | | |
| 00376725 | | AAVE-20210326[0], AAVE-PERP[0], ALT-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], FTT[.06396061], LINK-PERP[0], SNX-PERP[0], SRM[1.24960885], SRM_LOCKED[4.75039115], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00376767 | | ADA-PERP[0], ALCX[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[3.06091006], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.18369512], LUNA2_LOCKED[0.42862195], LUNC[40000], LUNC-PERP[0], MATIC-PERP[0], MNB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00376783 | | ATLAS-PERP[0], FLOW-PERP[0], FTT[780.23380127], FTT-PERP[0], HGET[.0242], INDI_IEO_TICKET[1], JOE[0.46086049], NFT (469841331582013785/FTX AU - we are here! #61849)[1], RAY-PERP[0], SOL[-0.00422949], SRM[11.0686443], SRM_LOCKED[123.0913557], TRX[.000004], USD[0.27], USDT[0] | | |
| 00376790 | | ADA-PERP[0], ATOM[.89982], ATOM-PERP[0], AVAX[.19996], BNB[.00000001], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], LINK-20210326[0], LTC-PERP[0], LUNA2[0.06827885], LUNA2_LOCKED[0.15931733], NEAR[1.59968], SOL[.19996], SUSHI-PERP[0], TRX[.200053], USD[1.64], USDT[0.00000001], USTC[0], XRP-PERP[0] | | |
| 00376827 | Yes | ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AURY[.00000001], AVAX-PERP[0], BRZ[0.32881840], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[.00003785], ETH-PERP[0], ETHW[.00003785], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[2.48544970], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[1.3599994], SRM_LOCKED[11.00377091], SRM-PERP[0], USD[-0.19], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], ZRX-PERP[0] | Yes | |
| 00376831 | | ADABEAR[6620], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[0008158], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BEAR[1293.9222], BNB-PERP[0], BTC-PERP[0], BULL[0], BULLSHIT[44.352018], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.06837575], GLAMR-PERP[0], GODS[17.09458], IBVOL[0], IMX[24.89502], IMX-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.40717906], LUNA2_LOCKED[5.6167515], MAPS-PERP[0], MINA-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], SXPBULL[10506.53], SXP-PERP[0], TRX[.000001], USD[390.59], USDT[0.00000001], VETBULL[63.68726], XEM-PERP[0], XRP-PERP[0], XTZBULL[369.926], ZIL-PERP[0] | | |
| 00376907 | | ADA-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00003052], BTC-PERP[0], DOGE[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC[.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004981], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[3.12], USDT[0.00000001], USTC-PERP[0], XRP[0] | | |
| 00376919 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.0005], ETH-PERP[0], ETHW[.0005], FIDA[.00399848], FIDA_LOCKED[0.00923422], FIDA-PERP[0], FTT[1.11113282], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.60782721], MATIC-PERP[0], OMG[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[0.179982], SRM_LOCKED[0.1315074], SRM-PERP[0], SUSHI[.0083394], SUSHI-PERP[0], THETA-PERP[0], TRX[0.52800321], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], USDT[48.11000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | TRX[.000001] |
| 00376936 | | AVAX[.43311445], BTC-20210826[0], DODO-PERP[0], DOGE[0], DOGE-PERP[100], ETH[-1], ETHW[-1], GAL[4.11439832], LUNA2[5.83771155], LUNA2_LOCKED[13.62132695], LUNC[871173.98077161], MATIC[5.05276966], SHIB[1974723.53870458], SOL[2.00197256], SOS[00000000], USD[502.57], USDT[0] | | |
| 00376950 | | AAVE[.0053], GENE[.09268], SRM[1.24730797], SRM_LOCKED[4.75269203], USD[0.51], USDT[0] | | |
| 00376962 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-MOVE-20210520[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[0], DEFIBULL[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00099445], ETH-PERP[0], ETHW[-0.00000554], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08126621], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210024[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00075005], LUNC[69.99771299], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NFT (300160589303223737/pixel faces #3)[1], NFT (442390731550881591/pixel faces #1)[1], NFT (495125467148866347/pixel faces #2)[1], NFT (536792789584179437/pixel faces #4)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00025], SRM_LOCKED[.0184486], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TWTR-20210625[0], UNI[0], UNI-PERP[0], USD[0.81], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00376975 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210326[0], CHZ-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00000583], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT1-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PENDLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00326964], SRM_LOCKED[0036131], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.19], USDT[0.06259666], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2.00000001], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | LTC[.000057] |
| 00377021 | | BOBA[.08032], BTC-PERP[0], FTT[.00000001], OMG[.48032], OMG-PERP[0], SRM[1.85029823], SRM_LOCKED[16.14970177], USD[0.85], USDT[0.00000001], XRP[.9834] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00377028 | | APE[.08724603], APE-PERP[0], BTC-PERP[0], FTT[.03], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], LUNA2[0.10596603], LUNA2_LOCKED[0.24725408], LUNC[.00751969], POLIS-PERP[0], TRX[.000002], USD[15.14], USDT[0], USTC[15], USTC-PERP[0] | | |
| 00377050 | | 1INCH[0], AGLD[0], ALTBULL[0], BNB[0], BTC[0.00001468], BULL[0], CEL[0], DOT[0], DOT-PERP[0], DYDX[.00000001], EDEN[0], ETH[0], ETHBULL[0], FTT[229.45529457], GRT[0], LINK[0], LUNA2[0], LUNA2_LOCKED[0.00489482], OXY[0], SKL[0], SOL[0.00599846], SRM[8.92545807], SRM_LOCKED[79.51366014], UNI[0], USD[0.40], USDT[0], USTC[.296951] | | |
| 00377059 | | 1INCH[.36557521], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUD[0.00], BTC[0.04419811], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE[.50495], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00026785], ETH-PERP[0], ETHW[.00026785], FTT[0.06060708], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RAY[.37896054], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[5.88971507], SRM_LOCKED[18.99248416], SRM-PERP[0], TRUMPFE$[0], TRUMPSTAY[16742.2722], USD[3.06], WAVES-PERP[0], XRP-PERP[0] | | |
| 00377066 | | ETH[0], ETHW[0], FIDA[5474.56204176], FIDA_LOCKED[1045620.43795824], USD[278175.18] | | |
| 00377082 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], FTT[338.10990984], SRM[3507.09958869], SRM_LOCKED[65.15852652], STEP-PERP[0], UNI-PERP[0], USD[23.69] | | |
| 00377095 | | BTC-PERP[0], ETH-PERP[0], SRM[1.24960885], SRM_LOCKED[4.75039115], USD[0.00] | | |
| 00377142 | | 1INCH-PERP[0], AAVE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT[38.40646329], BAT-PERP[0], BCH-PERP[0], BITO[.0096314], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00400479], BTC-PERP[0], CAKE-PERP[0], COPE[1097.54358566], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.04282246], ETHBULL[0], ETH-PERP[0], FIDA[.00042653], FIDA_LOCKED[.00018337], FTM-PERP[0], FTT[4.03551123], FTT-PERP[0], GME[.00000003], GMEPRE[0], GRT-20210625[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0], MATIC[50.71479350], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[52.9003339], RAY-PERP[0], SHIB-PERP[0], SLND[4.9990785], SOL[1.09232220], SOL-PERP[0], SRM[10.88614076], SRM_LOCKED[.00767224], SRM-PERP[0], SUSHI-PERP[0], VET-PERP[0], WAVE-PERP[0], XLMBULL[0], XRP[9.4582813], XRP-PERP[0] | | SOL[1.090628], XRP[9.458142] |
| 00377195 | | BCH[546.24303149], EDEN[2785.68322819], ETH[0.00068551], ETHW[0], FTT[28], LUNA2[0.02449737], LUNA2_LOCKED[0.05716053], LUNC[5334.35450006], SUSHI[356.67494382], TRX[.000081], UNI[325.06819811], USD[8217.02], USDT[1.71354309] | | |
| 00377215 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00025907], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00274739], LUNA2_LOCKED[0.00641057], LUNC[598.25], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4854.81], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00377247 | | BNB[0], BSVBULL[35391.9515], BTC[0], ETH[0.00071096], ETHBULL[0.00000999], ETHW[0.00071096], GMT[.8341107], LTC[.00964408], LUNA2[0.00084113], LUNA2_LOCKED[0.00196265], LUNC[183.16], SOL[.00447219], TRX[0.30822100], USD[0.00], USDT[0] | | |
| 00377263 | | ALPHA-PERP[0], AMC-20210326[0], AUD[0.07], BTC[0.40210028], BTC-PERP[0], CRO[9.673789], DENT-PERP[0], DOGE-20210625[0], DOGE[291.7788875], DOGE-PERP[0], EOS-PERP[0], ETH[1.02583899], ETH-PERP[0], ETHW[1.02033871], FTT[0.00015462], HBAR-PERP[0], IOTA-PERP[0], LUNA2[0.41476177], LUNA2_LOCKED[0.96777747], LUNC[90315.25], LUNC-PERP[0], MATIC[24.57001276], MATIC-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRUMPSTAY[1.99867], USD[136.78], XRP[360.41405918], XRP-PERP[0] | | ETH[1.003251], MATIC[311.540772] |
| 00377272 | | AAVE[.06648165], AMPL[0.07587323], ATLAS[.005], AURY[.15564849], AXS[.0733735], BICO[.002585], BIT[.29071233], BNB[.00660655], BNB-PERP[0], BTC[0.00096679], CHR[.025595], CRV[.005], DFL[2.97891083], DOGE[.900215], EDEN[.0074125], ENS[.001362], EOS-PERP[0], ETH[0.00589018], FIDA[.8261925], FTM[.13665], FTT[.06825763], FTT-PERP[0], GALA[6.9937], GLMR-PERP[0], GMT[.141305], ICP-PERP[0], IMX[.00811111], INDI_EO_TICKET[2], KNC[.01771], LOOKS[.01858], MAPS[.3978], MATH[.031541], MATIC[4.75], MEDIA[.007034], MTA[.3171788], NFT (355597032927234673/FTX AU - we are here! #29856][1], NFT (377076996136132393/FTX AU - we are here! #29855][1], OXY[.93269], RAY[.90844], SHIB-PERP[0], SOL[.0098305], SOL-PERP[0], SRM[1.64091746], SRM_LOCKED[8.71730754], SUSHI[.41401], TRX[20.600019], UNI[.0912775], USD[570.33], USD[70.00006020], XPLA[.01425], YFI[.000005] | | |
| 00377274 | | BTC[0], DOGE[0], ETH[0.00000001], ETH-PERP[0], FTT[899.52778262], FTT-PERP[0], LUNA2[0.00000353], LUNA2_LOCKED[0.00000824], RAY[.00455], RAY-PERP[0], SOL[.0598745], SOL-PERP[0], UNI[0], UNI-PERP[0], USD[200.76], USDT[2.27526157], USTC[.0005] | | |
| 00377275 | | BRZ[190.9604], BTC[0.00139414], BTC-0003[0], BTC-20211231[0], BTC-PERP[0], DAI[0], ETH[0.01315327], ETH-20211231[0], ETH-PERP[0], ETHW[0.01315327], LINK[1.2], LTC[.012], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], TRX[459.87591697], TRX-PERP[1315], USD[29.05], USDT[125.58283743], USDT-PERP[0], USTC[1], XRP[45.65] | | USD[50.00], USDT[5.66944608] |
| 00377335 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00004795], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.02079579], LUNA2_LOCKED[0.03617118], LUNC-PERP[0], NBO-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.70], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00377340 | | 1INCH[0.00000359], AAVE[72.8959], ADA[11158.00000233], ALCX[0.00000046], ALGO[2438.27000298], ALICE[0.00000039], APE[1263.96100980], ATOM[-0.00000055], AUDIO[0.00000012], AVAX[91.29699966], AXS[89.58956221], BADGER[0.00000047], BAL[0.00000085], BAND[0.00000083], BCH[.0328], BICO[0.00000003], BNB[2.13004652], BNT[-0.00461423], BTC[0.00272399], CHZ[0.00000050], CRO[0.00000057], CVC[0.00000044], CVX[0.00000037], DASH[-0.00000001], DOGE[58649], DOT[-12.51200046], ENJ[8455.65999999], ENS[0.00000005], ETC[0.00000023], ETH[.64879998], EUR[0.00000002], FTM[0.00000016], FTT[1.62-0000045], GALA[67037.50000223], GRT[103481.20007458], GST[56633.25000219], HBAR[0.00000911], IMX[0.00000019], KNC[0.00000016], LINK[.08], LOOK$[0.0000878], LRC[0.00000127], LTC[1.065], LUNC[0.47000001], MANA[184.37000048], MATIC[8803.60010338], MKR[0], NEAR[0], NEXO[0.00000071], OMG[0.00000037], OXY[0.00000200], PAXG[0.00000263], RNDR[0.00000049], RUNE[955.61420566], SAND[2438.40000218], SHIB[0.10204081], SKL[0.00003372], SLP[3661236.00112356], SNX[0.00000041], SOL[493.58290000], SPELL[0.00023801], STETH[0], STOR$[-0.00000062], SUSHI[2810.29], TRX[0.00002378], USD[-17956.58], USDT[2587.18.67992311], WAVES[0.00000092], WBTC[0.00000029], XLM[15745.5], XRP[230380.64999719], YGG[0.00000032], ZRX[0.00000109] | | |
| 00377350 | | 1INCH[0.00000001], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.00000001], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0.00014218], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-20210326[0], ETH-PERP[0], FIL[0.00000010], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[0.00000001], LTC[0.00000003], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00307086], SRM_LOCKED[.01986018], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00377352 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.58808686], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[164.6694949], LUNA2_LOCKED[384.2288214], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.06663344], SRM_LOCKED[57.73788788], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[0], UNI-PERP[0], USD[14480.79], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00377354 | | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[3.33649230], ETH-PERP[0], ETHW[2.04742163], EUR[0.00], FTT[30], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM[1.7197747], SRM_LOCKED[10.40022529], USD[3601.71] | | |
| 00377356 | | ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000716], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETHW[0], ETH-PERP[0], FLOW-PERP[0], FTT[150.32210645], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[23.88705592], LUNC[12008.98252423], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (301095214492490060/FTX AU - we are here! #18346][1], NFT (310575344077291107/FTX EU - we are here! #46387][1], NFT (428450229663987334/FTX EU - we are here! #46231][1], NFT (510444694873073948/FTX EU - we are here! #46327][1], REN-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.26976873], SRM_LOCKED[5.13114023], SRM-PERP[0], STETH[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[29993.65], USDT[0.00000001], USTC[151.82524168], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | USD[29964.64] |
| 00377379 | | AAVE[.00514], ATLAS[5819.05716], ATOM-PERP[0], BTC[0.07507119], BTC-20211231[0], BTC-PERP[0], COPE[.85907], CRO-PERP[0], DOGE[15689.969404], DOGE-PERP[0], ETH[0.00073605], ETH-20211231[0], ETHW[0.00073605], FTT[119.9922835], FTT-PERP[0], LINK[.0504604], LTC[.00343144], LUNA29.18326826], LUNA2_LOCKED[21.42762596], LUNC[1999676], LUNC-PERP[0], RAY[.33346], RUNE[389.63621116], SOL[0.033442], SOL-PERP[0], USD[752.11], USDT[1.01928556], XLM-PERP[0], YFI[0.00098056], ZEC-PERP[0] | | |
| 00377387 | | AAVE-202109240[0], AAVE-20211231[0], ALGO-032[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALT-PERP[0], ATOM[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-032[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BABA-20210924[0], BNT[0], BNT-PERP[0], BTC[0.00003917], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CBSE[0], CHZ-032[0], CHZ-20210924[0], CHZ-20211231[0], COIN[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DFL[.1529], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], ETC-032[0], DOT-2021231[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ENS[0], ETC-20210924[0], ETC-20211231[0], ETH[0], ETH-PERP[0], EUR[0.34], FIL-20211231[0], FTT[0.78427685], FTT-PERP[0], GBP[0.24], GLD-20210924[0], GMT-PERP[0], LINK-PERP[0], LINK-032[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LUNA2[132.32421455], MNGO-PERP[0], NIO-20210924[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], ROOK-PERP[0], SLV-20210625[0], SLV-20210924[0], SLV-20211231[0], SLV-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[83.83981964], SRM-20210924[0], SRM-3561736], STEP-PERP[0], SUSHI-20210625[0], SUSHI-20211231[0], THETA-20211231[0], TRYB-PERP[0], TSLA-20210625[0], TSLA-20210924[0], USD[113.87], USDT[47274.9044] | | |
| 00377401 | | APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[0.12], ICP-PERP[0], LUNA2[22.94891391], LUNA2_LOCKED[53.54746578], LUNC[4997174.319503], LUNC-PERP[0], MATIC-PERP[0], RUNE[2434.7], RUNE-PERP[0], USD[8049.64], USDT-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00377406 | | BTC[0], CBSE[0], FTT[6528.10656816], LUNC-PERP[0], NFT [399583659723082391/FTX Swag Pack #72][1], NFT [465678401724862404/FTX Hoodie #4][1], SRM[7.48705783], SRM_LOCKED[25.53307428], USD[76512.63], USTC[0], USTC-PERP[0] | Yes | USD[50000.00] |
| 00377412 | | APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00012849], FTM[.00000001], FTT[.00037347], FTT-PERP[0], LUNA2[0.29815114], LUNA2_LOCKED[0.69568600], LUNC-PERP[0], SOL[0], TRX[.000002], USD[-4.34], USDT[22.17173782], USDT-PERP[0] | | |
| 00377423 | | AAVE[.0061084], AMPL[0], AVAX-PERP[0], BCH[0.00189308], BCHBULL[.00397], BCH-PERP[0], BTC[0.00005448], BTC-PERP[0], DOT[0.00000001], DOT-PERP[0], EOSBULL[199.964], ETH[0.00080022], ETH-PERP[0], FIL-PERP[0], FTT[0.19428248], GRT-PERP[0], LINK-PERP[0], LTC[.0197318], LTC-PERP[0], MATIC[7674.268667], MATIC-PERP[0], QTUM-PERP[0], SOL[.0081172], SOL-PERP[0], SRM[6.31455406], SRM_LOCKED[10909.5114], SUSHIBULL[10909.5114], SUSHI[0.0099676], TRX[0], TRXBULL[4.9991], TRX-PERP[0], USD[1697.02], USDT[0.00919036], XRP[.99118], XRPBULL[99.982], XRP-PERP[0] | | |
| 00377424 | | FTT[23280.83232908], SRM[.02391924], SRM_LOCKED[10.36301173], USD[299.25], USDT[6.78833937] | | |
| 00377426 | | FIDA[1387977.08029168], FIDA_LOCKED[697080.91970832], FTT[50366.89222487], MAPS[327570.99362976], MAPS_LOCKED[3630573.06637024], OXY[672709.96183147], OXY_LOCKED[6154580.15267238], SOL[11977.53], SRM[732.52514898], SRM_LOCKED[9559.11152791], USD[10.18] | | |
| 00377432 | | ADABEAR[619635], ALGOBEAR[979195], ANC-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000045], ETH-PERP[0], ETHW[0.00000046], GRTBEAR[1.58565866], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.0000009], LUNC[.008946], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SUSHIBEAR[47176540], SUSHIBULL[0], TOMO-PERP[0], TRX[.000094], USD[-4.16], USDT[4.65916146], XLM-PERP[0], YFI-PERP[0] | | |
| 00377434 | | BCH[0], BTC[0.00000001], BTC-PERP[0], DOGE[1], DYDX[0], ETH[0.00000003], FTM[0], LTC[0], LUNA2[0.00099996], LUNA2_LOCKED[0.00233325], REN[.00000001], SOL[0], USD[0.00], USDT[0.00011129], USTC[0.14155000] | | |
| 00377436 | | 1INCH[388.81832057], AAVE[3.09782178], ACB[0.01812355], ADABULL[7342.90950575], ADA-PERP[0], AKRO[28688.30031], ALCX[2.00997347], ALPHA[103.87838548], AMPL[125.46786492], ANC[10776.98764802], APE[288.95608078], APE-PERP[0], APT-PERP[0], ASD[1089.42437849], ATOM[124.18584262], ATOM-PERP[0], AUD[8.16], AUDIO[588.287937], AVAX[38.14915556], AXS[38.43637167], BADGER[88.09114453], BAL[18.996124], BAND[18.98776587], BAO[28899977.30125], BCH[68.99868285], BAT[4388.45036078], BCH[3.00091221], BCH-PERP[0], BIT[888], BNB[0.36905620], BNB-PERP[0], BNT[198.98740248], BOBA[188.30545633], BTC[20.00898683], BTC-PERP[0], BTT[5861981788.5], BULLSHIT[.3704303], C98[888.88865555], CEL[1796.19168700], CEL-PERP[0], CHZ[7446.09793], CHZ-PERP[0], COMP[3.0022324], CONV[68888.6772606], COPE[203.901162], CREAM[8.09510655], CRO[3893.9183088], CRO-PERP[0], CRV[888.53551958], CUSD[0.10233698], DAWN[288.9548541], DENT[88840.118883], DMG[5091.55015863], DOGE[10.06331052], DOGE-PERP[0], DOT[0.06331052], DOT-PERP[0], EDEN[1888.8656719], ENJ[1888.55074032], ENS[97], ETH[0.50018449], ETHW[0], ETH-PERP[0], EUR[0.86], FIDA[888.6986172 5], FRONT[888.95300212], FTM[7602.83634161], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS[56.89933215], GBP[8.53], GBTC[0], GMT[.89297212], GODS[388.98156760], GRT[1888.5074915], HGET[288.89777040], HNT[28.81716087], HOLY[18.95469874], HT[18.95490052], HUM[2894.742397], HXRO[688.61604564], JST[1188.581185], KBTT-PERP[0], KIN[.00000001], KNC[88.06474195], KSHIB[288889.779048], KSHIB-PERP[0], KSOS[10344065.452672], LEO[88.7562965], LINA[38893.67205], LINK[68.87082943], LOOKS[888.8605495], LRC[688.755812], LTC[88.00332802], LTC-PERP[0], LUNA[888.28967462], LUNA2[832.77776164], LUNA2_LOCKED[1943.14811019], LUNA2-PERP[0], OMG[288.80884885.62921589], LUNC-PERP[0], MANA[1277.86564336], MAP5[888.75320436], MASK-PERP[0], MATH[688.76587221], MATIC[1964.64095334], MATIC-PERP[0], MKR[0.20079404], MOB[133.16405094], MTA[888.9629761], MTL[388.93759873], NEAR[38], OKB[18.95401263], OMG[88.30045633], OP-PERP[0], ORBS[5887.572655], OXY[688.6600216], PEOPLE[3878.99642], PERP[43], PUNDIX[388.12538534], QI[2888.94792255], RAY[889.80928618], REEF[128881.03243], REN[3665.2006263], RSR-PERP[0], ROOK[18.25528287], ROSE-PERP[0], RSR[7.850435], RUNE[176.30476579], SAND[1965.572041], SECO[10.7578284], SHIB[68888890431.213], SHIB-PERP[0], SLP[.08800001], SPELL[888000], SRM[601.05035602], SRM_LOCKED[239.20320197], STEP[57760], STMX[28687.565287], STORJ[1388.7896298], SUSHI[38.41881902], SXP[888.557655], TLM[3888], TOMO[88.50701390], TRU[688.06335582], TRX[10777.15297401], TRYB[2888.59329451], UBXT[18888.857208], UNE[38.11943730], USD[1684.91], USDT[2891.83827863], USTC[16888], WAVES[126.9933215], WRX[888.45933836], XPLA[.0512553], XRP[1776.63946955], XRP-PERP[0], ZRX[288.736755] | | |
| 00377497 | | ALGO[.1], APT-PERP[-261], ATOM[.05], ATOM-PERP[0], BICO[1.01555884], BNB[0], BNB-PERP[0], BNT[0.08220219], BTC[0.85583689], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[.04086913], CVX[.00082521], DAI[2.08087816], DOGE[0.33934174], ETH[5.16441822], ETH-PERP[0], ETH[0.00058790], FLOW-PERP[0], FTT[182.02893134], GAL[.01025641], GAL-PERP[-900], ICP-PERP[0], LOOKS[.00000001], LOOKS-PERP[-44297], LTC[0.00265745], LUNA2[0.00720001], LUNA2_LOCKED[0.00416212], LUNC[78.65892354], LUNC-PERP[0], SPY[18.81725886], TRX[.000361], USD[975.19], USDT[6122.5777727 5], USTC[20.03136684], USTC-PERP[0], WBTC[0] | | |
| 00377536 | | ANC-PERP[0], AP-PERP[0], ATLAS[1000], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.66801524], ETH-PERP[0], ETHW[0.66503764], FLOW-PERP[0], LUNA2[0.11480210], LUNA2_LOCKED[0.26787157], LUNC[24998.3994015], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND[14.97948], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP[.051778], STEP-PERP[0], TRX[.000004], USD[0.00], USDT[1291.42246139], USDT-PERP[0], VET-PERP[0] | | |
| 00377539 | | FTT[.99335], SRM[1.24960885], SRM_LOCKED[4.75039115], USD[0.00] | | |
| 00377569 | | APE-PERP[0], ATOM[.50409918], BAND-PERP[0], BAO[1], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.29933157], BTC-PERP[0], CEL[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KIN[1], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NFT [383475236502285216/The Hill by FTX #8853][1], SLP-PERP[0], SRM[9.5148962], SRM_LOCKED[82.40911743], UBXT[1], USD[86.36], USDT[1676.51633886] | Yes | |
| 00377597 | | LUNA2[0.00703638], LUNA2_LOCKED[0.01641822], TRX[.965399], USD[0.00], USDT[0], USTC[.996034] | | |
| 00377600 | | AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GBP[0.00], GRT[0], GRT-PERP[0], LUNA2[0], LUNA2_LOCKED[0], LUNC-PERP[0], TSLA[.000001], TSLAPRE[0], USD[0.42], USDT[0.00000001] | | |
| 00377626 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMZN-1230[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.0068949], BTC-20210326[0], BTC-MOVE-0102[0], BTC-MOVE-0422[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0830[0], BTC-MOVE-20201218[0], BTC-MOVE-20201231[0], BTC-MOVE-20210117[0], BTC-MOVE-20210119[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210210[0], BTC-MOVE-20210312[0], BTC-MOVE-20210515[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0005922], ETHW-PERP[0], FB-0325[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00631469], FTT-PERP[0], GMT-PERP[0], GRT-20201229[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00925462], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFLX-0624[0], NFLX-0930[0], NVDA[0], NVDA-0624[0], NVDA-1230[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.01641186], SRM_LOCKED[24.8090468], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.32], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.307], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00377640 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS[35000], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DOGEBEAR[20215], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00629490], GALA[360.0018], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [290184029804563024/FTX AU - we are here! #57050][1], OMG-PERP[0], PAXG-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], SRM[.82672994], SRM_LOCKED[10.23372922], USD[17013.67], USDT[0.00470002], XAUT-PERP[0] | | |
| 00377656 | | FTT[0.21008916], SRM[.12036791], SRM_LOCKED[.48868957], USD[0.00], USDT[0] | | |
| 00377662 | | ATOM-PERP[0], BTC[0.66110000], BULL[0], DEFIBULL[0], DOGEBULL[0], ETH[.00000001], FTT[25.09844202], LDO-PERP[0], SRM[.30959302], SRM_LOCKED[2.3740445], TRX[.000778], USD[1.57], USDT[0.00000001] | | |
| 00377669 | | AXS-PERP[0], LUNA-PERP[0], LUNA2[6.64470640], LUNA2_LOCKED[15.50431495], TRUMPFEB[0], TRX-PERP[0], USD[3554.83], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00377680 | | BNB[0.01102359], BTC[0], BTC-PERP[0], CHZ[42560.2128], DOT[0.05329927], FTT[0.05068201], RAY[3159.02299916], RUNE[0.40616257], SOL[0], SRM[21.01485852], SRM_LOCKED[110.06055732], TRX[.000001], USD[3833.46], USDT[0] | | BNB [.010892], DOT[.050923], USD[3810.41] |
| 00377682 | | APE-PERP[0], AVAX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[1.70889442], SRM_LOCKED[196.57110558], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00377700 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CQT[3.994015], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETHBULL[2], ETH-PERP[0], FIDA[.00249659], FIDA_LOCKED[.00574529], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.00000279], SOL-PERP[0], SRM[.00009641], SRM_LOCKED[.00088845], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.65], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00377706 | | BRZ[12.30017547], BTC[2.34783036], FIDA[11942.58451139], FIDA_LOCKED[163.72129597], USD[2.05] | | BTC[2] |
| 00377720 | | AAVE[0], ALT-PERP[0], ATOM[76.0206592], AVAX[0.00455240], BNB[0], BTC[2.00563576], BTC-PERP[0], ETH[11.18308439], ETH-PERP[0], ETHW[15.31207969], FTT[171.68619770], KAVA-PERP[0], LINK[143.02265002], LTC[0], LUNA2[0.21729436], LUNA2_LOCKED[0.50702018], MATIC[2444.26371229], MID-PERP[0], SHIT-PERP[0], SUSHI[660.17690943], UNI[160.08279816], USD[4533.30], USDT[0.00000007], YFI[0] | Yes | |
| 00377741 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], IMX[.0463235], POLIS-PERP[0], SOL-PERP[0], SRM[15.67354524], SRM_LOCKED[133.20645476], USD[-0.28], USDT[0.00021304] | | |
| 00377769 | | AXS-PERP[0], BNB[0.00740818], BNBBULL[0], BNB-PERP[0], BTC[0.00008058], BTC-PERP[0], BULL[0], COMP[0.00068500], ETHBULL[0], ETH-PERP[0], ETHW[0.00068500], FTM[0], FTT[0.00221621], FTT-PERP[0], MATIC[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPY[0], SQ-20210326[0], SRM[4.1000059], SRM_LOCKED[4.8009906], UNI[.00000001], USD[1.47], USDT[0.00000020] | | |

Schedule F/G – Customer Non-priority Unsecured Disputed Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00377772 | | AAVE-PERP[.01], ADA-PERP[1], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[1], BNB-PERP[.1], BSV-PERP[.01], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211213[0], BTC[3.37870510], BTC-PERP[0], CRV-PERP[0], DOGE[70.96982642], DOGEBULL[0.00000227], DOGE-PERP[1], DOT-PERP[.1], EOS-PERP[1], ETC-PERP[0], ETH[108.61560303], ETH-20210326[0], ETH-20210924[0], ETH-20211213[0], ETHBULL[0.00006533], ETH-PERP[-1, 1.65899999], ETHW[108.61560741], FTT[4291.779868], FTT-PERP[-4295.3], GRT[-0.04129180], GRT-PERP[0], LINK-PERP[1, 1], LTC[0343775], LTC-PERP[0.00999999], MATIC[53320.4988], MATIC-PERP[-51175], RUNE-PERP[1, 1], SHIB[974], SHIB-PERP[3000000], SNX-PERP[0], SOL[-0.37007238], SOL-PERP[1.36000000], SRM[1242.63434557], SRM_LOCKED[1738.15563277], SRM-PERP[-1000], SUSHI-PERP[.5], TRX[.1008], TRX-PERP[1, 1], USD[478480.52], USDT[2.17468605], XLM-PERP[1], XMR-PERP[0], XRP[-0.00331313], XRP-PERP[-1], XTZBULL[7327.973279], YFI[3.57294055], YFII[2.75353182], YFI-PERP[-2.75], YFI-PERP[-3.63] | | |
| 00377803 | | BTC[0.00000001], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SRM[.01114408], SRM_LOCKED[9.65635993], USD[828537.29], USDT[0.00691957] | | |
| 00377838 | | BTC[0.00000001], DYDX[.0005375], ENJ[.000158], ETH[0], FTT[25.08813179], LINK[0.08262162], SRM[4.44558934], SRM_LOCKED[40.55594806], TRX[.001137], USD[0.00, 0.00000001] | Yes | |
| 00377839 | | 1INCH[0.56697065], 1INCH-0624[0], 1INCH-1230[0], 1INCH-PERP[0], AAVE[0.00527034], AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-1230[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], ALGO-0624[0], ALGO-0930[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-0930[0], ALT-1230[0], ALT-PERP[0], APE-0930[0], APT[0.10702957], APT-PERP[0], ASD-PERP[0], ATOM[0], ATOM-0624[0], ATOM-0930[0], AVAX-0.01959669], AVAX-0930[0], AVAX-PERP[0], AXS[0.03017633], AXS-PERP[0], BAL-0930[0], BAL-2021123[0], BAL-PERP[0], BAND[0.09946357], BAND-PERP[0], BCH-0324[0], BCH-2030[0], BCH-20210624[0], BCH-PERP[0], BNB[0.00697851], BNB-0325[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00209399], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0, -0.00010000], CAKE-PERP[0], CEL[0.12850210], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-0325[0], COMP-0930[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], DOGE[0.27371477], DOGE-0624[0], DOGE-0930[0], DOGE-PERP[0], DOT[0.04718086], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-20210924[0], DOT-PERP[0], DRGN-0624[0], DRGN-PERP[0], EOS-0324[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00057609], ETH-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210325[0], ETH-20210924[0], ETH-PERP[0], ETHW[-0.00133125], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[151.63902439], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], KNC[0.00000001], KNC-PERP[0], LEO[0.00000001], LEO-PERP[0], LINK[0.05963651], LINK-20211231[0], LINK-PERP[0], LTC[0.00000001], LTC-0930[0], LTC-PERP[0], LUNC-PERP[0], LUNA2-PERP[0], MATIC[0.77145501], MATIC-PERP[0], MID-0624[0], MID-0930[0], MID-PERP[0], MKR[0.00000001], MKR-PERP[0], OKB[0.00055050], OKB-PERP[0], OMG-0325[0], OMG[0.45332912], OMG-0930[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], RAY[0.16337658], RAY-PERP[0], REN[0], REN-PERP[0], REN[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-PERP[0], SLP-0325[0], SLP-0930[0], SNX-PERP[0], SOL[0.44539177], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SRM[945.86156729], SRM_LOCKED[11927.56849482], SRN-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI[0.56951935], SUSHI-1230[0], SUSHI-PERP[0], SXP[0.00000001], SXP-0325[0], SXP-0624[0], SXP-0930[0], SXP-1230[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX-0930[0], TRX[25.75286135], TRX-PERP[0], UNI[0.09465819], UNI-0325[0], UNI-PERP[0], USD[163649.40], USDT[0.00410002], USDT-20210326[0], USDT-20210625[0], USDT-20210924[0], USDT-20211231[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-20210924[0], XRP[2.83510468], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-0930[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0.00000002], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00377867 | | BTC[0.02261950], BTC-PERP[0], DOGE[22], ENJ[0], ETH[0.03706168], ETHW[0.03706168], FTT[0], LUA[.0409208], RUNE[0], SRM[.19631016], SRM_LOCKED[7.4625135], SXP[0], USD[0.00], USDT[20.23152451] | | |
| 00377883 | | ETH[0], ETH-PERP[0], HGET[.02403175], INDI[.93236], LTC[.0057972], LUNA2[0.13999489], LUNA2_LOCKED[0.32665476], MATH[.06432], RUNE[.084848], SOL[.00671], USD[0.00], USDT[0.88271111], USTC[19.81695435] | | |
| 00377887 | | AGLD[141.28320400], BAT[.97777], BTC[0], ETH[0], FTM[275.48295779], FTM-PERP[0], FTT[0.00024487], INDI[0.30042], LUNC[0.00833222], LUNA2[0.01944186], LUNC[1814.3604529], MATIC[0], RAY[82.41307867], SOL[3.61598776], SPELL[59.99311724], SRM[52.92309956], SRM_LOCKED[23860893], USD[0.00] | | FTM[275.200206] |
| 00377894 | | BTC[0], ETH[0.00000001], FTT[0], LINK[0], RAY[0], SOL[405.85610957], SRM[8.78882319], SRM_LOCKED[46.01781404], USD[0.00], USDT[0.00000043] | | |
| 00377944 | | ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.00997027], BAL-PERP[0], BNB-PERP[0], BOBA[.38804], BTC[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[-.00098229], FTT[25.00088639], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], OLY20210[0], OMG[.38804], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SRM[4.33817537], SRM_LOCKED[20.3750723], SRN-PERP[0], SXP[0], THETA-PERP[0], TRX[.000175], TRX-PERP[0], USD[0.00], USDT[1.16661240], USDT-PERP[0], USTC-PERP[0] | | |
| 00377951 | | AAVE[.00598875], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.01931221], AVAX-PERP[0], AXS-PERP[0], BNB[.0037115], BTC[0.00056578], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], COMP[.327], COMP-PERP[0], CRV[89], DOGE-PERP[0], DYDX[.055275], ETH[0.00018493], ETH-0624[0], ETH-PERP[0], ETHW[0.00018493], FTT[.036081], GRT[.07254], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[1.735], MTA[.99866], MTA-PERP[0], PERP-PERP[0], RAY[.90332], RAY-PERP[0], REN[.7024], RUNE[0.02404185], RUNE-PERP[0], SNX[.01416], SOL[1758.65292776], SOL-PERP[0], SRM[23396273], SRM_LOCKED[263.63990727], STG[1670], SUN[255.036], SUSHI[.43186125], SUSHI-PERP[0], UNI[0.00000001], UNISWAP-PERP[0], USD[453890.54], USDT[0.00619137], XLM-PERP[0], YFI-20210326[0] | | |
| 00377983 | | APE-PERP[0], ATOM[119.01618349], AVAX-PERP[0], BNB[0], BTC[0.22710949], BTC-PERP[0], CREAM-20210126[0], DYDX[.1], DYDX-PERP[0], ETH[12.06542383], ETH-PERP[0], ETHW[0.00076592], EUR[49.49], FTM[355.38439755], FTT[0.04940740], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00000655], LUNA2_LOCKED[0.00001529], LUNC[1.427499], LUNC-PERP[0], MATIC[1.2120594], MKR[0], NEAR[32], OKB-PERP[0], RAY-PERP[0], SOL[0.05561335], SOL-PERP[0], SPELL[.126], TRX[95846.000002], USD[583268.49], USDT[2269.64433057] | | |
| 00378002 | | AUD[0.00], BNB[6.13645583], BTC[0], CEL[563.70258168], DAI[0], DOGE[0], ETH[0.12479376], FTT[150.00456765], LINK[0], MATIC[3.99190417], NFT [4075200712318660709/FTX EU - we are here! #228954][1], NFT [41505382439991145/FTX EU - we are here! #228919][1], NFT [5448733837766438004/FTX EU - we are here! #228978][1], RAY[196.21263366], SOL[1.48358596], SRM[.49941514], SRM_LOCKED[2.64987493], TULIP[21.00375876], USD[0.00], USDT[0], USTC[1], XRP[0] | | |
| 00378011 | | MAPS[764331.21019104], MAPS_LOCKED[4235668.78980896], OXY[1793893.1297705], OXY_LOCKED[8206106.8702295] | | |
| 00378061 | | 1INCH-PERP[0], AAPL-0325[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00219577], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02263312], LUNA2_LOCKED[0.05281061], PAXG-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-0325[0], SOL-PERP[0], SPY-0624[0], SRM[.00122508], SRM_LOCKED[.00853821], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00378061 | | AVAX[1.05915256], BTC[10.05464006], CHZ-20211231[0], FTT[25.09525], LUNA2[0.00073601], LUNA2_LOCKED[0.00172204], LUNC[28.9296072], PAXG[0], RUNE[0], TRX[.000001], USD[119946.55], USTC[.08566392], WBTC[0.00001497] | | AVAX[1.000546] |
| 00378086 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.0875412], FTT-PERP[0], HNT-PERP[0], LINA[49.9903], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[19.99785242], SRM_LOCKED[.43752824], TRX-PERP[0], USD[-0.08], XRP-PERP[0], XTZ-PERP[0] | | |
| 00378124 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CONV[68940.3447], CRV-PERP[0], CVX[.01], DENT[96.6858], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00081654], ETH-PERP[0], ETHW[8.74724750], FIDA[2181.770452], FTM-PERP[0], FTT[1101.08328177], FTT-PERP[0], GENE[0], INDI[0.00328000], LTC[0.00074818], LTC-PERP[0], MANA-PERP[0], NEAR[4.1498947], NFT [284623849366730/StarAtlas Anniversary][1], NFT [31337798895929393/StarAtlas Anniversary][1], NFT [313379989036533/StarAtlas Anniversary][1], NFT [4562362120257550/StarAtlas Anniversary][1], NFT [4872156087551062/26/StarAtlas Anniversary][1], NFT [5573096143362055155/StarAtlas Anniversary][1], NFT [482196342291501[StarAtlas Anniversary], OXY[1492.29324], PEOPLE[3], POINT-PERP[0], RAY[21594], RAY-PERP[0], RUNE[897.26683415], SKL[18828.70744], SNX-PERP[0], SOL[120.26910374], SOL-PERP[0], SRM[66.38083152], SRM_LOCKED[461.10508205], STEP[0.38777722], SUSHI-PERP[0], TRX[.000784], TRX-PERP[0], USD[24624.58], USDT[19525.37221774], USTC[31117.31818], USTC-PERP[0], XRP[2190], XRP-PERP[0] | | SOL[118.583939] |
| 00378126 | | BTC[0.00005184], CAKE-PERP[0], ETHW[0.00012999], ETHW-PERP[0], FTT[1971.72548081], INDI_EO_TICKET[1], NFT [415132093681106005/Austria Ticket Stub #1989][1], NFT [4997127374025845477/The Hill by FTX #6125][1], NFT [521587036193588338/FTX EU - we are here! #167863][1], NFT [5469570008558592/FTX EU - we are here! #167365][1], SRM[5.25686761], SRM_LOCKED[119.2178405.2], TRX[.136013], USD[0.00], USDT[0] | | |
| 00378155 | | 1INCH-PERP[0], AAVE-20210924[0], ADA-20210326[0], ADABULL[0], ALGO-20210326[0], AMC-2021123[0], AR-PERP[0], ATOM-20210326[0], AURY[0], AVAX-20210326[0], BAL-20210326[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-20210326[0], BTC[0], BTC[0.02554725], BTC-20210326[0], BTC-PERP[0], BTMX-20210326[0], BULL[0], CREAM-20210326[0], CRV-PERP[0], DEFI-20210326[0], DOGE-20210326[0], DOGE-2021123[0], DOT-20210326[0], DOT-PERP[0], EOS-20210326[0], ETH[0.00000001], FIL-20210326[0], FIL-20211231[0], FTT[0], GME-20210326[0], GMT[0], HNT[0], IMX[0], LINK[0], LINK-20210326[0], LRC[0], LRC-PERP[0], LTC-20210326[0], LUNA2[119.08062703], LUNA2_LOCKED[0.00000007], LUNC[.006728], MATIC[0], MATIC-PERP[0], MNGO-20210326[0], NVDA-20210326[0], UNI-20210326[0], RAY[0], REEF-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SOL[16.49072333], SOL-20210326[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], TOMO-20210326[0], TOMO-PERP[0], TRX-20210326[0], UNI-20210326[0], USD[0.00000001], USTC[0], ZEC-PERP[0] | | |
| 00378175 | | FTT[0.00598519], LUNA2[0], LUNA2_LOCKED[0.01150302], RAY[0], USD[0.00], USDT[0.00000002], USTC[.6978465] | | |
| 00378189 | | AUD[0.00], BTC[0.07293525], CBSE[0], COIN[0], ETH[.94488631], FTT[0.02215628], GMX[0], LINK[0], USD[0.00], USDT[0] | | |
| 00378213 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CTX[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DEFIPERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00393716], LUNA2_LOCKED[0.00100470], LUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0.00000001], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[168.972303], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.15], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00378263 | | AVAX-PERP[0], BIT[20.69357383], BNB[5.21028548], BNB-PERP[0], BTC[0.24702974], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0.01240948], ETH-PERP[0.01399999], ETHW[0.00040129], FTT[34.00752492], FTT-PERP[0], GMT[.19409], GMT-PERP[0], GST[.03171157], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00252401], LUNA2_LOCKED[0.00588937], LUNC[549.61], LUNC-PERP[0], MATIC-PERP[0], NFT (3111500765500782991FTX AU - we are here! #61628)[1], NFT (3328174314631359631The Hill by FTX #8151)[1], NFT (3716560633193467271FTX EU - we are here! #205186)[1], NFT (4068217109113991341FTX EU - we are here! #205246)[1], NFT (4116628548160027201France Ticket Stub #1506)[1], NFT (5365471264554876321FTX EU - we are here! #205159)[1], RAY-PERP[0], SOL[.13198935], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000002], USD[307.34], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 00378276 | | AAVE[0], ADABULL[0], ALCX[0.00000001], ATLAS[25000], AVAX[45.24832069], BOBA[0], BTC[0], BULL[0], DEFIBULL[0], DOGEBEAR2021[0], ETH[3.79772176], ETHBULL[0], FTM[47.87062], FTT[0], IMX[0], LINKBULL[0], POLIS[743.51085572], RAY[330.41157555], SLRS[8287.50718776], SPELL[0], SRM[3.27430000], SRM_LOCKED[14.82198508], STEP[0], USD[0.10], USDT[0] | | |
| 00378278 | | ADA-2021062S[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-2021032S[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000129], BTC-2021062S[0], BTC-MOVE-0101[0], BTC-MOVE-0317S[0], BTC-MOVE-0318S[0], BTC-MOVE-0320[0], BTC-MOVE-0402S[0], BTC-MOVE-0402[0], BTC-MOVE-2020127S[0], BTC-MOVE-2021127S[0], BTC-MOVE-2020127S[0], BTC-MOVE-2021122S[0], BTC-MOVE-2021223S[0], BTC-MOVE-2021223[0], BTC-MOVE-2020122S[0], BTC-MOVE-2020122S[0], BTC-MOVE-2020125S[0], BTC-MOVE-2020122S[0], BTC-MOVE-2020127[0], BTC-MOVE-2020128S[0], BTC-MOVE-2020122S[0], BTC-MOVE-2020123S[0], BTC-MOVE-2020123[0], BTC-MOVE-2020128[0], BTC-MOVE-2021010S[0], BTC-MOVE-2021011S[0], BTC-MOVE-2021011[0], BTC-MOVE-2021020S[0], BTC-MOVE-2021020[0], BTC-MOVE-2021029S[0], BTC-MOVE-2021029[0], BTC-MOVE-2021022S[0], BTC-MOVE-2021021[0], BTC-MOVE-2021021S[0], BTC-MOVE-2021019S[0], BTC-MOVE-2021019[0], BTC-MOVE-2021412S[0], BTC-MOVE-2021029[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-2021026[0], EOS-PERP[0], ETH-2021062S[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], GST-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.16835348], LUNA2_LOCKED[0.39282480], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXGBULL[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.00000075], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00378293 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNBBULL[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], COPE[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.36818329], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], FIDA[0.06648840], FIDA-PERP[0], FTT[0.06800713], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC[0], LTC-2021032S[0], LTC-PERP[0], LUNA2[0.01522326], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG[0.44279918], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[0], SRM[0.01528513], SRM_LOCKED[0.07202551], SRM-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000006], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], YF[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00378304 | | AUDIO-PERP[0], AVAX-PERP[0], BF_POINT[300], BNB-PERP[0], BTC[0.00000810], BTC-MOVE-WK-0318[0], DEFI-PERP[0], DYDX[.0853073], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], HBAR-PERP[0], LINA-PERP[0], LUA[.0660035], LUNA2[0.03443661], LUNA2_LOCKED[0.08035211], LUNC[7498.64625], MATIC[0], NEAR-PERP[0], REN-PERP[0], RUNE[0.08233316], SLP[7.465718], SPELL[81.2641], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.000031], USD[0.14], USDT[906.12000000] | | |
| 00378308 | | AVAX-PERP[0], BTC[0.00008699], CEL[0], CEL-PERP[0], FIDA-PERP[0], FTT[0], SRM[.06818117], SRM_LOCKED[.25919835], USD[213.64], USDT[0.00895081] | | |
| 00378310 | | LUNA2[3.01783695], LUNA2_LOCKED[7.04161955], NFT (3485292074082609037/The Hill by FTX #21991)[1], TONCOIN[0], TRX[.000777], USD[0.00], USDT[0.00715200] | | |
| 00378343 | | ATLAS[12437.6383], FTT[0.00201537], POLIS[1937.42735100], SRM[.02160778], SRM_LOCKED[.39836623], USD[0.01], USDT[0] | | |
| 00378379 | | AAVE-2021026[0], ADA-2021062S[0], ADA-2021042S[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-2021062S[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-064[0], BNB-PERP[0], BSV-2021032S[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-2021062S[0], BTC-2021042S[0], BTC-2021123[0], BTC-PERP[0], BTMX-2021032S[0], BTTPRE-PERP[0], CEL[0], CEL-0624[0], CEL-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CRV-PERP[0], DOGE-2021062S[0], DOGE-2021092S[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-2021032S[0], ETH-2021092S[0], ETH-2021123[0], ETH-PERP[0], FTT[142.37600219], FTT-PERP[0], GMX[4096.7660877], HT-PERP[0], LRC-PERP[0], LTC-2021062S[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MSOL[0], REEF-2021062S[0], SAND-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-2021026[0], SOL-2021062S[0], SOL-2021092S[0], SOL-2021123[0], SOL-PERP[0], SRM[.88118994], SRM_LOCKED[509.03406209], SRM-PERP[0], SUSHI-2021032S[0], SUSHI-2021062S[0], TRX-0624[0], TRX-0930[0], TRX[403989.19474], UNI-2021032S[0], USD[6034.85], USDT-1230[0], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XRP-2021062S[0], YFI-2021026[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00378397 | | BTC[0], COPE[.876291], DOT-PERP[0], ETH[0.00038206], ETHW[0.00038206], FIDA[.2620875], FIDA-PERP[0], FTT[155.00447167], LINK[0.04475956], LUNC-PERP[0], MAPS[.02], MATIC[7558.844165], MEDIA[17.38017030], RAY[3.63436825], SOL[0.04513950], SRM[944.68602747], SRM_LOCKED[4.75287228], STEP[512.61719895], SUSHI[0.08774502], USD[3986.43], USDT[0.00212134] | | |
| 00378404 | | BNB[0], BTC[0], DAI[0], ETH[0], EUR[0.00], FTT[0.00000733], SOL[0], SRM[.0006104], SRM_LOCKED[.00249164], USD[0.00000001], XRP[0] | | |
| 00378416 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALEPH[13488.26854874], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[118483.28519725], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.02008855], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[276.12665497], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[400.54700038], FTT-PERP[0], IMX[61403815931], IMX-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.71824956], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID[1.04664638], NEAR-PERP[0], NFT (3464624942593461589/The Hill by FTX #38106)[1], OMG-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.65242995], SRM_LOCKED[2.55424498], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[739.0337449], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[582000.41], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00378436 | | BAO[886.285], BAT-PERP[0], BNB-PERP[0], BTC[0.10037709], BTC-PERP[0], DOGE[0.99711014], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[-0.00223287], ETH-PERP[0], ETHW[-0.07361054], FIL-PERP[0], FTT[0.03350237], FTT-PERP[0], HBAR-PERP[0], LINK[.08706], LINK-PERP[0], LTC-PERP[0], LUNA2[0.79272687], LUNA2_LOCKED[1.84969603], LUNC[-251.40455706], LUNC-PERP[0], REN[0], RSR-PERP[0], SOL-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[-2.21], USDT[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00378453 | | BRZ[-3769623.99681325], BTC[16.35347262], CAKE-PERP[0], FTT[25.9857], SRM[.0002002], SRM_LOCKED[.0007688], TRX[0], USD[0.05], USDT[0.01512573] | | |
| 00378462 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS[2.71601332], ATLAS-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.09541349], LUNA2_LOCKED[0.22263149], LUNC[20776.49], LUNC-PERP[0], MATIC-PERP[0], MEDIA[.009444], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000009], TRX-PERP[0], USD[0.30], USDT[1.40339002], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00378471 | | BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[27.6], LINK-PERP[0], LUNA2[0.26903032], LUNA2_LOCKED[0.62773742], LUNC[58581.92], UNI[.07403], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00378474 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021026[0], ADABULL[0.00000470], ADA-PERP[0], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], ASD[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00908514], BTC-2021032S[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.08253568], FTT-PERP[0], GRT-PERP[0], SOL-PERP[0], SRM[20.40509135], SRM_LOCKED[68.48949684], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.78112700], USD[323.32], USDT[0.00662499], XAUBEAR[0], XRP[.003708], XRP-PERP[0], YFI-2021026[0], YFI-PERP[0] | | |
| 00378486 | | BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[.0663], COIN[0.00918408], FLOW-PERP[0], FTT[.026237], GENE[.00000001], HT[.099405], LUNA2[0.00311127], LUNA2_LOCKED[0.00725964], LUNC-PERP[0], NFT (3398848870131132741/The Hill by FTX #26707)[1], USD[616.38], USDT[0.00000001], USTC[.440416] | | |
| 00378487 | | ALPHA-PERP[0], AMPL[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[.00990796], ETH[0.00008217], ETH-PERP[0], ETHW[0.00008218], EUR[0.00], FIL-PERP[0], FTT[25.10356991], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[.057631], MATIC[0], RAY-PERP[0], ROOK-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[34.03878574], SRM_LOCKED[407.61021966], SUSHI[0], SXP-PERP[0], TRX[.000002], USD[1.44], USDT[0.00129508], XRP-PERP[0] | | |
| 00378504 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC[0.01286782], BTC-PERP[0], CHZ-PERP[0], DOGE[.00000001], EOS-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.99490208], LUNA2_LOCKED[2.32143820], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[4], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00378533 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[120000.00], FLOW-PERP[0], FTT[3.24926129], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[1.56721215], SRM_LOCKED[77.59939139], TRX[.000014], UNI-PERP[0], USD[288643.31], USDT[0] | | |
| 00378539 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMC-2021032S[0], APE-PERP[0], AVAX-PERP[0], BB-2021032S[0], BCH[0.00000004], BCH-1230[0], BCH-2021032S[0], BCH-2021062S[0], BCH-2021092S[0], BCH-2021123[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-2021062S[0], BSV-2021092S[0], BSV-PERP[0], BTC[0], BTC-2021026[0], BTC-PERP[0], CHZ-2021032S[0], CRV-PERP[0], ETH[0.00000001], ETH-2021026[0], ETH-2021062S[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GME-2021032S[0], ICP-PERP[0], KAVA-PERP[0], LINC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLV[0], SLV-2021032S[0], SNX-PERP[0], SOL-2021032S[0], SOL-PERP[0], SRM[.66301888], SRM_LOCKED[2.4488284], SRM-PERP[0], SUSHI-PERP[0], SXP-2021032S[0], TONCOIN-PERP[0], TSLA-2021032S[0], UNI-PERP[0], USD[0.10], USDT[0.00000141], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

Schedule F-D CF - Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00378543 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[0], BCH-PERP[0], BNB[0], BNBBEAR[142065.2], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTBRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], C-C-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00070521], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[241.08937788], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.0015276], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.22446639], LUNA2_LOCKED[14.52370825], LUNC[1335386.30666665], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01000000], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[199.61], USDT[346.34102985], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XRP-20211231[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00378553 | | BTC-PERP[0], CEL-PERP[0], DOT[-2.96850088], FTM[0.91508962], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], LUNC-PERP[0], TRX[.000006], USD[0.63], USDT[0] | | FTM[.91446325] |
| 00378567 | | BTC[.00000264], BTC-PERP[0], CONV-PERP[0], SRM[1.22457113], SRM_LOCKED[.0338953], USD[0.00], USDT[0] | | |
| 00378568 | | AAVE[0], ALCX[0], ALPHA[0], AVAX[0], BADGER[0], BNT[0], BTC[12.50007283], COMP[1.01691296], CREAM[0], DOT[0], ENS[1], ETH[0], ETHW[0], FTT[0.00000511], GRT[0], HGET[0], HNT[0], LINK[0], MKR[0.00052199], REN[0], ROOK[0], RUNE[0], SNX[0], SOL[0], SOL-PERP[0], SRM[2.91133631], SRM_LOCKED[4877.09066548], SUSHI[0], SUSHI-PERP[0], SXP[0], UNI[0], USD[532957.72], USDT[0], YFI[0.00003724] | | |
| 00378588 | | AAVE[0.00012109], APT[8.21224997], ATOM[0], AVAX[0], BNB[0], BTC[0], BULL[0.22611966], CEL[0], CUSDT[0.54509767], DOT[15.59338037], ETH[0], ETHBULL[5.71111978], ETHW[0.01200022], EUR[0.06], FTM[0], FTT[40.99534641], GRT[0], HNT[9.3], LINK[0.00000001], MANA[23], MATIC[44], NEAR[33.6], RNDR[85.1], RUNE[0], SOL[0.00000001], SOL-PERP[0], SRM[14.26754407], SRM_LOCKED[ 19927685], USD[0.34], USDT[0], XRP[32.01696224], YFI[0.00107669] | | APT[8.06022], DOT[15.574449], EUR[0.06], USD[0.33], XRP[32], YFI[.001072] |
| 00378612 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[.00000001], BAT-PERP[0], COPE[8536.37778000], CRV-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00001390], ETH-PERP[0], ETHW[0.00001390], FIDA[13.88112007], FIDA_LOCKED[0.0506001], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN[5077.44653273], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF[0], REN-PERP[0], SOL[.04106924], SOL-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UBXT[0], USD[0.39], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00378613 | | 1INCH[1.03318663], ASD[464.56232998], ATLAS[3779.1828], AVAX[5.698974], BAND[97.66528591], BAO[27981.38], BCH[0], BCH-PERP[0], BNB[3.39156105], BTC-PERP[0], CHR[110.98002], CHR-PERP[0], CHZ[2069.515006], DFL[239.9748], EGLD-PERP[0], ETH[0.50203017], ETH-PERP[0], ETHW[0], FTM[173.78868], GALA[39.9874], GRT[302.11330636], KIN-PERP[0], LINK[16.34793640], MANA[74.9865], MANA-PERP[0], NEAR[99.982], OMG[15.54696072], PULS[35.694492], RAY[22.79643928], RSR[1572.1776132], RUNE[12.86124163], SLP[1259.6508], SRM[21.10876346], SRM_LOCKED[.34929194], SRM-PERP[0], SUSHI[207.69191260], SUSHI-PERP[0], SXP[552.49421100], TLM[331.90442], TRX[.000009], USD[0.87], USDT[022.24322800], USDT-PERP[0], XRP[153.41804157], XRP-PERP[0] | | |
| 00378625 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000004], BNB-PERP[0], BTC[0.00000004], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000006], ETH-PERP[0], ETHW[0.00000001], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], RAY-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.1224031], SRM_LOCKED[29.71236687], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00000002], UNI-PERP[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00378649 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], JOE-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[2.5038273], SRM_LOCKED[9.4961727], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[77.97], USDT[0], XTZ-PERP[0] | | |
| 00378657 | | AAVE[4.95064917], ADA[-0.00000049], BTC[.00000609], BTC_20210625[0], CEL[.0645], COPE[0.75415895], DASH[-30], DOGE[-6614], FTT[199.27], MATIC[80.95350324], NEO[-299.61], RAMP[1.1471], RAY[0], SNX[-3], SOL[0.00000010], TRX[.000778], USD[13444.30], USDT[50513.75004344] | | |
| 00378675 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[93.0767782], BAND-PERP[0], BCH[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], COMP[0], CREAM[0], DASH-PERP[0], DOGE[.69315], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[1.00396917], ETH-1230[0], ETH-PERP[0], ETHW[0.00096915], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTT[0.08748890], FTT-PERP[0], GALA[7460], GLD-1230[0], HOLY[.99734], ICP-PERP[0], KLIN-PERP[0], KSM-PERP[0], LTC[6.50407955], LTC-PERP[0], LUNA2[1.74564162], LUNA2_LOCKED[4.07316380], LUNC-PERP[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV[.1], SXP[0], TOMO[0], TRX[.000001], USD[0.67], USD[0.00616752], XRP[325.14598], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00378677 | | BNB[.00272839], BTC[.23558922], ETH[.07599999], ETHW[0.07600000], LUNA2[0.72597505], LUNA2_LOCKED[1.6939418], LUNC[158082.597156], SOL[1.71199351], USD[0.62], USDT[2200.38518088] | | |
| 00378714 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[36199076.375475], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-20210216[0], BTC-PERP[35199999], BULL[0], BULLSHIT[0], CEL[0], COIN[0], CUSDTBEAR[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0.00000001], DOGE-PERP[0], DRGNBULL[1.55468424], DRGN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], EXCHBULL[0], EXCH-PERP[0], FTM-PERP[0], FTT[35.00589990], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MVDA25-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], PERP-PERP[0], PRIVBULL[0], PRIV-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[.24693763], SRM_LOCKED[1.06493379], SRM-PERP[0], TRX[.001554], UBXT_LOCKED[0], USD[-5125.39], USDT[0.00000002], USDTBULL[0], USDT-PERP[0], ZIL-PERP[0] | | |
| 00378724 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00071918], ETH-PERP[0], ETHW[.00071918], FTM-PERP[0], FTT[0.30153409], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[2447.5832], ONT-PERP[0], OXY-PERP[0], RAY[.7505635], RAY-PERP[0], REN[.00000001], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[.42357], SECO-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[5.19763268], SRM_LOCKED[19.76236732], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.40], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00378775 | | 1INCH[0], 1INCH-20211123[0], AAVE[0.08237], AAVE-PERP[0], APE-PERP[0], AXS[360.08237937], AXS-PERP[0], BNB[33.10405433], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC[0.64940501], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-20211123[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[.65862], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[4.065], ETH-PERP[0], FTT[375.06433506], FTT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2-20210326[0], LUNA2_LOCKED[0.0872924], LUNC[814.63333875], LUNC-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], RAY[2114.74076097], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLND[.0127815], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[9.94319569], SRM_LOCKED[178.63362116], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[4.17], USDT[12008.72399465], WAVES-0624[0], WAVES-PERP[0], XAUT-20211231[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00378799 | | AAPL[0], ADA-PERP[0], AMZN-20210326[0], APHA-20210326[0], APT[3379.01244150], AUDIO[25.000125], BAO-PERP[0], BRZ[120.04378819], BTC[0.00022937], BTC-PERP[0], COIN[.0199867], DMG-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[1021.10070065], FTT[300.28107703], GME-20210326[0], HNT[1.5], KNC-PERP[0], LINK[20.23391946], LINK-PERP[0], LTC-PERP[0], LUA[3007.984238 1], LUNA2[0.52537342], LUNA2_LOCKED[1.22587132], NOK[5.34208040], OMG[0], PAXG[0.00000001], PAXG-PERP[0], POLIS[203.45765750], PYPL[0.47081695], Q[8745.32330346], RUNE-PERP[0], SLV[0], SLV-20210326[0], SNX-PERP[0], SOL[5.36836994], SRM[509.16281234], SRM_LOCKED[9.06219962], THETA-PERP[0], TLM[0.40011200], TSLA[0], UNI[5.02312523], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00935779], VETBULL[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | FTM[1013.763153], LINK[20.166545], TSLA[.39021] |
| 00378829 | | AURY[33], BTC[0.05119056], CEL[138.907565], CRV[405.9251742], ETH[.5], ETHW[.5], FTT[9.99335], HNT[39.86352703], LUNA2[0.24191416], LUNA2_LOCKED[0.56446639], LUNC[52677.3197883], MER[181.90253], SOL[65.987099], USD[14610.19], USDT[0.00000001] | | |
| 00378842 | | ATLAS[10000.16765], AXS[0], BNBBULL[0], BTC[0.00277398], BTC-PERP[0], BULL[0.00000001], DOGEBULL[0], ETH[0.00010211], ETHBULL[0], ETHW[0], FTT[.09246553], LUNA2_LOCKED[314.006345], MATICBULL[0], POLIS[.3769955], SOL[.00596545], SOL-PERP[0], TRX[.000001], USDT[1749.30], USDT[1.60930273] | | |
| 00378859 | Yes | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[-694.50000000], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000000], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC[.08403642], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[-10419.8], ETC-PERP[-2.09999999], ETH[0.00000000], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000000], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[136.43336924], LUNA2_LOCKED[316.01119490], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[-434.90000000], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000004], SOL-PERP[-299.18], SPMZ.5585955], SRM_LOCKED[9.6814045], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[126299.59], USDT[0], VET-PERP[0], WAVES-PERP[-3135], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00378875 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[14.87372709], BNB-PERP[0], BTC[0.00636278], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DAI[0.00032684], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[1.18533273], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTT[25.03713918], FTT-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[.0015], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000053], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (324954551642231915FTX AU - we are here# 831642)[1], NFT (325485451450048/Austria Ticket Stub #112)[1], NFT (345249810520603175/Hungary Ticket Stub #67)[1], NFT (363786866843214270FTX EU - we are here# 173906)[1], NFT (381860471950883373/Baku Ticket Stub #690)[1], NFT (385368381025122634/FTX EU - we are here# 173767)[1], NFT (402528379835402796/France Ticket Stub #41)[1], NFT (402861989741487048/The Hill by FTX #3043)[1], NFT (451205164486322436/Japan Ticket Stub #972)[1], NFT (455521976611521563/FTX AU - we are here# 831631)[1], NFT (472212041079975252/Miasco Ticket Stub #940)[1], NFT (473210054705091/Singapore Ticket Stub #949)[1], NFT (547210700762096/FTX - we are here# 174033)[1], RAY-PERP[0], RNDR[.0000], RUNE[3.53205146], RUNE-PERP[0], SAND-PERP[0], SHIB[19387821], SRM-LOCKED[16.01697931], SRM-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | DAI[.000326], TRX[.000788] |
| 00378879 | | 1INCH[0], 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[0], BTC-20210924[0], BTC-PERP[0], BTTMRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.11984820], LUNA2_LOCKED[0.27964582], LUNC[26097.2], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MBS[0], MNGO[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], RNDR[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00378883 | | 1INCH-PERP[0], ADABULL[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[231.3], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.56366765], SRM_LOCKED[2.43633235], SRM-PERP[282943.6], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.000006], UNI-PERP[0], USD[143381.40], USDT[431.86484618], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00378895 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIL-PERP[0], FTT[11.87155602], FTT-PERP[0], GAL-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[42.70101183], REEF-PERP[0], REN-PERP[0], ROOK[3.9972], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[7.55145063], SRM[154.77252733], SRM_LOCKED[3.72418583], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.004004], TRX-PERP[0], UNI-PERP[0], USD[5766.72], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00378914 | | BTC[0], ETH-PERP[0], FTT[0], LTC-20210326[0], LTC-20210625[0], SOL[0], SRM[6.86019859], SRM_LOCKED[26.13980141], USD[0.00] | | |
| 00378918 | | BNB[.0099848], BTC[.00009968], CEL[.00802], DOGE[1235.63262009], DOGE-PERP[0], GALA[9.9734], LUNA2[0.32020282], LUNA2_LOCKED[0.77001], UBXT[119.9772], USD[0.01], XRP[.51132305] | | |
| 00378930 | | 1INCH-PERP[0], AAVE-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAND-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA_LOCKED[9166.66666667], BTC[0], BTC-0325[0], BTC-20210624[0], BTC-20211231[0], BTC-MOVE-20210414[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH3-42396438], ETH-PERP[0], EXCH-20210625[0], EXCH-20211231[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.10186513], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], OKB-20211231[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], USD[117.30], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00378935 | | ATLAS[50], ATLAS-PERP[0], FTT[.08549228], RAY-PERP[0], SRM[.07456007], SRM_LOCKED[36814699], TRX[.007301], USD[0.77], USDT[0] | Yes | |
| 00378948 | | AAVE[.6214536], ADA-PERP[0], ALPHA[11], ARS[822.35], ATOM[.015], AUD[0.00], AUDIO-PERP[0], AXS[36.80147], BAND[.07053136], BAO[1], BCH[.32634212], BNB[0.00914426], BRZ[5.35261932], BTC[0.00002600], BTC-PERP[0], CHZ[.2189], CRV[.04166], DODO[.032209E], DOGE[.26014873], DOGE-PERP[0], ETH[0.00076548], ETHW[0.00178526], FIDA[480.376975], FTT[273.12009007], FTT-PERP[0], FTX_EQUITY[0], GHS[46.62], HKD[1.00], HTD[.00634268], LINK[11.56203201], LOCKED_MAPS_STRIKE-0.07_VEST-20030[50000], LOCKED_OXY_STRIKE-0.03_VEST-20030[5000000], LOCKED_SRM_STRIKE-0.1_VEST-20030[50000], LTC[.9], LUNA2[0.00247651], LUNA2_LOCKED[0.00577852], LUNC[.000879], MATIC[3094], MER[2942], MNGO[7.973325], MOB[169.00169], NFT (353733954147717407/FTX EU - we are here# 837)[0], NFT (436481432546337993/FTX EU - we are here# 839)[0], NFT (493503318858577117/FTX EU - we are here# 838)[0], RAY[408.496154], RAY-PERP[0], RAY[0.0026666], SAND[.28985], SNX[2], SOL[13.405991], SRM[3.765984], SUSHI[2.639600], SUSHI[286.1630643], SUSHIBULL[29000], TOMO[0], TRX[0.97427765], UNI[13.5], USD[18402.31], USTC[311937], VND[46322.04], WEST_REALM_EQUITY_POSTSPLIT[0], XRP[283], XRP-PERP[0], YFI[.021] | | |
| 00378957 | | AVAX[0], BTC[3.35860684], ETH[0.00097804], ETHW[0], FTT[4057.46986406], HT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0], MATIC[0], NFT (551052083433357490/The Hill by FTX #3813)[1], SOL[0], SRM[70618572], SRM_LOCKED[407.93995141], USD[0.00], USDT[0] | | |
| 00378986 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[1.39713207], BTC-PERP[0], CEL[4068.61066480], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[3], ETH-PERP[0], FLM-PERP[0], FTT[2859.73863083], GMT-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2_LOCKED[2.17315537], LUNC[201988.8762992], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[15.36472986], SRM_LOCKED[1596.27746626], SRM-PERP[0], TRX[11764.000568], TRX-PERP[0], USD[49330.20], USDT[75811.21731380], USTC[.418215], USTC-PERP[0], WAVES-PERP[0] | | USDT[17312.480015] |
| 00379010 | | AAVE-PERP[0], AMZN-1230[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTM[295.51096125], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNA2[1.15495838], LUNA2_LOCKED[2.69490290], LUNC[0], MATIC-PERP[0], NFLX-1230[0], RAY[.00000001], SOL[0], SOL-PERP[0], SRM[0.32581543], SRM_LOCKED[.42501367], SUSHI-PERP[0], UNI-PERP[0], USD[36.42], USDT[0.00000001] | | FTM[295.234952] |
| 00379012 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-MOVE-WK-20210212[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ECBULL[1.28150103], ETC-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00023248], LUNA2_LOCKED[0.00054242], LUNC[50.62], LUNC-PERP[0], MANA-PERP[0], MATIC[32], MATIC-PERP[0], MINA-PERP[0], NEAR[.13344], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], SLP-PERP[0], SOL[1.01], SOL-PERP[0], SNX[.00000001], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-66.05], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00379028 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.07485965], LTC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SRM[.69929695], SRM_LOCKED[2.43763967], TRX[.000013], UNI-PERP[0], USD[0.00], USDT[-0.00000061], YFI-PERP[0] | | |
| 00379029 | | BTC[.00079984], KSHIB[360], MAPS[.85350309], MAPS_LOCKED[2287261.14649691], OXY[.30534335], OXY_LOCKED[3815839.69465665], USD[7514.06] | | |
| 00379037 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.07210385], LUNA2_LOCKED[0.16824232], LUNC[15700.76612968], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], STX-PERP[0], THETA-PERP[0], USD[125.60], XLM-PERP[0], XRP-PERP[0] | | |
| 00379055 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.07157196], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[7.71], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00379074 | | ATLAS[0], BEAR[177.8764], BTC[0], LUNA2[0.00348843], LUNA2_LOCKED[0.00813968], LUNC[759.614644], POLIS[0], USD[0.00], USDT[0.00002801] | | |
| 00379104 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], AKRO[145], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BNBBULL[0], BTC[0], BTC-0624[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20211231[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.02424440], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR[.01770219], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[71117.96176662], SHIB-PERP[0], SLP.81073764], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.55912929], SRM-PERP[0], STEP[.092694], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[98], SXP-PERP[0], THETA-PERP[0], TOMO[.05352], TRX-PERP[0], UNI-PERP[0], USD[24.81], USDT[0.00000025], WAVES-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00379106 | | ALGO[.7155], APE[.099], AUDIO[.988], AURY[11.9996], AVAX[.09992], BAL[.00975], BICO[.9446], BIT[.9954], BNT[.09774], BOBA[.0957244], BTC[.00009946], CRO[9.988], CRV[.9894], DODO[.098], DOT[.09848001], ENJ[.9988], FTM[.999], FTT[0.05480321], GALA[9.974], GRT[.9552], HNT[.0989], HT[.09914001], IMX[.0973], JOE[.995], KNC[.09858], LEO[.0996], LINK[.09944], LOOKS[.998], LRC[.9942], LUNA2[0.00565152], LUNA2_LOCKED[0.01318688], MANA[.9829], MATIC[.71558832], NEAR[.09584], RAY[.9928], SAND[.9966], SOL[0.00994000], SRM[.993], SUSHI[0], SXP[.0875], TLM[.98], TOMO[.09926], TOMO-PERP[0], TRX[0.63445200], USD[1376.36], USD[0.00226410], USTC[.8], USTC-PERP[0], WAVES[0.49920000], ZRX[.996] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00379109 | | 1INCH-PERP[0], AAPL-0325[0], AAPL-0624[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00001], LUNA2_LOCKED[1.29041817], LUNC[117432.03465820], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFLX-0930[0], NFLX-1230[0], NIO[0.00431800], NIO-20210924[0], PERP-PERP[0], RAY[0.925054], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TWTR-0624[0], USD[-13.77], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00379111 | | ADABULL[.04916], ALGOBULL[6396.08], ALTBULL[.000776], ASDBEAR[63615], ASDBULL[.05340018], ATOMBULL[.8991067], BEAR[6.919], BNB[.00999], BTC-PERP[0], DOGEBULL[5516.004682], DOGEBEAR[22201], DOGEBULL[.0737614], DRGNBULL[.009686], EOSBEAR[617.1], EOSBULL[2717.20942], ETCBULL[.500596], ETHBEAR[391], ETHBULL[.0081842], EXCHBEAR[9238], GRTBEAR[1.74], GRTBULL[.20.07550203], HTBULL[.0076], KNCBULL[9.1269866], LINKBULL[.00901032], LTCBULL[9.71679], LUNA2[0.0000003], LUNA2_LOCKED[0.00000007], LUNC[0.006686], MATICBEAR[2021.889], MATICBULL[100.0560048], MKRBULL[.05604], OKBBULL[100782], SUSHIBEAR[96640], SUSHIBULL[484.6622], SXPBEAR[56931.6], SXPBULL[.0774317], THETABEAR[2447], THETABULL[4.01244078], TOMOBEAR[2021.0009862], TOMOBEAR[999300], TOMOBULL[4.617], TRX[.309066], TRXBEAR[8141.9], TRXBULL[.000949], USD[157.83], USDT[0], VETBEAR[45.7047], VETBULL[6.60508846], XLMBULL[0.02877006], XRPBEAR[66.66], XRPBULL[2.86484], XTZBEAR[97428], XTZBULL[43.8244802], ZECBEAR[.0009342], ZECBULL[.53733808] | | |
| 00379115 | | ALGO-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV[753.25071459], DOGE[5], DOT-PERP[0], ETH[0.00582966], ETHW-PERP[0], FTT[.095921], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SNX[.06026], SRM[15.32768151], SRM_LOCKED[59.67231849], SUSHI[.30743195], SUSHI-PERP[0], USD[-11024.69], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00379118 | | BNB[0], BTC[0], CEL[0], CHF[0.00], ETH[0], ETHW[0], FTT[29.82719967], MATIC[0], NFT (514371865681421904/FTX EU - we are here! #257088)[1], SNX[0], SRM[.00553471], SRM_LOCKED[10297088], USD[0.00], USDT[0.00000001] | Yes | |
| 00379120 | | 1INCH[0], ALGO-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], BCH[0], BNB[0.00000001], BNB-20210625[0], BNB-PERP[0], BSV-20210625[0], BTC[0.00000005], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA[.06545556], FIDA_LOCKED[1.38911874], FIL-PERP[0], FTM[.0000001], FTT[0.00204050], FTT-PERP[0], GALA[0], GMT-PERP[0], GRT[1.04526689], HNT[.000002], HUM-PERP[0], KSM-PERP[0], LINA[100], LOOKS[0.00000002], LOOKS-PERP[0], LTC[0], LUNC[0.00067486], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NFT (290084383994097045/Baku Ticket Stub #2130)[1], NFT (328413350670694539/FTX Crypto Cup 2022 Key #1024)[1], NFT (359560639199360476/FTX EU - we are here! #10977)[1], NFT (438216771829196457/FTX AU - we are here! #59154)[1], NFT (492687920971814010/Austria Ticket Stub #482)[1], NFT (513014419039773005/The Hill by FTX #9014)[1], NFT (513420131846297775/Mexico Ticket Stub #1578)[1], NFT (558809677098394973/FTX AU - we are here! #15084)[1], NFT (557514504544897108/FTX AU - we are here! #15084)[1], NFT (569400028235572288/FTX EU - we are here! #10722)[1], NFT (570753694284406618/FTX AU - we are here! #10722)[1], OKB[0], OMG[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PAXG[0], RUNE[0.01893658], SAND-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[.40525696], SRM_LOCKED[19.45818458], STEP-PERP[0], SUSHI[0], SXP[0], THETA-PERP[0], TOMO[0], TRX[81.00002900], UNI[0], USD[11.11], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], YF[0] | | GRT[1.037687] |
| 00379154 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BICO[264], BNB-PERP[0], BTC[0.01399401], BTC-MOVE-0310[0], BTC-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0.00408771], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS[34.7401], ETC-PERP[0], ETH[0.00045692], ETH-PERP[0], ETHW[0.00045692], FTM-PERP[0], FTT[150.19848506], FTT-PERP[0], GALA-PERP[0], GME[.00000001], GMEPRE[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[8.39164744], SOL-PERP[0], SRM[15.30844464], SRM_LOCKED[242.23081219], SUSHI-PERP[0], THETA-PERP[0], UMEE[2790], USD[-2.83], USDT[0.0322148], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00379170 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[25.66623740], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00013758], LUNA2_LOCKED[0.00032103], LUNC[29.96], MATIC[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[5.26873276], SOL-PERP[0], SRM[.04143048], SRM_LOCKED[1.84100546], USD[0.00], USDT[0] | | |
| 00379189 | | BTC[0.00000003], FTT[.00962287], TRX[.114666], USD[2.00], USDT[-0.99244549] | | |
| 00379208 | | AAVE[0.00099913], AAVE-PERP[0], ALGO-PERP[0], AVAX[0.00353066], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.07138503], BTC-HASH-2021Q1[0], BTC-PERP[0], CEL-PERP[0], COIN[0.00984226], CREAM-PERP[0], CRO[0.40090969], CRO-PERP[0], DEFI-PERP[0], DOGE[0.43648860], DOGE-PERP[0], ETH[0.00044109], ETH-PERP[0], ETHW[0.00043592], FTM[2.618856], FTT[150.09826959], FTT-PERP[0], HOLY-20211231[0], HOLY[0.00317060], LTC[0.00405757], LUNA2[2.11735869], LUNA2_LOCKED[4.94050361], LUNC[619569.31320720], LUNC-PERP[0], MATIC[0.00005], MOB[.000025], OMG-PERP[0], PFE[0.00744253], RAY[0.50870508], SAND-PERP[0], SHIB[960960], SLP[10], SOL[0.00000465], SOL-PERP[0], SUSHI[0.26386855], THETA-PERP[0], TRX[9070.81570100], USTC[0], USTC-PERP[0], WBTC[0.00007882], XRP-PERP[0] | | |
| 00379252 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0.06670775], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], HOOD_PRE[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[92.90328107], LUNA2_LOCKED[216.77432520], LUNC[4899969.10151657], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (303925649627515186/FTX Swag Pack #291)[1], NFT (308573910550264889/FTX Swag Pack #537)[1], NFT (481090780360091706/FTX Swag Pack #106)[1], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA[0.00821989], TULIP-PERP[0], UNI-PERP[0], USD[94409.73], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00379254 | | FTT[65.36], FTT-PERP[0], LUNA2_LOCKED[29.91578804], LUNA2-PERP[0], USD[0.00], USDT[0] | | |
| 00379273 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.0000001], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MNGO[0], NEO-PERP[0], OHT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[0], REEF[0], REEF-20210924[0], REEF-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00315528], SRM_LOCKED[0.04022952], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.00000002], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00379317 | | LUNA2_LOCKED[51.41214788], USD[0.00], XRP[.926608] | | |
| 00379327 | | 1INCH-PERP[0], AAVE[.00006695], APE[.003623], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], DAWN-PERP[0], DOGE[.05049], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.07463282], FTT-PERP[0], FXS[.04], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], INDI_EO_TICKET[1], LUNA2[0.06005277], LUNA2_LOCKED[0.01401229], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SPX[9038.1759], SRM[43.35083957], SRM_LOCKED[321.31628826], SXP-PERP[0], TRX[.000065], TRX-PERP[0], USD[-1.07], USDT[0.81871016], USTC[.850075], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.56701200], XRP-PERP[0] | | |
| 00379405 | | BNB[0], EDEN[1158.3], ETH[.0008195], ETHW[.0008195], FTT[140.211323], LINA[9.601095], MAPS[.0582], MATIC[6.4288075], OXY[1.810836], RAY[8.86796425], RUNE[105.7], SOL[42.59960395], TRX[.000005], UNI[.01438], USD[40.36], USDT[0.00542722] | | |
| 00379431 | | AURY[.00000001], BICO[.00000001], BTC[0], ETH[0.00000001], FTT[500.06050000], GODS[.00000001], IMX[-0.00000004], LUNA2[0], LUNA2_LOCKED[0.95550291], SRM[2.53664008], SRM_LOCKED[159.06771663], TRX[.000018], USD[0.48], USDT[0.00000001], WBTC[0] | | |
| 00379475 | | AMPL[0], ANC-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM[.0000001], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000003], LUNC[0.00357907], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000773], TRX-PERP[0], USD[971.35], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00379476 | | ADABULL[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.01225037], GALA-PERP[0], LRC-PERP[0], LUNC[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM[.47053776], USD[0.00], USDT[0.00000001] | | |
| 00379481 | | BNB[0], BTC[0], BTC-PERP[0], ETHW[0.00009006], LUNA2[0.88679334], LUNA2_LOCKED[2.06918447], LUNC[193101.1182748], SAND-PERP[0], SGD[0.00], USD[3.27], USDT[0] | | |
| 00379524 | | LUNA2_LOCKED[0.00000001], LUNC[.0015705], SOL[46.1143627], SRM[1], USD[175.48], XRP[.42167] | | |
| 00379530 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[13490], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[15], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.05173893], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0] HUM-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.15693721], LUNA2_LOCKED[0.44088083], LUNC[24.2449 76406.62], MATIC-PERP[0], MEDI-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00019998], SRM_LOCKED[0.0076424], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2361.90], USDT[2305.53246731], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00379535 | | OXY[.70610682], OXY_LOCKED[27353689.29389318], PYTH_LOCKED[66666666.67], SOL[0], USD[41948.50] | | USD[41755.60] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00379547 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BTC[.0000045], BTC-PERP[0], CEL[0], COMP-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01905830], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00000033], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MPLX[.0015224], MTL-PERP[0], NEAR-PERP[0], NFT (31337176224749231/FTX AU - we are here! #81392)[1], NFT (367156001647228037/FTX AU - we are here! #29490)[1], NFT (45821102666817991/FTX AU - we are here! #20366)[1], ONT-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.15222689], SRM_LOCKED[5.61297649], STORJ-PERP[0], TRX[.000022], TRX-PERP[0], USD[-0.02], USDT[0.06136919], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 00379563 | | AAVE-PERP[0], ADABULL[162.26754000], AVAX-PERP[0], BNBBULL[0], BULL[0], DEFIBULL[0], DOGEBULL[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[0], FTT[0.06762935], GRTBULL[17152964.6], KNCBULL[185470.446], LUNA2[15.3163862], LUNA2_LOCKED[35.73823448], LUNC[3335175.34279], MKRBULL[0], SUSHIBULL[591400.92702], THETABULL[0], USD[44.42] | | |
| 00379569 | | ADABULL[0], APE[27.4], BTC[.1291], BULL[0], ETH[1.672], LTC[15.99], LUNA2[0.05981839], LUNA2_LOCKED[0.13957624], LUNC[13025.580698], LUNC-PERP[0], MATIC[885], USD[17468.82], USDT[12.92082571], WAVES[20], XRP[2391] | | |
| 00379572 | | ATLAS-PERP[0], BCH-PERP[0], FLM-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], SOL[.39355456], SOL-PERP[0], USD[-0.51], USDT[0.56091985], XMR-PERP[0] | | |
| 00379585 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS[455.28705185], ATLAS-PERP[0], BAO-PERP[0], BNB[.033138], BNB-PERP[0], BTC[0.00018172], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[54.72548], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.68603968], IGP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA[7385.34], LINA-PERP[0], LTC-PERP[0], LTC-PERP[0], LUA[205.760898], LUNA2[0.95107839], LUNA2_LOCKED[2.21918291], LUNC[207099.32184300], MANA-PERP[0], OXY-PERP[0], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00970143], SOL-PERP[0], STEP[.078248], STEP-PERP[0], SWEAT[299.943], TRX[39.968915], TRX-PERP[0], USD[20.27], USDT[21.12039217], XLM-PERP[0], XRP[.2521], XRP-PERP[0] | | |
| 00379639 | | ADABEAR[838635770], ADA-PERP[0], ALGOBEAR[260551401], ALGOBULL[45100000], ALICE-PERP[0], AVAX-2021092400], AVAX-PERP[0], BNBBEAR[16946800], BTC[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGEBULL[0], DOT-PERP[0], DOT-PERP[0], EOSBULL[0], ETH[0], FLM-PERP[0], FTT[0.39526685], FTT-PERP[0], GRT-2021092400], GRTBEAR[0], GRTBULL[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINKBEAR[87764], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0074806], ONT-PERP[0], USD[720.00000001], XLM-PERP[0], SOL[0.00000001], SRM[.38283895], SRM_LOCKED[2.73086121], SUSHIBEAR[45157], SXP-PERP[0], SXPBEAR[19686889.5], SXPBULL[0], THETABEAR[186820], THETABULL[12.49981], TOMOBULL[0], TOMO-PERP[0], USD[0.77], USD[720.00000001], XLM-PERP[0] | | |
| 00379644 | | ETHW[17.20542205], LUNA2[0.22957527], LUNA2_LOCKED[0.53567564], LUNC[49990.5], MANA[3002.42943], NEXO[401.4794], USD[565.88], USDT[0] | | |
| 00379646 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00000176], LUNA2_LOCKED[0.00000411], LUNC[.38430411], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00379660 | | BNB[.00250119], BOBA[.087584], BTC[.00009187], ETH[.00030253], ETHW[.00030253], FLOW-PERP[0], FTT[0.01155040], LUNA2[0.00050989], LUNA2_LOCKED[0.00118974], LUNC[111.03], OMG[.487584], STMX[4.652], TRX[0.00002800], USD[0.00], USDT[0] | | |
| 00379666 | | 1INCH-PERP[0], AXS-PERP[146.3], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[182.2], FLOW-PERP[0], FTT[840.43401428], KAVA-PERP[0], LINK-PERP[114], LTC-PERP[0], SNX-PERP[782.6], SOL[217.87851022], SOL-PERP[150], SRM[.95333444], SRM_LOCKED[0.02122516], SRM-PERP[0], UNI-PERP[211.3], USD[3425.88], USDT[0] | | |
| 00379668 | | BTC[0.00011791], LUNA2[0.12101469], LUNA2_LOCKED[0.28236762], LUNC[26351.2049207], NEAR[.095288], RAY[73.988505], SRM[0.98271], USD[0.00], USDT[0.00010980] | | |
| 00379670 | | 1INCH-PERP[0], AAVE[0.00035124], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE[.0964], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CAD[0.00], CEL[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.28567844], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0.22875608], LTC-PERP[0], LUNA2[0.31323982], LUNA2_LOCKED[21.73089293], LUNC[180251.71355841], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6.49], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.293738], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00379672 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-2021092400], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-2010622650], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-2021032600], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000006], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095976], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[-6.07], USDT[11.04512648], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00379677 | | ADABULL[0], ATOM-PERP[0], BAND-PERP[0], BEAR[74.236], BTC-PERP[0], BULL[0.00037454], C98[15.99221], C98-PERP[0], ETHBULL[0091279], FTT-PERP[0], KIN-PERP[0], LTCBEAR[883.489], LUNA2[1.83695125], LUNA2_LOCKED[4.28621968], LUNC[400000.0025], USD[38.32], XLMBULL[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00379679 | | BNB[0.00000002], DFL[8.854], ETH[.00092312], ETHW[.0009095], FLOW-PERP[0], FTT-PERP[0], JOE[6], LUNA2[0.05051617], LUNA2_LOCKED[0.11787107], LUNC[11173.44971175], MATIC[4.0650729], MEDIA[.009954], RAY[.31363], SOL[.009], TRX[.002412], USD[0.06], USDT[197.28302771] | Yes | |
| 00379680 | | ANC-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], ETH[0], FTT[0.00003470], FTT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00541764], LUNA2_LOCKED[0.01264116], LUNA2-PERP[0], OP-PERP[0], TRX[.000793], USD[0.00], USDT[0.00000005], USTC[0], WAVES-PERP[0], XRP[0] | | |
| 00379696 | | BAO-PERP[0], BTC[0], ENS-PERP[0], ETH[0.06769466], ETHW[0], FTT[0.05454112], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00751372], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RAY[-0.14252883], SOL[0], TRX[.500941], USD[1523.28], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00379706 | | ANC[.97264], ATOM[0.06978778], BTC[.00228499], ETH[.00062652], ETHW[.00062652], LUA[.0853035], LUNA2[4.60515800], LUNA2_LOCKED[10.74536868], LUNC[102202.8510121], MATIC[23.93258965], NFT (304904746518215892/FTX AU - we are here! #2515)[1], NFT (318222757592247893/Pretzel)[1], NFT (477548990401566863/FTX AU - we are here! #1050)[1], NFT (548576710678606392/The Hill by FTX #24939)[1], SOL[.79], USD[-4.36], USDT[0.04455492] | | |
| 00379712 | | ADABEAR[3098339.95], ALGOBEAR[5097268.95], ASDBEAR[2598607.7], AUD[0.00], BNBBEAR[9994645], BTC[0], BTC-PERP[0], CRV[0.00000001], ETH[0], EUR[0.00], FIDA[.8654481], FIDA[.8654481], FIDA-PERP[0], LTCBEAR[2.00365104], FTT[150.09221056], GBP[0.00], LINKBEAR[5097268.95], NFT (402917000891782859/FTX Swag Pack #651 (Redeemed))[1], OXY[0], RAY[0], SOL[0], SRM[25.0651045481], SRM_LOCKED[214.30662401], STETH[0], STSOL[0.00000001], SUSHI[0], THETABEAR[1099410.95], USD[1534.09], XRPBEAR[1009459.145] | | |
| 00379713 | | ATLAS[3060], AUDIO[1897], AVAX[0.00125522], BCH[0], BNT[19.49558262], BTC[0], CLV[47.8], COMP[.4534], COPE[50], CRV[.93094457], DOGE[5.8772562], DYDX[426.7], ETH[0], ETHW[0.25000000], FTT[25.17814302], FXS[45], GRT[275], HXRO[242.8287471], IMX[567.8], LOOKS[1318], LTC[0.00562525], LUA[1631.16626416], MOB[1], OXY[16.99703318], PERP[71], RAY[16.85234979], RNDR[200], ROOK[.098], RSR[47300], SHIB-PERP[0], SNX[2.7983413], SOL[3], SRM[5381957], SRM_LOCKED[0.04471761], STG[595], USD[1448.26], XRP[.6972436], XRPBULL[2220] | | |
| 00379721 | | BAO[938], DOGEBEAR[3508163], FTT[0.07984118], LINA[9.783], LUNA2[0.00431385], LUNA2_LOCKED[0.01006565], RAY-PERP[0], TOMOBULL[7638.51784], UBXT[.878457], USD[33.95], USDT[845.92767059] | | |
| 00379730 | | AAVE-PERP[0], ADA-2021062500], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[2.80000000], ATOM-PERP[0], AVAX-PERP[3.89999999], AXS-PERP[0], BCH-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.01559388], BTC-PERP[0], BULLSHIT[24.88484851], COPE[.00000001], CRO-PERP[0], DOGE[278.8330185], DOGE-PERP[0], DOT-2021062500], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[11.23594126], FIL-PERP[0], FTT[1.23594126], FILM-PERP[0], FTM[615.3095746], FTM-PERP[0], FTT[0.61363910], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[225.51320912], LUNA2_LOCKED[0.59308212], LUNC[5555555], LUNC-PERP[0], MANA-PERP[0], MATIC[189.886285], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE[17.88928685], RUNE-PERP[0], SAND-PERP[0], SECO[.00000001], SHIB-PERP[0], SOL[9.29200399], SOL-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1084.10], USDT[0.00001685], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00379757 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000613], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00010562], LUNA2_LOCKED[0.00024645], LUNC[2.33], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00002441], SRM_LOCKED[0.00083184], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00379761 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[22.9618905], LUNA2_LOCKED[53.5777445], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000007], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00379773 | | AAVE-PERP[0], ADA-PERP[0], ALCX[0], APE[0.01349578], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-20210625[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-20210715[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04423760], FTT-PERP[0], HOT-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNA-PERP[0], MATIC[0.07582241], MATIC-PERP[0], MEDIA-PERP[0], MKR[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[1.78098077], SOL-PERP[0], SRM[1.0187486], SRM_LOCKED[4.8377311], SRM-PERP[0], STG[3051.78733703], SUSHI[.35411316], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], XLM-PERP[0], YFI-PERP[0] | | |
| 00379802 | | AAVE[0], AR-PERP[0], AVAX[0.00000001], BADGER[0], BNB[0], BTC[0], DOT-PERP[0], ETH[0.00000001], ETHBULL[0], FTT[0.01315879], LEO[0], LEOBULL[0], LINK[0], MATIC[0], SOL[1552.67616852], SRM[44.60342349], SRM_LOCKED[169.09273107], SUSHI[46.97343325], UNI[0], USD[8798.51], USDT[3629.30759012], YFI[0] | | |
| 00379813 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ATLAS[13930], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNT[708.24088705], BSV-PERP[0], BTC[.0012], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[2], HBAR-PERP[0], ICP-PERP[0], KIN[9851640.665], KIN-PERP[0], LINK-PERP[0], LTC[4.77237963], LTC-PERP[0], LUNA2[2.25581001], LUNA2_LOCKED[5.2635567], LUNC[491207.38], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY-PERP[0], PAXG[0.00002757], PAXG-PERP[0], QTUM-PERP[0], SHIT-PERP[0], SNX[238.6643985], SNX-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI[0.10513.92], USDT[9.80995842], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[1881], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00379815 | | LUA[.0604281], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[0.54], USTC[1] | | |
| 00379840 | | ETH[.0009805], ETHW[0.00098050], GBP[0.00], LUNA2[2.80774989], LUNA2_LOCKED[9.55141641], TRX[.000004], USD[0.00], USDT[35.25202315], XRPBULL[2.79217] | | |
| 00379866 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000007], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[350.03752505], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[22.70138567], SOL-PERP[0], SPELL[242632.83864472], SRM[85.77225729], SRM_LOCKED[326.06774271], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000005], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00379870 | | AAVE[0], AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CEL-09300], CEL-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], COMP[.00000001], COMP-PERP[0], CVX-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[26.13184516], FTT-PERP[0], FXS-PERP[0], GST-0930[0], LDO-PERP[0], LINC-PERP[0], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PHOM-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SLRS[0], SNX-PERP[0], SOL-PERP[0], SRM[898.16035516], SRM_LOCKED[5.81936731], TRX-PERP[0], USD[-0.13], USDT[0.0000001], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00379873 | | AMD[58.40599180], AMZN[32.04207776], AMZNPRE[0], ATLAS[04690.02375], BTC[0.00013448], CBSE[0], CEL[0], COIN[25.00430772], ETH[0], ETHW[0.00006696], EUR[0.38], FTT[540.72266857], GOOGL[44.65142583], GOOGLPRE[0], NFLX[9.66945141], NFT[4429571916201216967The Hill by FTX #38425](1), NVDA[31.59907589], NVDA_PRE[0], PFE[134.92091712], POLIS[160.0001], SRM[11.55947052], SRM_LOCKED[25.72052948], STEP[.002524], TRX[.000008], USD[845.39], USDT[0], WBTC[0.23108960] | | COIN[24.995913], WBTC[.230801] |
| 00379875 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH[900.00098590], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[13821], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[41.25691064], SRM_LOCKED[392.85440244], SRM-PERP[0], STEP-PERP[0], SUSHI-2021062[0], SUSHI-PERP[0], TRX[10.01517], TRX-PERP[0], UNI-PERP[0], USD[0.24], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00379882 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP[0], COPE[0], DEFI-PERP[0], DOGE[13], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[8.868592], RSR-PERP[0], RUNE[.064324], SHIB-PERP[0], SNX[.0000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.0029760], SRM_LOCKED[.00278847], STEP[0], STEP-PERP[0], SUSHIBULL[4088.5515365], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[7.56], USDT[0.00309036], XLM-PERP[0], XRPBULL[367.3], XRP-PERP[0], YFI-PERP[0] | | |
| 00379888 | | ADA-PERP[0], AVAX[0], BCH[.00004228], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000476], BTC-PERP[0], CEL[0], CEL-PERP[0], CVC-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], ENS[.0099415], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], LINK[0], LINK-PERP[0], LTC[0], LUNA2[0.00068722], LUNA2_LOCKED[0.00160353], LUNC[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.02], USDT[2.20000000], XRP[0], XRP-PERP[0] | | |
| 00379891 | | BNB-20210326[0], BTC[0.00014968], DAI[.05261452], DOT-20210326[0], DOT-20210625[0], EDEN[.009433], ETH[0.23537718], ETH-PERP[0], ETHW[0.00087719], FTM[.18815], FTT[540.64], SRM[14.66409131], SRM_LOCKED[126.33590869], TRX[.001054], USD[0.00], USDT[14.03703917] | | |
| 00379894 | | ADABULL[0], AMPL[0], BAO[0], BNBBULL[0], BTC[0.00000001], BULL[0], COIN[0], COMP[0], COMPBULL[0], CREAM[0], DEFIBEAR1.52975], DEFIBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.34732449], GRTBULL[0], LINK[0], LINKBULL[0], LTCBEAR[4.23975], LTCBULL[0], LUNA2[0.68155187], LUNA2_LOCKED[1.58843], LUNC[148409.37089023], MATICBEAR2021[0], MIDBULL[0], MKR-PERP[0], PAXG[0], SUSHI[.2811], THETABULL[0], UNISWAPBULL[0], USD[0.00], USDT[0.00220077], VETBULL[0], XLMBULL[0], YFI[0] | Yes | |
| 00379912 | | AVAX[0], BTC[0.00000032], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], FTT[0.01771283], LUNA2[0.00520085], LUNA2_LOCKED[0.00821533], LUNC[766.6743061], MOB[0], SRM[.05062859], SRM_LOCKED[.22659245], TOMO[0], USD[0.00], USDT[0] | | |
| 00379936 | | AAVE-PERP[0], ALTBEAR[0], APE-PERP[0], AR-PERP[0], ATLAS[0], BEARSHIT[0], BNB[0.00401440], BNBBULL[0], BNT-PERP[0], COIN[0], DOGEBEAR2021[0], DOGEBEAR[2038937916.68220103], ETH[0], FTT[151.02675818], MIDBULL[0], MOB[1], POLIS[0], RAY[107.34246568], RUNE[0], SHIB-PERP[0], SOL[0], SRM[7.44839558], SRM_LOCKED[81.33334898], SUSHIBEAR[0], USD[1.61], USDTBEAR[0], WAVES-PERP[0] | | |
| 00379963 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210328[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[32.14664678], LUNA2_LOCKED[75.00864243], LUNC[40000000.0125966], LUNC-PERP[0], MATIC-PERP[0], OMG[0], OMG-20210924[0], OMG-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.06706084], SRM_LOCKED[.37406227], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-290.85], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00379978 | | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], BADGER-PERP[0], BTC[0], ETH[.00000001], FLOW-PERP[0], FTM[1906.70138658], FTT[0], HNT-PERP[0], LUNA2[1.70051332], LUNA2_LOCKED[3.96786441], LUNC[0], ROOK[0], ROOK-PERP[0], SOL-PERP[0], TOMO[2220.65120483], TOMO-PERP[0], TRX[10.365965], TRX-PERP[0], USD[0.26], USDT[0.00000001], USTC[0.51263436], XRP[0] | | |
| 00379993 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH[0.00011212], ETH-PERP[0], ETHW[0.00011212], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[2.48958221], SRM_LOCKED[9.51041779], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[23.07], USDT[0], XRP-PERP[0], YFI[.00000001] | | |
| 00379995 | | FTT[125.5832], LUNA2[10.54559925], LUNA2_LOCKED[24.60639826], LUNC[2296326.4400642], TRX[.000002], USD[0.00], USDT[0] | | |
| 00380019 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.30348782], FTT-PERP[0], HOT-PERP[0], LTC-PERP[0], NEO-PERP[0], NFT[3070463602567756220FTX EU - we are here #284994](1), NFT[5142455780222467444FTX EU - we are here! #284772](1), QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[1.4456287], SOL-PERP[0], SRM[2.92502651], SRM_LOCKED[2.38751801], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[0.0000002], UNI-PERP[0], USD[0.18], USDT[0.86860882], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00380038 | | AAVE-PERP[0], AUDIO-PERP[0], BAND[0], BNB[1.13539434], BNB-PERP[0], BTC[0.04334506], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[1.24512946], ETH-PERP[0], ETHW[1.24512946], FTT[10.25648789], GRT-PERP[0], HOT-PERP[0], HXRO[1199.202], LUA[7166.86781446], REN[0], SRM[54.99603501], SRM_LOCKED[.12110299], STORJ-PERP[0], SUSHI-PERP[0], USD[956.80], USDT[0], XLM-PERP[0], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00380083 | | ADABEAR[223.3945], ADABULL[0.00000873], ALGOBEAR[829837.55], ALGOBULL[43504870.75], ASDBEAR[57931.85], ATLAS[429.9183], ATLASMALL[8075.5302712], BCHBULL[.583735], BEAR[11999.43], BEARSHIT[1529.39105], BNB[.00000002], BNBBEAR[108493347.305], BSVBEAR[69.9626], DRO-PERP[0], DOGEBEAR[0021], DOGEBULL[1.00043588], EOSBULL[1733958.477885], ETCBULL[28.17780864], ETH[.00000001], ETHBEAR[10635296.57], ETHBULL[0.00000894], GRTBULL[9368.3370103], HTBULL[4.63336952], KIN[.00000001], KNCBULL[278.49402616], LINKBEAR[99970.7], LINKBULL[2820.31273619], LTCBEAR[7200], LUNA2[0.13786529], LUNA2_LOCKED[0.32168568], MATICBEAR[200111190.025], MATICBULL[1610.02122160], OKBBEAR[5397.80683], OKBBULL[2.04316525], SOL[.00000001], SUSHIBEAR[241887.5], SUSHIBULL[1357859.47427], SXPBEAR[11301659.6155], SXPBULL[58425.59491695], THETABULL[103.59908665], TOMOBULL[1301774.9955], TRXBULL[134.1734755], USD[0.04], USDT[0], VETBEAR[200004.297373], VETBULL[3745.81252124], XLMBULL[6.6543634], XRPBEAR[4324.689707], XRPBULL[26928.8595563], XTZBULL[372.91365519], ZECBULL[612.59487802] | | |
| 00380091 | | ATLAS-PERP[0], BTC[.00009973], BTC-0325[0], BTC-0624[0], BTC-2021026[0], BTC-PERP[0], BULL[0], COMP-2021123103, COMP-PERP[0], ETH-0325[0], ETH-2021123[0], ETH[3.486605], ETHBULL[0], ETH-PERP[0], FTT[257.30000000], FTT-PERP[0], LUNA2[29.33175837], LUNA2_LOCKED[88.44076953], MATIC[50], POLIS-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[6701.44], USDT[0] | | |
| 00380107 | | AAVE[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[5.98621535], BTC-PERP[0], BTTPERP-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00044061], ETH-PERP[0], ETHW[0.00044060], FTT[.00000001], FTT-PERP[0], IOTA-PERP[0], LINK[0.00000001], LUNA2[0.02802271], LUNA2_LOCKED[0.06538632], LUNC[0102.00436258], LUNC-PERP[0], REN-PERP[0], ROOK[0.00000001], RSR-PERP[0], RUNE-PERP[0], SNX[0], SOL-PERP[0], SRM[.45921528], SRM_LOCKED[391.17540295], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0.00000001], UNI[0], USD[982423.67], USDT[150153.01141527], XLM-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00380108 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPERP-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0.44772454], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.09111086], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000286], LUNA2_LOCKED[0.00000668], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-2021094[0], NEAR-PERP[0], NIO-2021094[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RLB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00380122 | | LUNA2[5.69251879], LUNA2_LOCKED[13.28254386], TRX[.000002], USD[0.59], USDT[0.25748310] | | |
| 00380132 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA[.00027222], FIDA_LOCKED[.00533646], FIL-PERP[0], FLOW-PERP[0], FTT[.16500000], FTT[25.00039496], LOOKS[0], LUNC[0], MAPS-PERP[0], NEAR-PERP[0], NFT [336768141381640741/FTX AU - we are here! #37430], NFT [382748121137949267/FTX AU - we are here! #37405][1], OMG-2021123[0], OMG-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM[30.8542887], SRM_LOCKED[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000001], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00380171 | | AAVE-2021032[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BCH-2021032[0], BCH-2021062[0], BNB[2], BOBA-PERP[0], BTC[0], BTC-2021032[0], BTC-2021062[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], BTT[14000000], BULL[0], BULLSHIT[0], COPE[2037], CREAM-PERP[0], DEFI-0624[0], DEFI-2021032[0], DEFIBULL[0], DEFI-PERP[0], DOGE-2021032[0], DOGE[28000], DOGE-PERP[0], EDEN[15976.3], ENS-PERP[0], ETC-PERP[0], ETH[1.50000000], ETH-2021032[0], ETH-2021123[0], ETH-PERP[0], ETHW[4.25000000], FLM-PERP[0], FTM-PERP[0], FTT[338.28429146], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-2021032[0], LINK-PERP[0], LOOKS[1500], LTC-2021032[0], LUNA2[0.00551080], LUNA2_LOCKED[0.01285865], LUNC[1200], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SHIT-2021032[0], SHIT-PERP[0], SOL[0.00000001], SOL-2021032[0], SOL-2021062[0], SOL-PERP[.600.77], SRM[.64471222], SRM_LOCKED[440.65363599], SRM-PERP[0], STEP-PERP[0], SUN[20000], SXP-2021032[0], SXP-PERP[0], USD[16879.76], USDT[997], USTC-PERP[0], XLM-PERP[0], XTZ-2021032[0], XTZ-PERP[0], YFI[0], YFI-2021032[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00380195 | | ADABULL[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.00952604], BNBBULL[0.00000748], BTC[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGEBULL[0], ETH[0.00077584], ETHBULL[0], ETH-PERP[0], ETHW[0.00077584], GMT-PERP[0], KNCBULL[0], LOOKS[.89455], LOOKS-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], MATICBULL[0], MOB[0], SAND[0], SHIB-PERP[0], SOL[22.46729434], SOL-PERP[0], SXPBULL[0], USD[11.96], USDT[0.00000001], VETBULL[0], XRP[0], ZIL-PERP[0] | | |
| 00380206 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETH-0930[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02104755], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [369660060356609337/Coachella x FTX Weekend 2 #30179][1], OMG[0.00000001], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00959385], SRM_LOCKED[2.3751801], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TSM-2021062[0], UNI-PERP[0], USD[-158.18], USDT[273.05024927], USTC[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00380242 | | ADA-0325[0], ADA-0624[0], ADA-2021004[0], ADA-2021123[0], ALGO-2021123[0], ALGO-2021094[0], ALGO-2021123[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-0624[0], ALT-0930[0], ALT-1230[0], ALT-2021123[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-2021094[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-2021062[0], BTC-20210926[0], BTC-2021094[0], BTC-PERP[0], BTT-PERP[0], BTT-1230[0], CEL-PERP[0], CREAM-2021093[0], CRV-2021094[0], CRV-PERP[0], EXCH-20210924[0], EXCH-PERP[0], FTM-0325[0], FTM-0624[0], FTT-0325[0], FTT-0624[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LOO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2021032[0], LTC-20210624[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004296], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-2021062[0], MID-2021123[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], RNDR-PERP[0], SC-PERP[0], SHIT-2021094[0], SHIT-2021123[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-1230[0], SOL-2021032[0], SOL-2021032[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-2021032[0], TRX-20210326[0], TRX-PERP[0], USD[2.08], USDT[0], XLM-PERP[0], XRP-1230[0], XRP-2021123[0], XRP-PERP[0], YFI-2021032[0] | | |
| 00380254 | | ADABULL[0], DOGE[0], DOGEBEAR[2021[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTT[0.00044277], LUNA2[0.04966801], LUNA2_LOCKED[0.11589204], LUNC[.16], SOL[0], SXP[0], USD[7.09] | | |
| 00380301 | | ALICE-PERP[0], APT[1.99], APT-PERP[0], BAL-PERP[0], BTC-PERP[0], COPE[8.9986], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[524.09974441], GRT-PERP[0], KNC-PERP[0], LUNA2[14.31683559], LUNA2_LOCKED[33.4059497], LUNC[16206.836158], NEAR-PERP[0], NFT [412181870443224447/FTX AU - we are here! #11226][1], RUNE-PERP[0], SHIB[100000], SOL-PERP[0], SUSHI[5], TRX[11.000007], USD[1.47], USDT[1043.42309419], USTC[1105.979], USTC-PERP[0] | | |
| 00380350 | | ETH[0], FTT[0.04681755], SRM[2.0563566], SRM_LOCKED[2.27738568], TRX[.000001], UBXT[.534835], UNI[0], USD[0.00], USDT[0] | | |
| 00380358 | | AAVE[0.00023022], AR-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA[0.0643883], BTC[0.00002147], BTC-20210326[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], ETH[0.00081084], ETH-PERP[0], ETHW[0.00081083], FLOW-PERP[0], FTT[.09234055], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC[0.00002487], LEO[0.00005850], LINK[0.01676], LTC[0.00180234], LTC-PERP[0], MATIC[0.00000349], OKB[0.08922020], OKB-PERP[0], OMG[0.32643885], OMG-PERP[0], PAXG[0.00009552], PAXG-PERP[0], PERP-PERP[0], SRM[43.77499125], SRM_LOCKED[219.01033587], TRX[0.90031374], USD[0.02], USDT[1.02040336], XAUT[0.00007274], XRP[0.10210182], YFI-PERP[0] | | LEO[.000055], USD[0.02], USDT[.990775], XRP[.095658] |
| 00380364 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNT[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIDA[.43619915], FIDA_LOCKED[1.957996653], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00437079], LUNA2_LOCKED[0.11554896], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00989158], SRM_LOCKED[2.48130003], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.01], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00380379 | | 1INCH[0.89317821], 1INCH-PERP[0], AAVE-2021062[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD[.00000001], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.00000001], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00000004], BNB-PERP[0], BNT[0.20728824], BNT-PERP[0], BTC[0.00006214], BTC-PERP[0], C98[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.16], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[539.45212], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [302071989725255008/FTX EU - we are here! #24040][1], NFT [343917338500781977/The Hill by FTX #24128][1], NFT [450209867900119579/FTX EU - we are here! #24056?][1], NFT [454762023049862924/FTX AU - we are here! #14388][1], NFT [506317126962038707/FTX AU - we are here! #43217][1], NFT [516352644305581674/FTX EU - we are here! #24054][1], NFT [525962030103465583/FTX AU - we are here! #14376][1], OKB[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SRM[21895194], SRM_LOCKED[378.65862134], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000866], TSLA[.00000001], TSLAPRE[0], TULIP-PERP[0], USD[955.21], USDT[400.55656122], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00380404 | | BNB[2.03299654], DOGE[11356.5676814], ETH[0.00606697], ETHW[0.00606696], FTT[148.1848], GRT[.9836129], LINA[2.41347], LINK[.07552102], LUNA2[0], LUNA2_LOCKED[3.06774251], MANA[731.2034], SAND[1540.0407711], SHIB[23400000], SOL[114.22796143], TRX[0.00002], USD[335.74], USDT[0], XRP[2208.697026] | | |
| 00380427 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[1.00000802], BTC-PERP[0], COIN[19.55009775], COPE[0], DOGE[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00000011], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[631.46368536], FTT-PERP[0], KSHIB[0], KSHIB-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC[.0005], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[54.59905142], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.05923839], SRM_LOCKED[32396633], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TULIP[0], TULIP-PERP[0], USD[382.29], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00380437 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV[0], DEFI-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ILV-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.66456232], LUNA2_LOCKED[164.8839787], LUNC[4476.93902101], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MID-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SHIT-PERP[0], SLV[0], SNY[0], SOL[0], SOL-PERP[0], SRM[7.8870347], SRM_LOCKED[53.27982004], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.00000001], TRX-PERP[0], TRYB[0], UBXT[0.00000001], UNI-PERP[0], USD[2.54], USDT[0.00000001], USDT-PERP[0], USTC[10000], WAVES-PERP[0], XAUT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00380442 | | FTT[0], MATIC[.1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000001], USD[0.00], USDT[0] | | |
| 00380458 | | 1INCH[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], AMZN[.00000011], AMZNPRE[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BADGER-PERP[0], BAND[0], BEARSHIT[0], BIL[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.45392093], BTC-21212310], BTC-PERP[0], BULL[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CEL[0], COMP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.01752753], ETHBULL[0], ETH-PERP[0], ETHW[2.80272399], FIDA[1.3696676], FIDA_LOCKED[5.33891163], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GBP[0.00], GMEPRE[0], GOOGL[.00000003], GOOGLPRE[0], GT-PERP[0], KIN-PERP[0], KNC[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LUA[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MKR[0], MNGO[0], MOB[0], NEAR-PERP[0], NFT [514237056678729985am Banknote Fried][1], NFKS-PERP[0], OMG[0], ONE-PERP[0], OXY[0], OXY-PERP[0], PAXG[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SLV[0], SNY[0], SOL[13.75667410], SOL-PERP[0], SRM[0.12890061], SRM_LOCKED[1.05306224], SRN-PERP[0], STEP-PERP[0], SUN_OLD[0], SUSHI[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], TULIP-PERP[0], UNI[0], USD[58.43], USDT[0], USO[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], WRX[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | BTC[.204214], ETH[2.972137], SOL[13.222617] |
| 00380463 | | ALPHA[0.13744518], ALPHA-PERP[0], AVAX[0.73019090], BADGER-PERP[0], BNB[55.94033145], BTC[0.07746297], CEL[0], CEL-PERP[0], ETH[5.43194073], ETH-PERP[0], ETHW[5.38436408], FTT[82.27173151], FXS-PERP[0], GRT[0], GRT-PERP[0], LUNA2[0.01646106], LUNA2_LOCKED[0.03840916], LUNC[2161.92364016], MTA-PERP[0], OMG-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], SOL[0.00311650], SOL-PERP[0], SXP[21.12799969], SXP-PERP[0], TRX[.002333], USD[1629.09], USDT[0.35615473], USTC[0.92473513], USTC-PERP[0] | Yes | AVAX[.705253] |
| 00380479 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DGB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[41.67733237], LUNA2_LOCKED[97.24710886], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.48], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00380526 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.05977800], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00885981], LTC-PERP[0], LUNA2[1.28247079], LUNA2_LOCKED[2.99243184], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUN_OLD[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], UNI-PERP[0], USD[1193.65], USDT[0.00000001], USTC[0.72438661], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00380552 | | AAVE-PERP[0], ADA-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CEL[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00061836], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MSOL[1332.41220406], SGD[0.01], SNX-PERP[0], SOL[0.00000657], SOL-PERP[0], SRM[3.96071054], SRM_LOCKED[557.00675163], SUSHI-PERP[0], USD[1920.10], USDT[0], USTC[0] | | |
| 00380584 | | BTC[0.00007143], FTT[56.03490764], LUNA2[5.34206810], LUNA2_LOCKED[12.46482557], LUNC[1163246.57637574], LUNC-PERP[0], NEAR[17.73560472], SNX[33.48253479], SOL[15.32759828], USD[0.20], USDT[0.11038960] | | |
| 00380584 | | 1INCH[.00101], 1INCH-PERP[0], AAVE[0.00796579], AAVE-PERP[0], ADA-PERP[0], ALCX[.00074046], ALGO-PERP[0], ALPHA[.99202], AMPL[0.05752737], ATOM-PERP[0], AUDIO[.5706], AVAX[0.13067880], AVAX-PERP[0], BAND-PERP[0], BAT[.11178089], BCH[.000675], BNB[0], BNB-PERP[0], BNT[0.03375336], BOBA[.55902], BTC[0.00004777], BTC-064[0], BTC-PERP[0], COMP[0.00033552], CRV[.00571], DEFI-PERP[0], DODE[.00523], DOT-PERP[0], EDEN[.1], ETH[0], ETH-PERP[0], FTT[0.49171135], FTT-PERP[0], GRT[.547545], HXRO[.9487], LINK[.02570145], LINK-PERP[0], LTC[.00335], LTC-PERP[0], MAPS[.29662], MEDIA[.0026515], MKR[0.00097911], MOB[0.36946465], OMG[.35902], OXY[.9202], RAY[.206826], REN[.33006585], ROOK[0.00046372], RSR[2.4234895], RSR-PERP[0], RUNE[.0608155], SAND[.5678165], SKL[.167015], SLRS[.8695], SNX[0.07716370], SOL[0.00567404], SOL-PERP[0], SRM[.48293551], SRM_LOCKED[1.52381074], SRM-PERP[0], SUSHI[0.24016887], SUSHI-PERP[0], SXP[.0335], TOMO[0.02398310], TRX[.001623], UNI[.025824], UNI-PERP[0], USD[3748.70], USDT[0.00700452], VET-PERP[0], XAUT[0.00000246], XRP[.97723], ZEC-PERP[0] | | |
| 00380609 | | FTT[750.65], SRM[2.14856291], SRM_LOCKED[54.01143709] | | |
| 00380623 | | ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00005313], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], ETH[0.00030404], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00030403], FTT[1118.73128372], FTT-PERP[0], LINK-PERP[0], LUNC[.00000001], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], SRM[8.10438565], SRM_LOCKED[150.89561435], TRX[49.33117x], TRX-PERP[0], USD[1799.16], USDT-062x[0] | | |
| 00380642 | | BTC[.00000173], ETH[0], FIDA[.76304327], FIDA_LOCKED[1.76656665], FTT[0.04048020], MATIC[5.14532121], MNGO[5.14], NEAR[4.6304], USD[0], USDT[2190.53909546] | | |
| 00380650 | | ATOM[.1], AVAX[0], BLT[1], BNB[0.00573537], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[1.15504093], ETH-PERP[0], ETHW[1.15204093], FTM[20], FTT[300.04371724], FTT-PERP[0], GST[1152.29000323], LUNC[1000000.097196], LUNC-PERP[0], MATIC[0], NFT [383876939445114555/FTX AU - we are here! #20072][1], NFT [375556731367644681/FTX EU - we are here! #80249][1], NFT [435502340481546111/FTX EU - we are here! #80778][1], NFT [473953627187496367/The Hill by FTX #20819][1], NFT [495308916037567805/FTX EU - we are here! #80362][1], NFT [527829824158945342/FTX AU - we are here! #29592][1], RAY[328.94073400], RAY-PERP[0], SOL[53.08552435], SRM[3.31899315], SRM_LOCKED[21.17746098], TRX[.000002], USD[2909.30], USDT[1310.15440016], USTC-PERP[0] | | |
| 00380661 | | AURY[7], BNB[0.00990047], BTC[0.01319115], BTC-PERP[0], COMP[0.00007120], DOGE[1.08413765], EGLD-PERP[0], ETH[0.14093687], ETH-PERP[0], ETH[0.14093687], FTT[190.96703355], LUNA2[6.701629], LUNA2_LOCKED[62.30380101], LUNC[5000000.80028873], MER[855.02321], OXY[50.7947092], RAY[.99815157], RSR[.19], SOL[4.03948379], SRM[3.56.34439719], SRM_LOCKED[2.25100973], STEP[59.97304612], UBXT[6126.4471], USD[0.02], USDT[21.05125107], USTC[.715817] | | |
| 00380672 | | BADGER[.00000001], BTC[0], ETH[0], ETHW[0], FTT[0], LUNA2[7.71975426], LUNA2_LOCKED[18.01275996], SRM[2.73371538], SRM_LOCKED[15.34222158], USD[0.00], USDT[0.00000001] | | |
| 00380689 | | BRZ[.2442], DOGE[5], FIDA[14.148071], FTT[.027042], LINK[.27338], MAPS[2.543921], OXY[1.387327], SRM[9.36501765], SRM_LOCKED[7.70863435], SUSHI[3.70504092], UNI[.02], USDT[293.63379275] | | |
| 00380691 | | FTT[0], MATIC[.1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 00380704 | | BLT[.23397594], ETH[.00000001], FTT[788.69580578], NFT [325232354179654528/The Hill by FTX #21474][1], SRM[10.11269388], SRM_LOCKED[117.80730612], SWEAT[.05], TRX[.000155], USD[0.10], USDT[0.00000001] | | |
| 00380735 | | FTT[8.00038203], SRM[51.09167102], SRM_LOCKED[912.0264], USD[1.44], USDT[0], XRP[0] | | |
| 00380768 | | ATLAS-PERP[0], AVAX-PERP[0], BRZ[1026.01727878], BTC[0.00008917], BTC-PERP[0], CVX-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT[0.07143246], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.42883105], LUNA2_LOCKED[3.33393912], LUNC[3111130.97], NFT [340040302714570037/FTX EU - we are here! #265210][1], NFT [372849673402597213/FTX EU - we are here! #265110][1], NFT [441671080317364421/FTX EU - we are here! #265200][1], SAND-PERP[0], SCRT-PERP[0], SHIB[799840], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[1138.18180837] | | |
| 00380808 | | 1INCH[0], 1INCH-PERP[0], ASD[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ[0], CRV-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], HNT[0], MATIC[0], MATIC-PERP[0], RAY[0], SOL[0.00021974], SRM[.0727527], SRM_LOCKED[.38192949], TRX[0], TRX-PERP[0], TRYB[0], USD[0.01], USDT[-0.00731205], XRP[0], XRP-PERP[0] | | |
| 00380817 | | BTC[0], BTC-PERP[0], BULL[0], ETH[0], KIN-PERP[0], LUNA2[0.04592836], LUNA2_LOCKED[0.10716619], LUNC[10000.9988], LUNC-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], USD[0.28], USDT[0] | | |
| 00380830 | | AAVE[0], ALPHA[0], BRZ[3138.72336058], CEL[3646.86320888], CEL-PERP[0], DOGE[3.0079101], DYDX[.00000001], ETH[0], ETHW[0.00063681], FTT[0.00458617], MATIC[75.64215882], NFT [526996948405017765/FTX Swag Pack #315][1], RAY[0], RUNE[0], SNX[6.35902733], SOL[0], SRM[0.01036662], SRM_LOCKED[.04415696], TRX[.000001], UNI[0], USD[84.81], USDT[0] | | MATIC[75.559175], SNX[6.355755], USD[56.55] |
| 00380843 | | AAVE[0], ALCX[.104], BTC[0], BTC-PERP[0], BUL[0.00065780], COMPBULL[0], DEFIBULL[0.00000001], DOGEBULL[1.96500000], DOGE-PERP[0], DOT-PERP[0], ENS[0], ETH[0.83338059], ETHBULL[0.10570000], ETH-PERP[0], ETHW[0.83338058], FTT[0.29949478], GBP[0.42], LTC[0], LTC-PERP[0], MATIC[0], RAY[.51199985], REN[.9512], RUNE-PERP[0], SOL[0.04596114], SRM[.02955285], SRM_LOCKED[.12403082], SUSHI-PERP[0], SXPBULL[0], USD[-263.40], USDT[0], XRP-PERP[0], XTZBULL[110.8], YFI[0] | | |
| 00380856 | | GODS[56507.2], LUNA2[0.50694779], LUNA2_LOCKED[1.18287819], LUNC[110388.95], TRX[.000001], USD[0.02], USDT[0.00469610] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00380871 | | 1INCH[0.24194428], BTC[0.00018670], FTT[803.03139072], LINK[0.00126527], LUNA2[0.32158564], LUNA2_LOCKED[0.75036649], SRM[20.71196943], SRM_LOCKED[246.33372819], STEP[204.00102], SUSHI[0.03799085], TRX[.001105], USD[1.42], USDT[87.07578853], USTC[45.52200199] | | 1INCH[.233693], BTC[.000185], LINK[.001255], SUSHI[.036365] |
| 00380872 | | BTC[.00000198], BULL[0], CQT[.56098732], ETH[0], ETHBULL[0.07000000], FTT[25.095], SOL[.00000001], SRM[13.50953331], SRM_LOCKED[50.21073027], USD[290738.83], USDT[0.00071252], USTC[0] | Yes | |
| 00380889 | | BTC[2.00002982], BTC-PERP[5.47770000], ETH[.00052906], ETH-PERP[0], ETHW[.00052906], FTT[1007.1095575], LINK-PERP[0], RAY[10672.08314862], SOL[473.53173479], SRM[1.27305149], SRM_LOCKED[822.90975391], USD[ -95098.79], USDT[84074.80884911] | | |
| 00380906 | | ALCX[0], BTC-PERP[0], ETH[0], FTT[0.01661235], SRM[5.17243974], SRM_LOCKED[18.66698684], SUSHI[0], USD[0.00], USDT[0] | | |
| 00380916 | | 1INCH-PERP[0], ABNB[0], ADABULL[.00009], ALTBULL[2.307], ATOM-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGEBULL[0.39035276], DOGE-PERP[0], ENJ-PERP[0], ETHBULL[2.56698957], ETH-PERP[0], ETHW[.000072], FTT-PERP[0], GMT-PERP[0], LINKBULL[2.5], LUNA2_LOCKED[0.00000002], LUNC[.002002], LUNC-PERP[0], MATICBULL[153714.671], MIDBULL[1.586], MNGO-PERP[0], RAY-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRXBULL[74.6], USD[34.14], USDT[0], USTC-PERP[0], VETBULL[16.74], XRP[0], XRPBULL[208263.99205], XRP-PERP[0] | | |
| 00380927 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00012406], LUNA2_LOCKED[0.00028947], LUNC[27.01470349], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SXP[0], SXP-PERP[0], TRX[0.00020000], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WRX[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], TLM-PERP[0] | | |
| 00380937 | | ADA[0], ALTBULL[0], APE[0], APE-PERP[0], AVAX[0], BAND[270.58317064], BAO-PERP[0], BNB[0], BNBBULL[0], BTC[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0603[0], BTC-PERP[0], BULL[0], CONV[0], CRO-PERP[0], DAI[0], DEFIBULL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOT-PERP[0], ETH[ -0.00000001], ETHBULL[0], FTT[0.01111330], LINK[0], LINK-PERP[0], LUNA2_LOCKED[104.8907847], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000001], USTC[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | BAND[200] |
| 00380946 | | BNB[0], BTC[0], FLOW-PERP[0], SRM[1.86991212], SRM_LOCKED[13.11985368], USD[0.56], USDT[0] | | |
| 00380948 | | BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[150.05837227], LTC-PERP[0], MKR-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[5036.41514554], SRM_LOCKED[157.55459098], SRN-PERP[0], TOMO[3410.78854776], USD[64.42], USDT[0] | | |
| 00380962 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CQT[.3725], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.22961945], LUNA2_LOCKED[0.53577873], LUNC[50000.12], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEAR-PERP[0], NVDA_PRE[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPY-20210326[0], SPY-20211231[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[2.99], USDT[ -0.59262759], USTC[0], USTC-PERP[0], WBTC[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00380971 | | AAVE[0], ADA-PERP[0], ALGO[1922], BNB[0.00885912], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CHZ[1580], DOGE[0], ETH[0.35255920], ETH-PERP[0], FTT[25.36631592], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], MATIC[824], MATIC-PERP[0], RAMP-PERP[0], RAY[0.00000001], RUNE-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], SUSHI[0], USD[201.18], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00381002 | | AVAX[0], BNB[.00000054], BTC[0], ETH[0], ETHW[0.00000001], FTT[0], HT[0], LTC[0.00008069], LUNA2_LOCKED[0.00000001], LUNC[.00131], NFT (347922185429811109/FTX EU - we are here! #74252)[1], NFT (396038882651402622/FTX EU - we are here! #73442)[1], NFT (522536887289650793/FTX EU - we are here! #74509)[1], SOL[0], TRX[0.00002700], USD[0.00], USDT[0] | | |
| 00381004 | | NFT (289146683404762138/FTX EU - we are here! #179923)[1], NFT (538321407589747747/FTX EU - we are here! #179420)[1], NFT (571451288931617995/FTX EU - we are here! #179726)[1], SRM[75.16227603], SRM_LOCKED[15827121] | | |
| 00381013 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00027615], ETHW[.00027615], FIL-PERP[0], FTM[.54078693], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], HOT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0.64069425], LTC-PERP[0], LUNA2[0.76713770], LUNA2_LOCKED[1.78998797], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.05220838], SRM_LOCKED[.55170781], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000091], VET-PERP[0], XAUT-PERP[0], ZIL-PERP[0] | | |
| 00381028 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[770422.01286671], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD[113.69665467], ASD-PERP[0], ATLAS[1500.57427258], ATLAS-PERP[0], ATOMBULL[29.52819299], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BALBULL[33.93457227], BAL-PERP[0], BAO[9987.099], BAT-PERP[0], BCH[0], BCHBULL[111.98207695], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV[0], BSVBULL[260.9023771], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOSBULL[98.48918724], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA[4.05716183], FIDA_LOCKED[1167831], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[9.9935495], KNC-PERP[0], KSM-PERP[0], LINA[801.42931606], LINA-PERP[0], LTCBULL[34.98226192], LTC-PERP[0], LUAT[9.98553463], LUNC-PERP[0], MAPS[0.65842111], MATICBULL[110.08640880], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[25.00654255], OXY-PERP[0], PAXG-PERP[0], POLIS[4], RAY-PERP[0], RSR[2033.78962255], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00820328], SRM_LOCKED[0.03546733], SRM-PERP[0], STMX[429.72595835], STMX-PERP[0], SUSHIBULL[148.85174106], SUSHI-PERP[0], SXP[0], SXP-PERP[0], SXPBULL[3000.94664628], SXP-PERP[0], THETA-PERP[0], TOMOBULL[16908.83884982], TOMO-PERP[0], TRU-PERP[0], TRX[.000005], TRXBULL[19.44529573], TRX-PERP[0], UNI-PERP[0], USD[5.32], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZIL-PERP[0] | | |
| 00381036 | | BTC[0], ETH-PERP[0], FTT[231.5303319], OXY[133587.78625955], OXY_LOCKED[820610.68702295], SOL[21.37322621], SRM[2108.33323944], SRM_LOCKED[47.11280376], USD[524.01], USDT[0] | | |
| 00381048 | | AURY[.6137191], ETH[0], ETHBULL[.00006468], ICP-PERP[0], LUNA2[0.01922864], LUNA2_LOCKED[0.04486682], LUNC[4187.077058], MNGO[0.741127], SOL[0], TRX[0.00001], USD[0.75], USDT[0] | | |
| 00381107 | | BTC[0], ETH[0.00550446], ETHW[0.00550446], FTT[0.01094189], LUNA2_LOCKED[0.00000004], LUNC[.003914], POLIS[0], POLIS-PERP[0], STETH[0.00002565], TRX[.000777], USD[0.00], USDT[0] | | |
| 00381119 | | 1INCH[.45052707], AAVE-PERP[0], BTC[0], CRV[.76504216], CRV-PERP[0], DAI[.00000001], DOGE[190348525], ETH[0.07900000], ETH-PERP[0], FTT[150.68061940], GENE[73.5], LOOKS[24109105], LOOKS-PERP[0], LUNA2[0.00386955], LUNA2_LOCKED[0.00856229], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], SOL[5.03], SOL-PERP[0], SRM[1.34302069], SRM_LOCKED[8.01697931], SUSHI-PERP[0], TRX[60.000041], USD[8.65], USDT[1355.13103642], USTC[0.51944349], WBTC[0.00002070] | | |
| 00381120 | | LUNA2[0.28993267], LUNA2_LOCKED[0.67650957], LUNC[63133.45], USD[0.00], USDT[0.13077782] | | |
| 00381122 | | ALPHA[64.13916185], BTC[0.00397274], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-PERP[0], CBSE[0], COIN[2.09440998], COPE[490.79125692], ETH[210.98266757], FTT[S], GBTC[0], GLXY[82.32369336], HOLY[11.25884211], KIN[0], MAPS[95.060041], MEDIA[1.09841879], MER[227.79943307], OXY[261.07992363], RAY[.00000001], RAY-PERP[0], RSR[2004.84550701], SHIB[7356554.44581698], SOL[157.95023885], SRM[124.93961914], SRM_LOCKED[3.82994318], TRX[798.13710955], UMEE[196.17537554], USD[10.53], USDT[0] | | |
| 00381192 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00106737], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT[.9774], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[9816], LOOKS-PERP[0], LTC-20201225[0], LTC-PERP[0], MANA[.9876], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND[.9954], SAND-PERP[0], SOL-PERP[0], SRM[.00017256], SRM_LOCKED[0.00002031], SRM-PERP[0], SUSHI-PERP[0], SXP[.04692], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000007], TRYB-PERP[0], UNI-PERP[0], USD[114.42], USDT[0.21493264], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00381209 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.03603495], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[3.17255218], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.17423409], LUNA2_LOCKED[0.40654622], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[296.49], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0] | | |
| 00381213 | | ADA-PERP[0], BTC-PERP[0], CRV[0], ETHBULL[0.00000001], ETH-PERP[0], FTT[0.01221127], SOL[0], SRM[.0011557], SRM_LOCKED[.00441482], SUSHIBULL[0], SUSHI-PERP[0], TOMOBULL[0], USD[408.80], USDT[0], YFI-PERP[0] | | |
| 00381218 | | ATOMBULL[0], BALBULL[0], BTC[0], BULL[0], COMP[0], COMPBULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETHW[.00038152], FTT[0.05610927], GOG[0.35858801], GRTBULL[0], POLIS[.041885], ROOK[0], SRM[9.95214816], SRM_LOCKED[479.08537006], UNISWAPBULL[0], USD[0.00], USDT[0.00719200] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00381257 | | 1INCH[0], AURY[20], BAL[70], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.00383775], FIDA_LOCKED[.97734701], FTT[25.00031558], GT[200], MNGO[1140], POLIS[30], SRM[.00040185], SRM_LOCKED[.23214181], UBXT_LOCKED[179.19260016], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00381294 | | AAVE-PERP[0], ADA-PERP[0], AMC-20210326[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00004212], BTC-PERP[0], COIN[0.00794033], CRV-PERP[0], DEFI-PERP[0], DOGE[4], DOGE-PERP[0], ETH[0.00014153], ETH-PERP[0], ETHW[0.00014153], FTT[1017.92440109], FTT-PERP[0], GME-20210326[0], LINK[0.00325947], LINK-PERP[0], LTC[0.00454557], LTC-PERP[0], LUNA2[21.93868947], LUNA2_LOCKED[51.19027542], LUNC[4777195.8206578], MATIC[3.4399772], MATIC-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[7643.97703045], RAY-PERP[0], RUNE[0.006075], RUNE-PERP[0], SHIB-PERP[0], SOL[1482.93607396], SOL-PERP[0], SRM[264.31605788], SRM_LOCKED[413.5939871], TRX[0.00007], USD[234.79], USDT[108.25697679], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00381295 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000968], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[696.69760312], SRM_LOCKED[3436.90985426], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UBXT_LOCKED[333.29066389], UNI-PERP[0], USD[0.85], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00381402 | | FTT[0], FTT-PERP[0], SRM[8.24804845], SRM_LOCKED[26.13956205], USD[2.04], USDT[0] | | |
| 00381405 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APHA-20210625[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COIN[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000975], ETH-20210625[0], ETH-20211231[0], ETHE-20210625[0], ETHW[0.00000975], FB-20210625[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS[.0942525], GALA-PERP[0], GME[.00000003], GME-20210326[0], GME-20211231[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00744201], LUNA2-20210625[0], LUNA2_LOCKED[0.01638964], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SHIB-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLRY-20210625[0], TRU-20210625[0], TRYB-PERP[0], TSLA-20210326[0], TSLA-20210625[0], TSM-20210625[0], USD[1.21], USDT-PERP[0], USTC[.9943], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00381414 | | FTT[1500.65], SRM[6.4456901], SRM_LOCKED[162.0343099] | | |
| 00381423 | | AAVE[0], ADA-PERP[0], AMPL[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], LINK[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0026946], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], ROSE-PERP[0], RUNE[0.01345412], SOL[0], THETA-PERP[0], TRX[0], UNI[0], USD[-0.01] | | |
| 00381425 | | AVAX-PERP[0], BNB-PERP[0], BTC[0.00600887], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00015], ETH-PERP[0], ETHW[.12101796], FTT-PERP[0], LINA[1199.16], LTC[0.02297900], LTC-PERP[0], LUA[1332.55694], LUNA2[6.88856715], LUNA2_LOCKED[16.07332335], LUNC[1500000], RAY[.93235], SUSHI[0], SUSHI-PERP[0], TRX[0.00033600], UNI[.04887], UNI-PERP[0], USD[5.20], USDT[168.31682583], WAVES-PERP[0], XRP-PERP[0] | | |
| 00381441 | | 1INCH[.000215], 1INCH-PERP[0], ALCX[.00000449], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], ASD[.0756245], ATLAS[.1721494], AURY[.65266285], BADGER[.0136825], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], CAKE-PERP[0], COMP[0.00000336], COPE[.6572995], CQT[.00333], DFL[1370.00685], DOGE-PERP[0], DOT[0], DYDX[.0002885], ETH[0], ETHBULL[0.00008956], ETHW[105.67952839], FIDA[.524162], FIDA-PERP[0], FIL-PERP[0], FTT[165.58736163], FTT-PERP[0], FXS-PERP[0], GARI[.010515], GENE[.000218], GODS[.002296], HOLY[.0976535], HT[.000517], HT-PERP[0], HXRO[.568006], ICP-PERP[0], INJ[0], LEO[.006063], LOOKS-PERP[0], LUNA2[4.29702873], LUNA2_LOCKED[10.02640037], LUNC-PERP[0], MAPS[.374182], MATH[0], MATIC[0], MEDIA[0], MER[33.96286], MNGO[9.960974], MNGO-PERP[0], MOB[0.00023250], MTL-PERP[0], OKB[0.01160408], OXY[.291382], PERP[0], POLIS[0.00388831], PTU[.001125], RAY[1.781289], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SECO[.996254], SLND[.072922], SOL[0], SOL-PERP[0], SRM[9.85477475], SRM_LOCKED[31.94692654], SRM-PERP[0], SUSHI[.0001], SUSHI-PERP[0], TONCOIN[.001687], TRX[.000006], USD[1396.37], USDT[0], USTC-PERP[0], WBTC[0], YFI-PERP[0] | | |
| 00381475 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[-0.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000006], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00000001], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0] | | |
| 00381506 | | BCH[20.11009882], BNB[0.13934466], BTC[0.00004002], COIN[0.00770755], DAI[32.61490069], DOGE[114997.90182651], ETH[0.00898404], ETHW[0.00898404], GENE[.058], HOOD[0.00553204], HOOD_PRE[0], HT[0.48038835], LUNA2[0.00293964], LUNA2_LOCKED[0.00685916], LUNC[0.00754869], LUNC-PERP[0], NIO[.004727], PAXG[3.84830532], SOL[0.00058840], TLRY[.0432], TONCOIN[.08926], TRUMPFEB[0], TRX[133.96274747], TSLA[.02374299], TSLAPRE[0], USD[-3733.62], USDT[-2971.70171553], USTC[0.41611584], XAUT[8.67983411], XRP[0.0869090] | | BCH[20.031582], BNB[.138388], BTC[.00003992], DAI[32.25866], DOGE[114918.487405], ETH[.008846], HT[.455685], TRX[127.270089] |
| 00381518 | | ADA-20210326[0], ALGO-20210924[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], BTC[0], BTC-20210326[0], BTC-20210924[0], COMP-20211231[0], DAI[0], DOT-20210326[0], DYDX-PERP[0], ENS[.00742829], ENS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00000691], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-0325[0], GRT-20211231[0], LINK-0325[0], LINK-20210924[0], LINK-20211231[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKRBULL[.00023781], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SRM[3.16646754], SRM_LOCKED[63.80801821], TSM[0], UNI-20210625[0], USD[7.73], XTZ-0325[0], YFI-0325[0], YFI-PERP[0] | | |
| 00381525 | | AMPL[0.06473467], ETH[.0001688], ICP-PERP[0], LUNA2[0.00016262], LUNA2_LOCKED[0.0037945], LUNC[35.41155027], RAY-PERP[0], TRX[.000001], USD[0.15], USDT[0.05575425] | | |
| 00381535 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-MOVE-20210516[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04009750], LUNA2_LOCKED[0.01072849], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USD[73.41330350], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00381539 | | AAPL[0.00807787], ATLAS[1000], ATLAS-PERP[0], BNBBULL[0.00000716], BTC[0.01654120], BTC-PERP[0], BULL[0.45241815], COIN[0.00008904], DOGE[.0096], ETH[-0.11301000], ETHBULL[0.55437000], ETH-PERP[0], ETHW[.11301], FIDA[1.53801755], FIDA_LOCKED[1.39980081], FTT[43.15081344], FTT-PERP[0], GALA[20], GLD[0.00890044], GLD[0.00783966], GX[88.957029], OXY-PERP[0], POLIS[10], POLIS-PERP[0], RAY[28.71709689], RAY-PERP[0], SOL[3.69382405], SOL-PERP[0], SRM[3.76295768], SRM_LOCKED[51557546], SRM-PERP[0], STEP[8.87333335], TRX[.000069], TSLA[.01955994], TSLAPRE[0], USD[7.92], USDT[312.90242315], WBTC[0.00000001], XRPBULL[.0883988] | | |
| 00381560 | | ATLAS[339.85921], BNB[.009], BTC[0.0155117], ETH[0.06498802], ETHW[0.06498802], FTT[41.34075913], LTC[1.68098584], LUNA2[0.10838283], LUNA2_LOCKED[0.25289327], LUNC[23600.58960955], MANA[40.9879065], POLIS[0.9987365], SOL[3.79219481], SUSHI[0], USD[214.35], USDT[0.02323358], XRP[12.75] | | |
| 00381568 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00316722], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY[31.55823883], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[6.68796421], SOL-PERP[0], SRM[5.82553506], SRM_LOCKED[31.83047643], TOMO[0], TOMO-PERP[0], USD[800.01], USDT[15879.15712560], XRP[243.71879394], XTZ-PERP[0] | | SOL[6.537009] |
| 00381604 | | AAVE-PERP[0], ALPHA-PERP[0], BADGER[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], ENJ-PERP[0], ETH[5.46], ETH-PERP[0], FTT[0.07938659], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[25.27101843], LUNA2_LOCKED[12.2990431], LUNC[16.98], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.60], USDT[0.40741062], YFI-PERP[0] | | |
| 00381609 | | AAVE[0], ADA-PERP[0], ASD[0], ATOM[.00000001], ATOM-PERP[0], BNB-PERP[0], BTC[0.00006803], BTC-PERP[0], BTTPRE-PERP[0], COPE[0.00000001], DOGE-PERP[0], ETHBULL-PERP[0], ETHW[0], FTT[0.25356781], HXRO[.00000001], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY[0.00000001], RUNE[0], SOL[0], SOL-PERP[0], SRM[.01561056], SRM_LOCKED[.56360805], STEP-PERP[0], TRX[0], TRX-PERP[0], USD[0.87], USD[0.10074034], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00381621 | | BTC[0.00001380], OXY[10], DOGE-PERP[0], ETH[0], EUR[0.00], FTT[25.71407000], LUNA2[3.10425113], LUNA2_LOCKED[7.24325265], LUNC[10], MATIC[0], SOL[22.34272096], TRX-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00381635 | | AXS[0], AXS-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], KNC[0], LUNA2[0.00000003], LUNA2_LOCKED[329.62257068], LUNC[0.90361806], LUNC-PERP[0], PROM-PERP[0], RON-PERP[0], RSR-PERP[0], SLP-PERP[0], SRM[1.292077], SRM_LOCKED[7.70863435], TRX[.00002], USD[0.00], USDT[0.00000001], USTC[0], USTC-PERP[0] | Yes | |

Schedule F-2 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00381640 | | 1INCH[0], 1INCH-PERP[0], AAVE[.7], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2021080710], BTC-MOVE-WK-2021082010], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[123], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[13.90000000], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.4], LTC-PERP[0], LUNA2[0.08515201], LUNA2_LOCKED[0.19868802], LUNC[18542.03], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI[32.5], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00079000], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.76161266], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1254], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00381641 | | BNB[-0.00138174], BTC[0.00000119], DOGE[0], ETH[0], ETHW[13.37932019], FTT[802.88847341], HKD[92.00], SHIB[62.5], SRM[21.26902805], SRM_LOCKED[165.60987509], TRX[.000005], USD[633.82], USDT[0.0607995] | | |
| 00381644 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[31.99478], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00001249], SRM_LOCKED[.02165658], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.23], USDT[3.93525013], USDT-PERP[0], WAVES-PERP[0] | | |
| 00381658 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ[9.934], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.84451401], LUNA2_LOCKED[1.97053269], LUNC[183894.703702], MANA-PERP[0], MATIC[2.34456843], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB[99340], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001932], USD[.36.79], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00381672 | | 1INCH[0], BNB[0], BTC[0], CEL[2967.29550856], FTT[0], LUNA2[0.00252134], LUNA2_LOCKED[0.00588314], MATIC[0.00000001], SOL[0], USD[20.50], USDT[0], USTC[0.35690892] | | |
| 00381711 | | APE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL[0], DOGE[0], ETH[0], FTT[25.03970395], LUNA2[0.00452270], LUNA2-PERP[0], MATIC[0], NFT [378959288710773354/FTX AU - we are here! #44293][1], NFT [402429104261891967/FTX AU - we are here! #44267][1], SOL[0], USD[0.00], USDT[0], USTC[0.64021109], USTC-PERP[0] | | |
| 00381721 | | BCH[0.02270359], BNB[.0093880], BTC[0.00017786], CRV[.40986313], DAI[.1], DOGE[18.87375232], ETH[0.00340720], ETHW[10.00031758], FTT[25.88448485], ICP-PERP[0], IMX[.02444444], LTC[0.03487483], LUNA2_LOCKED[636.9745673], SOL[.001], TONCOIN[1414.4], TRX[2.18121463], USD[0.81], USDT[22991.79331446], USDT-PERP[0], USTC[0], WBTC[0.00005554], XRP[1.74880377] | | |
| 00381731 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[.007928], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT [336816745927547809/FTX EU - we are here! #77960][1], OP-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00381750 | | 1INCH-PERP[0], AAVE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER[0.00000001], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[.00000001], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0.93949864], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[229.60371106], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY[.09541965], OXY_LOCKED[586149.90458035], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[7.89496927], SOL-PERP[0], SRM[.0118263], SRM_LOCKED[6.83166849], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRXBULL[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[37295.55], USDT[21.48285958], XLMBULL[0.00002277], XLM-PERP[0], XRPBULL[.09439225], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00381758 | | ATLAS-PERP[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[25.26931358], GMT-PERP[0], GOOGL[.00000016], GOOGLPRE[0], MATIC[0], MRNA[0.00000001], OXY[0], SAND[.00000001], SRM[46.78408651], SRM_LOCKED[363.9923134], USD[1.84], USDT[0.00886628] | | |
| 00381762 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0.60000000], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRV[.00000001], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[11.03799999], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PHB-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.71011397], SRM_LOCKED[387.87584381], SRM-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[9.30], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00381772 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-2021092410], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05237154], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[2.58458606], LTC-PERP[0], LUNA2[1.3645274], LUNA2_LOCKED[3.18402639], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-2021123110], OMG-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PHB-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE[50.01382962], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.11738540], SRM_LOCKED[.94197118], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USD[0.00000017], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00381776 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0.00000002], AAVE-PERP[0], AGLD-PERP[0], ALCX[0.00000001], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.00000002], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT[.1000059], AR-PERP[0], ASD[0.00000002], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.16540104], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0.00000001], BCH-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00000004], BTC-PERP[0], C98-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP[0.00000002], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN[0], DAWN-PERP[0], DENT-PERP[0], DMG[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.001544], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000013], ETH-PERP[0], ETHW[0], FIDA[.004992], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[155.23212370], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GF-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0.00000001], GRT-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HT[0.00000001], PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0.00000001], KNC-PERP[0], LDO-PERP[0], LET[0.00000001], LET-PERP[0], LINK[0], LINK-PERP[0], LOOKS[.00228513], LOOKS-PERP[0], LRC[0.00000001], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.01749975], LUNA2_LOCKED[0.01749941], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MDB[0.00000001], MEDIA-PERP[0], MER[.071088], MER-PERP[0], MINA-PERP[0], MKR[0.00000001], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [314340826341650992/FTX EU - we are here! #2673414][1], NFT [314340826341650992/FTX EU - we are here! #8782641][1], NFT [504918143056083371/FTX EU - we are here! #783134][1], NFT [519500482734612930/FTX AU - we are here! #26794][1], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[.205272], OXY-PERP[0], PAXG[0.00000001], PAXG-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0.00000001], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SBR-PERP[0], SCL-PERP[0], SECO-PERP[0], SERO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SNY[.33333], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[27.43607438], SRM_LOCKED[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0.00000002], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00001601], TRX-PERP[0], TRY[0], TRYB[0.00000002], TRYB-PERP[0], TULIP-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[6582.50], USDT[0.00255254], USTC[1.061626], WAVES-PERP[0], XAUT[0.00000001], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI[0.00000001], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00381780 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00091183], FTH-PERP[0], ETHW[0.00091183], FIDA[0], FTT[108.32675612], FTT-PERP[0], GST-PERP[0], LRC-PERP[0], LUNA2_LOCKED[26.64499868], MANA-PERP[0], OP-PERP[0], SAND-PERP[0], SXP[60.2], TRX[.000778], TRX-PERP[0], USD[0.45], USDT[0.00666203], USTC[.950459], VET-PERP[0], WAVES-PERP[0], WBTC[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00381781 | | BTC[0], BTC-PERP[0], ETHW[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.21431097], MATIC[12.99766], SOL[6.13032667], SOL-PERP[0], SRM[0], SRM-PERP[0], TRX[0], USD[3902.00], USDT[0] | | |
| 00381790 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00377222], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.4065], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00088345], ETH-PERP[0], ETHW[29.43883444], EUR[4.01], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[150.10000212], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.33941888], LUNA2_LOCKED[0.79197740], LUNC[73909.17784196], LUNC-PERP[0], MATIC-PERP[0], MER[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], POLIS[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SECO-PERP[0], SOL[0.00330500], SOL-PERP[0], SRM[7.54212818], SRM_LOCKED[565.05343362], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[.2061175], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[88725.84], USDT[2.93211987], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | EUR[4.00], USD[0.05], USDT[2.76244358] |
| 00381803 | | BTC[0], PAXG[.00000001], SOL[0.03213535], USD[0.00], USDT[00793346] | | |
| 00381806 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00381811 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000001], CHR-PERP[0], COMP[0.00004559], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNA2[0.00689545], LUNA2_LOCKED[0.01608039], LUNC[1501.5], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], PAXG[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.30], USDT[0.00000003], VET-PERP[0], XRP-PERP[0], YFI[0], ZIL-PERP[0] | | |
| 00381842 | | GRT[298.70058966], LUNA2[0.52224663], LUNA2_LOCKED[1.21857548], USD[0.00], USDT[0.01484188] | | |
| 00381880 | | BIT-PERP[0], BTC[0], BTC-PERP[0], FTT[0.00601557], LINK-PERP[0], LUNA2[0.96397524], LUNA2_LOCKED[2.24927558], USD[3.88], USDT[0.00000001] | | |
| 00381968 | | AXS[0], DOT[0.13171926], ETH-PERP[0], FTT[0.03359219], HT[0.02033433], LUNC-PERP[0], NFT [415763485194121429/FTX AU - we are here! #49778][1], NFT [509983185593969543/FTX AU - we are here! #49889][1], RAY-PERP[0], RON-PERP[0], SOL-20210326[0], SRM[.86478007], SRM_LOCKED[16.83892701], TRX[170.00001118], USD[2.03], USDT[1.63220934], WBTC[0] | Yes | |
| 00381971 | | BNB[0], BTC[0], ETH[0], EUR[0.00], FTT[0.00022240], SOL[0], SRM[.00053085], SRM_LOCKED[18399481], USD[0.00], USDT[0] | | |
| 00382014 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.43205121], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00382037 | | AURY[.00000001], BTC[0], CHZ[.00000001], ETH[0], FTT[780.36554486], SOL[.00017], SRM[44.64190721], SRM_LOCKED[7.65942447], TRX[.000004], USD[1182.33], USDT[0.00000001] | | |
| 00382041 | | ADA-PERP[0], AMC[.038896], AMC-20210625[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.02330415], AXS-PERP[0], BNB-PERP[0], BTC[0.00000134], BTC-MOVE-2021110[0], BTC-MOVE-2021111[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV[.912789], CRO-PERP[0], DENT[1], DOGE[16.872985], DOGE-PERP[0], ENS-PERP[0], ETH[-0.00307156], ETH-PERP[0], ETHW[0.04661100], FIL-PERP[0], GME[.026852], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00248336], LUNA2_LOCKED[0.00579451], LUNA2-PERP[0], LUNC-PERP[0], MANA[.3483], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFLX-0325[0], OMG-PERP[0], OP-PERP[0], REEF-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[13], TRX-PERP[0], UNI-PERP[0], USD[-2.98], USDT[3.67767400], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00382046 | | AAVE-20211231[0], AAVE-20210924[0], ADA-20210924[0], ADA-20211231[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-0930[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-1230[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.05862630], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0108[0], BTC-MOVE-0316[0], BTC-MOVE-0501[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0520[0], BTC-MOVE-0523[0], BTC-MOVE-0614[0], BTC-MOVE-0727[0], BTC-MOVE-0913[0], BTC-MOVE-0921[0], BTC-MOVE-1007[0], BTC-MOVE-1214[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0524[0], BTC-PERP[0], BULL[0], CB5E[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUX-PERP[0], DAWN-PERP[0], DEFI-0624[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0324[0], DOT-1231[0], DOT-20211231[0], DYDX-PERP[0], EDEN-0624[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH[0.88442964], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIL-0325[0], FIL-20211231[0], FIL-PERP[0], FTT[1.2], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], JOE-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LEO-1230[0], LEO-PERP[0], LINA-1230[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [296436935559566875/FTX EU - we are here! #115373][1], NFT [304230805898173[?]/FTX EU - we are here! #115214][1], NFT [351420770026563465/FTX AU - we are here! #62841][1], NFT [380726409032591?0/The Hill by FTX #33637][1], NFT [432910008513912[?]/Belgium Ticket Stub #1382][1], NFT [483929038021946447/Japan Ticket Stub #5181][1], NFT [489651766597827266/FTX Crypto Cup 2022 Key #778][1], NFT [512259673713677062/France Ticket Stub #1988][1], NFT [522937425913448123/Oman Ticket Stub #1121][1], NFT [547390726435920832/Austria Ticket Stub #871][1], NFT [547941706435268834/Singapore Ticket Stub #1396][1], NFT [558951946743533306/FTX EU - we are here! #261690][1], NFT [559685488911167390/FTX AU - we are here! #14974][1], NVDA-0930[0], OKB[0], OKB-PERP[0], OMG-20211231[0], OP-0930[0], OP-PERP[0], PAXG[0], POLIS-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-20211231[0], SHIT-PERP[0], SOL-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-0930[0], SOL-1230[0], SOL-20211231[0], SOL-PERP[0], SPY-1230[0], SQ-1230[0], SRM[.00713608], SRM_LOCKED[0.03258711], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-1230[0], SUSHI-20210625[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000016], TSLA-1230[0], USD[-2987.32], USDT[1304.79092212], USO-0930[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00382064 | | BTC[2.03276589], FTT[1000.0001], SRM[4.67975668], SRM_LOCKED[639.56683702], USD[1511.69] | | |
| 00382087 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT[0.65586940], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0.07675555], BAT-PERP[0], BNB-PERP[0], BOBA[.0494528], BTC[1.59378610], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM[10], CREAM-PERP[0], CRO-PERP[0], DOGE[0.16027989], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0.31021464], FTM-PERP[0], FTT[150.00717002], FTT-PERP[0], GALA[.05], GLMR-PERP[0], GMT-PERP[0], GRT[0.69047551], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0.00427333], LINK-PERP[0], LOOKS[.08], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.83695124], LUNA2_LOCKED[4.28621956], LUNC-PERP[0], MANA-PERP[0], MATIC[0.78181252], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG[0], ONE-PERP[0], OP-PERP[0], PAX[0.01728229], ROSE-PERP[0], RSR[7.10187371], RUNE-PERP[0], SAND[.9884495], SAND-PERP[0], SHIB-PERP[0], SNX[0.00803253], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.45], USDT[0.00950173], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00382093 | | BNB[3.73], ETH[6.63893701], ETHW[6.63893701], FTT[691.99723757], LINK[45.000225], PSY[5000], SRM[10.60620906], SRM_LOCKED[120.43379094], SUSHI[.0003], TRX[.000005], USD[2981.22], USDT[0] | | |
| 00382162 | | ATLAS-PERP[0], BTC[0], COMP-PERP[0], DFL[.00000001], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.58544273], LUNA2_LOCKED[1.36603304], NFT [388497464264116978/NFT][1], RAY[0], RAY-PERP[0], SOL[1.03000000], USD[0.15], USDT[0.00000001] | | |
| 00382173 | | 1INCH-PERP[0], AAVE-PERP[0], ACB[0], ADA-20210326[0], ADA-PERP[0], AMZN-1230[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB [00296715], BNB-PERP[0], BOBA[.0066], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00000440], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[201.02094372], FTT-PERP[0], GALA-PERP[0], GBTC[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.02138501], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[385.03446878], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[.014], MATIC-PERP[0], MNGO[.935677], NEAR-PERP[0], NFLX-0325[0], NOK[11.993598], OMG-PERP[0], OP-PERP[0], POLIS[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00005], SOL-PERP[0], SPELL[1.1075], SRN-PERP[0], SWEAT[.33], TRX[.000001], TRX-PERP[0], TSLA-1230[0], UNI-PERP[0], USD[-0.33], USDT[0.75088272], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00382239 | | ETH[0], GST[.05], LUNA2[0.00007214], LUNA2_LOCKED[0.00016832], LUNC[15.708296], SOL[0], TRX[.144187], USD[0.00], USDT[0] | | |
| 00382251 | | BTC-PERP[0], FTT[.00712], LUNA2[0.57516945], LUNA2_LOCKED[1.34206206], LUNC[125244.36], SRM[1.24957746], SRM_LOCKED[4.75042254], USD[0.10], XLM-PERP[0] | | |
| 00382263 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-20210326[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002409], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001554], USD[154.17], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00382267 | | BNB[.1500015], BTC[0], ETH[0.11701117], ETHW[0.11701117], EUR[0.00], FTT[180.66214425], LUNA2[0.45924010], LUNA2_LOCKED[1.07156024], LUNC[100000.5], TRX[.000779], USD[0.00], WBTC[0], XRP[1.000895] | | |
| 00382312 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[843.1995], BCH-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], COPE[.20536462], CRV[.69523], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS[233.923564], LTC-PERP[0], LUNA2[.545497?0], LUNA2-PERP[0], NPXS-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00081195], SOL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI[0.47440327], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00382327 | | ATLAS[41.57460126], DOGEBULL[.03755167], LINKBULL[5.12185962], LUNA2[0.00511912], LUNA2_LOCKED[0.01194462], LUNC[1114.7], SXPBULL[1279.33392574], THETABULL[.00562638], USD[0.59], USDT[0.00000001], XRPBULL[113.38280752] | | |
| 00382372 | | LUNA2[0.00000790], LUNA2_LOCKED[0.00001844], LUNC[1.721516], USD[0.00], USDT[0.00002167] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00382373 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.30303182], ETH-PERP[0], EUR[0.00], FIDA[0.25400112], FIDA_LOCKED[1.70225313], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], PAXG[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SOL[2.2148736S], SOL-PERP[0], SRM[.03143892], SRM_LOCKED[.47793634], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00382391 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[.1369], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ASD[0.45645767], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.9965], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[3997.2], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ[9.979], CHZ-PERP[0], CRV-PERP[0], CUSDT[1.99103638], CVC-PERP[0], DAI[0.00000006], DMG[87.73854], DOGE[0.01481100], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.969], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[3972.2], KNC[3.66998660], KNC-PERP[0], LINA[49.965], LINK-PERP[0], LRC-PERP[0], LUA[23.18376], LUNA2[.03153343], LUNA2_LOCKED[2.40691134], LUNC[2224618.57686803], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAD-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[72.08384726], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0.00000], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[11.2], TRU[.9902], TRX[0.80820776], TRX-PERP[0], TRYB[41.94490385], UNI-PERP[0], USD[-490.81], USDT[551.20103107], VET-PERP[0], WAVES-PERP[0], WRX[.9902], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ASD[5.551628] |
| 00382435 | | AAVE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BADGER[.00000001], BADGER-PERP[0], BCH[0], BNB[0], BTC[4.04987208], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[25.00800808], LTC[0], MATIC-PERP[0], MER-PERP[0], SRM[14.25012728], SRM_LOCKED[94.13289745], STEP-PERP[0], USD[31.82], USDT[3.33521963], WAVES-PERP[0], ZRX-PERP[0] | Yes | USD[32.05], USDT[.335045] |
| 00382439 | | SRM[12.89351417], SRM_LOCKED[79.51862814], TRX[.00001], USD[0.00], USDT[0.50952901] | | |
| 00382440 | | LUNA2[18.19616193], LUNA2_LOCKED[42.45771117], USD[0.00] | | |
| 00382446 | | BIT[877.29442187], FTT[25.14081286], FTT-PERP[0], GMT[558], NFT [303284173704584767/FTX AU - we are here! #51706](1], NFT [329988558782952582/Hungary Ticket Stub #1488](1], NFT [374455263027520623/FTX AU - we are here! #9180](1], NFT [378100814626921753/The Hill by FTX #4024](1], NFT [395692975424800265/FTX EU - we are here! #116292](1], NFT [460478075859954306/FTX EU - we are here! #117265](1], NFT [464383594360617412/FTX AU - we are here! #9203](1], NFT [516348363934026293/FTX EU - we are here! #117000](1], NFT [516910317956862542/Netherlands Ticket Stub #1296](1], NFT [568638697162230273/Belgium Ticket Stub #1451](1], SOL[0.00212187], SRM[29.73744048], SRM_LOCKED[173.18821135], TRX[0.006968], USD[-0.05], USDT[0.00000001] | | |
| 00382456 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[10119.6958], ATOM-PERP[0], AVAX[.00040822], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.007], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[25.31013068], LUNA2-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NU-PERP[0], OMG-PERP[0], ONT-PERP[0], OTM-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000041], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00382479 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.0000001], BTC-MOVE-0210[0], BTC-MOVE-0218[0], BTC-MOVE-0221[0], BTC-MOVE-0225[0], BTC-MOVE-0407[0], BTC-MOVE-0409[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-2021[0], BTC-MOVE-2021-1220[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0210716[0], BTC-MOVE-WK-2021111[0], BTC-MOVE-WK-2021121[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-2021121[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-2010420[0], ETH-2010422[0], ETH-210622[0], ETH-211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00], FTM-PERP[0], FTT[0.00085625], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-2021026[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-2021063[0], LINK-20210826[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00036064], SRM_LOCKED[0.0340936], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001627], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[16.81], USDT[0.00800001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YF[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00382483 | | BTC[0], FTT[0.05379601], LUNA2[2.70931727], LUNA2_LOCKED[6.32174030], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00382490 | | BNB[2.00001], FTT[150], SOL[3.21001605], SRM[5.57357138], SRM_LOCKED[25.62642862], USD[450.65] | | USD[392.25] |
| 00382494 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00001748], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[0.0000001], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.17000000], LTC-PERP[0], LUNA2[0.00201256], LUNA2_LOCKED[0.00469598], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.0000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-20210326[0], TRX-PERP[0], USD[19082.83], USDT[0.00000001], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00382496 | | AMPL[0], APE[0], APT-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-PERP[0], BABA-20210326[0], BAND-PERP[0], BEAR[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210225[0], BTC-PERP[0], BVOL[0], CBSE[0], CEL-0930[0], DEFIBULL[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETHBEAR[36956.49546578], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[114.90000000], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], KNCBULL[0], LOOKS-PERP[0], LUNA2[0.38902590], LUNA2_LOCKED[0.90772711], LUNC[84711.21], LUNC-PERP[0], MKR-PERP[0], OP-0930[0], OP-PERP[0], SOL-PERP[0], SRM[0.00], SXPBULL[0], TRX[0.00531], TSLA-20210326[0], USD[0.03], USDT[0.00000001], XRP-PERP[0] | | |
| 00382504 | | BTC[0.00000023], BTC-PERP[0], ETHW[1.07048524], FTT[27.78645063], LUNA2[3.53148673], LUNA2_LOCKED[7.95544952], LUNC[112523.87102444], LUNC-PERP[0], USD[0.90], USDT[0.00000028], USTC[426.99683038] | Yes | |
| 00382508 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.0000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08584699], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN[0.0000001], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0000610], SRM_LOCKED[.01007879], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], USD[16.06], USDT[0.00000003], USDT-PERP[0], WAVES-0624[0], WAVES-20210625[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00382513 | | ATOM[380.7], BTC[1.01344794], ETH[3], ETHW[0.00092033], FTT[540.77168653], GME[.00000003], GMEPRE[0], INDI_IEO_TICKET[1], LINK[2092.40000000], SNX[0], SOL[0], SRM[1.49966919], SRM_LOCKED[277.34744716], SUSHI[0], TRX[0], UNI[0.00000001], USD[0.49], USDT[742.63847568], XRP[11160] | | |
| 00382540 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.0868945], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.03807301], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.08740276], GRT[2173.03797121], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0], LUNC[6.15636536283426233/FTX EU - we are here! #251976](1], NFT [343482544759238104/FTX Crypto Cup 2022 Key #21586](1], NFT [490358781193971734/FTX AU - we are here! #251978](1], NFT [561209444836262084/FTX EU - we are here! #251976](1], NFT [566281616798625226/FTX AU - we are here! #28212](1], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[250.30372273], SOL-PERP[0], SRM[1.92047627], SRM_LOCKED[15.63174842], SRM-PERP[0], STSOL[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[2.33], USDT[143.40384046], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | BNB[.008687], ETH[.038058], GRT[2171.011787], LTC[8.373474], SOL[.39], USDT[143.250565] |
| 00382592 | | ATLAS[6.3282], BLT[.677925], BNB[.01877413], ETH[1.900223], ETHW[1.900223], FTT[300.0131249], LEO[100.75834920], POLIS[.06], SOL[25.00741938], SRM[1.59080598], SRM_LOCKED[6.31915352], TRX[.000002], USD[0.01], USDT[253035.62971490] | | LEO[100.603421] |
| 00382606 | | APT[.9981], BNB[0], CAKE-PERP[0], ETH[.00000001], ETHW[.00028568], FIDA[.9201], FTT[0.00761841], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], NFT [323932022877864932/FTX AU - we are here! #41998](1], NFT [436930959913232045/FTX AU - we are here! #40809](1], NFT [444749863331809646/The Hill by FTX #28792](1], TRX[.000795], USD[52.70], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00382613 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09947326], FTT-PERP[0], IOST-PERP[0], LINK[29.9943], LTC[2.0496105], LUNA2[0.00000003], LUNA2_LOCKED[0.0000005], MASK-PERP[0], MATIC[1200], MATIC-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RVN-PERP[0], SOL-PERP[0], STG-PERP[0], TRY[5.23], USD[0.47], USDT[0.00710401] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00382616 | | DAI[0], ETH[0.00004224], FTT[0], FTT-PERP[0], LUNA2[0.00000045], LUNA2_LOCKED[0.00001107], NFT (4100115494115813379/FTX Crypto Cup 2022 Key #3986)[1], NFT (416856545754867798/FTX EU - we are here! #184449)[1], NFT (436772381657992340/FTX AU - we are here! #47300)[1], SOL-PERP[0], TRX[0.00001], USD[0.06], USDT[0.00097547] | | |
| 00382626 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00008215], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210426[0], BTC-MOVE-20210823[0], BTC-PERP[-0.00000000], BULL[2], CAKE-PERP[0], COPE[9.9183261], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00162875], ETH-PERP[0], ETHW[0.00162875], EXCH-20210326[0], EXCH-PERP[0], FTM[0.50572], FTM-PERP[0], FTT[0.05069414], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[11.39329434], SRM_LOCKED[3.3168232], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TRU-PERP[0], TRX[0.000004], TRX-PERP[0], UNI-PERP[0], USD[15.14], USDT[32.96754238], WAVES-PERP[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00382631 | | 1INCH-PERP[0], APE-PERP[0], BADGER-PERP[0], BTC-20211225[0], DOGE[.47196089], ETHW[.05000002], FTT[0], LUNA2[0.00547914], LUNA2_LOCKED[0.01278468], NFT (309691614517728602/FTX EU - we are here! #126806)[1], NFT (324543107934575994/FTX EU - we are here! #126541)[1], NFT (391535881096597687TX AU - we are here! #31096)[1], NFT (477197844229244551/The Hill by FTX #45856)[1], NFT (482533810792687874/FTX EU - we are here! #126371)[1], NFT (548270520816485203/FTX AU - we are here! #31263)[1], SOL[0.00512062], TRX[.000002], USD[19.72], USDT[0], USTC[.7756], USTC-PERP[0] | | |
| 00382645 | | 1INCH[0], 1INCH-PERP[0], ALCX-PERP[0], ANC-PERP[0], APT-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BNT[0], BNT-PERP[0], BTC[0], C98-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], IOST-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[1.61647192], LUNA2_LOCKED[3.77176783], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[20], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 00382650 | | BTC[0.02413498], CAKE-PERP[0], ETH[0.63537549], ETHW[0.00000002], FTT[8.26422571], LTC[0.73996333], LUNA[24.69694660], LUNC[0], MATIC[149.97354], SOL[2.96995460], SRM[14.99792346], SRM_LOCKED[3.1337701], STEP-PERP[0], USD[0.01], USDT[4.40211848] | | |
| 00382651 | | ADA-20210924[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], AVAX-20210924[0], AXS-PERP[0], BNB-20210924[0], BTC[0], BTC-0930[0], BTC-20210924[0], BTC-PERP[0], CEL-PERP[0], COMP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-20210924[0], DRGN-20210625[0], ETH[0], ETH-0930[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], EXCH-20210625[0], EXCH-20210924[0], EXCH-20211231[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.07786479], FTT-PERP[0], GMT-PERP[0], GRT-1230[0], GRT-PERP[0], LOOKS-PERP[0], MID-20210625[0], MID-20210924[0], MID-20211231[0], MKR-PERP[0], MKR[0], NFT (382211721073201672/FTX EU - we are here! #185057)[1], NFT (397078149764358259/FTX EU - we are here! #184982)[1], NFT (397889308683099914/FTX EU - we are here! #184502)[1], OXY-PERP[0], PAXG-PERP[0], PRIV-20211231[0], RAY-PERP[0], REN-PERP[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[17.38043328], SRM_LOCKED[387.15479607], SRM-PERP[0], TONCOIN-PERP[0], USD[19588.83], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-20210924[0], YFI[0], YFI-PERP[0] | | |
| 00382670 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.72517301], LUNA2_LOCKED[1.69207037], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], PRIV-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX[.000003], TRX-PERP[0], USD[319.75], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00382678 | | 1INCH-PERP[0], BAL[.00000001], BOBA[.06666666], BOBA_LOCKED[45833.33333334], BTC[0.00378101], COMP-PERP[0], ENS[.00203897], ETH[0.01000001], ETH-PERP[0], ETHW[0.00691201], FTT[0], LINA[65268.39002973], LINA-PERP[0], LINK[.3895935], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.65315612], SRM_LOCKED[282.9798922], TRX[.000006], USD[10530.41], USDT[0.01369726] | | |
| 00382689 | Yes | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], AMPL[0], AMPL-PERP[0], AMZN[0.00042051], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0316[0], BTC-MOVE-0506[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV[0], COPE[0], CRV-PERP[0], CRV-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[2], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3002.28148088], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNC[0], LUNC20_LUNC-PERP[0.00000001], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (299255959670008260/FTX EU - we are here! #68014)[1], NFT (309592000405468239/Mexico Ticket Stub #916)[1], NFT (311884293146052815/FTX AU - we are here! #53438)[1], NFT (343126883014470969/NFT)[1], NFT (361987971744557333/FTX EU - we are here! #74524)[1], NFT (374553292463581374/FTX Crypto Cup 2022 Key #1278)[1], NFT (384158027710264468/Japan Ticket Stub #960)[1], NFT (388092894101674092/Hungary Ticket Stub #806)[1], NFT (391594631430307403/Belgium Ticket Stub #1407)[1], NFT (409871045416866248/FTX EU - we are here! #74438)[1], NFT (435095218986667/8Monza Ticket Stub #1394)[1], NFT (449942109854046140/Monaco Ticket Stub #683)[1], NFT (454661903134924726/Singapore Ticket Stub #598)[1], NFT (463191905180077718/Austin Ticket Stub #345)[1], NFT (490803249056028654/Austria Ticket Stub #296)[1], NFT (494855068349916886/FTX AU - we are here! #1911)[1], NFT (532194744747675578/FTX AU - we are here! #1912)[1], NFT (536004306683843789/Silverstone Ticket Stub #397)[1], NFT (554381444398752139/The Hill by FTX #3322)[1], NFT (570625369711017749/Montreal Ticket Stub #1021)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.09575670], SOL-PERP[0], SPELL-PERP[0], SRM[1.87160167], SRM_LOCKED[37.26627064], SRN-PERP[0], SRN-PERP[0], STMX-PERP[0], STOR-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[20876.24], USDT[0.00590659], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00382695 | | AGLD-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], COIN[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[25], FTT-PERP[0], LOOKS-PERP[0], MNGO-PERP[0], MSOL[0], RON-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[47.95940372], SRM_LOCKED[200.25001841], USD[5.75], USDT-0930[0] | | |
| 00382703 | | BNB[.0002194], BTC[0.00006573], BTC-PERP[0], ENJ-PERP[0], ETH[-0.00006148], ETH-PERP[0], MATIC[.23493213], SPELL[0], SRM[14793588], SRM_LOCKED[72024824], USD[-2.23], USDT[2.69338929] | | |
| 00382704 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DAI[0.00000001], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000001], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000025], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC[0.00000001], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (190361268366224/2/testing #1)[1], OKB-20210924[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0.00000001], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[0], SRM[4.84799741], SRM_LOCKED[19.09129965], SRM-PERP[0], STETH[0], SUSHI[0], SUSHI-PERP[0], THETA-20210924[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1285.37], USDT[0.00], USDT-PERP[0], USTC-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00382710 | | 1INCH[58.20263551], BOBA[21.995732], C98[29.99418], CHZ[319.93792], COMP[.4665], CRV[18.996314], DYDX[10.1], FTT[1.9996], GRT[114.97769], LINK[4.6], MATIC[90], MTA[97.980988], OXY[48], REEF[4339.132], SRM[20.55015126], SRM_LOCKED[44280174], SUSHI[19.997575], UNI[5.3989524], USD[0.00] | | |
| 00382711 | | AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-0624[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AURY[.00164], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BABA-0624[0], BAO-PERP[0], BAT-PERP[0], BCH-0624[0], BCH-PERP[0], BLT[0.1793], BNB[0.00424946], BNB-0325[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.05263382], BTC-0325[0], BTC-062401[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[.0496], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-062401[0], ETH-092403[0], ETH-PERP[0], ETHBULL[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.000002], FTM-PERP[0], FTT[0.03056622], FTT-PERP[0], GALA-PERP[0], GENE[.000041], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO[.00000001], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MIR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-0624[0], OKB[.00003], OMG[.00125], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY[.44248], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.94248], RAY-PERP[0], REAL[.000236], REN-PERP[0], RUNE-PERP[0], SAND[.002525], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00175571], SOL-PERP[0], SRM[19.1292184], SRM_LOCKED[215.76361444], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], TONCOIN[.0030405], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TSLA-20210624[0], TULIP[.000293], TWTR-06240[0], USD[.150.31], USDT[0], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XPLA[.00475], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00382727 | Yes | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AURY[.31129608], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.00000001], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], CUSDT[0], DAI[0.00000001], DAWN-PERP[0], DENT-PERP[0], DGB-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.01624], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA[.01619066], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM[155.41350965], FTT-PERP[0], GRT[0], GRT-PERP[0], HNS[0], HNS-PERP[0], HT[0.00000001], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC[.00000001], LEO[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MCB-PERP[0], MED[0], MED-PERP[0], MER[.07948], MER-PERP[0], MKR[0.00000002], MKR-PERP[0], MNGO[0.00000001], MNGO-PERP[0], MTA[0], MTA-PERP[0], NFT (344920194186751870/FTX AU - we are here! #3813)[1], NFT (349031948753153555/Imola Ticket Stub #1097)[1], NFT (446281488758454669/FTX EU - we are here! #7603)[1], OKB[0], OKB-PERP[0], OMG[0.00000002], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.00000002], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[4.70170127], SRM_LOCKED[17.68554415], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0.00000002], TRU-PERP[0], TRX-PERP[0], TRYB[0.00000001], TRYB-PERP[0], TULIP-PERP[0], UNI[0.00000002], UNI-PERP[0], USD[503.32], USDT[0.00000001], WAVES-PERP[0], XAUT[0.00000001], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00382733 | | ALTBULL[13.7], ATLAS[9428.6586], BNB[.008145], BTC[0.52933332], CEL[166.4606859], DOGE[30], FTM[.429155], FTT[20.19596], GENE[54.592324], GRT[33755.68544], IOTA-PERP[452], KAVA-PERP[786.3], MBS[240], STARS[110.97891], USD[818.27], USDT[0.00129002], YFI[.012] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00382735 | | ATLAS[4990], BEAR[12.277126], BNB[0], BTC[0.00004195], BULL[0.00001475], CEL[.09981], DOGE[0], DOGEBEAR2021[.0001825], ETH[0.00012500], ETHBEAR[545508], ETHBULL[0], ETHW[0.00012500], FTT[163.30586488], GME[.00000003], GMEPRE[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00850697], MANA[.88695], SHIB[128375604], SOL[.0015], SUSHI[0], USD[1.20], USDT[0.51019966] | | |
| 00382738 | | 1INCH[0], 1INCH-PERP[0], AAPL[1], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00596400], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00105268], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00094889], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], GMT-PERP[0], ETHW[107.83784410], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[62.39279791], SRM_LOCKED[1888.68305706], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[.049715], TONCOIN-PERP[0], TRX-20210326[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[265938.97], USDT[0.00504524], XLM-PERP[0], XRP-PERP[0], YFI[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00382742 | | APE[0], AVAX[0], BNB[0], BTC[-0.01952069], BULL[0.00056001], ETH[0], ETHBULL[.11597796], FTT[0], TRX[.000088], USD[1527.91], USDT[-597.18081730] | | |
| 00382746 | | ADABULL[3], AURY[127.9818], FTT[0], LUNA2[0.00001313], LUNA2_LOCKED[0.00003064], LUNC[2.859428], USD[0.40], USDT[0.03372052] | | |
| 00382750 | | BTC[0], SOL[.0027354], SRM[.00656542], SRM_LOCKED[0.03094399], USD[0.00], USDT[0] | | |
| 00382790 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[5.10083275], LUNA2_LOCKED[11.9019431], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00382802 | | ALTBEAR[6371.78], ASD[.00000001], BNBBULL[1.00076074], DOGEBULL[0], ETH[.00000001], ETHW[0], FTT[.32278198], GRTBULL[0.01520689], LINKBULL[8.6728], LTC[.0072981], LTCBULL[.0006782], LUNA2[55.25256598], LUNA2-PERP[0], LUNC[177.99], SOL[37.59], SRM[.928], TRX[.000004], USD[0.35], USDT[157.84767234], XRPBULL[552953.971284] | | |
| 00382809 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[38.8025616], LUNA2_LOCKED[107.54474781], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[.00000001], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[79263.76], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00382817 | | BTC[0], ETH[.06100031], ETHW[0.06100031], FTT[595.730253], LUNA2[0.02211932], LUNA2_LOCKED[0.04945508], SRM[1.5016141], SRM_LOCKED[8.15365688], USD[1.00], USDT[.63475403], USTC[.3], WBTC[.00008615] | | |
| 00382848 | | AAVE-20210924[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00004377], BNB-PERP[0], BTC[0.00004197], BTC-0325[0], BTC-PERP[0.00300000], CAD[0.00], CRO[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM[25.46293268], FTT[0.00111925], GALA-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.17250418], LUNA2_LOCKED[0.40250977], LUNC[.15], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.0001], USD[-40.54], USDT[0.00000002], VET-PERP[0], WAXL[61.9676], XRP[0], XRP-PERP[0] | | FTM[25.003082] |
| 00382851 | | FTT[161.37], LUNA2[0.24014208], LUNA2_LOCKED[0.56033153], LUNC[52291.4446], USDT[577.744075] | | |
| 00382892 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.07511314], FTT-PERP[0], GST-PERP[0], IMX-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNA2[0.34272294], LUNA2_LOCKED[0.79968686], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [500644759558133151/FTX AU - we are here! #53565][1], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.0001732], SRM_LOCKED[.06004554], TLM-PERP[0], UNI[0], USD[770.41], USDT[0.10] | | |
| 00382907 | | COIN[0], ETHBULL[0], LUNA2[0.60011259], LUNA2_LOCKED[1.40026271], LUNC[130675.78], MAPS[.00000725], SXPBULL[0], TRX[.000057], TRXBULL[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00382908 | | 1INCH[.30772], APT[227.0015], ATLAS[.06275], ATOM[.009], BIT[.405], BNB[.00000015], BTC[0.00001248], DAI[.0592751], DFL[6], ETH[.00039262], ETHW[0.00009930], FLOW-PERP[0], FTT[752.1203325], GAL[.07185897], GOG[.0125], GRT[.495875], IMX[.0268155], LUNA2[0.00542231], LUNA2_LOCKED[0.01265207], MOB[.0003325], NEAR[.0069065], NFT [365329839567323405/The Hill by FTX #21352][1], PAXG[0.00000544], RAY[.01995], SOL[.00316925], SRM[12.20061146], SRM_LOCKED[30.31938854], STG[.0012], TONCOIN[.01], TRX[.125025], UNI[.005], USD[4895.41], USDT[0.07078563], USTC[.767555], WBTC[0], XAUT[0.00000010], XPLA[.015], XRP-PERP[0] | | |
| 00382989 | | BTC-PERP[0], BULL[0.00004544], DOGE[1], DOGE-PERP[0], GRTBEAR[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003078], LUNC-PERP[0], OXY[.9548], RAY[.10854382], SHIB-PERP[0], USD[18.32], USDT[0], USTC-PERP[0], XRPBEAR[2168.481], YFI-PERP[0], ZEC-PERP[0] | | |
| 00383007 | | ATLAS[9.728], FIDA[.00139688], FIDA_LOCKED[.00702657], MAPS[.0468], SOL[0.00069291], USD[0.00], USDT[0.00498040] | | |
| 00383030 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00082000], ETH-PERP[0], ETHW[0.00082], FTM[0.00000001], FTM-PERP[0], FTT[0.00384240], FTT-PERP[0], GALA-PERP[0], GBP[0.00], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SLP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.08497966], SRM_LOCKED[0.31683687], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[10002.13], USDT[0.00638003], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00383048 | | APE-PERP[0], APT-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[31300], LINA-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[11.30204697], LUNC-PERP[0], MOB-PERP[0], SLP-PERP[0], SRM[0], TRX[.000003], USD[593.94], USDT[0.00000001], ZIL-PERP[0] | | |
| 00383053 | | AAVE[0.00002106], BNB[0], BTC[0.00000002], DOGE[0.00000001], ETH[0.91057646], ETH-PERP[0], ETHW[.68542308], FTT[35.5486291], LUNA2[0.12096025], LUNA2_LOCKED[0.28224059], LUNC[26339.35], SHIB[98234.6], SOL[0.00000001], TRX[.000017], USD[0.22], USDT[4438.26889401] | | |
| 00383055 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.00246558], FIDA_LOCKED[.31280453], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[155.67667981], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.39272547], LUNA2_LOCKED[0.91490055], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [389906064972585816/Mexico Ticket Stub #771][1], NFT [504991634193602924/Austin Ticket Stub #437][1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00041377], SOL-PERP[0], SRM[.01403645], SRM_LOCKED[.05901111], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UBXT_LOCKED[58.40054591], UNI-PERP[0], USD[394.20], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00383057 | | ETH[.82], ETHW[.00071521], FTT[.08402341], SRM[.60154231], SRM_LOCKED[37.55845769], USD[3012.05] | | |
| 00383071 | | APT[-0.04122616], GARI[.00000001], GENE[.00000001], GST[.09996], GST-PERP[0], LUNA2[0.00475281], LUNA2_LOCKED[0.01108990], MBS[.29509], TRX[.000009], USD[0.00], USDT[39.13844744], USTC[0.67278439], USTC-PERP[0] | | |
| 00383073 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC-0000[0], BTC-0000[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210924[0], BTC-MOVE-20211224[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00071869], ETH-06243[0], ETH-06303[0], ETH-12303[0], ETH-20210623[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.78497011], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[.98010885], SRM_LOCKED[48.52939041], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], TSM-20210625[0], UNI-20211231[0], UNI-PERP[0], USD[1.57], USDT[-0.46755136], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

Amended Schedule F/CF2 – Non-priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00383077 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-2021123[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[150.04977824], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MSOL[0.00000001], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[3.62081488], SRM_LOCKED[164.19180668], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], TRX-PERP[0], USD[0.63], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00383112 | | BTC[0], COIN[.00686469], DOGE[4], MER[622.5639], NFT (47811420475105506#FTX Night #481)[1], SOL[0], SRM[4.70595503], SRM_LOCKED[19.53404497], TRX[907], USD[0.01], USDT[0.22882632] | | |
| 00383137 | | LUNA2[0.00321857], LUNA2_LOCKED[0.00751000], LUNC[.006902], USDT[3.20351097], USTC[.4556] | | |
| 00383154 | | ATLAS[909.925995], BAND[10.298157], BCH[.002], BNB[.0696143], BNBBEAR[14000], BTC[0.00009987], BTC-PERP[0], DMG[133.49993682], DOGE-PERP[0], DYDX[34.39535298], EOSBULL[.5], ETH[.002], ETHW[.002], FTM[100.9951215], FTT[3.68611793], HNT[3], HT[10.2964802S], LTC[0], LUNA2[0.03206675], LUNA2_LOCKED[0.07482242], LUNC[6982.60286907], MAPS[80.9824136], OXY[28.9928655], POLIS[7.3], RAY[5.00978248], SKL[90.9835745], SNX[6.1], SOL[2.07268496], SRM[32.62823542], SRM_LOCKED[.53949808], UNI[2.59684125], USD[0.01], USDT[0.38314798], XRP[5.3943845], XRPBULL[.0961297], YFI[.001] | | |
| 00383156 | | LUNA2[3.34056060], LUNA2_LOCKED[7.79464141], NFT (390432067525295480#FTX EU - we are here! #91760)[1], NFT (491523835145095963#FTX Crypto Cup 2022 Key #1775)[1], USTC[472.8725] | | |
| 00383178 | | LUNA2[0.00004595], LUNA2_LOCKED[0.00010721], LUNC[10.005757], LUNC-PERP[0], TRX[.00006], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 00383194 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[-0.58350000], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0-00042201], ETH-PERP[-2.99999999], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09651979], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MSOL[.00000001], MTL-PERP[0], NEAR-PERP[0], NFT (3300383284936795 7#FTX EU - we are here! #99382)[1], NFT (369551421110729756#Montreal Ticket Stub #934)[1], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[1.63700896], SRM_LOCKED[98.20441823], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TULIP-PERP[0], UNI-PERP[0], USD[15956.29], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00383212 | | BTC[0], DOT-PERP[0], ETH[.00014276], ETHW[0.00014276], FTT[.0999335], LTC[.0019716], LUNA2[0.00407952], LUNA2_LOCKED[0.00951888], MATH[.085636], TRX[.000001], USD[0.01], USDT[0], USTC[.577476] | | |
| 00383233 | | 1INCH-PERP[0], AAVE[0], APE[.403742], ATLAS[200.011], AURY[10.00005], AVAX[.01051508], BICO[1000], BNB[0], BNB-PERP[0], BOBA[76.600483], BTC[0.02541330], BTC-PERP[0], CHZ-PERP[0], CRO[.00315], CRV[.08110941], CRV-PERP[0], DFL[470.30235], DMG[.000], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[.003585503], FTT-PERP[0], GODS[43.80021], GRT-PERP[0], HT[0], IMX[214.801074], KNC-PERP[0], LINK[0.7930069], LTC-PERP[0], LUNA2[.55807717], LUNA2_LOCKED[3.63551340], LUNC[.001195], MATIC[8.87372668], MATIC-PERP[0], MKR[0.00067480], OMG[0], ONT-PERP[0], POLIS[23.800119], RUNE[0.08096509], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00000001], SRM_LOCKED[8.69526954], STEP-PERP[0], STG[54.00027], SUSHI[0.17066325], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], UNI[0], USD[0], USDT[0], USTC[220.553354], XRP-PERP[0] | | |
| 00383240 | | ALGO-PERP[0], APE-PERP[0], ATOMBULL[5912B.094425], AVAX[0], AXS-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], FIDA[2.96486168], FIDA_LOCKED[11.15839573], FTM[0], FTT[0.08694497], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC[0], LUNC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.07], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00383257 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000711], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00549024], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.37725554], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0057311], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.01], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[121.0730441], SOL-PERP[0], SRM[.1924507], SRM_LOCKED[5.13103985], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.64], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00383266 | | SRM[9.30335615], SRM_LOCKED[23884367], TRX[.000001], USD[2.12], USDT[0] | | |
| 00383301 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], FTM-PERP[0], FTT[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00003493], LUNA2_LOCKED[0.00008152], LUNC[7.60815383], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[3.88], USDT[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 00383323 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM[1], ATOM-PERP[0], AVAX[8.79894227], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV[123], CRV-PERP[0], DMG[0.01505563], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT[12.7], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[3], ETH-20211231[0], ETHBEAR[979100], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.06293842], FTT-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT[0614.7787360], GRT-PERP[0], HNT[11.6], KNC-PERP[0], LEO-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.76390151], LUNA2_LOCKED[6.44910353], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[3.41962000], SOL-PERP[0], SRM[.0000366], SRM_LOCKED[.02114921], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-20210326[0], TRU-PERP[0], UNI-PERP[0], USD[217.79], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00383349 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[.000381], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.5548068], SRM_LOCKED[7.12208255], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SWEAT[56.5991861], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0], XRP-PERP[0] | | |
| 00383375 | | BAO[877.64], CRV[.99069], ETH[0], ETH-PERP[0], ETHW[0.30000000], FTT[.09877696], GRT[.9264], LINA[8.3299], LUNA2[0.00137771], LUNA2_LOCKED[0.00321466], LUNC[300], MATIC[.62], RUNE[.061316], SHIB[74198], SNX[.093084], UNI[.0734], USD[0.63] | | |
| 00383414 | | AMPL[2], AMPL-PERP[0], AVAX-PERP[0], BNB[0.14669510], BTC[0], BTC-20211231[0], BTC-PERP[0], BULL[0.18980000], DYDX-PERP[0], EUR[0.00], FTM[0.00000001], FTT[25.0585547], LUNA2[0.00317824], LUNA2_LOCKED[0.00745869], LUNC[0.00659100], LUNC-PERP[0], NFT (309738813287369482/The Hill by FTX #41544)[1], OXY-PERP[0], SRM[.01018157], SRM-PERP[0], SRM_LOCKED[.03881647], SRM-PERP[0], TRX[.000001], USD[17361.35], USDT[0], USTC[0.44089100] | | |
| 00383417 | | BNB[0], BTC[0.00000001], DENT[1], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GBP[0.00], LINA-PERP[0], OXY[0], RUNE[0], RUNE-PERP[0], SNX[0], SOL[0], SRM[0.32927947], SRM_LOCKED[.03144309], USD[0.00], USDT[0], XRP[0.00000001], XRP-PERP[0] | | |
| 00383421 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.09713510], SOL-PERP[0], SRM[.18791953], SRM_LOCKED[1.58427183], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], TOMO-PERP[0], USD[-0.04], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00383426 | | BTC[.00007861], GBP[0.00], LUNA2[0.00003733], LUNA2_LOCKED[0.00008711], LUNC[8.13], TRX[.000002], USD[-0.08], USDT[-0.00000010] | | |
| 00383447 | | AURY[.00000001], ETH[0], ETHW[9.28704925], FTT[363.04727167], OXY[4617.144084], RAY[17006.53482861], SOL[749.91450557], SRM[1487.35681824], SRM_LOCKED[7.33824418], USD[0.00], USDT[0] | | |
| 00383466 | | BTC[.00007909], LTC[.00000328], LUNA2[0.00023007], LUNA2_LOCKED[0.00053684], TRX[454], USD[0.21], USDT[0.00313149] | | |
| 00383474 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210326[0], ADA-20210326[0], ADABULL[3.51401930], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BCH-20210326[0], BCH-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[11], DOGE-20210326[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EOS-20210625[0], ETC-20210326[0], ETH[0.02547150], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.02547150], FIL-PERP[0], FTT[155.88036328], FTT-PERP[0], HOLY-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], OMG-20210326[0], OMG-20210625[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[48.21620786], SRM_LOCKED[181.42379214], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[.2.95], USDT[0], XAUT-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00383482 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00005105], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], DEFI-PERP[0], DOGE[7], DOGE-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.10744502], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], MATIC-PERP[0], MOB[0.14645695], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.21071004], SOL-PERP[0], SRM[53.71573214], SRM_LOCKED[474.15173163], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00013056], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00383514 | | BTC[0], ETH-PERP[0], GBP[0.01], USD[0.00], USDT[0], XRP[0] | | |
| 00383520 | | AKRO[1], BTC[0], BTC-PERP[0], DENT[1], ETC-PERP[0], ETH[0.05851885], ETH-PERP[0], ETHW[0.00052766], FIDA[1], FTT[0.09923984], FTT-PERP[0], GMT-PERP[0], KIN[1], LOOKS-PERP[0], LUNA2[1.14809452], LUNA2_LOCKED[2.67888722], LUNC-PERP[0], MATIC[1.00001826], ONE-PERP[0], PEOPLE[290], SOL[0], UBXT[1], USD[1.96], USDT[0.66643750] | Yes | |
| 00383531 | | BTC[0.5111399S], DOGE[8732.49218378], LINK[2.03982798], LUNA2[0.03980796], LUNA2_LOCKED[0.50919338], LUNC[47519.11371724], NIO[99.98], SOL[2.14813738], TSLA[20.965806], USD[9.42], USDT[0.08009812] | | DOGE[6616.932566], LINK[2.038106], SOL[2.120043], USD[0.42] |
| 00383539 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT[0.00000002], BIT-PERP[0], BNB-PERP[0], BTC[0.00000000], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GMT[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], NFT [3771296543464504497FTX EU - we are here #172998][1], NFT [38788221715606124SFTX EU - we are here #173156][1], NFT [554490947352298191FTX EU - we are here #173080][1], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00882498], SRM_LOCKED[0.09789678], SRM-PERP[0], TRU-PERP[0], TRX[0.00000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00383552 | | BLT[1.42848], BTC-PERP[0], DOGE[2], FLOW-PERP[0], FTM[2.99943], HT-PERP[0], LUNA2[0.00052870], LUNA2_LOCKED[0.00123363], LUNC[.000118], LUNC-PERP[0], OMG[2.60394826], ROSE-PERP[0], SPELL[82.634], USD[0.00], USDT[0], USTC[.07484] | | |
| 00383569 | | ADA-PERP[0], BAO-PERP[0], BNB[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KIN[0], LUNA2[15.64944639], LUNA2_LOCKED[36.51537491], LUNC[3402699.9], LUNC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-1081.23], XRP[0], XRP-PERP[3819], ZIL-PERP[0] | | |
| 00383592 | | APE[265.78978790], ATLAS-PERP[0], AVAX[0.00000001], AXS-PERP[0], BIT[.753333], BIT-PERP[0], BNB[26.36907567], BTC[0.00335517], BTC-2021092442[0], BTC-2021092440[0], BTC-2021123[0], BTC-PERP[0], CEL[0.08380000], DOGE-PERP[0], ETH[0.21817611], ETH-0325[0], ETHW[0], FTM-PERP[0], FTT[25.03880013], GMT[7014.32671741], MATIC[8.26946382], NFT [328649320480579252FTX EU - we are here #77770][1], NFT [338245118933053968FTX EU - we are here #27034][1], NFT [371187032519083274FTX EU - we are here #78033][1], NFT [424362118885559227/The Hill by FTX #10438][1], NFT [464123888325359621/FTX AU - we are here #27054][1], NFT [493781583574518198/FTX EU - we are here #77665][1], OMG-PERP[0], SAND-PERP[0], SRM[29.66604219], SRM_LOCKED[62.73138069], TRX[0.00162500], USD[13076.00], USDT[7.20862730] | | APE[265.441213], BNB[26.177627], ETH[.217008] |
| 00383598 | | 1INCH-PERP[0], AAVE[.002384], AAVE-PERP[0], ADA-PERP[0], ALEPH[.00000001], ALGO-PERP[0], APE-PERP[0], ATLAS[.06], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.000404], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00004851], BTC-0930[0], BTC-2021092[0], BTC-2021092540[0], BTC-2021092440[0], BTC-2021123[0], BTC-PERP[0], CEL-PERP[0], CHZ[0.6013], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-2021062S[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00012442], FIDA-PERP[0], FIDA-PERP[0], FIL[150.00878215], FTT-PERP[0], FXS[.0006575], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KIN[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-2021062S[0], LTC-PERP[0], LUNA2[0.00325310], LUNA2_LOCKED[0.00915857], LUNC[3854.7], LUNC-PERP[0], MANA[.008445], MATIC[.4524993], MATIC-PERP[0], MER-PERP[0], POLIS[.0018], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0.07290982], RUNE-PERP[0], SAND-PERP[0], SLND[.081384], SNX-PERP[0], SOL[0.00257270], SOL-2021062S[0], SOL-PERP[0], STARS[.011365], STEP-PERP[0], STG[.01018], SUSHI[.06617925], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-2021062S[0], THETA-PERP[0], TRX[.296356], TRX-PERP[0], UNI-PERP[0], USD[72.01], USDT[0.00713841], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00383607 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.27660884S], SRM_LOCKED[4.75269203], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00383611 | | APT[13], APT-PERP[0], AVAX[0], BNB[0.86954400], BTC[0.00000001], DOGE[2127.57554], DOGE-PERP[0], ETH[0.00092580], ETHW[0.05200000], FTT[0.00000095], LUNA2[0.05589859], LUNA2_LOCKED[0.13043005], LUNC[7.419772], MATIC[289.942], NEAR[1.5], NVDA_PRE[0], SOL[1.43971200], TRX[0.000058], TSLA[1.21], USD[228.30], USDT[0.00891532] | | |
| 00383613 | | ADA-PERP[0], ALCX[0.00046993], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0.00424207], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2021030S[0], BTC-MOVE-2021071S[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP[9.927245], SLP-PERP[0], SOL-PERP[0], SRM[.80627448], SRM_LOCKED[4.75269203], SRM-PERP[0], SXP[.05133385], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[4.46], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00383630 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021092S[0], ADA-PERP[0], ALPHA-PERP[0], ALT-2021062S[0], ALT-PERP[0], APE-PERP[0], AVAX[.0989949], AVAX-2021092S[0], AVAX-PERP[0], BIT[.008405], BNB-2021092S[0], BNB-PERP[0], BTC-0325[0], BTC-2021062S[0], BTC-2021062S[0], BTC-2021123S[0], BTC-MOVE-2021061S[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[29.84963923], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-2021062S[0], EDEN[169.7841599], ETC-PERP[0], ETH[0.20169700], ETH-0110893[0], ETH-PERP[0], ETHW[0.01101893], FIDA[718.60260909], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[154.44211604], FTT-PERP[0], GMT[.983071], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], JP$[1539.04732013], KAVA-PERP[0], KNC[210.49914701], KNC-PERP[0], LINA-PERP[0], LINK-2021062S[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.23002283], LUNA2_LOCKED[0.53671995], LUNC[50094.36141854], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NFT [332648075720489585FTX Crypto Cup 2022 Key #714][1], NFT [347878891643827815Silverstone Ticket Stub #87][1], NFT [356540447914735678Liverpool Ticket Stub #133][1], NFT [376281252876970029Montreal Ticket Stub #121S][1], NFT [417672308469839859Belgium Ticket Stub #63][1], NFT [439946361591488150FTX EU - we are here #20844][1], NFT [458467321664110500Austria Ticket Stub #869][1], NFT [461089077743399Hungary Ticket Stub #557][1], NFT [491715239305281575/The Hill by FTX #5039][1], NFT [528066406582691597/Austin Ticket Stub #1592][1], NFT [527554567526411668/FTX EU - we are here #20847][1], NFT [550940158157727S3/Mexico Ticket Stub #1674][1], ONE-PERP[0], OXY-PERP[0], PEOPLE[17959.0541952], PERP-PERP[0], POLIS[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3.05338296], SOL-2021062S[0], SOL-PERP[0], SRM[74.10081912], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-2021062S[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU[8358.37492696], TRX-PERP[0], UNI-PERP[0], USD[957.76], USDT[0.01000540], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00383645 | | AURY[.11296981], ETC-PERP[0], ETH[0.00850001], ETHW[0.00050000], FTT[.04202916], LUNA2[0.00183157], LUNC[398.63], SOL[.006561], SRM[.46431458], SRM_LOCKED[2.65568542], TRX[.000834], USD[0.32], USDT[37.46383925] | | |
| 00383650 | | ALPHA-PERP[0], AMPL[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.01653094], CRV[.00000001], ETH[0], FTM[0], FTT[154.65995420], HT[0], SPELL-PERP[0], SRM[3.58950899], SRM_LOCKED[58.51202215], SUSHI[0], SUSHI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | BTC[.016459] |
| 00383656 | | ADA-PERP[0], ALPHA[0], ASD-PERP[0], BADGER-PERP[0], BTC[0.44440427], BTC-PERP[0], ETH[2.43023587], ETH-PERP[0], ETHW[0.03378204], FLOW-PERP[0], FTT[25.00009821], FTT-PERP[0], KIN-PERP[0], NFT [289855205283470704/FTX AU - we are here #1692][1], NFT [300942410997245528/FTX AU - we are here #1675][1], NFT [307331485122087699/FTX Crypto Cup 2022 Key #414][1], NFT [320110516213164600/Austria Ticket Stub #283][1], NFT [323312648741338344/Monaco Ticket Stub #1172][1], NFT [335853619153862567/FTX EU - we are here #11326][1], NFT [342315004925890940/FTX EU - we are here #9132][1], NFT [342315004925890940/FTX EU - we are here #9132][1], NFT [361022273331930161/FTX EU - we are here #9107][1], NFT [372014688270627064/FTX EU - we are here #11326][1], NFT [400592808460037982/FTX AU - we are here #24122][1], NFT [402453090713654035/FTX AU - we are here #1680][1], NFT [431965150298258613/FTX AU - we are here #93912][1], NFT [446084714872913999FTX AU - we are here #24353][1], NFT [447168360477428937/FTX EU - we are here #11347613][1], NFT [526659974380041130/FTX EU - we are here #9793][1], NFT [527449188438098185/FTX EU - we are here #9251][1], NFT [528899241500489554/FTX EU - we are here #92511][1], NFT [548079243180397387/Montreal Ticket Stub #1088][1], NFT [574535378165876975/Netherlands Ticket Stub #1680][1], RAY-PERP[0], RUNE[0], SOL[.00000001], SOL-PERP[0], SRM[11.00385442], SRM_LOCKED[88.62366073], SUSHI-PERP[0], USD[3343.08], USDT[0.00603789], XRP-PERP[0] | Yes | ETH[2.416175], USD[3266.83], USDT[.005985] |
| 00383660 | | APE[346.602133], BNB[17.79134464], BNB-PERP[0], BTC[2.20994245], BTC-PERP[0], BUL[0], CEL[0], CRO-PERP[0], DOGE[3522.30738055], ETH[4.24242515], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[150], GMT[0], INDI_IEO_TICKET[1], LINK[31.74411707], LUNA2[25.68807283], LUNA2_LOCKED[50.93883659], LUNC[0], MANA[340.53570384], MATIC[0], NFT [346864443200515721/FTX EU - we are here #160985][1], NFT [420667174859501780/FTX EU - we are here #449117][1], NFT [432727229779595910/FTX AU - we are here #333330][1], NFT [487333169606553424/FTX EU - we are here #18407][1], NFT [517819340919690402/FTX AU - we are here #162502][1], NFT [518014141566161458/FTX AU - we are here #83481][1], RAY[0], SOL[0], SRM[0.0072563], SRM_LOCKED[0.06066393], USD[25125.23], USDT[0.00000002], USTC[0] | | |
| 00383670 | | AAVE[0.00000001], ATLAS[0], BIT[0], BNB[0], BTC[0.00000001], EDEN[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTT[443.37109274], HKD[0.00], LINK[0], MATIC[0], OXY[0], RAY[0], SAND-PERP[0], SNX[0.00000001], SOL[0.00000001], SOL[0.00000001], SRM_LOCKED[255.00297387], USD[0.00], USDT[0] | | |
| 00383684 | | BNB[0], BTC[0.07797071], ETH[1.18988008], ETHW[0.00027935], FTT[25.68627208], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00809730], RAY[4.66269359], SOL[5.17776489], TRX[0], USDT[1273.25], USDT[2311.22310926] | | BTC[.077965], ETH[1.18935], SOL[5.163683], USD[1267.90], USDT[2306.887406] |
| 00383695 | | AUD[0.01], BTC[0], ETH[0], FTT[0], LINK[0], USD[0.00], USDT[0] | Yes | |
| 00383702 | | ADA-20210924[0], ADA-PERP[0], BAT[8800.034], BIT[11255.056275], BNB[318.47290431], BNB-PERP[0], BTC[0.00009764], BTC-2021123[0], BTC-PERP[-2.32], CHZ-PERP[0], COMP[.00006], DOGE[72.32647892], DOT-PERP[0], ETH-2021123[0], ETH[55.31548441], ETH-PERP[0], ETHW[24.33840991], FTM[.025], FTT[1321.00050001], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC[7190.509156294], MATIC-PERP[0], MKR[0.00073042], SAND[9800.048], SAND-PERP[0], SOL[1000.72288778], SOL-PERP[0], SRM[.5258941], SRM_LOCKED[455.68723814], TRX[0.000008], USD[4.16], USDT[3811.50504083], USDT-PERP[0], XRP-PERP[0] | | DOGE[71.493722], ETHW[6.027641] |
| 00383704 | | AAPL[.07277808], ABNB[.09039634], AMD[1.0624562], AMZN[.0944128], APHA[3.1], BABA[.11144972], BIL[.55], BNTX[.06532847], BTC[0.00007020], BTC-PERP[0], CAKE-PERP[0], CEL[.03451], CRON[3.49548734], ETH[0.00071880], ETHW[0.00942844], EURT[10.30484685], FB[.05590567], FTT[26.00889886], FTT-PERP[0], GLD[.6034427], GOOGL[.0970574], HT-PERP[0], JPY[82.01], MRNA[.0741463], MSTR[.04791732], NFLX[.00554383], NFT [319643638231144496/FTX EU - we are here #175009][1], NFT [407258068510538511/The Hill by FTX #1663][1], NIO[.63262253], OKB-PERP[0], PAXG[.0003393], PFE[.20282373], PYPL[.12787274], SHIB[550000452.07130828], SPY[.00023406], SQE[.11883964], SRM[.83509814], SRM_LOCKED[11.52049186], TRX[.000031], TSLA[.00256208], TSM[.11649138], UBER[.4588131], USD[.06634472], USD[13.53], USDT[5.23065959], VXX[.00000009], ZM[.09788561] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00383709 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[-0.00005181], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.62], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA[.15845586], FIDA_LOCKED[.36574388], FIL-PERP[0], FTM[0.01299828], FTT-PERP[0], GAL[.068745], GALA-PERP[0], GAL-PERP[0], GRT[.17396632], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], MEO-PERP[0], NFT (345045245466685606/FTX Crypto Cup 2022 Key #13948)[1], NFT (385165876779381406/FTX EU - we are here! #62108)[1], NFT (448884180196905075/FTX EU - we are here! #83079)[1], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.09], USDT[0], USDT-20210326[0], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00383711 | | ADA-0325[0], ADA-PERP[0], ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], BCH-0930[0], BCH-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210328[0], ETH-20211231[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GST-0930[0], GST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.24656569], SRM_LOCKED[176.13943542], TRX-0930[0], TRX-PERP[0], USD[3.47], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00383747 | | ADABULL[0], ADA-PERP[0], ARKK[0], ATOMBULL[0], BTC[0.00006422], BTC-PERP[0], EOS-PERP[0], ETOMBULL[0], FTT[0], ICP-PERP[0], LINK[0], LTC-PERP[0], LUNC[0], RUNE[0], SOL[0], SOL-PERP[0], SRM[50.14076976], SRM_LOCKED[1924.02332819], THETABULL[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00383764 | | ADABULL[0], ATOM-PERP[0], AVAX[0.34635931], BNB[7.86017685], BTC[0.00006736], ENS-PERP[0], ETH[2.22072715], ETHW[4.20869442], FTT[63.39389166], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[0.00500000], SAND-PERP[0], SLP[.24695], SLP-PERP[0], SOL[0.28994600], SOL-PERP[0], SRM[.14007943], SRM_LOCKED[.36572308], TRX[0], UNI[0], USD[2.52], USDT[50.81641249] | | AVAX[.334968], ETH[2.19637541], USDT[50.552312] |
| 00383766 | | ABBEAR[149871.519], ADABULL[0.00000272], ANC-PERP[0], ATLAS[930], ATLAS-PERP[0], BEAR[94.471], BTC[0.00000001], BTC-PERP[0], BULL[0.17668440], COPE[.99935495], DOGE[20], DOGEBEAR[8217416.82], DOGEBULL[0.33400896], DOGE-PERP[0], ETHBULL[1.04741962], FIDA[25], FTT[25.00000001], GALA[860], GENE[10], LUNA2[2.54191626], LUNA2_LOCKED[5.93113795], LUNC[0.00364308], MANA[28], MATICBULL[13], MATIC-PERP[0], MER[100], MNGO[50], POLIS[104.3], RAY[53], SAND[200], SAND-PERP[0], SHIB[899431.425], SLND[90.9], SLP-PERP[0], SLRS[302], SOL[9.39909256], SOL-PERP[0], SRM[222.62353354], SRM_LOCKED[4.87419524], STEP[0], SXPBULL[0.00096349], USD[217.12], USDT[23.38101154], USDT[50.82053079], XRPBEAR[2.894], XRPBULL[2.2281594] | | |
| 00383773 | | 1INCH-PERP[0], AAPL[3.89000000], AAVE[0], AAVE-PERP[0], ADA-0624[0], ADA-20210526[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[-187.9], ALPHA-PERP[0], AMC-20210924[0], AMZN[.00000016], AMZNPRE[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-0930[0], BABA[1.00599308], BADGER-PERP[0], BAL-20210326[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-20210624[0], BNB-PERP[4.8], BTC[20.00000002], BTC-0325[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-MOVE-WK-0527[0], CLV-PERP[0], CREAM-PERP[0], CRO-0930[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-20210326[0], DEFI-20210628[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210624[0], DOGE-PERP[-16087], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[-16.2], ETH-0624[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH[5.58551634], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00000001], EUR[0.00], FIDA[.13672665], FIDA_LOCKED[.60656683], FIDA-PERP[0], FIL-20210326[0], FTT[25.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL[2.00710061], GOOGLPRE[0], GRT[0], GRT-20210326[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC[.04411632], LTC[.00000001], LTC-PERP[0], MATIC-20210326[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-20210924[0], NEAR-PERP[0], NFT (297790568897980716/FTX EU - we are here! #108446)[1], NFT (320104826594619776/FTX AU - we are here! #17876)[1], NFT (322528159193603687/Singapore Ticket Stub #1100)[1], NFT (330240941146192511/Austin Ticket Stub #324)[1], NFT (367121577452061650/FTX EU - we are here! #108156)[1], NFT (373637743763241799/Mexico Ticket Stub #852)[1], NFT (391742647738267178/FTX AU - we are here! #544984)[1], NFT (465750775305733688/The Hill by FTX #3225)[1], NFT (529949130969798445/FTX EU - we are here! #108254)[1], NFT (546009407036882606/FTX Crypto Cup 2022 Key #21235)[1], NFT (573579319392515581/Japan Ticket Stub #1507)[1], OMG[0.00000001], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-MOVE-0001[0], SNX-PERP[0], SOL[0.00447033], SOL-20210625[0], SOL-PERP[0], SRM[20.90796779], SRM_LOCKED[128.69699715], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], THETA-PERP[0], TOMO[0], TRU-PERP[0], TRX[.000066], TRX-20210625[0], UNI[0.00000001], UNI-PERP[0], USD[4.29], USDT[2.23042689], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ETH[2.256639], TRX[.000004] |
| 00383774 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], AKRO[10231.36100094], ALGO-PERP[0], ALT-PERP[0], AMB-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-PERP[0], BNT-20210625[0], BTC-20210624[0], BTC-20210926[0], BTC-20210624[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH-PERP[0], FIDA[1.3659464], FIDA_LOCKED[8.96641254], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[20.91995067], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (292779066895874807) FTX EU - we are here! #18764)[1], NFT (320104826594619776/FTX EU - we are here! #17876)[1], NFT (322528159193603687/Singapore Ticket Stub #1100)[1], NFT (330240941146192511/Austin Ticket Stub #324)[1], NFT (367121577452061650/FTX EU - we are here! #108156)[1], NFT (373637743763241799/Mexico Ticket Stub #852)[1], NFT (391742647738267178/FTX AU - we are here! #544984)[1], NFT (465750775305733688/The Hill by FTX #3225)[1], NFT (529949130969798445/FTX EU - we are here! #108254)[1], NFT (546009407036882606/FTX Crypto Cup 2022 Key #21235)[1], NFT (573579319392515581/Japan Ticket Stub #1507)[1], OMG[0.00000001], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.00001363], SNX-PERP[0], SOL[0.00447033], SOL-20210625[0], SOL-PERP[0], SRM_LOCKED[128.69699715], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], THETA-PERP[0], TOMO[0], TRU-PERP[0], TRX[.000066], TRX-20210625[0], UNI[0.00000001], UNI-PERP[0], USD[4.29], USDT[2.23042689], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00383811 | | LUNA2[0.00000670], LUNA2_LOCKED[0.00001564], LUNC[1.46], USD[17.03642552] | | |
| 00383828 | | BTC[0.01738415], BTC-0930[0], BTC-PERP[0], ETH[.002], ETHW[.002], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.08494441], TRX[.000001], USD[-196.32], USDT[2.00999369] | | BTC[.002], USDT[.17793663] |
| 00383845 | | EMB[8], IMX[.002068], LUNA2[0.00756636], LUNA2_LOCKED[0.01770150], LUNC[1651.9460706], MOB[.49601], NFT (376460148819508657/The Hill by FTX #20081)[1], TRX[.000001], USD[0.04], USDT[.047] | | |
| 00383855 | | 1INCH-PERP[0], ATOM-PERP[0], BNB[0], BTC[0.00701369], BTC-PERP[0], DOGE-PERP[0], ENS[0], ETH[0.00381843], ETH-PERP[0], ETHW[0.00381843], FTM[0], LINKBULL[.709503], LUNA2[0.73024910], LUNA2_LOCKED[1.70391458], LUNC[159013.280982], SNX-PERP[0], SOL[0], SOS[76568.2751], UNISWAP-PERP[0], USD[-0.83], USDT[0.00014014], XRP-PERP[0], ZEC-PERP[0] | | |
| 00383858 | | 1INCH-20211231[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00004103], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.44831087], ETH-PERP[0], FTT[35.70464075], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[17.00472886], SOL-PERP[0], SRM[1019.9119078], SRM_LOCKED[11.28688672], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5002.50], USDT[0.36000001], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00383864 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO[232], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.67933742], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[.03333], ATOM-PERP[0], AUDIO-PERP[0], AURY[.52186477], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL[.00118754], BAL-PERP[0], BAT-PERP[0], BNB[41.93344465], BNB-PERP[0], BTC[0.10044432], BTC-20210326[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO[2.4079], CRO-PERP[0], DODO-PERP[0], DYDX-PERP[0], EN[.8598], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], FTM[.99962716], MAX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[2008], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0.00000001], MKR-PERP[0], NEAR-PERP[0], SAND[200], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[86.66297645], SRM_LOCKED[4.87025574], SRM-PERP[0], STEP-PERP[0], STG[2.61], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.27695], TRX-PERP[0], UNI[0.01043865], UNI-PERP[0], USD[114218.74], USDT[0], USTC[-0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.12865], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00383876 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[.099327], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO[2.4079], CRO-PERP[0], DODO-PERP[0], DYDX-PERP[0], EN[2.69864], ENS[76.690854], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL[.92043.9228], HBAR-PERP[0], ICP-PERP[0], IMX[.0996215], IMX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000006], LUNC[.0091266], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[0.16282], NEAR-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[18775.52], USDT[3922.54423881], VET-PERP[0], XAUT-PERP[0] | | |
| 00383884 | | AAPL[0.00296385], ABNB[0.00120462], ACB[0.00551569], ALGO-PERP[0], AMZN[0.00063262], ARKK[0.00075185], BTC[0], BYND[0.00530894], CISE[0], COIN[0.00805790], CRON[0.00699289], ENJ[.936825], ETH[0.00000001], ETHW[0.10050495], FB[0], GLXY[0.02235864], GRT[0], HOOD[0.01061161], HOOD_PRE[0], KIN[9810.475], LUNA2[0.03109247], LUNA2_LOCKED[0.07254911], LUNC[8770.45282890], MRNA[0], NIO[0.00423466], NVDA[0.00266995], NVDA_PRE[0], SHIB[0], SQ[0.00170716], TLRY[0.09625790], TRX[.000779], TSM[0.00052850], USD[0.26], USDT[2005.96498092], USDT-PERP[0], ZM[0.00641937] | | |
| 00383916 | | CQT[2682.94786765], ETHW[1157.6], POLIS[19864.13314], SRM[1.87022856], SRM_LOCKED[13.48977144], USD[1.25], USDT[0] | | |
| 00383903 | | DLO[0.65], BCH-PERP[0], BEAR[480.2], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], MKR[0], SRM[.1131312], SRM_LOCKED[2.33400498], SRM-PERP[0], USD[3211.66], XRP-PERP[0], YFI[0] | | |
| 00383926 | | BTC[0], ETH[0], ETHW[0], FTT[0.18232559], NFT (31727409421143090/FTX EU - we are here! #126374)[1], NFT (321285668589739/FTX EU - we are here! #127189)[1], NFT (363843260954478059/FTX AU - we are here! #11994)[1], NFT (367905347977030733/FTX Crypto Cup 2022 Key #21146)[1], NFT (418857096145099660/FTX EU - we are here! #125262)[1], NFT (469884283506022/FTX AU - we are here! #12031)[1], NFT (514082465561644/The Hill by FTX #16632)[1], SOL[0.00000001], SRM[.2280579], SRM_LOCKED[197.61183441], USD[0.01], USDT[3752.12944682] | | |
| 00383946 | | ETH[0], ETHW[0], ICP-PERP[0], LUNA2[0.00470475], LUNA2_LOCKED[0.01097775], NFT (300850302401101330/USDC Airdrop)[1], SHIB-PERP[0], SOL[0.00000001], USD[0.00], USDT[0.65598039] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00383957 | | 1INCH[25.39828043], AAVE[.21005644], ALPHA[2], ASD[75.68822402], ATOM[2.48098241], AUD[10.41], AVAX[2.08360118], AXS[1.32680588], BCH[.13244631], BNB[.08488257], BNT[20.92979802], BRZ[80.98977851], BTC[0.77912770], BTC-PERP[0], CAD[20.75], CEL[27.7430311], CUSDT[711.20349486], DAI[13.56741118], DOGE[303.14563302], DOT[2.43682061], ETH[0.00342794], ETH-PERP[0], EUR[14.86], FTM[60.11278026], FTT[150.27158606], GBP[12.65], GRT[2], HT[2.11673635], KNC[6.19636396], LEO[3.61888075], LINK[3.44659415], LTC[1.38750441], MATIC[43.71370285], MKR[0.0124158], MSOL[3.36029464], OKB[1.26966422], RAY[24.08065173], REN[6], RNDR[0], SNX[5.81789788], SOL[.02], SRM[61.67313832], SRM_LOCKED[267.14341055], SUSHI[14.08527469], SXP[1.5], TOMO[20.08348404], TRX[281.73666718], TRYB[116.60866726], UNI[4.66064962], USD[6955.63], USDT[40.14824996], WBTC[0.00057288], XAU[1.00865301], XRP[46.01860642], YFI[.0284778] | Yes | |
| 00383958 | | 1INCH[0.22376754], 1INCH-20210625[0], ALT-PERP[0], BCH[0], BF_POINT[100], BNB[0.00995355], BNB-PERP[0], BTC[0.01427564], BTC-MOVE-2021090[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0420[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210709[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.05662528], CEL-0930[0], CEL-PERP[0], DASH-PERP[0], DOGE[5.52504669], EOS-20210326[0], ETC-PERP[0], ETH[1.12828763], ETH-1230[0], ETH-PERP[0], ETHW[1.12828762], FTT[0.72474301], FTT-PERP[0], KNC-PERP[0], LUNA[20.73557192], LUNA2[36956320], MATIC[10], MKR-PERP[0], RAY[.9948396], SOL[0.00982491], SOL-PERP[0], SRM[.9858089], SRM-PERP[0], TRX[.000005], USD[-1625.05], USDT[0.00000003], USDT-20210924[0], USDT-PERP[1429], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210326[0], YFI[0.00000162], YFI-PERP[0] | | DOGE[5] |
| 00383985 | | CHZ[289.797], ETH[.86808176], ETHW[.86808176], FTT[5.8781525], RUNE[0], SRM[121.40321834], SRM_LOCKED[5.4049021], USD[0.00], USDT[0] | | |
| 00384011 | | 1INCH[0], AMC-20210326[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV[0], CLV-PERP[0], DOGE[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[25.03198154], GME-20210326[0], GST-PERP[0], LUNC-PERP[0], MATIC[0.09093404], RAY-PERP[0], SOL[.00000001], STEP[0], TRX[0], TRX-PERP[0], USD[0.37], USDT[0.00000001], SOL-PERP[0] | | MATIC[.009377], USD[0.37] |
| 00384014 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00232040], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2[0.04683515], LUNA2_LOCKED[0.10934736], LUNC[0204.55129969], MATIC-PERP[0], MKR-PERP[0], MSOL-PERP[0], NEAR-PERP[0], OKB-PERP[0], SHIB-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[24.21], USDT[0.05578939], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | BNB[.002307] |
| 00384018 | | 1INCH[1.80652965], AAVE[0.03012593], AKRO[1], ALPHA[19.07630563], BADGER[.1], BAO[1], BTC[0.00005418], COMP[.03011983], CREAM[.2008026], DAI[.12123955], ETH[0.00001375], ETHW[0.00031620], FIDA[.0338333], FTT[25.497369], KIN[1], KNC[2.00803212], LUNA2[30.0171615], LUNA2_LOCKED[0.00400436], NFT (364889628334493742/FTX AU - we are here! #38334)[1], NFT (42435389468437989/FTX EU - we are here! #10669)[1], NFT (44454320595253238/FTX AU - we are here! #10860)[1], NFT (447394159374916543/FTX EU - we are here! #144222)[1], NFT (493153336107673041/FTX EU - we are here! #144124)[1], RAY-PERP[0], REN[19.07630563], SOL[.00781904], SOL-PERP[0], THETA-PERP[0], TRX[.000086], UNI[2.20883553], USD[0.09], USDT[0], USTC[.24293] | Yes | |
| 00384052 | | FTT[0.05773232], LUNA2[22.37735738], LUNA2_LOCKED[52.21383388], LUNC[48727116.68185246], PSY[.3372], RAY[0.00580044], RAY-PERP[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 00384064 | | ALCX-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[2], BTC[20.19555697], BTC-PERP[0], DOGE-PERP[0], ETH[0.12220255], FTM-PERP[0], FTT[4000.00514695], KSHIB-PERP[0], LINK-PERP[0], ROOK[300.00295427], SHIB-PERP[0], SOL[40.0004], SOL-PERP[0], SPELL-PERP[0], SRM[382.16246101], SRM_LOCKED[2180.73753899], SUSHI-PERP[0], USD[380380.42], XRP-PERP[0] | | USD[377940.67] |
| 00384114 | | AMPL[0], APT-PERP[0], DFL[0.00000001], ETH[1.39412205], ETHW[0], FLOW-PERP[0], FTT[155.01674033], ICP-PERP[0], LUNA2[0.00525072], LUNA2_LOCKED[0.01225169], NFT (318690811202345584/FTX AU - we are here! #14593)[1], OMG-PERP[0], RON-PERP[0], SLV[0], SOL[0.94621338], STEP-PERP[0], USD[37.90], USDT[0], USTC[0] | Yes | |
| 00384121 | | SRM[.95263917], SRM_LOCKED[5.67335382], USD[0.00], USDT[0] | | |
| 00384158 | | BTC[0], ETH[0], FTT[0.00082961], SRM[.50681681], SRM_LOCKED[2.70602459], USD[0.87], USDT[0] | | |
| 00384159 | | 1INCH-20210326[0], AAVE[0.04051393], AAVE-PERP[0], ADA-PERP[0], ASD[0], AVAX-PERP[0], BAND[0], BTC-PERP[0], DFL[6800], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00046966], ETH-PERP[0], ETHW[0.00046965], EUR[0.00], FTT[39.81114416], GBP[0.00], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.97818208], LUNA2_LOCKED[11.6157582], LUNC[1084009.63], SNX[0], SXP[0.00000001], SXP-PERP[0], TOMO[0], TRX[.000153], USD[7.23], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00384171 | | ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0.00009551], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[11.942355], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[3.16418476], GMT-PERP[0], GRT-PERP[0], LTC[0], LUNA2[0.89147671], LUNA2_LOCKED[2.08011234], LUNC[194120.93321666], LUNC-PERP[0], OMG-PERP[0], TRX[.000002], USD[16.31], USDT[0.09141224], XRP[359.48] | | |
| 00384195 | | AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], BNB[0], BNB-PERP[0], BTC-20210326[0], BTC[2.06004680], BTC-PERP[0], CEL[0], CEL-PERP[0], DYDX[700], ETC-PERP[0], ETH[0.00098546], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[25], FTT-PERP[0], GBTC[0.00000001], GRT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], SLP-PERP[0], SOL[626.78709044], SOL-PERP[0], SRM[.00226115], SRM_LOCKED[3.91858275], SRM-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], TRX[.240032], TRU-PERP[0], TRX-PERP[0], USD[134132.31], USDT[0], USDT-0624[0], USDT-0930[0], VET-PERP[0], YFI[0.00004053], YFII-PERP[0], ZEC-PERP[0] | | |
| 00384207 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APENFT-PERP[0], AUDIO-PERP[0], AVAX[0.33347758], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COPE[69.986], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00027099], ETH-PERP[0], ETHW[0.00377099], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUA[.09216], LUNA2[14.74138534], LUNA2_LOCKED[34.39656579], LUNC[220896769359], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[2387.24], USDT[0.00975970], WAVES[.35], WAVES-PERP[0], XLM-PERP[0], XRP[-5.20122041], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00384277 | | DOGE[0], ETH[0.13612698], ETHW[0.15539885], FTT[1.61024044], HOLY[100.33622971], SOL[5.81789872], SRM[12.19441324], SRM_LOCKED[17066836], USD[0.39], USDT[0.00000001] | | ETH[.13286] |
| 00384288 | | ATOM-PERP[0], BTC-PERP[0], COPE[17.99658], DOT-PERP[0], ETH-PERP[0], FTM[.95022], HNT-PERP[0], LUNA2[0.00698459], LUNA2_LOCKED[0.01629738], LUNC[1520.91], RSR[3359.328], SOL-PERP[0], TRX[.000003], USD[334.54], USDT[1.33653818] | | |
| 00384330 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC[0.14600383], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[1.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0] -0.00000002], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[.81339032], SRM_LOCKED[7.78802889], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00384342 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BNB[0], BNB-PERP[0], BOBA[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHF[0.00], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0.00100001], ETH-20210326[0], ETHW[0.00100000], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.30371742], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00926305], LUNA2_LOCKED[0.02161379], LUNC[2017.05], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[3.46211771], SRM_LOCKED[11.10825034], SRM-PERP[0], SUSHI-PERP[0], USD[46.54], USDT[0.00000001], XMR-PERP[0] | | |
| 00384347 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000004], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.91111720], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER[2.13], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], ROOK-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00599829], SRM_LOCKED[0.42422019], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.12], USDT[0.00001152], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00384360 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-20210626[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0121[0], BTC-MOVE-20210223[0], BTC-MOVE-20210227[0], BTC-MOVE-20210606[0], BTC-MOVE-20210318[0], BTC-MOVE-20210415[0], BTC-MOVE-20210613[0], BTC-MOVE-20210320[0], BTC-MOVE-20210619[0], BTC-MOVE-20210603[0], BTC-MOVE-20210611[0], BTC-MOVE-20210613[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210717[0], BTC-MOVE-20210806[0], BTC-MOVE-20210207[0], BTC-MOVE-20210224[0], BTC-MOVE-20210328[0], BTC-MOVE-20210131[0], BTC-MOVE-20210614[0], BTC-MOVE-20210320[0], BTC-MOVE-20211031[0], BTC-MOVE-20210925[0], BTC-MOVE-20210617[0], BTC-MOVE-20211108[0], BTC-MOVE-20220210[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20211109[0], BTC-PERP[0], BTTPRE-PERP[0], CHB-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210624[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[17.98884], SRM_LOCKED[41181417], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00384374 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMZN-20210625[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00993880], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOLSONARO20220[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DFL[2120], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.31173834], ETH-0403[0], ETH-PERP[0], ETHW[0.40000000], ETHW[0.16773630], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04383066], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.05116299], LUNA2_LOCKED[0.11938032], LUNC[11140.85], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [41302273337954147the Hill by FTX #1628][1], NFT [327004931437088352/The Hill by FTX #34228][1], NFT [328471818382228975/The Hill by FTX #34226][1], NFT [353694582703795855/The Hill by FTX #34035][1], NFT [41970248345336505177/The Hill by FTX #32585][1], NFT [452800346533650057The Hill by FTX #32567][1], NFT [432780141011166669/The Hill by FTX #34237][1], NFT [435314170826251357/The Hill by FTX #34053][1], NFT [443399338096090747/The Hill by FTX #34229][1], NFT [479278933321443756/The Hill by FTX #1069][1], NFT [530416701132415042/The Hill by FTX #13303][1], NFT [560183640630977362/The Hill by FTX #19881][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[28694721.01], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210924[0], SNX-PERP[0], SOL[2], SOL-PERP[0], SPELL[1000], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLRY-20210924[0], TRX-PERP[0], TSLA-20210625[0], USD[579.13], USDT[0.00783152], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00384384 | | DOGE[1], ETH[0], FIDA[0.34354514], RUNE[216.71183493], SRM[473.0497082], SRM_LOCKED[14.37953648], USD[2.07], USDT[0] | | |
| 00384392 | | HNT[.6], LUNA2[0.43459515], LUNA2_LOCKED[1.01405537], LUNC[1.4], USD[0.45] | | |
| 00384395 | | 1INCH-20210625[0], AAVE[0], AAVE-20210924[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALCX[0], ALT-20210625[0], APE-PERP[0], ASD-20210625[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB-20210625[0], BNB-20210924[0], BTC[0.00000002], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], CEL-PERP[0], DEFI-20210625[0], DENT-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00007264], ETH-0325[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00097284], FTT-0325[0], FTT-20210625[0], FTT-20210924[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.08682061], LUNC-20210924[0], MATIC-PERP[0], MATIC[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-20210625[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.08865480], SOL-0325[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[2.00000], SRM_LOCKED[7.76903975], SUSHI[0], SUSHI-20210625[0], SUSHI-20211231[0], SXP-0325[0], SXP-20210924[0], SXP-PERP[0], TRX[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-20210924[0], USD[12.00], USDT[0.00000001], WAVES-PERP[0], XRP-20210924[0], YFI[0], YFI-20210625[0], ZEC-PERP[0] | | |
| 00384453 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE[61.01689302], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[2153.92415], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[240.42900000], BNB-PERP[0], BSV-PERP[0], BTC[125.88319324], BTC-PERP[-4.0447], BTTPRE-PERP[0], CEL-PERP[0], CHZ[104268.691832], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[-12048], DEFI-PERP[-78.001], DODO-PERP[279306.1], DOGE-20210625[0], DOGE[28784.132046], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[4271.48], ENJ[12223.22309356], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[192.55620716], ETH-20210625[0], ETH-20210924[0], ETH-PERP[-78.203], ETHW[192.55620716], FIL-PERP[0], FLM-PERP[-237041], FTM[44420.3409162], FTM-PERP[0], FTT[205.24731265], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[9146.36406324], GRT-PERP[233533.8], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[138.41466?], LUNA2_LOCKED[2656.30089], LUNC[3667.276315], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[204840.3388974], MATIC-PERP[0], MIR-PERP[0], MKR[2.92649468], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[2.64149582], RUNE-PERP[0], SAND-PERP[0], SHIB[956576.39], SHIT-PERP[-90.882], SKL-PERP[0], SNX-PERP[-8163.2], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL[8272.96861832], SOL-PERP[-654.42], SRM[72.50705685], SRM_LOCKED[4.75039115], SRM-PERP[0], STORJ-PERP[198905.1], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00003], TRX-PERP[0], UNI-PERP[0], USD[-1132202.26], USDT[4553.01501035], VET-PERP[0], WAVES-20210625[0], WAVES[9996366?], WAVES-PERP[9224.5], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00384487 | | BNBBEAR[999444], BNBBULL[0], BTC[0], BULL[0.05599440], DOGEBEAR[6342], EOSBULL[7570000], ETHBEAR[382662], ETHBULL[3.63944200], FTT[0.00033098], LTC[.00563], LUNA2[0], LUNA2_LOCKED[2.43757075], LUNC[200000.784942], SUSHIBULL[23700000], SXPBULL[9799840], TRX[.150052], USD[0.03], USDT[65.29557465], XRPBULL[170000] | | |
| 00384509 | | ETH[.0009644], ETHBULL[0.00000381], ETHW[.0009644], LUNA2[1.26111535], LUNA2_LOCKED[2.94260249], LUNC[274610.5240851], USD[-1.63], USD[0.06940076] | | |
| 00384522 | | BLT[639], BTC-PERP[0], FIDA[.886396], LUNA2[9.42203372], LUNA2_LOCKED[21.98474535], LUNC[2051667.68], LUNC-PERP[0], OXY[1.889003], TONCOIN[89], TRX[.000003], USD[483.01], USDT[1.24782789] | | |
| 00384551 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM[0], ATOMBULL[.6000351], AURY[.00000001], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-20201225[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.96178758], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.01063822], LUNA2_01063822], LUNC[2316.496608], LUNC-PERP[0], MATIC[0], MPLX[100], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.04], USDT[99.88547800], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00384555 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BAND-PERP[0], BAO[992.06], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV-PERP[0], COPE[1.60702790], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00211180], LUNA2_LOCKED[0.04927[54], LUNC[499.85027480], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OXY-PERP[0], RAY[0.78768244], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[15.90], USDT[1.90575497], XLM-PERP[0], XRP-PERP[0] | | |
| 00384561 | | AURY[4.15564849], DOGE[5], FIDA[.95115432], FIDA_LOCKED[13.42548777], FTT[1], HMT[.03333333], LUNA2[1.03328511], LUNA2_LOCKED[2.41099860], LUNC[225000.0098844], MAPS[7000.998037], SOL[0.22141280], TRX[.000824], USD[430.71], USDT[0.00000001] | | |
| 00384591 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX[22.51618191], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.16554964], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA[4.04691898], FIDA_LOCKED[2.71730184], FTM[616.08977690], FTT[0.04500033], IMX[143.4], LINK[.00000001], OMG[0], RAY[226.34524886], SAND[722.30012917], SOL[70.75313255], SPELL[0], SRM[0.46584108], SRM_LOCKED[50020786], UNI-PERP[0], UNISWAP-PERP[0], USD[273.56], USDT[4.24429167], WBTC[0.00002283], XRP-PERP[0] | | |
| 00384597 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC[.9793], ANC-PERP[0], ATLAS[9.2008], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.000002], LUNA2_LOCKED[0.00000099], LUNC[.00002666], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00384634 | Contingent, Disputed | ADA-PERP[0], AUD[0.00], BNB-PERP[0], BTC[.00009808], BTC-PERP[0], DOGE-PERP[0], ETH[.0007038], ETH-PERP[0], ETHW[.0007038], FIDA[1], PAXG-PERP[0], SECO[1], SOL-PERP[0], SPY-20210326[0], TSLA-20210326[0], TSLA-20210625[0], USD[8.37] | | |
| 00384644 | | BAO-PERP[0], BULLSHIT[1.41501976], DEFIBULL[3.56603605], DOGE[0], ETH[0], ETHBULL[0], LINKBULL[709.67741935], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004694], MIDBULL[.06819998], NEAR[0], PRIVBULL[1.17121338], USD[0.09], USDT[1.24557914], USDT-PERP[0] | | |
| 00384661 | | APT[.00245], APT-PERP[0], FTT[.05677833], HT-PERP[0], MAPS[.66223075], NFT [301377710890916150/The Hill by FTX #9976][1], NFT [331390957460524277/FTX Crypto Cup 2022 Key #15228][1], NFT [381932809784624329/FTX EU - we are here! #69641][1], NFT [389744683842250907/FTX EU - we are here! #34832][1], NFT [398385357633873187/FTX EU - we are here! #69302][1], NFT [419504112050060907/FTX AU - we are here! #34686][1], NFT [440911542766125054/FTX EU - we are here! #69532][1], OXY[236.7124175], SAND[.83251709], SLP[5.0394], SLP-PERP[0], SRM[.6248199], SRM_LOCKED[2.3751801], TRX[.540163], USD[0.03], USDT[0.00319323], XRP[.2261] | | |
| 00384671 | | ATLAS[7.7694], ATLAS-PERP[0], ETH-PERP[0], IOTA-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00002], LUNC[.0087699], SOL-PERP[0], TRX[.000003], USD[0.60], USDT[0] | | |
| 00384691 | | BTC[.00009345], LUNA2[0.00231147], LUNA2_LOCKED[0.00539343], POLIS[2.00318062], POLIS-PERP[0], SRM[1.31010255], SRM_LOCKED[7.81107859], TRX[.000002], USD[13.00], USD[0.50123436], USTC[.3272] | Yes | |
| 00384694 | | ATLAS-PERP[0], ATOMBULL[0.30], BNB[0], BTC[0], BULL[0], DOGEBEAR[0], DOGEBULL[168.13020791], DOGE-PERP[0], ETH[0], ETHBULL[7.79992673], FLOW-PERP[0], FTT[0], GRTBULL[0], LINKBULL[0], LUNA2[0.00000.00], USD[0.00000001], USTC[0], XUMBULL[0] | | |
| 00384697 | | COIN[4.1308], FTT[.07011886], FTT-PERP[0], LUNA2[0.00423864], LUNA2_LOCKED[0.00989016], NFT [292267833770395292/FTX Moon #96][1], NFT [352101348036167962/FTX Night #96][1], NFT [489127303380023839/FTX Beyond #140][1], SOL[.0001273], SRM[.76181137], SRM_LOCKED[5.4781863], USD[16551.15], USTC[.6], XPLA[.0949] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00384725 | | 1INCH[0], 1INCH-0930[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM[-0.63858635], ATOMBULL[0.00885264], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[1.0007752], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BIT-033700[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA[0.00268055], BOBA-PERP[0], BSVBULL[8.488895], BTC[0.00448248], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0.44689638], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[.081023], ETC-PERP[0], ETH-20210625[0], ETH[4.32435857], ETH-PERP[0], ETHW[0.00009545], ETHW-PERP[0], FIDA[0.1668596], FIDA_LOCKED[.00241964], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[150.12526873], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0.00000002], GME-20210326[0], GMT-PERP[0], GODS[.013365], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INDI[.51011], NQE.11071], INJ-PERP[0], IP3G.41065], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA20.00689061], LUNA2_LOCKED[0.01561142], LUNA2-PERP[0], LUNC[0.00458392], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATH[.031506], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], NEAR[.00117S], NEAR-PERP[0], NEO-PERP[0], NFT (33778800400240048/The Hill by FTX #810)[1], NFT (33840985558343114SNFT)[1], NFT (39501988145853269/FTX AU - we are here! #336681)[1], NFT KS-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PSY-025905], PTU[.00397], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.0025195], SNX-PERP[0], SOL[-0.87493246], SOL-OVER-TW[0[0], SOL-PERP[0], SRM[4.1223168], SRM_LOCKED[178.59938709], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[.221], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[0.75862755], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[7.12], USDT[-0.82459222], USTC[0.70905430], USTC-PERP[0], VET-PERP[0], VGX[.016495], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.04122534], XRP-PERP[0], XTZ-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00384733 | | ADA-PERP[0], ATLAS[7.554], ATLAS-PERP[0], BTC[0.00000012], CEL-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LUNA2[0.00232971], LUNA2_LOCKED[0.00543599], MATIC-PERP[0], NFT (2957253137668058593/FTX EU - we are here! #256093)[1], NFT (353168130954343864/FTX EU - we are here! #28433)[1], NFT (386037845498175032/FTX Crypto Cup 2022 Key #16001)[1], NFT (498893777113187047/The Hill by FTX #8695)[1], NFT (560498298585199815/FTX EU - we are here! #28205)[1], OP-PERP[0], STX-PERP[0], TRX[0], USD[0.00], USTC[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00384735 | | FTT[.06831506], SRM[37.84600064], SRM_LOCKED[233.59399936], TRX[.000001], USD[0.00], USDT[2388.58138273] | | |
| 00384736 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000005], BTC-0624[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000004], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[0], SRM_LOCKED[0.00000004], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00000009], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00384738 | | 1INCH[0], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.48109682], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BRZ-20210326[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-20211231[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA[.0001888], FIDA_LOCKED[0.0030136], FIDA-PERP[0], FIL-0325[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.50000000], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOOD[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0.00002006], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[2.01207401], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[17.03459785], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM[0], SRM_LOCKED[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-20210625[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRX[0], TRX-20210326[0], TRX-PERP[0], UNI[0.43.25], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00384744 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], AL-PERP[0], ALT-PERP[0], AMC-20210625[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[1493.97015141], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC[4.64800000], DEFI-PERP[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210810[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH[2.82627330], ETH-PERP[0], ETHW[121.12325926], FLOW-PERP[0], FTM-PERP[0], FTT[405.06879353], FTT-PERP[0], GBTC-20210924[0], HXRD[456.034715], ICP-PERP[0], LEO-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000440], LUNA2_LOCKED[0.00001027], LUNC[.9588925], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MKR-PERP[0], MNGO[109053.6294], MNGO-PERP[0], OMG-PERP[0], P-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00795134], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLRY-20210924[0], TOMO-PERP[0], TRX-PERP[0], UBER-20210924[0], UNI-PERP[0], USD[1.22], USDT[0.00222922], USDT-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00384745 | | BNB[.00166541], BTC[0], LINK[.0945], SOL[6.66228662], SRM[1163.75629446], SRM_LOCKED[21.9075904], TRX[.000001], USD[0.87], USDT[0.00341913] | | |
| 00384751 | | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BIT-PERP[0], BNBBULL[0], BTC[0.00120008], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BULL[0.00000014], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETHBULL[0.00000003], ETH-PERP[0], ETHW[1.165], FIDA-PERP[0], FTT[135.06164078], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[5.24327214], LUNA2_LOCKED[12.23430167], LUNA2-PERP[0], LUNC[0.04011027], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NFT (356291243201325262/FTX EU - we are here! #27265S)[1], NFT (378079910815992196/FTX EU - we are here! #27263S)[1], NFT (43334237522461937/FTX EU - we are here! #272652)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SRM[0.00000001], SRM[0.00006201], SRM_LOCKED[0.00024267], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], TRX[0.00165702], USD[2726.17], USDT[0.00000020], USDT-PERP[0], USTC[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | TRX[.001554] |
| 00384755 | Yes | 1INCH-20210326[0], AAVE-20210326[0], ALCX-PERP[0], AXS-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOT-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH-20210326[0], ETH[.05028024], ETH-PERP[0], FTM-PERP[0], FTT[0.00000025], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], HT-PERP[0], MANA-PERP[0], OKB-PERP[0], OXY20210[0], OMG-PERP[0], SLP-PERP[0], SRM[-0.25114872], SRM_LOCKED[0.25114872], SRM-PERP[0], SXP-20210326[0], SXP-PERP[0], UNI-PERP[0], USD[5.97], USDT[0.00288714] | | |
| 00384759 | | HT[0.62591001], NFT (433506062537315761/FTX AU - we are here! #27699)[1], NFT (482062345769033120/FTX AU - we are here! #167640)[1], NFT (491420418469188213/Austria Ticket Stub #1393)[1], NFT (496302152824794243/FTX EU - we are here! #167480)[1], NFT (509178051491585910/FTX EU - we are here! #167806)[1], SRM[4.49275818], SRM_LOCKED[9.102310], USD[2.39], USDT[0] | | |
| 00384761 | | AAVE-20210625[0], AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.26194254], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT[30], DOT-PERP[0], ETH-20210625[0], ETH[4.28101991], ETH-PERP[0], ETHW[4.28101991], FTT[105.16754115], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00047760], LUNA2_LOCKED[0.00111441], LUNC[104], LUNC-PERP[0], MATIC-PERP[0], OXY[0], OXY-PERP[0], RAY[56.96398764], RAY-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], SOL[155.59946987], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[534.11] | | |
| 00384769 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ARKND.00367824], ATOM-PERP[0], AVAX-PERP[0], BADGER[0.00759497], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC[0.48998999], DEFI-PERP[0], DOGE-PERP[0], DOT[2665.2], DOT-PERP[-.181], EGLD-PERP[0], ETH[.75731387], ETH-PERP[-2.782], ETHW[98.86013187], FIL-PERP[0], FTT[926.26149533], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM[20.20293179], SRM_LOCKED[164.55730559], SXP-PERP[0], TRX-PERP[0], USD[-10054.73], USDT[0.54984137], ZEC-PERP[0] | | |
| 00384781 | | ADABULL[0.00000012], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], DYDX-PERP[0], EDEN[.0155], ETH[0.02496751], ETHBULL[0.00005055], ETHW[0.02496751], FLOW-PERP[0], FTT[25.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GME[0], GMT[.00], GRT-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000011], LUNA2[0.00000023], LUNC-PERP[0], MATIC[0], NFT (298565457554601615/FTX Swag Pack #351)[1], NFT (306783869691655247/The Hill by FTX #3235)[1], NFT (323824866484756780/Netherlands Ticket Stub #1542)[1], NFT (32536064898306097/FTX EU - we are here! #84893)[1], NFT (375227092169555417/Baku Ticket Stub #801)[1], NFT (408208470704196129/FTX EU - we are here! #84743)[1], NFT (421324444201982573/Montreal Ticket Stub #881)[1], NFT (476763261739234761/FTX EU - we are here! #85501)[1], NFT (531309527244445196/Belgium Ticket Stub #1706)[1], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[0], SRM[0.00000001], SRM_LOCKED[0.00000001], STEP-PERP[0], SUSHI-PERP[0], TRX[0], UNI-PERP[0], USD[-12.72], USD[0] | | |
| 00384797 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-20210326[0], BTC-20211231[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210625[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-20210924[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.95725741], SRM_LOCKED[6.16687263], SRM-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-20210326[0], USD[0.00], USD[0.00], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-20210326[0] | | |
| 00384833 | | ETH[0.00000001], ETHW[1.36270871], LUNA2[2.54761917], LUNA2_LOCKED[5.94444475], MANA[0], SAND[0], SOL[0], USD[0.10], USD[0.00000081] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00384881 | | AAPL-0930[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-MOVE-WK-20210709[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DA[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH-0930[0], ETH-I-0930[0], EUR[0.00], FIL-PERP[0], FTT[25.02656737], FTT-PERP[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], LINK[0.00000000], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV[0], SOL[0], SOL-PERP[0], SRM[7.13825121], SRM_LOCKED[64.15504491], SRM-PERP[0], STEP-PERP[0], SUSHI[0], TRX-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 00384886 | | BTC[0.00000468], BTC-20210924[0], BTC-20211231[0], DOT-PERP[0], ETH[0.00000001], ETH-20210924[0], LUNA2[1.39415150], LUNA2_LOCKED[3.21402173], LUNC[0.06614989], SOL-PERP[0], USD[10007.70], XRP[26891.35766876] | Yes | |
| 00384904 | | 1INCH[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00012000], BNB-PERP[0], BTC[0.00700003], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.02591148], ETH-PERP[-0.025], ETHW[0.03490998], FTT[0.07408536], GMT-PERP[0], MANA-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[.0005], TRX[.100837], USD[894.46], USDT[135.73355980], XRP[232.896085] | | |
| 00384912 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUD[3.82], AUDIO[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.13449649], BTC-0325[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-1230[0], ETH[2.00000001], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02016712], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[5000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[-1.65], USDT[0.00000001], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFI-20210924[0], YFI-20211231[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00384961 | | ATLAS[4079.332], COIN[.003168], LUNA2_LOCKED[4.37788432], USD[0.61] | | |
| 00384974 | | LUNA2[0], LUNA2_LOCKED[8.77098294], USDT[0] | | |
| 00384981 | | ASD-PERP[0], BTC-PERP[0], BULL[0], COIN[0], ETH[0], ETHBULL[0], FTT[794.03643521], FTT-PERP[0], NFT[305916133459623079/Mexico Ticket Stub #1167][1], NFT[324024428412057466/Netherlands Ticket Stub #1486][1], NFT[327388612286846471/Monza Ticket Stub #1515][1], NFT[329598013303162963/Montreal Ticket Stub #423][1], NFT[351107951922226727/Monaco Ticket Stub #776][1], NFT[351345466341130221/FTX AU - we are here! #663][1], NFT[403614883292711364/Hungary Ticket Stub #343][1], NFT[415245595586626484/FTX AU - we are here! #663][21], NFT[447599799761712704/Austin Ticket Stub #1684][1], NFT[452862510463084871/FTX AU - we are here! #656][1], NFT[469200005374199227/Singapore Ticket Stub #800][1], NFT[469981046529910033/Baku Ticket Stub #1613][1], NFT[504719299832126033/FTX Crypto Cup 2022 Key #683][1], NFT[515054099957175945/FTX EU - we are here! #266164][1], NFT[538836591948908309/FTX AU - we are here! #132788][1], NFT[540338130333173591/FTX EU - we are here! #133325][1], NFT[558551002291790838/The Hill by FTX #2168][1], SOL[.00000015], SRM[2.88711188], SRM_LOCKED[55.51645264], SXP-PERP[0], USD[1117.22], USDT[0] | Yes | |
| 00385022 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.02001039], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[5.19103766], ETH-PERP[0], FTM-PERP[0], FTT[750.04368996], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT[.0046495], HNT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[19.62737686], SRM_LOCKED[182.56349394], SRM-PERP[0], UNI[.003321], UNI-PERP[0], USD[992.97], USDT[0] | | |
| 00385027 | | FTT[.0121608], SRM[16.21501834], SRM_LOCKED[61.78498166], TRX[.000001], USDT[0.52564034] | | |
| 00385040 | | 1INCH[49.71631626], 1INCH-PERP[0], AAVE[27.49000000], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[820.0041], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.51814681], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[6.28306001], ETH-PERP[0], ETHW[1.11012858], FIDA-PERP[0], FIL-PERP[0], FTT[172.42648545], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.69], LTC-PERP[0], LUNA2.55945896], LUNA2_LOCKED[10.6387376], LUNC[962831.79], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY[12.88825207], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[29.65857323], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[44.81659469], SOL[190.27343459], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[2664.2], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[12527.88], USDT[4.89224956], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | 1INCH[46.00023], ETH[1.105924], RAY[11], SNX[38.9] |
| 00385090 | | FTM-PERP[0], LUNA2[0.01360625], LUNA2_LOCKED[0.03174792], LUNC[2962.790178], LUNC-PERP[0], USD[0.01], USDT[0.00002363] | | |
| 00385092 | | BTC-PERP[0], COMP[0.00004112], DOGE-PERP[0], ETH-PERP[0], FTT[0.08415474], GAL[.0945], GALA[9.548], LOOKS[67882], MKR[.00028698], SOL[.00836547], SRM[9.39327459], SRM_LOCKED[59.88125513], TRX[.000016], USD[9.47] | | |
| 00385094 | | APE[1], ATLAS[1189.9734], GST[42], LUNA2[0.25443458], LUNA2_LOCKED[0.59368070], MNGO[9.9905], PROM-PERP[0], SPELL[400], SRN-PERP[0], USD[0.04], YFI-PERP[0] | | |
| 00385104 | | 1INCH[0], ATLAS[400], AURY[5], BIT[100], BNB[0.22800609], BTC[0.01769893], CBSE[0], DOGE[205.46984134], ETH[0], FIDA[.17271407], FIDA_LOCKED[3.99862233], FTM[60], FTT[38.981821], GLXY[0], HOLY[2], IMX[8], LINK[4.10811392], MAPS[58.238276], MATIC[0.58054423], OXY[4.96675], RAY[1.99535], SECO[1], SOL[9.4609129], SRM[0.00976524], SRM_LOCKED[0.44553690], STEP[0.99003], UBXT[1000], UNI[1.0307662.1], USD[1.14], USDT[10.58497], XRP[21.1906886] | | BNB[.2], DOGE[200.167112], LINK[4.003789], XRP[20] |
| 00385116 | | ADA-PERP[0], ANC[274.29968895], APE-PERP[0], BAND[.0674181], BAT[26], BNB[0], C98[16.895], CHZ[50], DEFIBULL[3], DENT[2500], DOGE[4441.56209205], DOGEBULL[.55663106], DOGE-PERP[0], ETH[0], FTM[.41714859], FTT[14.61710190], GALA-PERP[0], ICP-PERP[0], KNC[0.06315663], LOOKS[15], LOOKS-PERP[0], LUNA2[8.06845157], LUNA2_LOCKED[18.82172034], MANA[4.88373173], MB[9.904545], MTL-PERP[0], NEAR[3.30720912], OMG-PERP[0], PEOPLE-PERP[0], RAY[51.74128202], ROSE-PERP[0], SAND[5.94303253], SHIB[805491.97947468], SHIB-PERP[0], SLP-PERP[0], SRM[64.12294266], SRM_LOCKED[204.04586664], TRUMP2024[0], USD[38.70], USDT[0.00000260], USTC[901], XRP[.66142963] | | |
| 00385119 | | ADABULL[0.00000037], BEAR[8.65025], BNBBULL[0.00000592], BTC[0], BULL[0], DOGEBEAR[958.6558], DOGEBULL[0], ETH[0], ETHBEAR[69.8205], GRTBULL[0.00007677], HNT-PERP[0], LUNA2[0.00136698], LUNA2_LOCKED[0.00318960], LUNC[.0018S], SOL[0], SUSHIBULL[.0946135], SXPBULL[0.00041014], TRX[0.002057], TRXBULL[0.0952465], USD[0.00], USDT[0], USTC[.193502], XRPBEAR[8.138], XRPBULL[.057041] | | |
| 00385144 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BABA-20210924[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DAI[.00000001], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], NFT[359591689982783103/NFT][1], NFT[408051695241570839/Mystery Box][1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[238], TRX-PERP[0], USD[289.27], USDT[0.00000004], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 00385162 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00784451], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1.06], USDT[0.00265102], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00385209 | | AVAX[0.00000158], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], COMP[0], ETH[0], ETH-PERP[0], FTT[0], FTT[0.08189905], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNA2[3.44379451], LUNA2_LOCKED[0.03552054], LUNC[36.5066692], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT[338727287418709022/FTX EU - we are here! #237124][1], NFT[498446997679183173/FTX EU - we are here! #237111][1], SOL[0.00000038], SOL-PERP[0], SRM[.37708831], SRM_LOCKED[8.82780721], SUSHI[0.00009332], USD[11996.31], USDT[0.00624096], XRP[.000025] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00385210 | | 1INCH[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT[0.00123341], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000014], BTC-MOVE-0111[0], BTC-MOVE-20211215[0], BTC-PERP[0], C98-PERP[0], CBSE[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-20210326[0], ETH-PERP[0], ETHW[0.33045919], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], GST-093[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOOD[0], HOOD_PRE[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00434871], LUNA2[0.00434871], LUNA2[0544.63183220], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (2828806345048757727/FTX AU - we are here! 8876)[1], NFT (30559179890959764/The Hill by FTX #1692)[1], NFT (3254576049770478457/FTX EU - we are here! #147202)[1], NFT (3427440678961640427/Manza Ticket Stub #1897)[1], NFT (38749302051684210/4/FTX Crypto Cup 2022 Key #4765)[1], NFT (4227755063200013441/FTX EU - we are here! #148533)[1], NFT (4276387795536822202/Belgium Ticket Stub #960)[1], NFT (4410053645182622/6/FTX Swap Pack #639)[1], NFT (4809469739030951/France Ticket Stub #142)[1], NFT (4927435924436062515/FTX EU - we are here! #147276)[1], NFT (508287308094090517/FTX AU - we are here! #42486)[1], NFT (5352863938476477930/3/FTX AU - we are here! #878)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[7.48177814], SRM_LOCKED[38.07922186], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[22.000044], UNI[0], UNI-PERP[0], USD[33.21], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00385225 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000999], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH[.0009784], ETH-PERP[0], ETHW[.0009784], GALA-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.00067284], LUNA2_LOCKED[0.00156997], LUNC[146.5138167], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[3915.56], USDT[4372.84842639], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00385226 | | 1INCH[147.53050162], AUD-PERP[0], BTC[0.00428148], CHZ-PERP[0], CLV[1978.22618149], ETH[0], ETHW[0], FIDA[.00173892], FIDA_LOCKED[.22142249], FTT[152.390275], FTT-PERP[0], GALA-PERP[0], MANA-PERP[0], NFT (3305964223556636638/FTX EU - we are here! #265649)[1], NFT (3816176835648557907/FTX EU - we are here! #265633)[1], NFT (4918378295427277373/FTX EU - we are here! #265853)[1], ONE-PERP[0], POLIS[150], REN[1.000005], SHIB-PERP[0], SOL[0.40406744], USD[72.50], USDT[0.00000001], WBTC[0] | | SOL[.104305] |
| 00385240 | | BTC[0], COPE[655.7165466], EUR[0.00], FIDA[447.17622586], FIDA_LOCKED[1.82809666], FTT[32.08653954], LUNC-PERP[0], OXY[123], RAY[282.47215961], SOL[25.05766438], SRM[243.01754595], SRM_LOCKED[5.61804793], SXP[0], USD[ -1.32], USDT[0.00724691] | | |
| 00385257 | | BNB[0.12745615], FTT[.087985], LUNA2[0.00450104459119], LUNA2_LOCKED[0.01071277], MAPS[.6271], MATIC[1.00001200], NFT (3060378088986029714/FTX AU - we are here! #28796)[1], NFT (4578075244590180827/FTX EU - we are here! #85588)[1], NFT (4633717132801484228/FTX AU - we are here! #15903)[1], NFT (5192467181902374099/FTX EU - we are here! #84333)[1], NFT (5690164633820402/6/FTX EU - we are here! #85464)[1], TRX[.000001], USD[0.00], USDT[19.85632149], USTC[.64990514] | | |
| 00385262 | | BTC[0], ETH[.1039792], LUNA2[0.28290277], LUNA2_LOCKED[0.66010647], MOB[0.16536036], USD[1.46], USDT[0] | | |
| 00385275 | | EDEN[.040906], ETH[0], FTT[155.04588422], SRM2[.62664558], SRM_LOCKED[17.49335442], USD[2.56], USDT[789.60691529] | | |
| 00385285 | | APE-PERP[0], AURY[.9742], FTT[0.12553850], GENE[.00000001], ICP-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], MBS[.144852], TRX[.794017], USD[102.79], USDT[0] | | |
| 00385286 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CREAM[.0011725], CREAM-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], FTT[0.00000198], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MTA[.00000001], OMG-20210326[0], OMG-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[15.79500698], SRM_LOCKED[56.17837632], SRM-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[31365.72], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00385303 | | LTC[.0040644], SOL[686.35540733], SRM[279.19998712], SRM_LOCKED[4.45213024], USD[1.88] | | |
| 00385316 | | BTC[5.58828826], DOGE[14910.99216342], ETH[3.634945], ETHW[3.634945], LUNA2[10.67109355], LUNA2_LOCKED[22323653.086418], USD[0.00], USDT[0.60523614] | | |
| 00385391 | | BAO[1], BNB[.0099981], BTC[0.09677542], COMP[.00009862], CONV[36350.420375], ETH[.00004834], FTT[3.00099173], KIN[2], LUNA2[0.00555115], LUNA2_LOCKED[0.01295270], LUNC[166.67608648], MOB[0], TRX[.000072], USD[2195.56], USDT[0.00956428], USTC[.67744166], WAVES-PERP[0] | Yes | |
| 00385401 | | BTC[3.99507544], ETH[ -0.00034254], ETHW[ -0.00034036], FTT[0.13482941], LUNA2[1041.84577], LUNA2_LOCKED[2430.973464], LUNC[.00000001], MATIC[0], PAXG[100.87786367], SOL[.00000001], USD[ -138279.78], USDT[ -72945.00662783], USTC[0] | | |
| 00385436 | | AAVE[0.00000001], AMPL[0], AVAX[0], BAT[.00000001], BNB[0.00000001], BTC[0], COMP[.00000001], CUSDT[0], DAI[0], DOT[0], ETH[0.00000001], FTT[25], KNC[4.34284380], KNCBULL[0], KNC-PERP[0], LINK[0.00000001], MATIC[0], MKR[0.00000001], OMG[0], REN[0], SOL[0.10193644], SRM[3.06280238], SRM_LOCKED[.05217852], TOMO[0], UNI[0], USD[49.17], USDT[0.00000001], WBTC[0], YFI[0], ZRX[0] | | USD[0.01] |
| 00385439 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0-PERP[0], CEL-PERP[0], CHR-PERP[0], COPE[.000175], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01360294], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00194234], LUNA2_LOCKED[0.00453214], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS[.00000001], SOS-PERP[0], SPELL[.026], SPELL-PERP[0], SRM[.3802032], SRM_LOCKED[219.63072742], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.9639], TRX-PERP[0], TSLA-0624[0], TULIP-PERP[0], TWTR-1230[0], UNI-PERP[0], USD[7.45], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00385442 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (3455394848628106706/The Hill by FTX #22506)[1], NFT (3799562272815656970/FTX EU - we are here! #116221)[1], NFT (3955639658917268/2/FTX EU - we are here! #111210)[1], NFT (5324517103768127607/FTX EU - we are here! #108941)[1], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM2[.06575682], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000269], TRX-PERP[0], UNI-PERP[0], USD[268.14], USDT[0], ZEC-PERP[0] | | |
| 00385455 | | AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], BNB[.00000002], BNB-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], JST[7.8878], KIN-PERP[0], LUNA2[0.00552859], LUNA2_LOCKED[0.01290006], MATIC[0], SOL-PERP[0], USD[109.23], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 00385463 | | BIT[100], BTC[0], BTC-20210326[0], BTC-20211231[0], CAKE-PERP[0], KIN[1000000], LUNA2[2.16795388], LUNA2_LOCKED[5.05855905], LUNC[2], MATIC[335.17969727], SAND[100], USD[33.95], USTC[219] | | |
| 00385481 | | DOGE[422.9154], LUNA2[0.00630003], LUNA2_LOCKED[0.01470007], USD[0.05], USTC[.8918] | | |
| 00385483 | | 1INCH[0], ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], DOGE-20210326[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA[0.00878232], FIDA_LOCKED[.27957053], FIDA-PERP[0], FIL-PERP[0], FTT[25.87191680], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], MATIC-PERP[0], SOL[.001], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01129886], SRM_LOCKED[.04281856], SRM-PERP[0], SUSHI[0], SXP[0], UNI[0], USD[204.95], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00385517 | | ADA-PERP[0], BULL[0], CBSE[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0.01556713], LUNA2[0.00131762], LUNA2_LOCKED[0.00307446], LUNC[286.91600546], MATICBULL[21344.31654266], SHIB[.00000001], USD[ -0.02], USDT[0] | | |
| 00385539 | | FTT[760.00031], SRM[11.520529], SRM_LOCKED[308.10450456], TRX[.000001], USD[22.92], USDT[0.00456708] | | |
| 00385545 | | APT[2000], AVAX-20211231[0], BTC[0.99302596], BTC-PERP[0], DAI[.00000001], ETH[6.14783073], ETHW[0], FTT[1012.22553159], HMT[.74450333], LTC[0], SRM2[.93139058], SRM_LOCKED[101.65737075], TRX[100], USD[7643.08], USDT[0] | | |
| 00385552 | | AVAX[.19], BCH[.00063117], BTC[0.00007652], DAI[.9], ETH[0.11446483], ETHW[.1144648], LUNA2[0.31508149], LUNA2_LOCKED[0.73519014], LUNC[1.015], MATIC[4], STG[2.1], TRX[.000002], USD[720.82], USDT[646.40749210], WBTC[.00009247] | | |
| 00385556 | | AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], AXS[0], BTC[0.00000001], BTC-PERP[0], CBSE[0], CEL[0], ETH[0], ETH-PERP[0], FTT[35.63189730], GRT-20210625[0], GRT-PERP[0], HOOD[.00000001], HOOD_PRE[0], KNC-PERP[0], LINK-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], STEP[.00000001], SUSHI[0], TRX[0], USD[0.00000002], YFI[0], YFI-PERP[0] | | |
| 00385560 | | DEFIBULL[0], ETH[.27281], ETHBULL[0], ETHW[.27281], FTM[.916646], FTT[187.13826735], FTT-PERP[0], MATIC-PERP[0], SOL[0.00640991], SRM[633.42463311], SRM_LOCKED[3.27357441], STEP[10227.4], SUSHI-PERP[0], USD[987.13], USDT[0.00000003] | | |
| 00385603 | | FTT-PERP[0], LUNA2[0.05139719], LUNA2_LOCKED[0.11992679], SOL[0.00932843], USD[0.00], USDT[10.11324636], USTC[1] | | |

Amended Schedule F-CFT - Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00385617 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00001200], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00034261], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (450069796184279143/datape.eth)[1], OMT-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAY[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00390002], SOL-PERP[0], SPELL-PERP[0], SRM[9.02133852], SRM_LOCKED[72.43952185], SRM-PERP[0], SUSHI-PERP[0], USD[0.43], USDT[0.00000003], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00385622 | | ADA-PERP[0], ASD[634.873], LTC[13.9986], SHIB-PERP[2100000], SRM[.01672301], SRM_LOCKED[.05201117], USD[46.35], XLM-PERP[0] | | |
| 00385626 | | 1INCH[0], APE[0], APT[0], AXS[0], BADGER[0], BAL[0], BCH[0], BICO[0], BNB[0], BNT[0], BTC[0.00775734], BVOL[0], CHZ[0], CQT[0], CREAM[0], CRO[0], CTX[0], CVC[0], DFL[0], DMG[0], ENJ[0], ETH[0], EUR[0.00], FIDA[0.00623464], FIDA_LOCKED[1.19081974], FTM[0], FTT[0], GARI[0], GBP[0.00], GODS[0], GRT[0], GRT-20210326[0], GRTBULL[0], GRT-PERP[0], HT[0], HTBULL[0], HUM[0], HXRO[0], KNC[0], LINA[0], LINK[0], LTC[0], LUNA[0], LUNA2[0.13726485], LUNA2_LOCKED[0.32028466], MASK[0], MATIC[3.99920000], MKR[0], OMG[0], ORCA[0], OXY[0], PEOPLE[0], REN[0], RNDR[0], ROOK[0], RSR[0], RUNE[0], SOL[0], SPELL[0], STMX[0], SUN[0], SXP[0], TA[0], UBXT[0], USD[0.00], VGX[0], XAUT[0], ZRX[0] | | |
| 00385656 | | ARKK[0], AVAX[0], BTC[0.00104756], CBSE[0], COIN[0.00000001], ETH[0.01284438], ETHW[0.01278129], FTT[2.00973644], HOOD[0.64423102], LUNA2[0.02580098], LUNA2_LOCKED[1.0602023], USD[2.76], USDT[24.16813200], USTC[1277.64575402] | | |
| 00385677 | | BNB[0], DOGE[11.491085], DOGE-PERP[ -11], FTT[750.00102145], FTT-PERP[0], SLP-PERP[0], SRM[7.08382915], SRM_LOCKED[227.93555077], USD[5381.55], USDT[0] | Yes | |
| 00385679 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.00000004], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-O325[0], BTC-PERP[0], BVOL[0], CEL[0.04427352], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00064978], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00064975], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.09137221], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00057385], LUNC[.17110445], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR[.20142707], NEAR-PERP[0], NFT (537563200892322771/The Hill by FTX #46736)[1], OKB-PERP[0], OMG-032520[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SNX[0.09989188], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00077], TRX-PERP[0], UNI-PERP[0], USD[3.41], USDT[0.06698757], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00385692 | | AXS-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COIN[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.03132965], LUNA2[0.00000001], LUNA2_LOCKED[0.00000005], LUNC[.0055], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.00077], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00385717 | | 1INCH[2.8], DAI[2], ETH[.00000002], ETHW[.03805013], FTT[.06971599], GRT[.90057], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00469], NFT (319093102542296403/FTX AU - we are here! #28541)[1], NFT (331626458580418500/FTX AU - we are here! #4913)[1], NFT (344761144423580248/The Hill by FTX #3166)[1], NFT (369904678439559556/FTX AU - we are here! #4930)[1], NFT (371489418718354717/FTX Crypto Cup 2022 Key #5031)[1], NFT (420498591593584668/FTX EU - we are here! #238579)[1], NFT (456649519038690650/FTX EU - we are here! #238607)[1], NFT (568000641221034514/FTX EU - we are here! #238618)[1], REN[20], TRX[.000003], USD[10.41], USDT[0.00000333], YFI[.0001] | | |
| 00385718 | | BNB[0], ETH[.01548305], ETHW[.01548305], FLOW-PERP[0], LUNA2[0.00000009], LUNC[0.00860693], LUNC-PERP[0.00000009], SHIB-PERP[0], SOL[.004], TRX[.000001], USD[-4.10], USDT[0.00124964] | | |
| 00385725 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE[.00305], APE-PERP[0], ATLAS[8.42284558], ATLAS-PERP[0], ATOM-PERP[0], AURY[.46557392], AVAX-PERP[0], BOBA[.0022075], BOBA-PERP[0], BTC[.000067], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO[2.55572464], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[.76027905], DOGE-PERP[0], EGLD-PERP[0], ETH[.06900000], ETH-PERP[0], FTM-PERP[0], FTT[.005585], FTT-PERP[0], GARE.11427], GENE[.00461332], GMT-PERP[0], GODS[.0194125], ICX-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00724314], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS[.04500898], POLIS-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00057385], SPELL-PERP[0], STEP[.2], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[99.03], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WBTC[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00385735 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], COPE[.88448], CREAM[.00829], CREAM-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.67687137], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.96885612], LUNA2_LOCKED[2.26066428], LUNC[210970.46], LUNC-PERP[0], NEAR-PERP[0], PROM[.0004772], ROSE-PERP[0], RUNE[.080696], SLP-PERP[0], SOL-PERP[0], TRX[.000002], USDT[0.00499101], ZIL-PERP[0] | | |
| 00385736 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[-0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFT (450964513066861567/The Hill by FTX #43028)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY -0.00000001], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.00002118], SRM_LOCKED[.01223505], SRM-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.03], USD[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00385739 | | APE-PERP[0], ATOM[0], BNB[0.35000000], BTC[0], CAKE-PERP[0], CEL-PERP[0], CVX-PERP[0], DA[0.00000001], DYDX-PERP[0], ETH[0.00000010], ETH-PERP[0], ETHW[0.00000008], FTT[21069.13512499], FTT-PERP[23737.7], GAL-PERP[0], ICP-PERP[0], LUNA2[0.06601344], LUNA2_LOCKED[0.15543137], OKB[0], OKB-PERP[0], PERP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SRM[.7834936], SRM_LOCKED[339.44861901], SRN-PERP[0], STEP-PERP[0], SUSHI[0], TRX[0], USD[ -29334.56], USD[7370] | | |
| 00385756 | | ANC-PERP[0], APE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[.00155736], ETH-PERP[0], ETHW[.00000909], FTT[26.00243023], GAL-PERP[0], GMX[.004148], LUNA2[0.00682777], LUNA2_LOCKED[0.01593148], LUNC[3.531652], LUNC-PERP[0], NFT (385515103766303/FTX AU - we are here! #29288)[1], RON-PERP[0], SOL[.01648337], SXP-PERP[0], USD[0.54], USDT[0.00579081], USTC[0.96420908], USTC-PERP[0] | Yes | |
| 00385776 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00906706][1], LUNA2_LOCKED[44.5425647S], LUNA-PERP[0], LUNC[9.08967061], LUNA2_LOCKED[145.56595899], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1711.71], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP[4053.916577], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00385790 | | 1INCH[0], AAVE[0], BNB[0], BTC[0], CEL[0], CHZ[0], DAI[0], ETH[0], FTT[0], LUNA2[0.91849765], LUNA2_LOCKED[2.14316120], LUNC[0], MATIC[0], NFT (353300272909748792/#Fuji #4)[1], NFT (382087094336910490/#Fuji #2)[1], NFT (473397855232779016/#Fuji #1)[1], NFT (566877817548960390/#Fuji #3)[1], REN[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000021] | | |
| 00385797 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.07505141], BTC-PERP[0], BULL[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.435], ETHBULL[0], ETH-PERP[0], ETHW[4], FTT[25.93642328], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00250038], LUNA2_LOCKED[0.00588090], LUNC[548.82], LUNC-PERP[0], MAPS[50], MATIC[14.72584039], MATIC-PERP[0], NEAR-PERP[0], NFT (514698466404410050/FTX Crypto Cup 2022 Key #17901)[1], OMG-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN[2.21], TRX[.220818], TRX-PERP[0], UNI-PERP[0], USD[467.57], USDT[2.48000000], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00385805 | | BTC-PERP[0], LUNA2_LOCKED[3133.679351], TRX[.003739], USD[0.00], USDT[0.49500000] | | |
| 00385818 | | BAO[980.905], BTC[0], ETH[0], ETH-PERP[0], ETHW[10.00087646], FTT[150.0692295], LUNA2[0.00254092], LUNA2_LOCKED[0.00592882], RUNE[0.06800731], SOL[26.48749564], SRM[.12057773], SRM_LOCKED[.49651885], TRX[.00003], USD[0.31], USDT[0], USTC[.35968] | | |
| 00385841 | | BTC[0.00000083], BTC-PERP[0], DOT-PERP[0], ETH[0], FIL-PERP[0], GENE[.0702935], ICP-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATH[.0548465], MER[.95438], MER-PERP[0], OXY[.779652], RAY-PERP[0], SAND-PERP[0], SHIB[87460], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.00227978], SRM_LOCKED[2.37402867], USD[0.00], USDT[0] | | |
| 00385862 | | 1INCH[6804.32937335], FTT[151.82494], LUNA2[53.59491511], LUNA2_LOCKED[25.05069726], LUNC[11674756.77931985], TONCOIN[768.203841], TRX[.00047], USD[0.01], USDT[0] | | 1INCH[6800] |
| 00385870 | | CRO[36.89377223], FTT[4.67571518], TRX[.000001], UBXT[14327.42841992], UBXT_LOCKED[71.63235443], USDT[0.00000012] | | |
| 00385884 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000076], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00010692], LUNA2_LOCKED[0.00024949], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (359309444453911472/The Hill by FTX #37692)[1], NFT (506687846109889253/FTX Crypto Cup 2022 Key #22919)[1], REEF-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[0.00000001], TRYB-PERP[0], USD[0.00], USDT[0.00000001], XEM-PERP[0], XRP-PERP[0] | | |

Schedule F/CF (Priority Unsecured Claims)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00385885 | | BNB[0], BTC[0], DOGE[0], ETH[.00000001], LTC[0], LUNA2[0.17980026], LUNA2_LOCKED[0.41953394], LUNC[673.34772608], MATIC[0], SHIB[44471.65973039], SOL[0], SUSHI[0], USD[0.00], USDT[0.11750660], USTC[25.01387064], XRP[98] | | |
| 00385904 | | GENE[12.8], IMX[.07796], LUNA2[5.47653244], LUNA2_LOCKED[12.7785757], USD[5.96], USDT[0.31000228] | | |
| 00385907 | | BNB[0], BTC[0], BTC-PERP[0], DAI[.00000001], ETH[0.], IMX[.011807], RON-PERP[0], SLP-PERP[0], SRM[2.36122804], SRM_LOCKED[16.63442012], STEP[.00000001], USD[0.06], USDT[0] | | |
| 00385911 | | APT-PERP[0], BLT[.9], CQT[.44809566], ETH[.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002652], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.607715], USD[229.20], USDT[0.00075021], USTC-PERP[0] | | |
| 00385914 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COMPBULL[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0.00000001], ETC-PERP[0], ETH[0.100000004], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLV[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM [1.09255571], SRM_LOCKED[17.5929296], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[7310.16], USDT[0.00981130], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00385920 | | LUNA2[26.01649303], LUNC[60.7051504], LUNC[5665146.1314071], USD[0.00], USDT[0.18727804] | | |
| 00385927 | | APT-PERP[0], BOBA-PERP[0], ETH[.00080173], ETHW[.000799], FTT[30.50659944], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], MOB[0], OKB-PERP[0], SRM[5.36472178], SRM_LOCKED[37.54543957], TRX[.000202], USD[-0.01], USDT[75006.38224309], USTC[0], USTC-PERP[0] | Yes | |
| 00385955 | | DOGE[.025775], FIDA[.626935], LUNA2[12.4499115], LUNA2_LOCKED[29.04979349], LUNC[2710994.44], SOL[13.00121638], USD[0.00], USDT[0.00002094], XRP[2352] | | |
| 00385959 | | BTC[0], COPE[1232.7764441], FTT[3.46386453], LUNA2[.24267626], LUNA2_LOCKED[9.95811196], LUNC[0], MCB[51.85950791], STEP[2155.1], TONCOIN[56.6], USD[0.00], USDT[3311.18674481] | | |
| 00385968 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AURY[.00000001], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JPY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NFT [324956668504816268/Silverstone Ticket Stub #584][1], NFT [570650314674850415/Singapore Ticket Stub #1894][1], OP-PERP[0], SHIB-PERP[0], USD[0.00], USDT[389.02306100], WAVES-0930[0] | | |
| 00385986 | | ATLAS[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[0.05348070], LDO[0], MATIC[0], SPELL-PERP[0], SRM[.0323887], SRM_LOCKED[5.61297649], USD[0.00], USDT[0.00000002] | Yes | |
| 00385987 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-I2331[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00100000], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00022882], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00228218], LUNA2_LOCKED[0.00532509], LUNA2-PERP[0], LUNC[496.95], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2157.33], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00385999 | | 1INCH[0.58497707], AAVE[0.00154787], AVAX[0.20112310], AVAX-20211231[0], AVAX[0.00191218], BNB[0.00241220], BOBA_LOCKED[2]29166.66666667], BTC[0.00002451], DYDX[.0005], ETH[11.00026886], ETHW[1.14326886], FTM[2096.73096536], FTT[50.67354599], FTX_EQUITY[0], GALA[.0325], LINK[0.05739526], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], NFT (341646017404590937/FTX EU - we are here! #88275)[1], OMG[0.01570451], POLIS-PERP[0], SAND[.01], SOL[0], SRM[15.20612607], SRM_LOCKED[78.83184152], STEP[7.7077], SUSHI[0.19717998], TRX[123637.6883], UNI[0.06625909], USD[16.44], USDT[0.00000001] | | 1INCH[.505294], FTM[2000.015], OMG[.014958] |
| 00386000 | | ALGOBULL[275.71115], BEAR[4.42375], DOGEBEAR[1986603.47], DOGEBULL[0.00000149], ETHBEAR[37251.4875], ETHBULL[0.00000017], GALA[50689.6219], LUNA2[83.92722687], LUNA2_LOCKED[195.830196], LUNC[18275330.3501702], MOB[1010.83185], TONCOIN[1543.406697], USD[217.57] | | |
| 00386020 | | AVAX[.000083], LUNA2[0.03532200], LUNA2-PERP[0.08241800], USD[8.33], USTC[5] | | |
| 00386037 | | AAVE-PERP[0], BNB-PERP[0], BOBA[3418.336714], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[15.9853], LUNA2[0.00273484], LUNA2_LOCKED[0.00638130], LUNC[.00881], MOB[.458678], SOL[1076.35959534], SOL-PERP[0], USD[211.61], USDT[1569.57329043], XRP-PERP[0] | | |
| 00386052 | | DYDX-PERP[0], LUNA2[0.04457541], LUNA2_LOCKED[0.10400930], LUNC[9706.39041], RAY[.8552], USD[0.12], USDT[5011.09141952] | | |
| 00386088 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.31560891], LUNA2_LOCKED[3.06975412], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000008], TRX-PERP[0], USD[1.58], USDT[0.00000921], XRP-PERP[0], ZIL-PERP[0] | | |
| 00386091 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], ICP-PERP[0], LUNA2[0.05760006], LUNA2_LOCKED[0.13454014], LUNC[12555.6], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], PROM-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.40], XRP-PERP[0] | | |
| 00386168 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0.00024540], AAVE-PERP[0], ADABEAR[1648342495], ADA-PERP[0], ALCX.01110597], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[.003465], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0078657], AVAX[.0002625], AVAX-032500], AVAX-20100240[], AVAX-PERP[0], AXS-PERP[0], BADGER[.00135206], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[.287], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0006655], BNB-PERP[0], BNT-PERP[0], BOB4.0127915], BOBA-PERP[0], BTC[0.00006277], BTC-20210924[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0129[0], BTC-MOVE-0210[0], BTC-MOVE-0213[0], BTC-MOVE-0218[0], BTC-MOVE-0228[0], BTC-MOVE-0228[0], BTC-MOVE-0310[0], BTC-MOVE-0316[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0810[0], BTC-MOVE-0906[0], BTC-MOVE-1006[0], BTC-MOVE-1013[0], BTC-MOVE-20210178[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20211104[0], BTC-MOVE-20211108[0], BTC-MOVE-20211120[0], BTC-MOVE-20211204[0], BTC-MOVE-20211210[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20220230[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP.000000722], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.002773], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DFL[.0352], DOGE[.044445], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.02239901], DYDX-PERP[0], EDEN[.088214], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETCBEAR[2470879], ETC-PERP[.49.09999999], ETH[.00073915], ETHW[.000348475], FIDA[.050295], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.08752224], FTT-PERP[0] - 150.9], FXS[.004059], FXS-PERP[0], GALA-PERP[0], GBP[0.39], GMT-PERP[0], GRAX[0001602], GRT[.23098], GRT-PERP[0], HBAR-PERP[0], HNT[.000605], HNT-PERP[0], HOLY-PERP[0], HXRO[.053135], ICP-PERP[0], ICX-PERP[0], IMX[.823277], IMX-PERP[0], JOE[.033155], KAVA-PERP[0], KLAY-PERP[0], KNC[.002], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA[.0001000], LINK-PERP[0], LOOKS[.01008211], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20[.00483780], LUNA2_LOCKED[0.01288821], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MBS[.0341], MCB[.00024655], MER[.285105], MER-PERP[0], MKR-PERP[0], MNGO[.04500], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (398607098032981587/x1 #1)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PSY[.065605], RAY-PERP[0], REN[.135815], REN-PERP[0], ROOK[.00000001], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[.020359], SNX-PERP[0], SOL[.0022174], SOL-PERP[0], SPELL[1600], SPELL-PERP[0], SRM[.67923016], SRM_LOCKED[5.07381102], SRM-PERP[0], SRN-PERP[0], STG[.030485], STORJ-PERP[0], SUSHI-PERP[.1489.5], SWEAT[.0405], SXP-PERP[0], THETA-PERP[0], TRX[.259859], TRX-PERP[0], UNI-PERP[0], USD[19198.73], USDT[0.01800868], USTC[.684815], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[10000.00] |
| 00386170 | | BTC[0], ETH[0], FTT[0], GOOGL[.00000001], GOOGLPRE[0], LUNA2[0], LUNA2_LOCKED[0.00000009], LUNC[.008797], USD[157.90], USDT[1.12494867] | | |
| 00386180 | | AAVE-PERP[0], BNB-PERP[0], AXS-PERP[0], BTC[0.50852106], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[15.74], FTT-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL[89.56401266], SOL-PERP[0], SRM[1.28927779], SRM_LOCKED[4.95072221], SRM-PERP[0], USD[101.22], USDT[0.00000008] | | BTC[.501151] |
| 00386207 | | ADA-PERP[0], AGLD-PERP[0], ALGOBULL[30.839625], APE-PERP[0], ASD[.0677687], ASDBULL[0.00043957], ASD-PERP[0], ATLAS-PERP[0], AUDIO[.582239], AVAX-PERP[0], BNB[.0075528], BNBBEAR[165.05], BNBBULL[2.00006671], BNB-PERP[0], BTC[0.00058983], BULL[0.00000012], DAWN[.00424], DOGEBULL[0.00000999], DOGE-PERP[0], ETH[.00123745], ETHW[0.00123744], EUR[6336.75], FTM-PERP[0], FTT[.17184962], FTT-PERP[0], GALA-PERP[0], GRTBULL[0.00000124], HNT[.01355], HNT-PERP[0], HTBULL[0.00000584], LUNA2[0.88890520], LUNA2_LOCKED[0.00000012] 07411214], MAPS[1.23544], MAPS-PERP[0], MATICBULL[0.00739087], PEOPLE-PERP[0], ROOK[.00119234], ROOK-PERP[0], SOL[.05350565], SOL-2021092400], SOL-PERP[0], SRM[.86833], SXPBULL[0.00048133], SXP-PERP[0], UNI-PERP[0], USD[10361.24], USDT[0], ZRX-PERP[0] | | |
| 00386211 | | ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00000788], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[150], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], LINK-PERP[0], LUNA2[0.00417074], LUNA2_LOCKED[0.00973172], LUNC[0.00512330], LUNC-PERP[0], NI[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[0.59038509], WAVES-PERP[0], USD-PERP[0], USDT[0], USD[0.00], USDT[0] | | |
| 00386218 | | 1INCH[0], AAVE[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0003915], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00006965], BTC-PERP[0], C98-PERP[0], CEL[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00074639], ETH-PERP[0], ETHW[0.00074304], FIDA-PERP[0], FLOW-PERP[0], FTT[150.03975686], FTT-PERP[0], HBAR-PERP[0], HK[0.00], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], INDI_BC_TICKET[1], IOTA-PERP[0], LINA-PERP[0], LOOKS[.0000001], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SNX[0], SOL-PERP[0], SRM[.0001], SRM-PERP[0], STEP-PERP[0], SXP[0], THETA-PERP[0], TRX[1883], TULIP-PERP[0], UNI[0], USD[32.13], USDT[0.00278601], VET-PERP[0], XMR-PERP[0], XRP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00386241 | | APE[.099418], APE-PERP[0], APT[.997284], AURY[.00000001], BCH[0.00014926], BICO[.00000001], BTC[0.00008672], BTC-PERP[0], CRV[.953634], ETH[0.00163289], ETHW[0.00447752], FTT[8.91382401], GAL-PERP[0], GRT[.476588], HT[.0998], ICP-PERP[0], IMX[.0558532], LOOKS[.774378], LUNA2[0], LUNA_2_LOCKED[3.36126406], LUNA2-PERP[0], MANA[.9522], MATIC[.26387211], NEAR[.06339923], OP-PERP[0], SHIB-PERP[0], SNX[.0803512], SOL[.06782976], SOL-PERP[0], TRX[.544909], USD[5962.99], USDT[2.31018830], USTC[.7984] | | |
| 00386244 | | APE-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CREAM-PERP[0], ETH[2.04828473], ETH-PERP[0], ETHW[1.50507761], FTT[376.36591790], LUNC[0], LUNC-PERP[304000], MATIC-PERP[0], NFT (306779576322807116/Hungary Ticket Stub #147)[1], NFT (349846436268340660/Baku Ticket Stub #688)[1], NFT (395332470203978808/FTX Crypto Cup 2022 Key #1216)[1], NFT (442432829111639926/Singapore Ticket Stub #498)[1], NFT (536647568520540770/The Hill by FTX #2939)[1], NFT (541023304548436038/FTX AU - we are here! #25781)[1], NFT (543424417495254735/FTX AU - we are here! #25776)[1], PERP-PERP[0], SRM[46.01999796], SRM_LOCKED[316.91304196], SUSHI-PERP[0], TRX[0.00027700], USD[14893.01], USDT[0.00716304], USTC-PERP[0] | Yes | |
| 00386257 | | ADABEAR[92440], ALGOBEAR[99790], ALGOBULL[99.16], ASD[0], ATOMBEAR[95.8], BADGER[0], BALBEAR[197.2], BAO[323773.12426560], BCHBEAR[.9265], BEARSHIT[99.72], BNB[0.04283618], BNBBEAR[59579], BSVBEAR[39.678], BSVBULL[9.979], BTC[0], BTT[1758776.70318674], COIN[0], COMPBEAR[197.41], DENT[4800], DMG[.9807], DOGE[.124367], DOGEBEAR[19552], EOSBEAR[9559], ETH[0.06220090], ETHBEAR[920], ETHW[0], FTT[10.92976046], HTBEAR[.9958], KBTT[1999.6], KIN[353989.20889553], KSOS[55088.98], LINKBEAR[29671], LTCBEARS[9569], LUNA2[0], LUNA_2_LOCKED[0.90694623], LUNC[0], OKBBEAR[498.88], SHIB[1056290.62258357], SOS[26084633.53997049], SPELL[98.74824284], SUN[1000.08606614], SUSHIBEAR[9575], SXPBEAR[962.2], THETABEAR[9643], TOMOBEAR[9965000], TRX[.00003], TRXBEAR[190.06], USD[0.00], USDT[0], VETBEAR[19.979], XRPBEAR[294.61], XTZBEAR[9.531] | | |
| 00386278 | | 1INCH[0.00006001], 1INCH-PERP[0], AAVE[0.00054590], AAVE-PERP[0], ADA-PERP[0], AGLD[0.14594100], AGLD-PERP[0], ALCX[0.00062239], ALCX[.04993], ALGO[.04993], ALGO-PERP[0], ALICE[0.00102500], ALICE-PERP[0], ALPHA[0.06397001], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.00000001], AMPL-PERP[0], ANC-PERP[0], APE[.008306], APE-PERP[0], ASD[0.04766801], ASD-PERP[0], ATLAS[2.2402], ATLAS-PERP[0], ATOM[0.00224600], ATOM-PERP[0], AUDIO[.16832], AUDIO-PERP[0], AVAX[0.00637000], AVAX-PERP[0], AXS[0.00151800], AXS-PERP[0], BADGER[0.00095200], BADGER-PERP[0], BAL[0.00143610], BAL-PERP[0], BAND[0.00109100], BAND-PERP[0], BAO-PERP[0], BAT[.00852], BAT-PERP[0], BCH[0.00109424], BCH-PERP[0], BNT[.00545], BNT-PERP[0], BNB[0.00006563], BNB-PERP[0], BNT[0.07099702], BNT-PERP[0], BOBA[.050643], BOBA-PERP[0], BSV-DNAR[02220], BRZ[200.31000001], BRZ-PERP[0], BSV-PERP[0], BTC[0.00009996], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], C98[.004760], C98-PERP[0], CAKE-PERP[0], CEL[0.02366100], CELO-PERP[0], CEL-PERP[0], CHR[.00005], CHR-PERP[0], CHZ[.0046], CHZ-PERP[0], CLV[0.03187900], CLV-PERP[0], COMP[0.00003956], COMP-PERP[0], CREAM[0.00715530], CREAM-PERP[0], CRO[.06172], CRO-PERP[0], CRV-PERP[0], CUSDT[0], CUSDT-PERP[0], CVC[.002278], CVC-PERP[0], CVX[.005112], CVX-PERP[0], DASH-PERP[0], DAWN[0.00362000], DAWN-PERP[0], DEFI-PERP[0], DENT[5.842], DENT-PERP[0], DMG-PERP[0], DODO[0], DODO-PERP[0], DOGE[0.58375000], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[0.01463800], DYDX-PERP[0], EDEN[.095331], EDEN-PERP[0], EGLD-PERP[0], ENJ[.01094], ENJ-PERP[0], ENS[0.00048], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00138631], FIDA[.12662], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[24.04627000], FTM-PERP[0], FTT[0.00665684], FTT-PERP[0], FXS[.01705], FXS-PERP[0], GAL[.008632], GALA[.3013], GALA-PERP[0], GMT[.01461], GMT-PERP[0], GRT[0.09451001], GRT-PERP[0], GST[.012291], GST-PERP[0], HBAR-PERP[0], HNT[0.00815000], HNT-PERP[0], HOLY[.00402], HOLY-PERP[0], HOT-PERP[0], HT[.00932200], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX[0.07269], IMX[.07248], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT[36.18], KBTT-PERP[0], KIN-PERP[0], KNC[0.00132000], KSHIB[.2013], KSHIB-PERP[0], KSM-PERP[0], KSOS[68.201], KSOS-PERP[0], LDO[.26873], LDO-PERP[0], LEO[0.00200000], LEO-PERP[0], LINA[.0756], LINA-PERP[0], LINK[0.00012901], LINK-PERP[0], LOOKS[.01286], LRC-PERP[0], LTC[0.00009221], LTC-PERP[0], LUNA2[444.42141994], LUNA2_LOCKED[1036.98331310], LUNC[0], LUNC-PERP[0], MANA[.00621], MANA-PERP[0], MAPS[.00568], MAPS-PERP[0], MATIC[0.08630002], MATIC-PERP[0], MCB-PERP[0], MEDIA[0.00005780], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0.00000058], MKR-PERP[0], MNGO[.1258], MNGO-PERP[0], MOB[0.00502500], MOB-PERP[0], MTA-PERP[0], MTL[0.00083000], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR[0.01362], NEAR-PERP[0], OKB[0.01344401], OKB-PERP[0], OMG[-2.63885852], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY[.41252], OXY-PERP[0], PAXG[0.00000024], PAXG-PERP[0], PEOPLE[.1506], PEOPLE-PERP[0], POLIS[0.02052200], POLIS-PERP[0], PROM[0], PROM-PERP[0], PUNDIX[0.00533600], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.93565400], RAY-PERP[0], REEF[1.5981], REEF-PERP[0], REN[0.05294001], REN-PERP[0], RNDR[.042345], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0.64200002], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND[.00147], SAND-PERP[0], SC-PERP[0], SECO[.00033], SECO-PERP[0], SHIB[2436], SHIB-PERP[0], SKL[0.04751], SKL-PERP[0], SLP[3.6228], SLP-PERP[0], SNX[0.03196501], SNX-PERP[0], SOL[0.00653600], SOL-PERP[0], SOS[9836000], SOS-PERP[0], SPELL[31.924], SPELL-PERP[0], SRM[9.80728761], SRM_LOCKED[1237.77249722], SRM-PERP[0], STEP[.08345], STEP-PERP[0], STMX[.6076], STMX-PERP[0], STOR[0.00009200], STOR-PERP[0], SUSHI[0.01035502], SUSHI-PERP[0], SXP[0.05197901], SXP-PERP[0], THETA-PERP[0], TLM[.10362], TLM-PERP[0], TOMO[0.01701901], TOMO-PERP[0], TONCOIN[.064701], TONCOIN-PERP[0], TRU[.38214], TRU-PERP[0], TRX[0.07171101], TRX-PERP[0], TRYB[0.00049601], TRYB-PERP[0], TULIP-PERP[0], UNI[0.00710201], UNI-PERP[0], USD[-66.40], USDT[-0.00832464], USDT-PERP[0], USTC[9480.38290451], USTC-PERP[0], VET-PERP[0], WAVES[0.00211500], WAVES-PERP[0], XAUT[0.00008626], XAUT-PERP[0], XRP[0.00042360], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000625], YFII[0.00006565], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[.00006], ZRX-PERP[0] | | |
| 00386288 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0024792], SOL[-0.00382377], USD[0.00], USDT[0.22551613] | | |
| 00386310 | | ALPHA[0], AVAX[0], BNB[0], BNT[0], BTC[0], COMP[0], DAI[0], DOGE[0], ETH[0], ETHW[0], HT[0], INDI_JEC_TICKET[1], LUNC[0], MATIC[0], NFT (559407940809046066/The Hill by FTX #39549)[1], RSR[0], SNX[0], SOL[0], SRM[0.00191147], SRM_LOCKED[1.01958707], SUSHI[0], SXP[0], TRX[0.00000305], UNI[0], USD[2.98], USDT[30], YFI[0] | | TRX[.000003] |
| 00386324 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05207739], LUNA2_LOCKED[0.12151392], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (303933107847069068/FTX AU - we are here! #40629)[1], NFT (445521234442002807/FTX AU - we are here! #40687)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00014700], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00386341 | | KIN[.1], LUNA2[8.82999497], LUNA2_LOCKED[250.58424901], STEP[.0128865], TRX[.000777], USD[0.53], USDT[3.36000001] | | |
| 00386374 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APT-PERP[0], ATOM[0], AVAX-PERP[0], BAND[0.00000001], BAND-PERP[0], BNB[0], BNB-123300[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGEBEAR20210[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[1], EXCH-20210625[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00821307], FTT-PERP[0], GMT-PERP[0], LINA[0.00473571], LUNA2_LOCKED[0.18969751], LUNC[1033.50357479], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB[0], PERP-PERP[0], RAY-PERP[0], RUNE[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[12.89482154], SRM_LOCKED[687.97872534], SUSHI[0.00000001], SUSHI-PERP[0], UNI-PERP[0], USD[900.15], USDT[16.51962639], USTC[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0] | | USD[0.01], USDT[16.22] |
| 00386378 | | AAVE[0.00525465], BLT[.06], BTC[0], ENS[.007], ETH[0.08617250], ETH-PERP[0], ETHW[0.00099933], FTT[1.05773186], LUNA2[0.00498837], LUNA2_LOCKED[0.01635954], MATIC[0], SOL[.130338], UNI[0.00000001], USD[0.43], USDT[0.00567263] | | |
| 00386410 | | AAVE-PERP[0], ALPHA[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211123[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-20210625[0], BTC[0.00000006], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CREAM-20210320[0], CREAM-PERP[0], CRV-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00002976], ETH-PERP[0], ETHW[0.00002976], FTM-20210625[0], FTT[0.00062871], FLOW-PERP[0], FLUX-PERP[0], GODS[.0285525], GRT-20211231[0], GRT[.57639001], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR[0.00061202], MKR-PERP[0], MOB[0.00061025], POLIS[.00126375], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.78334547], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[11.07224916], SRM_LOCKED[55.8204939], SRM-PERP[0], STX-PERP[0], SUSHI[0.26081373], SUSHI-PERP[0], UNI[0.00000001], USD[-0.89], USDT[0.80056718], WBTC[0.00000001], XRP-PERP[0], YFI[0.00066040], YFI-20210625[0], YFI-PERP[0] | | |
| 00386421 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX[0.00607369], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN[181.49172606], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.14468968], LUNA2_LOCKED[2.67089502], LUNC[20904.98197721], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000038], TRX-PERP[0], USD[0.09], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00386436 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA[0.91225699], FIDA_LOCKED[0.00028269], FLOW-PERP[0], FTM-PERP[0], FTT[0.00009275], FTT-PERP[0], GRT[0], GRT-20210625[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], MATIC-PERP[0], MKR-PERP[0], PAXG-PERP[0], RAMP-PERP[0], REN-PERP[0], SC-PERP[0], SOL[0.07906886], SOL-PERP[0], SRM[0.99791561], SRM_LOCKED[0.02332560], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UBXT[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[-0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00386473 | | 1INCH-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], EGLD-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[0.00022401], LUNA2_LOCKED[0.00052270], LUNC[48.78], RUNE-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00386489 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00012423], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT.00000001[], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.13471046], LUNA2_LOCKED[3.14324476], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], TSLAPRE[0], UNI-PERP[0], USD[-1.83], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-20211231[0], WAVES-PERP[0], WRX[89.979228], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00386504 | | BTC[.00000387], DAI[.00000046], FTT[151.09236994], LUNA[0.00972225], LUNC[0], USD[0.00], USDT[0.07230853], USTC[0] | Yes | |
| 00386513 | | ATLAS[8.4], BTC-PERP[0], COIN[.007683], FTT[34.65], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000308], USD[-0.03], USDT[0.10782707] | | |
| 00386584 | | ATLAS[0], BADGER[0], BAND[0], BTC[2.02315977], CHZ[0], COMP[0], CRV[0], DEFIBULL[0], DOGE[0], DOGEBULL[0], ETHBULL[0], GRT[0], LUNA2[515.4637128], LUNA2_LOCKED[1202.748663], MATIC[24305.78933838], MBS[0], OXY[.16793884], OXY_LOCKED[683841.96564902], REN[0], ROOK[0], SAND[0], SNX[0], SRM[1.46751258], SRM_LOCKED[7.53248742], USD[0.00], USDT[0.00021462], VETBULL[0] | | |
| 00386585 | | AAVE[.00000002], APE[0.69959496], APT-PERP[0], BNB-PERP[-6], BTC-PERP[0], COMP[0.00000001], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000001], FIL-PERP[0], FTT[32.47588131], FTT-PERP[0], GALA-PERP[0], JPY[12.35], LUNA2[0.00402923], LUNA2_LOCKED[0.00940153], LUNC-PERP[0], NFT (341769369262978814/FTX Beyond #125)[1], NFT (457686658074674521/Anaw-01)[1], NFT (505326387692268122/FTX Beyond #411)[1], OLV202100], SOL[0], SOL-PERP[0], SRM[.00122886], SRM_LOCKED[.00547788], STEP-PERP[0], TRUMP2024[0], TRX-PERP[0], TSLA-20211231[0], TULIP[0], TULIP-PERP[0], UNI-PERP[0], USD[3276.64], USDT[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00386607 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[-2.00000018], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], FTT[89.96506808], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[20], SRM[7.7321679], SRM_LOCKED[29.39381038], THETA-PERP[0], TRX-PERP[0], USD[-2.76], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00386616 | | BTC[1.28223321], DEFIBULL[0], DOT[.00373616], FTT[0.00023791], OXY[.98091602], OXY_LOCKED[683841.96564902], SOL[.00489448], USD[0.25], USDT[0.12004001], XRP[63059.70572578] | | |
| 00386619 | | ADA-PERP[0], ATLAS[8.5], ATOM[.03376], ATOM-PERP[0], BTC[.000086], BTC-PERP[0], CRV[.8828], DOT[.05334], ETH[0.00069956], ETH-PERP[0], ETHW[0.00088423], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], NEAR[.000055], NEAR-PERP[0], SOL[0.00558426], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00386632 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC[0.00003011], BTC-PERP[0], DOGE[10], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA[.52741225], FIDA-PERP[0], FTT[0.07053802], FTT-PERP[0], LINA-PERP[0], RAY-PERP[0], SOL[-1.5], SOL-PERP[0], SRM[2.6541358], SRM_LOCKED[18.30721866], USD[86.88], USDT[0], XRP-PERP[0] | | |
| 00386651 | | BTC[0], BULL[0], CAD[259.14], DEFIBULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.01005054], LUNA2[79.71462416], LUNA2_LOCKED[186.0007897], OXY_LOCKED[683841.96564902], SHIB[104000000], SOL[10.67308733], USD[0.00] | | |
| 00386657 | | BTC[0.72980001], BTC-PERP[0], BULL[20], ETH[9.55034449], ETH-PERP[0], EUR[0.00], FTT[25.04903376], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], OMG[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[1960], USD[0.00], USDT[50.00000351] | | |
| 00386669 | | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], ADA-20210924[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[140], ATLAS-PERP[0], AVAX-0930[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-0930[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210716[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210320[0], CHZ-20210625[0], CREAM-20210326[0], CREAM-20210625[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0930[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00513092], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-0930[0], LINK-PERP[0], LINK-0930[0], LOOKS-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-20210625[0], SNX-PERP[0], SOL[0.00459263], SOL-0930[0], SOL-20210326[0], SOL-20210325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00557657], SRM_LOCKED[.02423536], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI[0], UNI-20210326[0], UNI-20210625[0], UNISWAP-PERP[0], USD[-1.89], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00386692 | | 1INCH[22.5671607], AGLD[7.1], ALICE[2.5], BTC[0], C98[19], CRV[5], DFL[210], DYDX[1.1], FTT[9.24142857], KNC[5.73904407], LTC[0.09297702], MATIC[53.359113], MOB[0.27002169], OMB[0.78502817], SRM[4.52841564], SRM_LOCKED[.06747873], STEP[170.48456038], SXP[111.71544028], TONCOIN[20.5], TRX[0.00000908], UNI[2.54167119], USD[0.00], USDT[0.00000003] | | LTC[.09], OKB[.7], TRX[.000008] |
| 00386743 | | 1INCH-PERP[0], BADGER[.00000001], BNB[0], BNB-PERP[0], BTC[0.00002698], BTC-PERP[0], DOGEBULL[0.00000001], DOT-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[9.5663316], SRM_LOCKED[167.34489038], SUSHI[0], SUSHI-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[0.78], USDT[0.00000011] | | |
| 00386759 | | BNB[.02], FTT[0.10180935], ICP-PERP[0], IMX[-0.00000001], LUNA2[0.00119912], LUNA2_LOCKED[0.00279796], NFT (352041666812462635/FTX EU - we are here! #128358)[1], NFT (365859961366051327/FTX EU - we are here! #127784)[1], NFT (396021070485249643/FTX EU - we are here! #128450)[1], USD[3.11], USDT[0] | | |
| 00386764 | | ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00068948], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00449217], LUNA2_LOCKED[0.01048173], LUNC[978.18], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ORBS-PERP[0], PAXG[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 00386771 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.01000000], AAVE-PERP[0], ADABULL[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[0], ALGO-20211123[0], ALGO-PERP[0], ALICE-PERP[0.09999999], ALPHA[1], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.1], APE-PERP[0], APT-PERP[0.10000000], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.00277680], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.10000000], BAND-PERP[0.09999999], C98-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[.1], BNT-PERP[0], BOBA-PERP[0], BTC[0.09485307], BTC-0331[0], BTC-MOVE-0216[0], BTC-MOVE-0216[0], BTC-MOVE-0216[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.00040001], COMP-PERP[0], CONV-PERP[0], COTI[1], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0.00000001], DEFI-PERP[0], DENT-PERP[0], DFL[17.77676], DMG-PERP[0], DODO-PERP[0], DOGE[0.04087028], DOGE-PERP[0], DOT[0.00832184], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0.09999999], ENJ-PERP[0.09999999], ENS-20211123[0], EOS-PERP[0], ETC-PERP[0], ETH[1.33109039], ETHBULL[0], ETHW[0.82268000], EUR[0.00], EXCHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0.09999999], FLM-PERP[0], FTM-PERP[0], FTT[0.05200002], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GENE[.1], GMT-PERP[0], GRT[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[100], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0.19999999], KIN-PERP[0], KLAY-PERP[0], KNCBULL[0], KNC-PERP[0], LINA-PERP[20], LINK[0], LINK-PERP[0], LOOKS[0.96158], LOOKS-PERP[0], LRC[1], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.53428392], LUNA2_LOCKED[1.24666249], LUNC[30116173], LUNC-PERP[0], MANA[.94686], MANA-PERP[0], MATIC[1], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MKR[.001], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0.20000000], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0.04144289], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[1], RAY-PERP[0], REEF-PERP[40], REN[.96158], REN-PERP[0], ROOK[.001], ROOK-PERP[0], RSR[10], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[10], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNT-PERP[0], SNX-PERP[0], SOL[0.18602744], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0.33774999], STX-PERP[0], SUSHI[0.50000000], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.401], TRX-PERP[0], TULIP-PERP[0], UMEE-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[17.67], USDT[0.00000005], VETBULL[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0.09999999], XRP[0], XRP-1230[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[.970318], ZRX-PERP[0] | | |
| 00386806 | | AAVE[.9993], ADA[9], BADGER[2.99835], BNB[1.9996], BTC[0.08474148], COIN[0], FTT[25], MNGO[1000], SOL[109.34568158], UNI[9.998], USD[0.01], YFE[0.0409362] | | |
| 00386815 | | AAVE[0], BTC[0], ETH[0.43900000], FTT[42.29084229], GBP[94.00], LINK[0], LUNA2[0.28394272], LUNA2_LOCKED[0.66253303], LUNC[0], SOL[0.00388770], SRM[.02267373], SRM_LOCKED[.0815453], SUSHI[0], TRX[.000018], USD[9332.16], USDT[0] | | |
| 00386846 | | BTC[0], FTT[0.24240300], SOL[.00443275], SRM[.58317266], SRM_LOCKED[4.88514468], USD[600.00], USDT[0], USTC-PERP[0] | | |
| 00386931 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[7500.011850], ATLAS-PERP[0.00000001], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-0325[0], AXS-20211231[0], AVAX-PERP[0], BNB[1], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BTC[.00001235], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00004334], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], ETHW[.00004334], FTM-PERP[0], FTT[25.40580996], FTT-PERP[-4], GMT-PERP[0], KSHIB-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0], LUNC[.07308], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-20210325[0], SOL-PERP[-3], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[21726.65], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 00386969 | | FTT[.078056], NFT (319177739148482696/FTX EU - we are here! #95581)[1], NFT (417880260459663989/FTX EU - we are here! #94979)[1], NFT (529235330948296037/FTX EU - we are here! #96098)[1], OXY[56.872316], RAY[.997563], SOL[.0030397], SRM[62365335], SRM_LOCKED[2.37634665], TRX[.000004], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00386985 | | BTC[0], FTT[1002.62537435], RAY[.049995], SOL[.00101], SRM[66.28674003], SRM_LOCKED[432.79325997], USD[38.12] | | |
| 00387034 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-MOVE-20210615[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210623[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[28], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.02451948], SRM_LOCKED[.08697243], SRM-PERP[0], STEP-20210625[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000018], UNI-PERP[0], USD[0.12], USDT[0.00088692], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00387038 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[8.01980198], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.473], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[200.75400952], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (3964192453727907/05/SolPunks Upgrade Coin)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[.09729], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[26.12], USD[2495.44265880], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00387054 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0.29958031], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.70300000], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], DAI[1698.58085343], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FLOW-PERP[0], FTT[200.75400952], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK-PERP[0], RUNE[.0157625], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[61.58], USDT[2495.44265880], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00387075 | | FTT[780.03764137], INDI_IEO_TICKET[1], SRM[9.5729045], SRM_LOCKED[115.2270955], TRX[.000002], USD[0.00], USDT[0] | | |
| 00387110 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[577.62093775], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0125[0], BTC-MOVE-0123[0], BTC-MOVE-0125[0], BTC-MOVE-0203[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGEBULL[0.0000001], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.86501040], FTM-PERP[0], FTT[425.53776172], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0], LUNA2[42.03986146], LUNA2_LOCKED[98.09301128], LUNA2-PERP[0], LUNC[915426.45525575], LUNC-PERP[0], MANA[.8586], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[11446.45690764], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.0000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00888017], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01012942], SRM_LOCKED[8.77714243], SRM-PERP[0], SRN-PERP[0], STEP[.048978], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[103007.56], USDT[0.00000001], USDT-20210326[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00387162 | | BNB[0], ETH[.00000001], FTT[0.00000001], SOL[0], SRM[.10281436], SRM_LOCKED[40.4110716], USD[87066.16], USDT[0] | | |
| 00387215 | | BTC[0.00000819], ETH[.00047582], ETHW[.00047582], FTT[0], LDO[.37936], LUNA2[1.07008504], LUNA2_LOCKED[2.49686511], LUNC[0], SOL[.0022312], SRM[.57279879], STG[.41294], USD[0.46], USDT[0.00000001] | | |
| 00387229 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.05544150], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM[6.13352165], SRM_LOCKED[24.62021645], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00387259 | | ADABULL[2], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00030679], ETH-20210924[0], ETH-PERP[0], ETHW[0.00030679], FTT[150.09357387], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM[370.7778526], SRM_LOCKED[72.99769019], THETABULL[8.07903039], THETA-PERP[0], TRX[.000003], USD[24765.19], USDT[10803.13165999] | | USD[24049.02], USDT[10691.218006] |
| 00387403 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AUDIO[873.5], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[13.11952493], SRM[.00083228], SRM_LOCKED[.47810435], SRM-PERP[0], TRX-PERP[0], USD[70.64], USD[50], XRP-PERP[0], YFI-PERP[0] | | |
| 00387544 | | ASD[.015075], BNB[0], BTC[0], CEL[0.05338448], DOGE[1.69679365], ENJ[.401365], ETH[0.00031021], ETHW[0.00031021], FTT[0], SOL[.00112955], SRM2.26022054], SRM_LOCKED[9.7709177], USD[-0.59], USD[10.00785337] | | |
| 00387545 | | AVAX[448.59897417], BAND[1244.07616987], CHZ[7.85], CRO[5998.8], DOT[971.40873444], ENS[.008], ETH[4], ETHW[22.84455844], FTT[.09086], LINK[501.74815869], LUNA2[0.86849474], LUNA2_LOCKED[12.02648773], LUNC[189116.55867208], PSY[16801.56004], SOL[101.09119724], USD[38244.93] | | BAND[1191.049935] |
| 00387573 | | AAVE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-0930[0], BTC-PERP[0], CONV[.87773.12676], DOGE-PERP[0], DYDX[10.4923904], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2[0.30238872], LUNA2_LOCKED[0.70557368], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00939749], SOL-PERP[0], STEP[2541.2052336], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[714.80865198], WAVES-PERP[0], XRP[1.18637945], XRP-PERP[0] | | |
| 00387582 | | 1INCH[0], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAPL[233.03165759], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ALGO-PERP[0], ALGO-0325[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210326[0], ALT-0930[0], ALT-1230[0], ALT-20210625[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], AMPL-20211231[0], AMPL-PERP[0], ASD-20210326[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210925[0], BIT-PERP[1], BNB[0.10145853], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BRZ-20210326[0], BRZ-PERP[0], BSV-0930[0], BSV-1230[0], BSV-20210324[0], BSV-20211231[0], BSV-PERP[0], BTC-0311[0], BTC-20210311[0], BTC-20210924[0], BTMX-20210326[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COIN[25.18], COMP-20210326[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-0325[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[0], DOGE-0325[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-20211231[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DRGN-20210326[0], DRGN-PERP[0], EOS-0325[0], EOS-1230[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETHE[3195.90572785], ETH-PERP[0], ETHW[0.00022649], EUR[T1], EXCH-0325[0], EXCH-0624[0], EXCH-1230[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-20210924[0], EXCH-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FTT[1000.04711413], FTT-PERP[0], GBTC[48882.00643751], GMT-PERP[0], GOOGL[255.35168481], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.04146533], LUNA2_LOCKED[0.01434141], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-0325[0], MID-0624[0], MID-0930[0], MID-1230[0], MID-20210326[0], MID-20210625[0], MID-20210924[0], MID-PERP[0], MKR-20210326[0], MKR-PERP[0], MSTR[2.675], NFT (335364808156284726/FTX AU - we are here! #53684)[1], NFT (362994602407507484/FTX EU - we are here! #159767)[1], NFT (451733628158822834/FTX EU - we are here! #35592)[1], NFT (540558304678523857/FTX EU - we are here! #159681)[1], NVDA[494.18356178], OKB-20210326[0], OKB-20210625[0], OKB-20210924[0], PRIV-20210326[0], PRIV-0325[0], PRIV-0624[0], PRIV-0930[0], PRIV-1230[0], PRV-1230[0], PRV-20210326[0], PRV-20210625[0], PRIV-20210924[0], PRIV-20211231[0], PRIV-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-1230[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SLV[13311.03895667], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-PERP[0], SPY-0930[0], SPY[199.28937277], SRM[40.62760574], SRM_LOCKED[53.66884225], SRM-PERP[0], SRN[0], SUSHI[.00000001], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0.01159863], SXP-0325[0], SXP-20210924[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TONCOIN[0], TONCOIN-PERP[398153.2], TRU-20210326[0], TRUMP2024[0], TRU-PERP[0], TRX[0], TRX-0325[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], TSLA[1602.90159422], TSMD[.00419767], UNI-20210326[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[57146.88], USD[1240.39], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES[0.00000001], WAVES-PERP[0], WBTC[0], XAUT[.01], XRP[0], XRP-20210326[0], XRP-20210625[0], XTZ-0325[0], XTZ-0624[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], YFII-20210924[0], YFI-PERP[0] | | SPY[85.03002821], TSLA[1602.629403] |
| 00387591 | | BTC-0325[0],BTC[10.18103215], BTC-PERP[0], ETH[110], ETHW[110], FTT[2175.041], LUNA2[2351.266681], LUNA2_LOCKED[5486.288921], RAY[1.03548272], SOL[11.04940948], SRM[189.07703104], SRM_LOCKED[1025.4680404], TRX[.000777], USD[-141981.69], USDT[21710.65], USTC[132833.163], USTC-PERP[0], WSB-20210326[0] | | |
| 00387595 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00013033], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COPE[.00000041], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[4.00190387], ETH-PERP[0], ETHW[-0.00190387], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00905816], SRM_LOCKED[0.05097704], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[3.68], USD[10], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00387637 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00006979], FTM-PERP[0], FTT[0.05617740], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.24083909], LUNC-PERP[0], MATICBEAR[554845000], MTL-PERP[0], NPXS-PERP[0], ORBS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], USD[1.25], USDT[0.00381500], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00387648 | | BTC-PERP[0], CBSE[0], COIN[0.00000784], DOGE[3], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LDO[.9146], LUNA2[0], LUNA2_LOCKED[0.01587786], LUNC-PERP[0], RUNE-PERP[0], SOL[7.12824022], SOL[13070.11], USDT[0], USTC[0.96325196], USTC-PERP[0] | | SOL[7.034142] |
| 00387691 | | BTC[.0309783], COIN[0.00135552], LRC[140.9494], LUNA2[0.38899627], LUNA2_LOCKED[0.90299129], LUNC[84269.252778], USD[0.00], USDT[0.0158672] | | |
| 00387746 | | 1INCH[85.83547248], ATOM[0], AVAX[0], BNB[0], BTC[0], BULL[0], DAI[0], DEFIBULL[0], DOT[0], ETH[0], ETHBULL[0.00000001], FIDA[.0579639], FIDA_LOCKED[.14615395], FTM[0], FTT[14.38765926], LTC[0], MATIC[0], NFT [290431144599293843/FTX EU - we are here! #273471][1], NFT [459057499097214325/FTX EU - we are here! #273477][1], NFT [553780142504575899/FTX EU - we are here! #273450][1], RAY[65.28371839], SOL[15.42521252], SRM[2.07021328], SRM_LOCKED[.03364725], TRX[0], USD[0.00], USDT[0.00000001], USTC[0], XRP[0] | | |
| 00387757 | | APT-PERP[0], BTC[0], BTC-PERP[0], CHF[3.44], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[155.01701170], LUNA2[0.00652355], LUNA2_LOCKED[0.01522163], RUNE[0], SOL-PERP[0], USD[51.32], USDT[0.00000001], XRP-PERP[0] | | |
| 00387763 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BF_POINT[300], BNB[0], BNB-PERP[0], BTC[0.00004421], BTC-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00932700], ETHBULL[.0001], ETH-PERP[0], ETHW[0.00932700], FIDA-PERP[0], FTT[0.00905414], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], KSW-PERP[0], LEO[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA[0.78327697], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[65.57912682], SOL-PERP[0], SRM[.28131899], SRM_LOCKED[1.71064452], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000008], TRX-PERP[0], USD[180.86], USDT[5249.98150000], VET-PERP[0], XLM-PERP[0], XRP[.03118668], XRP-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00387768 | | ALGO[.572], BTC-PERP[0], CRO-PERP[0], CRV[.9318], ETH[6.663], FTM[10.3908], FTT[1.06916746], LOOKS[6.7072], LRC[.9854], MATIC[10], SRM[.0921923], SRM_LOCKED[.40053906], USD[4.77], USDT[0.00270500] | | |
| 00387780 | | 1INCH-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB[0], OXY-PERP[0], PEOPLE-PERP[0], SHIT-PERP[0], SOL[0], SRM[.80205422], SRM_LOCKED[18.14713839], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[923.54], USDT[613.93143557], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | Yes | |
| 00387790 | | BTC-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00000001], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.04911618], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[0], XRP-PERP[0], YFI[0], ZRX-PERP[0] | | |
| 00387828 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT[.824931], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.0000002], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00021242], ETH-PERP[0], ETHW[0.00021242], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04866614], FTT-PERP[0], GST-PERP[0], GRT-PERP[0], HBAR-PERP[0], HEDGE[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MASK[.23620869], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], NFT [295823964094917776/Belgium Ticket Stub #1397][1], NFT [451586635831924418/The Hill by FTX #20809][1], NFT [488886741645815833/Singapore Ticket Stub #965][1], NFT [499152707541032732/Netherlands Ticket Stub #451][1], NFT [545099995317829498/Monza Ticket Stub #459][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL-PERP[0], SRM[2.00277005], SRM_LOCKED[34.93549234], SRM-PERP[0], STEP[-0.00000001], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000059], TRX-PERP[0], UNI-PERP[0], USD[0.63], USDT[0.00000003], USDT-PERP[0], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 00387872 | | AVAX-PERP[0], BTC[.49032378], CBSE[0], COIN[0], ETH[2.56730597], ETHW[0], FTT[0], GALA[7], GMT[0], ICP-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00521492], LUNC[140.72164319], RAY[0], SOL[0.51825354], SRM[.00357414], SRM_LOCKED[.02693659], TRX[137.00017], USD[44.24], USDT[182.08908486], USTC[.224891], XRP[0] | | |
| 00387876 | | ETH[0.00061900], ETHW[0.0006819], FTT[0.0484755], SRM[6.12236705], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00387889 | | AUDIO[62.9522], KIN[29700], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005348], USD[0.00] | | |
| 00387903 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00469091], BNB-PERP[0], BNT-PERP[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], CHZ[4.738], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210326[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], ETH-PERP[0], EUR[31.60], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[1.79513339], SRM_LOCKED[7.25339402], SRM-PERP[0], SUSHI-PERP[0], SXP-2021062[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.52], USDT[0.00241780], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00387980 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], BEAR[0], BTC-PERP[0], BULL[0.00000002], DOGE[.66355333], DOGE-PERP[0], ETHBEAR[0], ETHBULL[0.00000001], GALA-PERP[0], GST-PERP[0], LUNC-PERP[0], NFT [399962576074525505/The Hill by FTX #34668][1], OP-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.54382720], SRM_LOCKED[2.42819924], SRM-PERP[0], STEP[0.99088481], STEP-PERP[0], SUSHI[0], USD[7.99], XLM-PERP[0], XRP[24.75000000], XRPBEAR[0], XRPBULL[0], XRP-PERP[0] | | |
| 00387981 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.03529304], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[1.31273471], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NFC-SB-2021[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[1.22132086], SRM_LOCKED[76.87127759], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[17659.05], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00387989 | | BTC[.00000546], USD[0.77], USDT[.000912] | | |
| 00388010 | | BTC-PERP[0], CRO[12100], ETH[0.00050818], ETHBULL[0], ETHW[0.00074384], FTT[0.00641097], LUNA2_LOCKED[127.0988493], SOL[0], TRX[663], USD[1.91], USDT[0] | | |
| 00388051 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[.00036252], FIDA_LOCKED[.00162608], FTT[0], FTT-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.87], USDT[0], ZIL-PERP[0] | | |
| 00388094 | | ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BNB[0.00000004], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20211231[0], BTC-MOVE-0219[0], BTC-MOVE-022[0], BTC-MOVE-0221[0], BTC-MOVE-0227[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOGE-20211231[0], DOT-20211231[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[11.29822895], LUNC[0.00000001], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [500398712507394792/FTX EU - we are here! #164463][1], OKB[0], OKB-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-20211231[0], SOL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1560.98], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00388098 | | BTC-PERP[0], CRV-PERP[0], DOGE[.20211231[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000006], FTT-PERP[0], LUNC-PERP[0], ONE-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM_LOCKED[624.88298662], SXP-PERP[0], USD[-2.33], USDT[0.00000004], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00388106 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BF_POINT[300], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV[.0075], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[.00000001], ENS-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[21.49623223], FTT-PERP[0], GENE[.00000001], GRT-PERP[0], KIN[.00000001], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER[29107.662344], MNGO[2636.652934], NEAR-PERP[0], NEO-PERP[0], RAY[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.53056], SAND-PERP[0], SC-PERP[0], SNY[.87216], SOL[49.44136603], SOL-PERP[0], SRM[.24031215], SRM_LOCKED[138.82032536], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.19], USDT[0.00000002], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00388108 | | AAPL-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00004908], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00024734], ETH-PERP[0], ETHW[0.00024734], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09027359], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000030], LUNA2_LOCKED[0.00000071], LUNC[0.06670057], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NVDA-20210326[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.28316375], SRM_LOCKED[2.48642637], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00388116 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08072683], FTT-PERP[0], GALA-PERP[0], GOOGL[0.000001], GOOGLPRE[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.94957224], LUNA2_LOCKED[11.54900191], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.00001], UNI-PERP[0], USD[0.00], USDT[33.88336129], YFI-PERP[0] | | |
| 00388155 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00002282], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.01388737], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[1.454], FTT[1], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00165218], LUNA2_LOCKED[0.00385510], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND[.99962], SAND-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-874.41], USDT[108.87134908], USDT-PERP[0], USTC[.233875], USTC-PERP[0], XLM-PERP[0], XRP[.35], XRP-PERP[-2006] | USD[10.00] | |
| 00388167 | | AAVE[0.00800333], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA[.225], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.00805], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.00754932], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00026064], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[.8582783], CRV-PERP[0], DOGE[.25], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[100.03126795], ETH-PERP[0], ETHW[20.03024736], FIL-PERP[0], FTM[.015], FTM-PERP[0], FTT[150.00862125], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.0171425], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[.0883615], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[.085], SNX-PERP[0], SOL[.0644132], SOL-PERP[0], SPELL-PERP[0], SRM[7.18457473], SRM_LOCKED[29.65542527], SRM-PERP[0], SUSHI[0.25563987], SUSHI-PERP[0], UNI-PERP[0], USD[169976.78], USDT[10000.05552576], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00388248 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00005714], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.09838357], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.49530432], SRM_LOCKED[4.84960824], SXP-PERP[0], THETA-PERP[0], TRX[.000247], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00388276 | | 1INCH-PERP[0], ALT-PERP[0], ATOM-20210625[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-20210624[0], BTC-20211231[0], BTC-PERP[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.10333978], SRM_LOCKED[.39630635], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00388295 | | LUNA2[0.00854472], LUNA2_LOCKED[0.0089943S], USD[0.33], USTC[.545655], USTC-PERP[0] | | |
| 00388344 | | ALPHA[0], AVAX[300.495], BNB[.00000001], BNT[0], BTC[0], BTC-PERP[0], COMP[0], DOGE[0], ETH[0], ETH-0930[0], FTT[150.84073530], LUNA2[0.37217141], LUNA2_LOCKED[0.86839997], MOB[0], RAY[0], RSR[0], RUNE[0], SHIB[4000000], SOL[100.0095], TRX[2357], USD[0.13], USDT[0] | | |
| 00388409 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[1.16324827], AVAX-PERP[0], AXS[0.00442315], AXS-PERP[0], BAND-PERP[0], BNB[0.01517S7], BNBBULL[0.00000015], BNB-PERP[0], BTC[0.00012133], BTC-PERP[0], DFL[1.66794316], DOGE[0.81452028], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00021751], ETH-PERP[0], ETHW[0.00021751], FTM[0.61865817], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.0000003], LUNC-PERP[0], MATIC[10.14301682], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [452758830837629498/Netherlands Ticket Stub #1778][1], NFT [530824095148430782/Austria Ticket Stub #959][1], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[0.79045218], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.01100686], SOL-PERP[0], SPELL-PERP[0], SRM[.64090957], SRM_LOCKED[2.52732353], SRM-PERP[0], SUSHI-PERP[0], SXP[0.00001781], SXP-PERP[0], TRX[0.00008450], UNI[0.00002533], USD[10.63], USDT[16.12621992], XRP[0.74356465] | AXS[.002935], FTM[.355345], MATIC[9.687364], XRP[.724232] |
| 00388421 | | BTC[0.02580000], FTT[25], SRM[0.26526290], SRM_LOCKED[3.76832425], USD[5438.05], USDT[0.00002380] | | |
| 00388491 | | COIN[0.00330267], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004086], USD[619.39], USTC-PERP[0] | | |
| 00388498 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[.0001], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[4.92421396], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS[36.70369235], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCHBULL[0], BCH-PERP[0], BNB[0.00000001], BNB-20210326[0], BNB-20211231[0], BNBBULL[0], BNB-PERP[0], BTC[0.03250], BTC[0.98358213], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210214[0], BTC-MOVE-20210520[0], BTC-MOVE-20210527[0], BTC-MOVE-20210610[0], BTC-MOVE-20210617[0], BTC-MOVE-20210624[0], BTC-MOVE-20210723[0], BTC-MOVE-20210730[0], BTC-MOVE-20210806[0], BTC-MOVE-20210820[0], BTC-MOVE-20210827[0], BTC-MOVE-20210910[0], BTC-MOVE-20210917[0], BTC-MOVE-20210924[0], BTC-MOVE-20211001[0], BTC-MOVE-20211008[0], BTC-MOVE-20211015[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], COIN[.18692000], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210325[0], ETH-20210625[0], ETH-PERP[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00443207], FIDA[.589979], FTM-PERP[0], FTT[11.85072604], FTT-PERP[0], GALA-PERP[0], GBTC[.05], GMT-PERP[0], GRT-PERP[0], HOLY[0.00.89568575], HOLY-PERP[0], KNC[.011], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[13.604057], MKR-PERP[0], NEAR-PERP[0], NFT [481095154133063S/FTX Swag Pack #209][1], OKB[0.00000001], OKB-20210326[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS[.0648973], RAY[232.05764396], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[27743167], SOL-20211231[0], SOL-PERP[0], SRM[149.17807337], SRM_LOCKED[176.64219718], SRM-PERP[0], SUN[507101.097], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TRX[30.001735], TRX-PERP[0], TSLA[.01], TSM-20210625[0], UNI-PERP[0], USD[-14103.81], USDT[0.00000004], WAVES-0325[0], WAVES-20210924[0], WAVES-20211231[0], XMR-PERP[0], XRP[0], ZRX-PERP[0] | | |
| 00388509 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AMZN-1230[0], BIT-PERP[0], BNB[0], BTC[0.00000007], BTC-MOVE-0131[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-20211219[0], BTC-PERP[0], CEL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[53.59982001], FTT-PERP[0], MATIC-PERP[0], NFT [345305416053613375/The Hill by FTX #38648][0], OMG-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[100.87], USDT[0.00000007], USTC-PERP[0], WBTC[0], XRP[0.00000002] | | |
| 00388533 | | AAPL[0], AVAX[0.00000001], BNB[0.00000001], BTC[0.00095589], CBSE[0], CHZ[9.63717536], DOGE[0], DYDX-PERP[0], ETH[0.00010324], FIL-PERP[0], FLOW-PERP[0], FTT[150.06996906], LUNA2[0.00002949], LUNA2_LOCKED[0.00006881], LUNC[0.00095], MKR-PERP[0], NFT [386101427346582320/FTX AU - we are here! #49394][1], NFT [504600454483525309/FTX AU - we are here! #22078][1], TRX[2210], USD[0.03], USDT[0.00000001] | Yes | |
| 00388542 | | ADA-PERP[0], BNB[0], BTC[0.00000002], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.39554093], GBP[0.00], GRT-PERP[0], LINK-PERP[0], RAY[0.00000001], RUNE-PERP[0], SOL[0.00000001], SRM[1.60736417], SRM_LOCKED[1.32829294], USD[0.82], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00388547 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210000025[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNC[0.00104254], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.00028], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00388607 | | 1INCH[1], AAVE[.00638396], AVAX[0.09233148], AXS[.080734Z], AXS-PERP[0], BNB[0.00032830], BTC[0.00003506], BTC-PERP[0], ETH[0.05438856], ETHW[0.00441533], EUR[347993.73], FIL-PERP[0], FTT[25.08243], GME-20210326[0], GRT[.512602], LINK[.03065], LUNC-PERP[0], MANA-PERP[0], MATIC[8.45825383], RAY[.44640655], RUNE[.05659415], SLP-PERP[0], SOL[0.00002425], SOL-PERP[0], SRM[.58996821], SRM_LOCKED[2.47003179], SUSHI[.28855725], USD[76443.98], USDT[115.65797735] | | |
| 00388654 | | 1INCH[.1620775], 1INCH-PERP[0], AAVE[0.01130656], AAVE-20210326[0], AAVE-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0.00003118], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALICE-PERP[0], ALPHA[0.84009278], ALPHA-PERP[0], AMPL-PERP[0], ANC[.64], APE[.005829], ATLAS-PERP[0], ATOM[.0771865], ATOM-20211231[0], ATOM-PERP[0], AUDIO[.00219851], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210325[0], BNB-20211231[0], BNB[0.00141000], BNB-PERP[0], BNT-PERP[0], BOBA[.055], BOBA-PERP[0], BSV-PERP[0], BTC[0.00001073], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTT[.60090], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP[0.00004100], COMP-20210625[0], COMP-PERP[0], CREAM[0.0026434], CREAM-PERP[0], CRO-PERP[0], CRV[.6314755], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE[.0379 #880544], DOGE-PERP[0], DYDX[.07919], EDEN[.0098], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-0325[0], ETC-20210326[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH[1.01732900], ETH-PERP[0], ETHW[0.09104500], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[.7456], FTM-PERP[0], FTT[0.06885553], FTT-PERP[0], GAL[.0302785], GALA-PERP[0], GMT[.37953265], GRT[.002710326[0], GRT[.52975], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC[.0543], KNC-PERP[0], KSM-PERP[0], LDO[.72424], LINA-PERP[0], LINK[0.0819999], LINK-20210625[0], LINK-20210625[0], LINK-PERP[0], LOOKS[.43651], LOOKS-PERP[0], LRC[.45350425], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00184113], LUNA2_LOCKED[0.00429599], LUNC[.00987337], LUNC-PERP[0], MANA[.584228], MANA-PERP[0], MATIC[8.55255395], MATIC-PERP[0], MKR-PERP[0], NEAR[.05452636], NEAR-PERP[0], NFT[0], OMG-PERP[0], ONE[0.7089], ONE-PERP[0], PAXG-PERP[0], PEOPLE[0.000000], PEOPLE-PERP[0], PERP[0.277165], RAY-PERP[0], RAY-PERP[0], REN[.016039], REN-PERP[0], RNDR-PERP[0], RON[.8], ROSE-PERP[0], RSR-PERP[0], RUNE[.0277165], RUNE-PERP[0], SAND[.236345], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.0676], SNX-PERP[0], SOL[1.08823089], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[8.04304071], SRM_LOCKED[36.28484843], SRM-PERP[0], STEP[.085], STEP-PERP[0], STORJ[.059452], SUSHI[.19073900], SUSHI-20210123[0], SUSHI-PERP[0], SWEAT[96.8576], SXP[0.08821936], SXP-20210326[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO[0.00000007], TRX[0.48244609], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[15685.10], USDT[205.54683940], VET-PERP[0], WAVES-0325[0], WAVES-20210625[0], WRX[1.50275], XEM-20210625[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP[-758.40224074], XRP-PERP[0], XTZ-PERP[0], YFI[0.00009508], YFII[0.00097691], YFII-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00388681 | | ADA-PERP[0], APE[0], AUDIO-PERP[0], BIT[.00000001], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000444], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[150.03694747], FTT-PERP[0], IMX[0], KNC-PERP[0], LOOKS[0], LUNA2[0.23690292], LUNA2_LOCKED[0.55277348], LUNC[51586.11], MATIC-PERP[0], PERP-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.0000001], TRX-PERP[0], USD[36.22], USDT[0.00004964], XLM-PERP[0], ZRX-PERP[0] | | |
| 00388695 | | AMPL[0], CHZ[1741.35084821], DOGE[0], ETH[0], LTC[1.4197302], LTC-PERP[0], LUNA2[1.39909804], LUNA2_LOCKED[3.26456209], USD[0.00], USDT[0.06079267], XRP[817.71539536] | | |
| 00388696 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFIBULL[0], DODO-PERP[0], DOT[0.00000001], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHW-PERP[0], EUR[47799.40], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MER[0], MINA-PERP[0], MKRBULL[0], MKR-PERP[0], MNGO[6.666666], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01142070], SRM_LOCKED[2.69192734], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[0], THETABULL[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.26], USDT[0.00000001], USTC-PERP[0], VETBULL[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00388702 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[2.60216501], LUNA2_LOCKED[6.07172061], MANA-PERP[0], MATIC-PERP[0], NEAR[62552194], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.29], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00388715 | | BTC[0], ETH[0], FTT[0], IMX[0], LINK[0], LUNA2[0.06688856], LUNA2_LOCKED[0.01607332], LUNC[1500], MATIC[0], SOL[.00355102], TRX[.935], USD[0.00], USDT[0] | | |
| 00388739 | | FTT[0.05429149], SRM[2.46595578], SRM_LOCKED[7.49578151], THETA-PERP[0], USD[2.05], USDT[0.00000002] | | USD[2.03] |
| 00388750 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINA[89.94015], LUA[127.475775], LUNA2[0.00811387], LUNA2_LOCKED[0.01893238], LUNC[1766.8142415], MAPS[22.99563], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SOS[0], SXP[0.99871], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.19], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00388790 | | ADA-20211231[0], ADA-PERP[0], ATLAS[37482.502], BNB[0], EUR[0.00], FTT[114.68069154], SRM[505.22135182], SRM_LOCKED[8.96693581], USD[0.00] | | |
| 00388808 | | BTC[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.97953867], OXY[.36], RAY[1010.7978], SRM[.00547956], SRM_LOCKED[2.37402867], TRX[.000002], USD[0.23], USDT[0] | | |
| 00388847 | | 1INCH-PERP[0], AAVE[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[.00000001], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-0716[0], BTC-MOVE-0207[0], BTC-MOVE-20201230[0], BTC-MOVE-20211020[0], BTC-PERP[0], BTT-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210326[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DOT[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[-0.00000002], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY[.00000001], HOLY-PERP[0], JASMY-PERP[0], KIN[.00000001], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[305102], MATIC[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], NEO-PERP[0], OMG-0930[0], PAX2-20210326[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[12.29], USDT[0], USTC[0], VET-PERP[0], WAVES-20210326[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00388862 | | BRZ[0.03890602], BTC[0], ETH[0.00000001], FTM[0], FTT[0.00001072], LINK[0], MATIC[0], RAY[0], RUNE[0], SAND[0], SOL[0], SRM[0.04396078], SRM_LOCKED[6.60037616], USD[0.00] | | |
| 00388868 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.00694784], FIDA_LOCKED[0.05769729], FIL-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[49.99], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.25000001], SRM[1.01084951], SRM_LOCKED[0.3283056], SRN-PERP[0], STEP[3809.40168], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UBXT_LOCKED[7.54120143], USD[31.27], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00388875 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DMG[.02308], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00049973], ETH-PERP[0], ETHW[0.00049972], EUR[0.04], FIDA-PERP[0], FTM-PERP[0], FTT[0.00001620], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.009668], LTC-PERP[0], LUNA2[2.35132418], LUNA2_LOCKED[5.48642308], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NPXS-PERP[0], ONE-PERP[0], OP-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1.29], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00388909 | | ADA-PERP[0], ANC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004112], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[1.331346], TRX-PERP[0], USD[1.81], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00388927 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], ALGO-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000009], BTC-20210326[0], BTC-20210326[0], BTC-PERP[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[159.48328235], FTT-PERP[0], KIN-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROOK[0.00000001], ROOK-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[13.92506878], SRM_LOCKED[54.98983414], STEP[.06871051], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], TRX-20210625[0], USD[0.37], USDT[0], USTC-PERP[0], WBTC[0], XRP[0], YFI[0], ZEC-PERP[0] | | USD[6.34] |
| 00388983 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00000007], BNB-PERP[0], BTC[0.06658103], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[11.8], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[87.53883189], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.34677299], LUNA2_LOCKED[0.80913699], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[155.94713042], SOL-PERP[0], SRM-PERP[0], STMX[93590], SXP-PERP[0], THETA-PERP[0], TRX[.75102], TRX-PERP[0], UNI-PERP[0], USD[584.86], USDT[10.01965405], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00389006 | | BNB[0], BTC[0], BTC-PERP[0], CEL[.00000001], EOS-PERP[0], ETH[0], ETHW[0], LUNA2[1.19369357], LUNA2_LOCKED[2.78528501], NEO-PERP[0], REN[0], SC-PERP[0], SOL-PERP[0], TRX[67], USD[0.00], USDT[0.00000282], XLM-PERP[0], XRP-PERP[0] | | |
| 00389010 | | AVAX[.00000001], AXS[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BULL[0], DOT[0], ETH[0.00000001], ETH-0930[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0.00000001], FTT-PERP[0], LTC[0], LUNC[0], LUNA2[0], LUNA2_LOCKED[0.02066829], LUNC[0.00000001], LUNC-PERP[0], MATIC[0], PAXG[0.00000001], PAXG-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[0.00979700], USD[9.02], USDT[0], USTC[0.96774108], USTC-PERP[0], XRP[0] | | |
| 00389060 | | BILI[145.72572076], ETHW[.00000999], FTT[500.09646931], MAPS[.5750935], NFT[41437169250542208 5/FTX AU – we are here! #17659][1], SOL[.00031165], SRM[568.10837906], SRM_LOCKED[495.58935411], USD[1265.16], USDT[0.00841626] | Yes | |
| 00389087 | | BTC-PERP[0], CVX-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00369863], LUNA2_LOCKED[0.0863015], MASK-PERP[0], TRX[.000002], USD[0.11], USDT[1.16316709], USTC[.52356], USTC-PERP[0] | Yes | |
| 00389160 | | BIT[76906.574285], TRX[.01392], USD[301081.57] | | |
| 00389164 | | ADA-PERP[0], APT-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EDEN[.0787476], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00575396], MATIC-PERP[0], OMG-PERP[0], SOS[53147.2], TRX[0.55090400], UNI-PERP[0], USD[0.02], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00389172 | | 1INCH[0.37667786], ATOM-PERP[0], BTC[.00001763], BTC-PERP[0], CQT[.63942857], DAI[.0889], ETH-PERP[0], LUNA2[0.00306482], LUNA2_LOCKED[0.00715126], REEF[5], TRX[.000007], USD[0.01], USDT[0], USTC[.43384139], XRP[.03154425] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00389174 | | 1INCH-0624[0], 1INCH-PERP[0], AAPL-0325[0], AAPL-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMZN-0325[0], ANC-PERP[0], APE-PERP[0], ARKK-0325[0], ARKK-0624[0], ARKK-20210625[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0325[0], BTC-PERP[0], BTTMRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CHF[0.00], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00005551], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-20211231[0], EUR[0.00], FB-0325[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00478218], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GRT[0.00000001], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-20210626[0], LINK-PERP[0], LTCJ0], LTC-0624[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA-0325[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-0325[0], NOK-20210326[0], NVDA_0925[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-0325[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SLV[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SOL[0.00505655], SOL-0325[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210626[0], SQ[0], SQ-0325[0], SQ-20210326[0], SRM[0.0110495], SRM_LOCKED[0.09253256], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], TSLA-0325[0], TSLA-20210326[0], TWTR-0325[0], UNI-20210625[0], UNI-PERP[0], USD[0.05], USDT[0.15347602], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00389211 | | ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[1241], ATOM-PERP[0], AUDIO-PERP[0], AURY[1.33058526], AVAX[163.50851173], AVAX-PERP[0], BNB[0.08837924], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2150.03771285], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[0.0011], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[140.42490145], SRM_LOCKED[1333.59759067], SRM-PERP[0], STG[0.44104], STX-PERP[0], TRX[0.00001], USD[221.92], USDT[1000.28141865], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00389227 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[2264], AR-PERP[67.1], ATOM-PERP[64.3], AVAX-PERP[25.2], BNB[0.00332206], BNBBULL[0], BTC[0], BTC-PERP[2614], BULL[0], CONV[1], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[4.412], ETHW[0.10072300], FTM-PERP[4059], FTT[280.06557858], LUNA2[2.46205288], LUNA2_LOCKED[5.74479007], LUNC[0], LUNC-PERP[0], MATIC-PERP[314.5], NFT [368822426647755620/The Hill by FTX #36572](1), NFT [313028310814138680/FTX EU - we are here! #246814](1), NFT [332609481066182245/FTX EU - we are here! #246844](1), NFT [446117129019431473/FTX EU - we are here! #246829](1), RAY-PERP[0], SOL[47.79655469], UNI[0.80441655], USD[-7525.58], USDT[0.00000001], USTC[14.10525900], WAVES-PERP[0], XRP[0] | | SOL[21.18836999], USD[296.06] |
| 00389241 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD[.1], ASD-PERP[0], ATLAS[19.5115531], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00425938], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.70093491], ETH-PERP[0], ETHW[0.87660851], FIDA[.994585], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.01988820], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.27367985], LUNA2_LOCKED[0.63858631], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS[29.12966569], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3.21857334], SOL-PERP[0], SRM[.48798853], SRM_LOCKED[10267405], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[473.69], USDT[2.602], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | SOL[.05865604] |
| 00389248 | | 1INCH[0], APE[305.05374484], BNB[0], BTC[0.55740812], CEL[0], DOGE[5695.14685291], ETH[0], FTT[1000.87378288], HT[0], MATIC[0], SNX[0], SOL[0], SRM[98.97159222], SRM_LOCKED[26.45964271], TRX[0], USD[689.89], USDT[0.00000001], XRP[0] | | |
| 00389250 | | APE[.0002544], AUDIO[.946372], BCH-PERP[0], BOBA[.9], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[1.63135862], LINK-PERP[0], LUNA2[0.00514813], LUNA2_LOCKED[0.01201232], MATIC-PERP[0], NFT [315436735928168092/FTX EU - we are here! #21265](1), NFT [331486075205744207/FTX EU - we are here! #21507](1), NFT [385203193711765814/FTX EU - we are here! #21434](1), NFT [496501384461743570/FTX AU - we are here! #54768](1), SNX-PERP[0], SRM-PERP[0], TRX[.677801], USD[0.07], USDT[16.24472945], USTC[.728744], WAVES-PERP[0], XRP-PERP[0] | | |
| 00389275 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[1376.7.4674], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTMRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.01000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS[43.99208], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.49549112], LUNA2_LOCKED[1.15614595], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[.00449428], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.002363], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[27.42537989], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00389290 | | 1INCH[0.01226668], ADA-PERP[0], ALT-PERP[0], APT[0.01759500], APT-PERP[0], AR-PERP[0], ATOM[.10005369], ATOM-PERP[0], AVAX[.00019195], BAL-PERP[0], BAT[.0008848], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00003944], BTC-PERP[0], CAKE-PERP[0], CEL[0.00038464], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DFL[.00000001], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00004406], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0.01487107], FTT[150.22714860], FTT-PERP[0], GALA-PERP[0], GBP[0.00], HNT-PERP[0], IMX[32.00597381], KIN[1], KSM-PERP[0], LINK[0.00428528], LTC[0.00006984], LTC-PERP[0], LUNA2[0.00001845], LUNA2_LOCKED[1.77585290], LUNC[0.00005943], LUNC-PERP[0], MKR[0.00018211], MSOL[0], NEAR[.06091875], NFT [433341580475014013/FTX EU - we are here! #175234](1), NFT [433549890110692395/FTX Crypto Cup 2022 Key #2116](1), NFT [446717247603517105/FTX EU - we are here! #175070](1), NFT [449909764439957522/FTX AU - we are here! #193](1), NFT [460930412035887823/FTX AU - we are here! #188](1), NFT [494713435433871175/FTX EU - we are here! #175433](1), ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN[0], RUNE[0.00030224], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STETH[0.00008520], STSOL[.00151057], THETA-PERP[0], TRX[1], UNI[0], USD[0], USTC[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00164644], XRP-PERP[0] | Yes | |
| 00389327 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTMRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05816433], LUNA2_LOCKED[0.13571677], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.04617213], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00389335 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210626[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BLT[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0326[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210406[0], BTC-MOVE-WK-0107[0], C98-PERP[0], CAD[0.00], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[.00000001], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAI[.00000001], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000073], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HKD[0.00], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03043095], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MSOL[.00000001], MTL-PERP[0], MSOL[.00000001], NEAR-PERP[0], NFT [386468689779667344/Hong Kong Time Machine #1](1), NFT [417212995504660650/The Hill by FTX #6818](1), ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[.00001009], SRM_LOCKED[0.04367716], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], UNI[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0.04617213], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00389388 | | BAO[1], BTC[0], ETH[0.00011032], ETHW[0], LTC[.00241], LUNA2[2.47082989], LUNA2_LOCKED[5.61917836], LUNC[.00003787], SGD[0.00], SOL[0], TRX[.000079], USD[0.58], USDT[0.00000078] | Yes | |
| 00389491 | | FTT[156.43017589], RUNE[1000.86730237], SNX[0], SOL[62.87845115], SRM[1599.33799183], SRM_LOCKED[49.74952944], USD[1.17], USDT[0] | | |
| 00389507 | | CEL-PERP[0], DEFI-0624[0], FTT[0], FXS-PERP[0], LOOKS[.77076037], LOOKS-PERP[0], LUNA2[0.00000004], LUNC[.0042385], USD[0.04], USDT[0], USTC-PERP[0] | | |
| 00389508 | | ALICE-PERP[0], BNB-PERP[0], BTC[0.00616251], ETC-PERP[0], ETH[.073745], ETH-PERP[0], ETHW[.07374], FTT[04981369], FTT-PERP[0], LINK-PERP[0], LUNA2[1.12448042], LUNA2_LOCKED[2.62378765], LUNC[244857.98], MATIC-PERP[0], NVDA[.0005], PERP-PERP[0], SOL[.009], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TSLA[.027858], USD[814.61], USDT[0.04617213], YFI-PERP[0] | | |
| 00389548 | | BTC[0.00115114], BTC-PERP[0], ETH[0.12384044], ETHW[0.12320244], FTT[1560], LUNA2[0.10626238], LUNA2_LOCKED[0.24794556], LUNC[0], MER[0.60382], NFT [434180848566290564/FTX Crypto Cup 2022 Key #7901](1), NFT [453584209146930751/The Hill by FTX #12362](1), PORT[153.772316], TRX[.000641], USD[12993.08], USDT[0.00140640], WAXL[1.8693] | | USD[12964.14] |
| 00389555 | | BIT[0.85133490], BTC[0.00003096], CEL-PERP[0], COIN[0], CRV-PERP[0], DOT[0], ETH[0], FIDA[2.06795153], FIDA_LOCKED[14.54246497], FTT[0.00914322], GENE[0], LOOKS[.6018], LUNC-PERP[0], MOB[0], OMG-PERP[0], POLIS[.05768], RNDR[.07104], SOL[0.00329212], SPA[9.466], SRM[0.32416714], SRM_LOCKED[2.57025421], TSLA[.00000003], TSLAPRE[0], USD[1277.04], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAXL-PERP[0], XRP[0] | | |
| 00389611 | | 1INCH-PERP[0], BLT[0], BOBA[.009496], BOBA-PERP[0], BTC-PERP[0], ETH[-0.00182851], ETH-PERP[0], ETHW[-0.00181817], FTT[.00000001], FTT-PERP[0], ICX-PERP[0], LUNA2[0.18930835], LUNC[.009886], NEAR-PERP[0], NFT [402443369226207349/FTX EU - we are here! #85747](1), NFT [532595529632689144/FTX EU - we are here! #86982](1), OKB[.061], OKB-PERP[0], OMG[.39282183], OMG-PERP[0], SAND-PERP[0], SOL[.00236073], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], STX-PERP[0], TRX[.075], UBXT[.68900215], USD[1.08], USDT[0.87822986], USTC[11.484642], USTC-PERP[0], XRP[0.82363172] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00389614 | | AAPL[4], AAVE-20210924[0], ALGO-PERP[0], ALPHA[.5908065], ALPHA-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[.27555614], BNB[.11], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[-0.20000000], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[.9], DOGE-PERP[0], DYDX-PERP[0], EDEN[125.5900478], EDEN-PERP[0], EGLD-PERP[0], ELON-PERP[0], ETH[0.00029972], ETH-0325[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[-0.35], ETHW[0.00029971], FB[1], FIDA[.0002], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[35], FTM-PERP[0], FTT[67.53755600], FTT-PERP[0], GENE[.000006], GMT-PERP[0], ICX-PERP[0], IMX[25], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[.00015445], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[20.89121047], LUNA2_LOCKED[2.07949110], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB[30], MKR[.00000009], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA[.0000015], OKB-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PTU[10], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-0930[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00573943], SOL-20210625[0], SOL-20210924[0], SOL-PERP[-.3], SPY[.000015], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TWTR-0624[0], USD[6601.27], USDT[0.69254456], USDT-PERP[-2000], USTC[.11296], USTC-PERP[0], WAVES-PERP[0], XPLA[.0016], XRP-20210625[0], XRP-20210924[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00389622 | | CEL[.059761], ETHW[.00010482], FTT[97.99166055], LUNA2_LOCKED[0.00678387], LUNA2_LOCKED[0.01582903], USD[0.26], USDT[0] | | |
| 00389632 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALTBULL[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.26865185], BNB-PERP[0], BTC[.0000026], BTC-PERP[0], BTMX-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTT[8.50000000], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LTC[0], LTC-PERP[0], LUNA[26.64968685], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[88.9], MTL-PERP[0], NEAR-PERP[0], NFT (50291083094009708/Magic Eden Plus)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USDT[.64.57], USDT[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00389660 | | ADA-0930[0], ADA-1230[0], APE[.000098], ATOM-0930[0], ATOM-1230[0], AVAX[0], AVAX-0930[0], AVAX-1230[0], BCH[.00000001], BCH-0930[0], BCH-1230[0], BSV-PERP[0], BTC[0.00501640], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], COMP[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE[.187615], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-1230[0], ETH[0.07028631], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETHW[0.00059762], FTT[373.83117], LINK-0930[0], LINK-1230[0], LTC[0.00000001], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-20211231[0], LUNA[20.36662755], LUNA2_LOCKED[0.85546430], LUNC[79833.922937], MATIC[.002525], MKR[.00000001], SHIB[.00000009], SOL[0.00071535], SOL-0930[0], SOL-1230[0], SRM[.15066349], SRM_LOCKED[4.75317863], UNI-1230[0], USD[581297.56], USDT[0], WBTC[0.00000001], XRP[.00052], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-20210924[0], XRP-20211231[0], XTZ-1230[0], YFI[0], YFI-1230[0] | | |
| 00389681 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA[22.37415934], LUNA2_LOCKED[5.53970513], LUNC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.78], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 00389684 | | APE[.02654826], APE-PERP[0], BAND[0], BTC[0.00001113], DOGE[0], FTT[0.05676375], GMT[.43526987], LUNA[256.33054953], LUNA2_LOCKED[127.5141978], LUNC[199.90779545], MOB[0], NFT (308333231252007583/Austria Ticket Stub #748)[1], NFT (334817517882724182/FTX AU - we are here! #298141)[1], NFT (387162797750163332/Montreal Ticket Stub #63)[1], NFT (518201060413974466/FTX AU - we are here! #655)[1], NFT (308333231252007583/Austria Ticket Stub #748)[1], NFT (334817517882724182/FTX AU - we are here! #298141)[1], NFT (387162797750163332/Montreal Ticket Stub #63)[1], NFT (518201060413974466/FTX AU - we are here! #656)[1], SHIB[9672.70017011], TRX[0.00083], USD[0.04], USDT[4.20868382] | | |
| 00389800 | | ADA-PERP[0], EUR[1000.00], FTT[25.50832624], NEAR-PERP[0], RUNE[0], SNX[0], SOL[50.00945060], SRM_LOCKED[67911331], USD[8203.54], USDT[0.00781232] | | |
| 00389821 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[997.22018964], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA[0], LINA-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00008739], SRM_LOCKED[0.0036399], SUSHI-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP[0], UNI-PERP[0], UNISWAP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00389840 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[2.99943], DOGE-PERP[0], EDEN[.000085], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.18436623], FIDA_LOCKED[2.54152322], FTT[0.08351588], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], LUNA[20.01547534], LUNA2_LOCKED[0.08100914], LUNC[3369.79], LUNC-PERP[0], MATIC-PERP[0], NEAR[4.7], NFT (330204177247055889/The Hill by FTX #20859)[1], NFT (486711974430596226/FTX EU - we are here! #90904)[1], NFT (498447263695960586/FTX EU - we are here! #102172)[1], NFT (546218366652587415/FTX EU - we are here! #91104)[1], OMG[.1226747], OP-0930[0], OP-PERP[0], SRM[.16749116], SRM_LOCKED[0.67887464], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UBXT_LOCKED[60.25022615], USD[0.18], USDT[0.09531551], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00389856 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALCE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[.0000199], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00066982], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], ETHW[0.00066982], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01128058], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[20.48199229], LUNA2_LOCKED[0.12464868], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.08833787], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRU-PERP[0], TRX[.002126], TRX-PERP[0], TULIP-PERP[0], UNI[.05], UNI-PERP[0], UNISWAP[0], USD[0.00], USDT[11.72940381], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00389920 | | AXS-PERP[0], BNB[.00000243], BOBA-PERP[0], BTC[0.00000019], BTC-PERP[0], BTTPRE-PERP[0], CREAM[.00662845], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], FIL-PERP[0], FTT[.02927784], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00544387], LUNA2_LOCKED[0.1270237], PERP-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[1.51], USDT[0.00002611], USTC[.770607] | | |
| 00390008 | | APE-PERP[0], BNB-PERP[0], BTC[0.00002423], DOGE-PERP[0], ETH[.00005786], ETH-PERP[0], FTT[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[19.60199855], LUNC[.008642], LUNC-PERP[0], NEAR-PERP[0], NFT (32160549419123798B/Mystery Box)[1], SOL[0], TRX[1], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000002], ZRX-PERP[0] | | |
| 00390029 | | ADABULL[0.21825658], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAD[0.00], DOGE-20210326[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], GRT-PERP[0], HTBULL[11.62702081], ICP-PERP[0], LINK[0], LINKBULL[3603.48412279], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PRIV-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[3.35066452], SPELL[8333.94873024], SPELL-PERP[0], SRM[.08869178], SRM_LOCKED[.35671436], SRM-PERP[0], TRX-PERP[0], TSLA-20210625[0], TSLAPRE[0], UNISWAPBULL[0.10120516], USD[7.82], VETBULL[510.28174719], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[37193.95299648], XRP-PERP[0], XTZBULL[2736.34158712], ZIL-PERP[0] | | |
| 00390031 | | AUD[0.00], BTC[.0000338], ETH[.45106676], FTT[511.65556383], SRM[38.11158931], SRM_LOCKED[221.50848995], USD[0.00], USDT[0.00000038] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00390050 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000151], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-2021032[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-2021032[0], BSV-PERP[0], BTC[.00006481], BTC-2021062[0], BTC-MOVE-0101[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0111[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0120[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0212[0], BTC-MOVE-0217[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0310[0], BTC-MOVE-0313[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0401[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0424[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0518[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0528[0], BTC-MOVE-0527[0], BTC-MOVE-0529[0], BTC-MOVE-0603[0], BTC-MOVE-0605[0], BTC-MOVE-0610[0], BTC-MOVE-0612[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0713[0], BTC-MOVE-0720[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0728[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0807[0], BTC-MOVE-0814[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1009[0], BTC-MOVE-1011[0], BTC-MOVE-1013[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1030[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1110[0], BTC-MOVE-1111[0], BTC-MOVE-1112[0], BTC-MOVE-1114[0], BTC-MOVE-1115[0], BTC-MOVE-1117[0], BTC-MOVE-1118[0], BTC-MOVE-1120[0], BTC-MOVE-1121[0], BTC-MOVE-1122[0], BTC-MOVE-1123[0], BTC-MOVE-1124[0], BTC-MOVE-1125[0], BTC-MOVE-1126[0], BTC-MOVE-1128[0], BTC-MOVE-1129[0], BTC-MOVE-1201[0], BTC-MOVE-2020124[0], BTC-MOVE-2020128[0], BTC-MOVE-2020202[0], BTC-MOVE-2020207[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], BTMX-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021036[0], DOGE-PERP[0], DOT-2021036[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021032[0], ETH-2021062[0], ETH-2021123[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00012976], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GENESIS41[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], GST-2022628[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-2021032[0], LTC-2021062[0], LTC-PERP[0], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.00005621], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (298006236856604493/Generative Art #001)[1], NFT (304221463695798650/Meta Face #1)[1], NFT (304224436989798650/Meta Face #1)[1], NFT (304224436989798650/Meta Face #6)[1], NFT (309991620131016179/Generative Art #001 #2)[1], NFT (353185764087686132/Surreal Art #7)[1], NFT (376106673752181120/Star_City #2)[1], NFT (400476394385802834/USMI_CHINATOWN2#)[1], NFT (407397772907791445/Star_City #15)[1], NFT (423303196447589869/Symphony#7)[1], NFT (432713916710687148/Generative Art #001 #4)[1], NFT (436370947868096949/DSM) - ITALIA 0  #2)[1], NFT (441866245500066641/Star_City #13)[1], NFT (453754730717886558/Generative Art #001 #10)[1], NFT (456318365361206793/Animal #038)[1], NFT (465544172857751118/Generative Art #001 #2)[1], NFT (459144374030661948/Meta Face)[1], NFT (478196699391146232/Symphony#16)[1], NFT (503422053389462631/Generative Art #001 #8)[1], NFT (513876918431200041/FTX EU - we are here! #148646)[1], NFT (521147628605511178/Symphony#19)[1], NFT (522094496825259714/Angry Rhino #8)[1], NFT (525902767142000682/Christmas Egg#4)[1], NFT (536578403927588109/DSM) - UNITED STATES co #3)[1], NFT (567664405383677087/FTX EU - we are here! #148980)[1], NFT (575007926725521443/Star_City #18)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00575349], SOL-2021062[0], SOL-PERP[0] | | |
| | | SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.00326300], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-9.22], USDT[7.09352911], USDT-PERP[0], USTC[2.29726076], USTC-PERP[0], VET-PERP[0], WAVES-2021062[0], WAVES-PERP[0], XLM-PERP[0], XRP[1.36694486], XRP-2021032[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00390056 | | AAVE[173.6499235], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETHBULL[.06038], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[1574.20000000], FTT-PERP[-1324.6], FTXDXY-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00482782], LUNA2_LOCKED[0.01126492], LUNC[0.0264], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[156.63], USDT[0], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00390058 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX[0.09991148], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.06530001], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.03122404], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00310389], LUNA2_LOCKED[0.00724242], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00000005], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[-1147.42], USDT[0.23655264], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00390063 | | AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC[.69277], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOMBULL[.73688], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0518[0], BTC-MOVE-0807[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.34300000], ETHBULL[0.01799677], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.09991812], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01412880], LUNA2_LOCKED[0.03296724], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[9.90000000], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00719940], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUN[14.056], SUSHI-PERP[0], THETA-PERP[0], TRX[76], TRX-PERP[0], UNI-PERP[0], USD[-8.99], USDT[-11.78722135], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00390069 | | BTC[0.05355617], ETH[0.00099520], ETHW[0.74099541], LUNA2[6.14663371], LUNA2_LOCKED[14.34214534], TRX[.803298], USD[0.00], USDT[13.59739672] | | |
| 00390273 | | 1INCH[0.90679511], 1INCH-PERP[0], ADA-PERP[0], ASD[0.02213311], ATOM-PERP[0], AVAX-PERP[0], BADGER[.00000001], BNB-PERP[0], BTC[0.00120000], BTC-PERP[0], ENJ[.1478], ENJ-PERP[0], ETH[-0.01012415], ETH-PERP[0], ETHW[-0.01006096], FLOW-PERP[0], FTM-PERP[0], FTT[25.08620273], FTT-PERP[0], GALA-PERP[0], LINK[0.06921451], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], SKL-PERP[0], SNX[9.65189459], SOL[0.06634368], SOL-PERP[0], SRM[1.35332511], SRM_LOCKED[5.48720723], STMX-PERP[0], SUSHI[0.42531965], SXP[0], TRX[0.00002], USDT[0.34], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00390297 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.00000327], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00035189], ETH-PERP[0], ETHW[0.00035189], FIL-PERP[0], FTM-PERP[0], FTT[0.00368441], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LTC[.0048797], LTC-PERP[0], LUNA2[4.81660116], LUNA2_LOCKED[11.23873606], LUNC[1048825.04507], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NPXS-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UBXT[100.41267874], UNI-PERP[0], USD[-0.10], USDT[-0.71328168], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00390307 | | AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00005583], BTC-0325[0], BTC-2021123[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00058718], ETH-PERP[0], ETHW[0.00058718], FTT[0.00184977], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-2021123[0], PAXG-PERP[0], RAY[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.01030801], SOL-PERP[0], SRM[0.00028239], SRM_LOCKED[0.01044894], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[84.94], USDT[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00390310 | | AAVE-PERP[0], ADA-PERP[0], ALGO[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-0930[0], BNB-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210625[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000888], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00000887], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.16303991], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM[.26974322], SRM_LOCKED[2.67796194], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.41], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00390343 | | 1INCH[0.00000001], 1INCH-PERP[0], AAPL[0.00754899], AAVE[0], AAVE-PERP[0], ACB[0.09100932], ADA-20210625[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMD[0.00893762], AMPL-PERP[0], AMZN[.01908175], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], APHA[.09493673], AR-PERP[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BNT[0.00947117], BOBA-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTMX-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CGC[0.09549323], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000001], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA[.01806233], FIDA_LOCKED[1.25451664], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000008], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GDX[.00684045], GLD[0.00982363], GLMR-PERP[0], GMT-PERP[0], GOOGL[.01035707], GOOGLPRE[0], GRT[0], GRTBULL[0], GRT-PERP[0], HMR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[.00000001], HOOD_PRE[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LINK[0.00000001], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MIDBULL[0], MID-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX[0.00976595], NIO[0.00109573], NPXS-PERP[0], NVDA[0.00198714], NVDA_PRE[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[0], PAXGBULL[0], PAXG-PERP[0], PEOPLE-PERP[0], POP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL[0.00070544], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV[0.07181275], SNX-PERP[0], SOL[0.00000001], SOLD[0.00000003], SOL-PERP[0], SPY[0.00074118], SRM[.00004413], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY[0.09444465], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA[.00073675], TSLAPRE[0], TULIP-PERP[0], UNI[0.00000001], UNI-PERP[0], UNISWAPBULL[0], USD[0.20], USDT[0.00000004], USDTBULL[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT[0.00000001], XAUT-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00390358 | | BTC[0.67178577], FTT[176.89781488], SOL[188.88270250], SRM[12.51879187], SRM_LOCKED[47.48120813], USD[0.00] | | |
| 00390412 | | BNB[0], COIN[0], DAI[0], ETH[0], ETH-PERP[0], FTT[0], RUNE[0], SPELL[.00000001], SRM[1.72598244], SRM_LOCKED[7.12732382], SUSHI[-0.00000001], USD[0.63], USDT[0] | | |
| 00390430 | | ADA-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[30], MATIC-PERP[0], NFT (446762101309378046/FTX Swag Pack #689)[1], OLY2021[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[32.83077854], SRM_LOCKED[228.45132804], SRM-PERP[0], UBXT_LOCKED[27.39725952], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00390434 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00083354], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[0.00161181], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (415291846251666540/FTX EU - we are here! #10391)[1], NFT (466252821233338487/FTX EU - we are here! #112230)[1], NFT (527365220648078824/FTX EU - we are here! #262157)[1], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00623684], SRM_LOCKED[0.05680816], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000313], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00390437 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210326[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL-PERP[0], ASD-20210625[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-0325[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20210326[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00010309], BTC-20210326[0], BTC-20210625[0], BTC-20210625[0], BTC-MOVE-2021041102[0], BTC-MOVE-2021101802[0], BTC-MOVE-2021110[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], BVOL[0], CEL-20210625[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP[0.00000001], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], COPE[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00079481], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA-0325[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000012], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KBTT-PERP[0], KIN-PERP[0], LINK[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-20210326[0], LUNA2-20210625[0], LUNA2_LOCKED[0.01613596], LUNC[.00295091], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-1230[0], OMG-20210326[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-20210625[0], POLIS-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-20210326[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[102595.30994940], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210625[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM4-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-20210625[0], TRU-PERP[0], TRX[12871.43015487], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UBXT[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[52348.67], USDT[0.00673609], USDT-PERP[0], USO-20210326[0], USO-20210625[0], USTC[.97891], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | Yes | BTC[.000014], USD[0.10] |
| 00390459 | | AMZNPRE[0], AVAX[0], BTC[0], CBSE[0], COIN[0.00000001], DYDX[.00025], FTT[150.09511133], FTT-PERP[0], LUNA2[0.00041331], LUNA2_LOCKED[0.00096440], LUNC[90.00045], SHIB[2300011.5], USD[0.00], USDT[0], XRP[120.0006] | | |
| 00390494 | | BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[.47151788], DOGE-PERP[0], FLOW-PERP[0], SRM[2.75351728], SRM_LOCKED[18.36648272], TRX[.000016], USD[0.00], USDT[0] | | |
| 00390525 | | ALGO[3011.15926205], APE[109.60571483], APT[128.21880625], AURY[150], AVAX[49.44781964], AXS[31.51576670], BNB[1.53154397], DOT[59.72060484], ENJ[993], ENS[128.88], FTM[1505], FTT[50.68986], GALA[30547.33], GODS[2319.8], IMX[790.7], LINK[88.53156613], LUNA2[0.04590311], LUNA2_LOCKED[0.10710726], LUNC[9995.5], MANA[473], NEAR[273.1], RNDR[403.7], SAND[943], SOL[27.27446230], USD[756.00], USDT[25.25162916] | | APE[109.593703], APT[125], AVAX[49.271534], AXS[30.007207], BNB[1.516233], DOT[59.321133], LINK[88.436551] |
| 00390537 | | APT[200.6693635], ATOM[0], DAI[331.07539662], ETH[0.01000000], FTT[.0327951], LUNA2[0.00314245], LUNA2_LOCKED[0.00733240], LUNC[684.276808], MATIC[0], TRX[.000055], USD[515.17], USDT[29.37483132] | Yes | |
| 00390632 | | APE[.039371], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.0099981], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], DFL[6], DOGE-PERP[0], DYDX[.093711], DYDX-PERP[0], ETH[0.00002145], ETH-PERP[0], ETHW[0.00002145], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0087255], LUNC-PERP[0], MER[0], NEAR[.99144], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00024], SOL-PERP[0], SUSHI-PERP[0], TRX[.000077], USD[-0.05], USDT[0.31961119] | | |
| 00390649 | | 1INCH[10.77667862], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[1.62983659], BNB-PERP[0], BOBA[75], BOBA-PERP[0], BRZ[0], BTC[0.00894088], CAKE-PERP[0], CRV[20], CRV-PERP[0], ETC-PERP[0], ETH[42.42255250], ETH-PERP[0], ETHW[0.00000001], FLOW-PERP[0], FTM[46.44522201], FTT[105.02889192], FTT-PERP[0], ICP-PERP[0], LTC[35.31822], LTC-PERP[0], LUNA2[0.39990628], LUNA2_LOCKED[0.93311465], LUNC[87280.4350717], MATIC-PERP[0], PERP[0], OMG-PERP[0], OMG[195.35838298], OMG-PERP[1510.3], PT-PERP[0], RAY[19.03664886], SLP-PERP[0], SOL-PERP[0], SRM[338.73187161], SRM_LOCKED[590.37215421], SUSHI[90.37215421], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00000100], UNI[35.08823047], UNI-PERP[0], USD[3044.71], USDT[0.00000004], USTC[0], XTZ-PERP[235.003] | | BNB[1.629807], BTC[.008105], ETH[42.421552], FTM[430.034134], LTC[5.252342], MATIC[1984.633834], OMG[195.233581], SUSHI[190.369489], UNI[35.087739], USD[2020.00] |
| 00390653 | | 1INCH-PERP[0], AAPL[0], AAPL-0325[0], AAPL-0624[0], AAPL-20210924[0], AAPL-20211231[0], AGLD-PERP[0], AMD[0], AMD-0624[0], AMD-20210924[0], AMD-20211231[0], AMZN-0325[0], AMZN-0624[0], AMZN-20210924[0], AMZN-20211231[0], ATOM-PERP[0], BABA-0325[0], BABA-0624[0], BABA[.149664], BABA-20210924[0], BABA-20211231[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], COIN[0.00094491], CRV-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETH[.00009183], ETHW[.00009183], ETH-PERP[0], FB[0.00334402], FB-0325[0], FB-0624[0], FB-20210924[0], FB-20211231[0], FTT[1.08573], FTT-PERP[0], GOOGL[.0000001], GOOGL-0325[0], GOOGL-0624[0], GOOGL-20210924[0], GOOGL-20211231[0], KNC-PERP[0], LTC[0.00091017], LUNA2[0.0013404], LUNA2_LOCKED[0.00566012], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], NFLX[0.00002999], NFLX-0325[0], NFLX-0624[0], NFLX-20210924[0], NVDA-0325[0], NVDA-0624[0], NVDA-20211231[0], PYPL[0], PYPL-0325[0], PYPL-0624[0], PYPL-20210924[0], PYPL-20211231[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPY[0.03001851], SPY-0325[0], SPY-0624[0], SPY-0930[0], SPY-20210924[0], TLM-PERP[0], TRU-PERP[0], TSLA[.00000001], TSLA-0325[0], TSLA-0624[0], TSLA-20211231[0], TSLAPRE[0], TRM-20211124[0], UBER-20210924[0], UBER-20211231[0], USD[-119.27], USDT[0], USO-20211231[0], USTC-PERP[0], WAVES-PERP[0], ZM-0624[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00390661 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-MOVE-0922[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EDEN[1157.2], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[258.63011498], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNCPERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.32255682], LUNA2_LOCKED[0.75263958], LUNC[70238.08], LUNC-PERP[0], MANA-PERP[0], MAPS[192.265896], NEAR-PERP[0], NFT (324480276280957417Montreal Ticket Stub #196€[1], NFT (338814126508718718'FX EU - we are here! #82979)[1], NFT (385172671937888583'The Hill by FTX #4191)[1], NFT (4302174026679585595/Silverstone Ticket Stub #738)[1], NFT (512694533700417453/FTX EU - we are here! #83103)[1], NFT (5476682939060653391/FTX EU - we are here! #82612)[1], ONE-PERP[0], OXY[74.05858], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[41488.20], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[4810] |
| 00390680 | | AMPL[0], AVAX[.421969], BNB[1.79602], BTC[2.00039140], CHZ[2561.62904369], DOT[10.257837], ETH[0.02584591], ETHW[0.02584591], FTT[38.33541218], LUNA2[4.67503264], LUNA2_LOCKED[10.90840949], LUNC[1017998.2], RSR[33423.88258363], SAND[199.72770375], SHIB[216551140.25], SLP[28947], STMX[97877.01408122], UNI[79.97600889], USD[1028.23], USDT[0.00000001] |
| 00390691 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[.00000002], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.01287271], ETH-2021123[0], ETHBEAR[.00000001], ETH-PERP[0], ETHW[0.00084981], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[.00000001], PERP-PERP[0], ROOK[.00000001], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.66666099], SOL-PERP[0], SRM[.56949321], SRM_LOCKED[328.97724699], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[722.06], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] |
| 00390693 | | AUD[0.01], BNB[1.27397307], BTC[.00004466], EN4[204], ETH[.15016863], ETHW[.15016863], FTT[31.87329729], MATIC[.014], USD[1.42], USDT[0.01529899] |
| 00390773 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004888], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKN-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (329750637452439814/FTX EU - we are here! #26914)[1], NFT (3529588505201963279/FTX EU - we are here! #29314)[1], NFT (3512442088464228947/FTX EU - we are here! #29084)[1], NFT (482654597413330045/FTX AU - we are here! #33786)[1], NFT (5525567701694347220/FTX AU - we are here! #33947)[1], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], USD[0], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |
| 00390785 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.06764416], LUNA2_LOCKED[0.01578304], MATIC-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.72], USDT[0.00566341], USTC[.9575], XLM-PERP[0], XRP[.22642493], XRP-PERP[0] |
| 00390838 | | ADA-PERP[0], BAO[0], BNB[0], CHZ[0], CRO[0], DENT[0], DOGE[0], FTT[0], GOG[0], KIN[8443], LOOKS[0], LTC[0], LUNA2[0.00009484], LUNA2_LOCKED[0.00022131], LUNC[20.6536352], OKB[0], SHIB[0], SUSHI[0], USD[8641336643867], STMX[0], USD[1.06], USDT[0] |
| 00390844 | | AAVE[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EDEN[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00034449], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMR-PERP[0], GME-20210326[0], GMT-PERP[0], GMT-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA[1.63329406], LUNA2_LOCKED[3.81101949], LUNC[355653.222072], LUNC-PERP[0], MNGO[0], NEAR-PERP[0], NFT (478341832291129621/SAME #51#1)[1], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00891774], SOL-PERP[0], SPELL[0], USD[0.29], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] |
| 00390851 | Yes | 1INCH[0], AUD[0.00], BEAR[.0165], BLT[1499.99], BNB-PERP[0], BTC[0.14422190], DOT-PERP[0], ENJ[.001275], ETH[1.53475422], ETH-PERP[0], ETHW[1.52684429], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN[31001.55], LINK[0], LTC[0], MATIC[0], MATIC-PERP[0], NFT (418887976674257247/FTX EU - we are here! #245553)[1], NFT (4661930090161477153/FTX EU - we are here! #245590)[1], NFT (5301593484640605/Belgium Ticket Stub #1784)[1], NFT (547094705147873397/The Hill by FTX #5802)[1], NFT (5527412459116921217/FTX AU - we are here! #245607)[1], RAY-PERP[0], RUNE[0.04180958], SNX[0], SRM[141.68949889], SRM_LOCKED[232.47436447], STEP-PERP[0], STORJ-PERP[0], TRX[.000004], USD[0.00], USDT[0.00376943], VET-PERP[0] |
| 00390861 | | 1INCH-PERP[0], AGLD-PERP[0], ALTBEAR[39.64326893], ALTBULL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BEAR[0], BNB[0.00000001], BNBBEAR[764100], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], CRO[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[681.14150100], DOGEBEAR20210.00706800], DOGE-PERP[0], ENS-PERP[0], ETCBEAR[41210], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEOBEAR[8.4287], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[2.43387727], LUNA2_LOCKED[5.67904696], LUNC-PERP[0], MAPS-PERP[0], MATIC[.0000001], MATICBEAR202](0], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBEAR[526740], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABEAR[410000], TRX-PERP[0], USD[ -29.30], USDT[0], VET-PERP[0], WAVES-0930[0], XRP-PERP[0], ZIL-PERP[0] |
| 00390916 | | BTC[0], DOGE[10], FTT[81.9787675], LTC[.00833293], LUNA2[0.00031751], LUNA2_LOCKED[0.00074087], LUNC[69.14], SAND[316], SNX[282.5], SUSH[351.5], TRX[.000175], USD[2.25], USDT[0.00777800] |
| 00390917 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[12.69095711], LUNA2_LOCKED[29.61223326], LUNC[2763462.63], LUNC-PERP[0], MANA-PERP[0], OMG-20212131[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000139], XRP-PERP[0] |
| 00390922 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[7.69478344], LUNA2_LOCKED[17.9544947], LUNA2-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TAPT[.8], TRX[.001556], UNI-PERP[0], USD[0.00], USDT[0.00719602], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] |
| 00390956 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BABA-0930[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.11353036], GRT[.00000001], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], NEAR-PERP[0], PYPL-0930[0], REN-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[1.5727885], SRM_LOCKED[7.49224993], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0.00026900], USD[2.23], USDT[31.29954693], XLM-PERP[0] |
| 00390975 | | APT-PERP[0], BTC-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[0.00000001], FTT-PERP[0], KLAY-PERP[0], LUNA2[5.32100311], LUNA2_LOCKED[12.41567392], LUNC-PERP[0], MVDA10-PERP[0], NVDA[.0022995], PEOPLE-PERP[0], SOL[0.00920253], SOL-PERP[0], SPY-0930[0], SRM[.51302718], SRM_LOCKED[60.03790702], SRM-PERP[0], STG-PERP[0], USD[14775.41], USDT[0], WAVES-PERP[0], XRP[26], XRP-PERP[0] |
| 00390996 | | BTC[0], ETH[0], FTT[0], LUNA2[0.09625413], LUNA2_LOCKED[0.22459297], LUNC[20959.54], USD[0.00], USDT[0] |
| 00391009 | | ADA-PERP[0], AR-PERP[0], ASD[.00613], ATOM-PERP[0], AUDIO[50.9898], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[19.99706], BAL-PERP[0], BAO[6172.41], BAO-PERP[0], BAT[51.9974], BNB-PERP[0], BTC-PERP[0], CHZ[508.65], CHZ-PERP[0], CREAM[12.005788], CREAM-PERP[0], DENT[1199.76], DMG[565.87882], DOGE[.216672], DOGE-PERP[0], DYDX-PERP[0], ENJ[44.876404], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.18945], FTT-PERP[0], HOT-PERP[0], KIN[69951.79.984], LINA[169.966], LINK[20.5], LINK-PERP[0], LOOKS[304], LRC[2.2468], LUA[79.084586], LUNA2[1.8870899], LUNA2_LOCKED[4.40320977], LUNC[.01917.799666], MANA[601], MATIC-PERP[0], MTA[2.50706], MTA-PERP[0], RAMP-PERP[0], RSR[7.778], RUNE-PERP[0], SAND[119.965096], SHIB[3842694.38416901], SHIB-PERP[0], SOL-PERP[0], SRM[154.95982], SRM-PERP[0], STEP[86.599380), STX-PERP[0], TRX[237.97221], USD[0.01], USDT[0.0480688], WRX[34.993], XRP[265.801556], XRP-PERP[0] |
| 00391015 | | 1INCH-PERP[0], ALGOBEAR[85660695.61], ALGOBULL[750693.19155], ALGO-PERP[0], AMPL[0], BNB[0], DOGE[1106.36736232], ETH[0.12294051], ETHW[0.12294050], FTT[3.05309234], IMX[16.292001], LINKBULL[0.22479315], LUNA2[0.00237536], LUNA2_LOCKED[0.00554251], LUNC[517.24], LUNC-PERP[0], MATIC[501.84078899], MATICBULL[0.96283179], SRM[965.2521287], TRXBEAR[107770.275], USD[104.13], USDT[0.52483730], XRPBEAR[6466.8965], XRP-PERP[0], YFI[0] |
| 00391031 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[21.287], ALGO-PERP[914], ALICE-PERP[99.69999999], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[50], ASD-PERP[3846.10000000], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[19.8], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[1250], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[427], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[2040], FIL-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[243], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.31130716], LUNA2_LOCKED[9.31130716], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[333010], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STEP-PERP[1391.3], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.010588], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[ -3176.95], USDT[3157.20447155], VET-PERP[0], WAVES-PERP[182.5], XEM-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] |
| 00391044 | | ALGO[.7962], ALGO-PERP[0], AVAX-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.01064476], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], IMX-PERP[0], LUNA2[0.00380226], LUNA2_LOCKED[0.00887195], NEAR-PERP[0], NFT (457460430000337607/The Hill by FTX #20135)[1], RAY[0], SOL[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000613], USTC[0.53822889], USTC-PERP[0] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00391050 | | AAVE[0], AAVE-1230[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM[0.04123300], ATOM-1230[0], ATOM-PERP[0], AUDIO[.17863], AVAX[0], AVAX-PERP[0], BAND[0], BCH-PERP[0], BTC[0], BTC-1230[0], BTC-20201625[0], BTC-20211231[0], BTC-PERP[0], CEL[0], CELO-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP[0], CREAM-PERP[0], CRV[.0145], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETCBULL[0.0155], ETH[0.79184610], ETH-PERP[0], ETHW[0.00147641], FTM-PERP[0], FTT[0.08554499], GALA-PERP[0], GRT[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00302354], LUNA2_LOCKED[0.00705443], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-1230[0], RAY[0], REN[0], RNDR[.09486], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0.05750000], SNX-PERP[0], SOL[0.00525000], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0, TRX[0.00002800], TRX-PERP[0], TSLA-20211231[0], UNI-PERP[0], USD[1.24], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00391074 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALTBEAR[134.412355], ALTBULL[0.00068368], ALTHEDGE[0.00008568], ALT-PERP[0], AMPL[0.37662522], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BEAR[59.839], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CQT[2172.76166256], CRV-PERP[0], DEFIBEAR[.23936], DEFI-PERP[0], DOGE[0], DOGEBEAR[0.00012651], DOGE-PERP[0], ETC-PERP[0], ETH[0.00013899], ETHBULL[0.00000311], ETH-PERP[0], ETHW[2.48604299], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[12.4], GME-20210326[0], GODS[.0773], GRT[1486], GRTBULL[.00047066], GRT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUA[.057882], LUNA2[10.77667195], LUNA2_LOCKED[25.14556787], LUNC[22821.15], MATICBEAR2021[0.00000584], MATICHEDGE[.00913075], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00718941], SOL-PERP[0], SOS[39791529.44152051], SUSHIBEAR[7332.4], SXP-PERP[0], TOMO-PERP[0], TRX[.000408], TRYBBEAR[.0000577], TSLA-20210326[0], UNI[.06170524], UNI-PERP[0], USD[8008.98], USDT[0.05535388], USTC[15.10.65458], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210326[0], YFI-PERP[0] | | |
| 00391110 | | BTC[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], RSR-PERP[0], SRM[.00411369], SRM_LOCKED[2.37634665], USD[-0.25] | | |
| 00391134 | | AKRO[10.9978], ALICE-PERP[0], AMPL[1.38624329], ATLAS[6807.7873], ATLAS-PERP[0], AUDIO[.9998], BTC-PERP[0], CHZ-PERP[0], CLV[.090397], CONV-PERP[0], CRV-PERP[0], DENT[18996.314], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[14.5991786], HNT[.09998], JST[9.998], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTA-PERP[0], OKB-PERP[0], POLIS[9.1983912], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.02675502], SRM_LOCKED[.02165284], TRU[.9998], TRX[.000001], UBXT[8.9982], USD[-0.01], USDT[0.00778601], WRX[.9998], XEM-PERP[0] | | |
| 00391174 | | UBXT[14741.0420017], UBXT_LOCKED[73.22186678] | | |
| 00391175 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC-0625[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAI[0], DODO-PERP[0], DOGE-1230[0], DOGE-20210625[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH-0930[0], ETH[.81900001], ETH-20210328[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-00000001[0], FTM-PERP[0], FTT[0.00290002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00519499], LUNA_LOCKED[0.01212166], LUNC-PERP[0], MANA[.0025], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MSOL[0], OKB[0], OKB-PERP[0], OMG-20211213[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0325[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL[82.81265867], SOL-PERP[0], SOS-PERP[0], SRM[1221.2289393], SRM_LOCKED[73.06961612], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.00000028], TRX-20210625[0], TRX-PERP[0], USD[179.40], USDT[0.17675016], USTC[0.27159000], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP-20210625[0], XRP-PERP[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00391231 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], AVAX[.08144], AVAX-PERP[0], BAO-PERP[0], BNB-20200000[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], LTC-PERP[0], LUNA2[.31455856], LUNA2_LOCKED[5.40063664], LUNC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], PERP-PERP[0], REEF[.00000001], ROOK-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SOL[.00179], SOL-PERP[0], SRM-PERP[0], USD[1.41], XMR-PERP[0], ZEC-PERP[0] | | |
| 00391239 | | AAVE[.00504065], BAND-PERP[0], BNB-PERP[0], BTC[0.00000645], COPE[.449506], DOGE[1.78274], EGLD-PERP[0], ENJ-PERP[0], ETH[0.24207194], ETH-PERP[0], ETHW[0.24207194], FIDA[2.83353073], FIDA_LOCKED[5.23402613], FTT[0.07748996], FTT-PERP[0], GBTC[9674.4011498], IOTA-PERP[0], LTC-PERP[0], MAPS[.73144], MEDIA[.00178948], OLY2021[0], OXY[.1460305], OXY-PERP[0], RAY[.68653], REN-PERP[0], RUNE[.072228], SOL[.0086122], SOL-PERP[0], SRM[6.7185349], SRM_LOCKED[21.3984386], SRM-PERP[0], STEP[.0673546], TOMO-PERP[0], TRX[.471082], TRX-PERP[0], USD[290.00], USDT[0.93271400] | | |
| 00391259 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], APE[.0014305], APE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX[0.04218714], AVAX-0325[0], AVAX-PERP[0].36999999, AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00551375], BNB-0325[0], BNB-PERP[0], BSV-PERP[0], BTC[0.06732468], BTC-0325[0], BTC-0624[0], BTC-20210328[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0222[0], BTC-MOVE-0224[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0300[0], BTC-MOVE-20211109[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOT[.0003], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210328[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH[.07111756], ETH-20210328[0], ETH-20210625[0], ETH-20210924[0], ETH-20211213[0], ETH-PERP[0].0099999, ETHW[0.07111755], EXCH-PERP[0], FIB[.12002086], FIDA-PERP[0], FTM[.01299], FTM-PERP[0], FTT[154.24695777], FTT-PERP[199.2], GALA[.01573], GALA-PERP[-10], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[226.64907504], LUNA2_LOCKED[82.1811751], LUNC[5800280.19710025], LUNC-PERP[0], MANA[.003255], MANA-PERP[0], MATIC[.01265], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PSY[.087965], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND[.002235], SAND-PERP[-4], SHIB-PERP[0], SHIT-0325[0], SHIT-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[-0.07000000], SRM[2.73086014], SRM_LOCKED[10.768015], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.001613], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[18129.44], USDT[.00403207], USDT-PERP[-10000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.01913500], XRP-0325[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00391280 | | BCH[.0004318], BNB[.008958], BOBA[.0678], CONV[3.886], DOGE-PERP[0], ETH[.0002174], ETHW[.0007678], FTT[0.00002175], LUNA2[0.00000002], LUNC[.004408], MEDIA[.004348], NFT (3012306258159612235/FTX AU - we are here! #34684)[1], NFT (3926870268257032559/FTX AU - we are here! #34771)[1], RAY[.2417], SLND[.00896], TRX[.00002], USD[0.00], USDT[0], XRP[.299] | | |
| 00391361 | | ANC[.6878], ANC-PERP[0], BTC[0], BTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002536], TRX[0.00004100], USD[0.00], USDT[0], XRP[.299] | | |
| 00391371 | | BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BULL[0], ETH[0], ETH-PERP[0], FTT[0.00013396], RUNE[39.2], SOL-PERP[0], SRM[.48957805], SRM_LOCKED[4.41903685], USD[1.69], USDT[0], XLM-PERP[0] | | |
| 00391397 | | AAVE[0], ATOM[0], AUD[0.00], AVAX[0], BNB[0.00001347], BTC[0.00000118], CEL[2430.54854308], DAI[0.00000001], DOGE[0.38590026], DOT[0], ETH[0.00004637], ETHW[0.00000434], FTM[0], FTT[25.09661525], LINK[43.76390921], MATIC[0.01390648], RUNE[0], SHIB[18464.3271862], SNX[0], SOL[0.00007130], UNI[83.50351708], USD[0.01], XRP[0.00636457] | Yes | |
| 00391405 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00003042], BTC-PERP[0], CELO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000901], ETH-PERP[0], ETHW[0.00067206], FTM-PERP[0], FTT[.00022127], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.00918475], LUNA2_LOCKED[0.02143109], LUNC[20000], LUNC-PERP[0], NEAR-PERP[0], RUNE[.069467], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000779], USD[0.72], USDT[0.00363588] | | |
| 00391423 | | 1INCH[0], 1INCH-20210326[0], BNB[0.04321069], BTC[0.00105294], BTC-20211231[0], CEL[294.85027917], ETH[.00137153], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], ETHW[.03071553], FTM[1023.59026671], FTT[150.49593648], FTT-PERP[0], LUNA2[0.01214032], LUNA2_LOCKED[0.02832742], LUNC[2643.5814333], LUNC-PERP[0], POLIS[77.9003895], SOL-20210625[0], SOL[4.08223825], SOL-PERP[0], SRM[35.57339505], SRM_LOCKED[161.80983187], TRX[0.00018400], USD[786.86], USDT[0.00836590] | | SOL[4.031994] |
| 00391430 | | AAVE[0.00000001], BABA[0], BTC[0.12322118], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BULL[0.00000003], COMPBULL[0], DOGE[20782.0882], DOGEBEAR2021[2.45616002], DOGEBULL[4.00057489], DOGE-PERP[0], EOSBULL[40953.49810195], ETH[0.13300125], ETHBULL[0], ETHW[0.16100123], FTT[29.90952067], LUNA2_LOCKED[78.41416247], LUNC[2000], NIO[0], RAY-PERP[0], SOL[.00031475], SOL-PERP[0], SRM[2.84294671], SRM_LOCKED[86013133], TONCOIN[1.7], TRX[0.00000334], TSLA[0.02963112], TSLAPRE[0], USD[136.72], USDT[349.01098524], USTC[0], WXRC[0.00407602], XAUT[0], XAUT-PERP[0], XRPBULL[2258.84048773] | | BTC[.002116], TRX[.00002], USD[0.64], USDT[14.608827] |
| 00391451 | | FTT[19.34264595], RAY[56.39020275], SRM[105.0340731], SRM_LOCKED[.89595657] | | |
| 00391487 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[1.05], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.32543586], FTT-PERP[0], JASMY-PERP[0], LINK-20211231[0], LINK[76.6], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], RAY[222.35912349], RAY-PERP[0], RSR-PERP[0], SOL-20211231[0], SOL[56.811919], SOL-PERP[0], SRM[24.9844337], SRM_LOCKED[3.93520971], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[3835.75], USDT[0.00000000], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00391488 | | APE[.00078], BNB[.00001], DAI[.03], ETH[.00029761], ETHW[0.00085975], FTT[150.10033463], IMX[.016538], SOL[.00000001], SRM[.43815392], SRM_LOCKED[5.87108979], TRX[.002254], USD[4.41], USDT[.06285145] | | |
| 00391500 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO[300.0015], ALGO-PERP[0], ALPHA-PERP[0], APE[0.01032445], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC[0.06450377], BTC-20210329[0], BTC-20211231[0], BTC-MOVE-0128[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0914[0], BTC-MOVE-0930[0], BTC-MOVE-1012[0], BTC-MOVE-W4-0211[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT[166.65171875], FTT-PERP[0], GRT[0], GRT-PERP[0], HOT-PERP[0], ILV-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.15961001], LUNA2_LOCKED[2.70575670], LUNC[255207.522531], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], RAY[1164.79800612], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[90.07239366], SOL-PERP[0], SRM[211.0816171], SRM_LOCKED[4.73603190], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[21483.22418431], TRX-PERP[0], UNI-PERP[0], USD[315.71], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00391508 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[50], BNB[1.15858234], BNB-PERP[0], BNT[32.72871639], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.9810475], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.14140747], ETH-PERP[0], ETHW[.00049383], FTT[28.75286010], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[2.80245571], RUNE[31.47660317], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.1441514], SRM_LOCKED[.07569245], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000403], TRX-PERP[0], USD[272.54], USDT[530.18161381], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00391532 | | BNB[1.29584921], BNB-PERP[0], BTC[0.26940164], BTC-PERP[0], DOGE[0.00000001], ETH[5.57154130], ETH-PERP[0], ETHW[0.00060248], FTT[428.79706032], FTT-PERP[0], GALA[8.20488552], GST[.00000001], GST-PERP[0], LUNA2[0.01976941], LUNA2_LOCKED[0.04612863], LUNC[107043.89567371], MATIC[10.82081588], MATIC-PERP[0], NFT (317041422108260215/Silverstone Ticket Stub #460)[1], NFT (346588187718758306/FTX Crypto Cup 2022 Key #342)[1], NFT (494863089121019866/France Ticket Stub #36)[1], NFT (510885943971006474/Baku Ticket Stub #1403)[1], NFT (527012832738739991/MF1 X Artists #58)[1], SHIB[2871916.71953585], SOL[0.00936298], SOL-PERP[0], SRM[207.83561949], SRM_LOCKED[28.03413282], USD[29307.61], USD[0.07036849] | Yes | |
| 00391547 | | AVAX[10], BNB[0.00622624], BTC[0.13483781], CEL[0], DOGE[114.26629862], ETH[0.64039537], ETHW[0.64039537], FTT[25.0837719], LINK[17.3], SOL[29.50258905], SRM[24.60167247], SRM_LOCKED[.48957869], TRX[.000001], USD[1075.42], USDT[0.22010891], YFI[0.00106661] | | BTC[.13309], DOGE[112.722011], USDT[.213935], YFI[.001024] |
| 00391562 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0093768], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC-20210326[0], BTC-20210625[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DODO-20210326[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EUR-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-20210326[0], FTT-20210625[0], ETH-20210924[0], ETH-PERP[0], ETH-20210326[0], ETH-20210625[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FTT-20210326[0], FTT-20210625[0], KNC-PERP[0], KSM-PERP[0], LINA-20210326[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], USD[1164.23], USDT[0.00000002], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.86329], XRPBULL[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00391568 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000869], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[7.869492], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], BULL[2.0.50045817], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGEBULL0.00149673], DOGEBULL[0.00000304], DYDX[.2], DYDX-PERP[0], ETC-PERP[0], ETH-2021123[0], ETHBEAR[876.52], ETHBULL[0.00938149], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.19134398], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.84121845], LUNA2_LOCKED[1.96284306], LUNC-PERP[0], MANA-PERP[0], MATIC[.001], MATICBEAR2021[150.9601209], MATICBULL[0.00408852], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[1.05], USDT[0.05277218], VET-PERP[0], WAVES-PERP[0], XRP[2387.63159], XRPBEAR[17975.6925], XRPBULL[25389.21465001], XRP-PERP[0], ZIL-PERP[0] | | |
| 00391572 | | 1INCH[0], AAVE[0], BNB[0], BTC[0], CEL[0], ETH[0], FIDA_LOCKED[.59739026], FTT[25], MKR[0], OKB[0], SRM[129.6413979], SRM_LOCKED[1.37607859], UNI[0], USD[154.29], USDT[0], XRP[0], YFI[0] | | USD[147.68] |
| 00391609 | | 1INCH-PERP[0], ASD[.094927], BTC[.00035], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[.2517148], FIDA_LOCKED[1.366884], FTM-PERP[0], FTT[1], GALA[40], GALA-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC[.12538709], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PROM-PERP[0], SAND[6], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[10.38291389], SRM_LOCKED[.29515205], SRM-PERP[0], STEP[100.2], STEP-PERP[0], THETA-PERP[0], TLM[54], TRX[75.064995], TRX-PERP[0], TRYB-PERP[0], UBXT[.09541], USD[0.11], USDT[0.00000001] | | |
| 00391631 | | ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.15622630], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], SRM[.05381882], SRM_LOCKED[.2535011], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00391635 | | LUNA2[0.02825760], LUNA2_LOCKED[0.06593440], USTC[4] | | |
| 00391640 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[11], APT[2], ATLAS-PERP[0], ATOM-PERP[0], AVAX[1], AVAX-PERP[0], AXS-PERP[0], BCH[1], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[30], DOGEBEAR2021[.00001016], DOGE-PERP[0], DOT[2], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[466141.57], EURT[212.02365924], FTM-PERP[0], FTT[150.96980001], FTT-PERP[0], -1873.90000000], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT[1], KLUNC-PERP[0], LEO-PERP[0], LINK[22], LTC[1], LTC-PERP[0], LUNA2[0.00252580], LUNA2_LOCKED[0.05893355], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG[.1447], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL-PERP[0], -6387.78], SRM[1.25715331], SRM_LOCKED[425.4628469], SRM-PERP[0], STEP-PERP[0], TRX[22.000002], TRX-PERP[0], UNI-PERP[0], USD[149691.68], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[.0054], XRP[22] | | |
| 00391649 | | CRO[1.38021103], FTT[0], USD[0.00] | | |
| 00391671 | | ADA-PERP[0], ATOM-PERP[0], AUDIO[2427], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM[.00693], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], HOT-PERP[0], HXRO[672], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.00174091], LUNA2_LOCKED[7.00406214], LUNC[653635.40466914], MATIC-PERP[0], MTA[637], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[128.6175], SRM_LOCKED[.5885468], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.00000100], USD[0.81], USDT[1342.51665694], WAVES-PERP[0], YFI-PERP[0] | | TRX[.000001], USDT[33.221395] |
| 00391688 | | DAI[.05405393], ETH[.00085976], ETHW[.00085976], LUNA2[11.48319058], LUNA2_LOCKED[26.79411135], USD[0.00], USDT[0.14718586] | | |
| 00391703 | | BTC[0.00027695], ETH[0.14994517], ETHW[0.14994517], FTT[25.06902411], LUNA2[1.18598678], LUNA2_LOCKED[2.76730250], LUNC[258251.12], SRM[3.47373806], SRM_LOCKED[15.44729991], TRX[.000076], USD[86.26], USDT[454.91424106] | | |
| 00391739 | | AVAX[0], FTT[0.17210305], LINK[0], SRM[.02917268], SRM_LOCKED[.17443352], USD[4.54], USDT[0.00000011] | | |
| 00391743 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[231508.10405716], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.16736336], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00066852], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0.03949414], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.30100644], ETHW-PERP[0], ETH[0.30100644], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[6.02330002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.03933], LINK-PERP[0], LOOKS-PERP[0], LQ-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[2], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.01000000], SPELL-PERP[0], SRM[14.51796718], SRM_LOCKED[106.16303718], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[3413], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000064], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[20749.38], USDT[23203.74931542], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00391744 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BNB[0], BNB[0.00000001], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], LUNA2[0.00294199], LUNA2_LOCKED[0.00686466], LUNC-PERP[0], NFT (292502726548099121/FTX EU - we are here! #35960)[1], NFT (330143672208890358/FTX AU - we are here! #50979)[1], NFT (355725049826515210/FTX EU - we are here! #35835)[1], NFT (451717829142664592/FTX EU - we are here! #35903)[1], NFT (549055476670536743/FTX AU - we are here! #50987)[1], SAND-PERP[0], SXP-PERP[0], TRX[0], USD[0.13], USTC[416454], XRP[.00000001], ZIL-PERP[0] | | |
| 00391769 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[.00082], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[-0.03980936], ALPHA-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER[0.00310560], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000246], BTC-20211231[0], BTC-MOVE-2021040[0], BTC-MOVE-2021041[0], BTC-MOVE-2021046[0], BTC-MOVE-20210609[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOGEBEAR2021[.00000524], DOGEBULL[0.00004873], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000087], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000086], EXCH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2], LUNA2_LOCKED[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.82642944], SRM_LOCKED[7.49857714], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.17455293], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.29], USDT[0.00718704], VET-PERP[0], WAVES[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00391788 | | ADA-PERP[0], APE[0], APE-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BIT[0], BIT-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], BULL[0], CRO[0], CRO-PERP[0], CRV[0], DOGE-PERP[0], DYDX[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[1145.02372372], FTT-PERP[0], HT[0], LINK[0], LUNA[42.56815373], LUNA2_LOCKED[5.87835484], LUNC[0], MATIC[0.05136637], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], NFT (333779745255568369/FTX Crypto Cup 2022 Key #1934)[1], NFT (361242193419269528/The Hill by FTX #17756)[1], NFT (373276655446117710/FTX AU - we are here! #26282)[1], NFT (462867415701228947/FTX EU - we are here! #16979)[1], NFT (484243056960298647/FTX AU - we are here! #29203)[1], NFT (515931399324653882/FTX EU - we are here! #16683)[1], NFT (551560703329591450/FTX EU - we are here! #116385)[1], ONE-PERP[0], REAL[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.25924322], SRM_LOCKED[224.63426389], USD[0.08], USDT[0.00000001], USDT[0] | Yes | |
| 00391819 | | 1INCH[0.13268000], 1INCH-PERP[0], AAVE[0.006602], ADA-PERP[0], ATOM-PERP[0], AVAX[0], BNB[0.0481653], BTC[0.00000620], CRV[.66695], ETH[0], LINA[2.5057], LINK[-0.04801762], LINK-PERP[0], MATIC[5.4365], RSR-PERP[0], RUNE[0.00751069], SOL[.00369], SRM[3.92329886], SRM_LOCKED[44.38349689], SUSHI[0.48263079], SXP-PERP[0], UNI-PERP[0], USD[-4.80], USDT[1.08610847], XTZ-PERP[0], YFI[0.00094642] | | |
| 00391828 | | BNB[0], FTT[0.01745585], HOT-PERP[0], LINK[0], LINK-PERP[0], RNDR[.0079909], SOL[.0199932], SRM[5.3150849], SRM_LOCKED[39.11309638], STEP[.076931], TRUMPFEB[0], TRUMPSTAY[.23832275], USD[0.45], USDT[0.05000001], XRP[.8054] | | |
| 00391846 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.27818534], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[247.5603229], LUNC[0], LUNC-PERP[0], NEO-PERP[0], PAXG-PERP[0], POLIS[.025], RAY-PERP[0], RON-PERP[141489.4], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.02085190], SOL-PERP[0], STEP[561295.527806], TRU-PERP[0], USD[11675.68], USDT[0.00731752], USTC[.42239], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | SOL[.020016] |
| 00391866 | | BTC[1.01045752], ETH[0], FTT[125.26897431], SRM[7.63492488], SRM_LOCKED[29.02507512], USD[69.52], USDT[0] | | |
| 00391919 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-20210625[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0], LUNA2[0], LUNA2_LOCKED[17.8668421], LUNC[373.00823801], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TSLA[.00000003], TSLAPRE[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.02], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00391925 | | BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], SOL[0], SRM[.26499665], SRM_LOCKED[1.84785038], USD[0.00], USDT[0] | | |
| 00391928 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[10.96352], LRC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0192374], SRM_LOCKED[0.74105598], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.000002], USD[-0.25], USDT[0], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00391929 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], FIL-PERP[0], FLOW-PERP[0], FTT[9.27353482], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[59.91158479], RUNE-PERP[0], SOL-PERP[0], SRM[.01322472], SRM_LOCKED[.05073322], SRM-PERP[0], THETA-PERP[0], TRX[.40418519], TRU-PERP[0], TRX-PERP[0], USD[1375.32], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM[0] | | |
| 00391946 | | AVAX[0], COPE[2180.5638], FTM[0], FTT[2.73737560], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], STEP[.00000001], USD[307.38] | | |
| 00391952 | | BNB[0.0077525], BTC[0.00008216], BTC-PERP[0], BULL[0.00000275], ETH[0.00091873], ETHBULL[0], ETHW[0.00091872], FTT-PERP[0], LTC[0], LTCBULL[0], RAY[.92333691], SOL[0.00759600], SRM[.15065837], SRM_LOCKED[1.08829945], USD[10.49], USDT[0.00599023], XRP[.721411] | | |
| 00391957 | | APT[1.85829224], ATLAS[114.62094349], AVAX[15.30886846], BCH[0], BNB[0], BTC-PERP[0], COPE[0], CQT[0], DOGE[0], DOT[18.81334252], ETH[.49569539], ETH-PERP[0], ETHW[.49569539], EUR[0.00], FTM[97.07352081], GBP[0.00], LINA[0.00317849], LUNA2_LOCKED[0.00741648], LUNC[892.12377057], MATIC[0], POLIS[2.53707149], RAY[8.87525296], SOL[36.30925991], SOL-PERP[0], SRM[3.81482031], SRM_LOCKED[0.08992625], STEP[0.00000001], USD[8622.26], USDT[0], XRP-PERP[0], XRP[0.00252769] | | |
| 00391962 | | ADA-PERP[0], ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINK-20210326[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.10094001], LUNA2_LOCKED[0.23552669], OMG-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00392008 | | ADABULL[0.00000835], ALGOBULL[7365.09895], ANC-PERP[0], ASDBULL[0.11552312], ASD-PERP[0], BCHBEAR[.9866], BCHBULL[.09623355], BTC[0.00000375], CEL-PERP[0], DOGEBEAR[709865.1], DOGEBULL[0.06980598], DOGE-PERP[0], ETC-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.25673974], LUNA2_LOCKED[0.59905940], LUNC[15905.62], MANA-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RSR[2427.11839899], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[409.922052], SXPBULL[6.99972654], TOMOBULL[16101.70474], USD[0.37], USDT[0.07936986], VETBULL[9.944] | | |
| 00392027 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0003[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BTC[-0.00000002], BTC-20210625[0], BTC-20190424[0], BTCPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], FXS-PERP[0], GBP[0.00], GOX-0624[0], GLD[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], JKN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SRM[.31731384], SRM_LOCKED[7.64952262], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-0624[0], UNI-PERP[0], USD[0.00], USDT[0.00021417], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00392090 | | FTT[0.01097032], LUNA23.50385617], LUNA2_LOCKED[8.17566441], SOL[1.43], USD[0.00], USDT[0] | | |
| 00392091 | | ADA-PERP[0], AKRO[0], BNB[0], BTC[0], BTC-PERP[0], CHZ[0], CRO[0], DENT[0], DOGE[0], ETH[0.00020003], ETHW[0], FTT[0], KIN[0], LUNA2[0.00659062], LUNA2_LOCKED[0.01537812], LUNC[.0074838], MATIC[0], OKB-20210326[0], SHIB[0], SOL[6.25123765], SRM[0.00005013], SRM_LOCKED[0.00024648], TRX[0.00090600], USD[0.00], USDT[0.09607979], USTC[0.93293], XRP[0] | | |
| 00392096 | | AAVE[0.00984272], AAVE-20210326[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA[.64356], ALPHA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.00009079], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH[0], FTT[0.01051298], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MANA-PERP[0], MTA-PERP[0], OLYBULL[0], OLY[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.16062305], SRM_LOCKED[.64154173], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[-1.56], USDT[0.00343776], YFI-20210326[0] | | AAVE[.009557] |
| 00392098 | | AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], BAND-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC[0], BTC-PERP[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], LINK-20210326[0], LINK-20210924[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], REN-PERP[0], ROOK[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[.02353764], SRM_LOCKED[.09275016], SUSHI-20210326[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], USD[0.74], USDT[0], XMR-PERP[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00392105 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.73682044], BTC-PERP[0], CHZ-PERP[0], COPE[0], DAI[0], DOT-PERP[0], ENJ[0], ETH[0.10241914], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[214.76363614], FTT[30.00000001], FTT-PERP[0], GRT[0], LINK[494.49475298], LINK-PERP[0], LOOKS[0.00000001], LTC-PERP[0], LUNA2[59.99000001], LUNA2_LOCKED[21.46687290], LUNC[5058.68026570], MATIC[0], RAY[0], RSR-PERP[0], SAND[119], SAND-PERP[0], SGD[0.00], SOL-PERP[0], SRM-PERP[0], TRX[.000001], UBXT_LOCKED[129.92327469], UNI-PERP[0], USD[-3.37], USDT[2323.68788236], VET-PERP[0], ZIL-PERP[0] | | |
| 00392106 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC[0.00003210], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DENT-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.18493119], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[25.39500189], LUNA2_LOCKED[12.58833776], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[598.96], USDT[0.05535795], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00392113 | Contingent, Disputed | BNB[0.00000001], BTC[0.00000030], ETH[0.04083614], FTT[0], LTC[0], SOL[0], TONCOIN[156.8], TRX[0], USD[0.01], USDT[0.00944324] | | |
| 00392125 | | BADGER[.00982197], COIN[1.43990785], DOGEBEAR[241788230.681], FTT[50.57753269], MAPS[.987099], MATH[0.07067948], SRM[.00391592], SRM_LOCKED[.0025678], TRX[.00003], USD[-0.02], USDT[0.04485557] | | |
| 00392131 | | ADA-PERP[0], ALPHA[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[11.10000000], KNC-PERP[0], LINK[58], LINK-PERP[0], LTC-PERP[0], LUNA2[1.31042835], LUNA2_LOCKED[3.05766617], MNGO[9.41305275], RAY[0], RSR-PERP[0], SXP[.0853125], USD[-0.08], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00392223 | | 1INCH-PERP[0], AAVE-PERP[0], ABA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210625[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.0550263], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAD[0.00], CAKE-PERP[0], CLV-PERP[0], CON[0], COMP-PERP[0], CRV[0], DAI-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGEBEAR202[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOOD_PRE[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB[0], MTL-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_17248125, SRM_LOCKED[99.63667489], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUN_OLD[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.001554], TRX-PERP[0], TULIP-PERP[0], UBXT_LOCKED[950.22506774], UNI-PERP[0], USD[448058.09], USDT[0.00068233], USDT-PERP[0], WAVES-PERP[0], XAUT[27.17635262], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00392230 | | BCH[0.0026251], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LRC-PERP[0], LUNA2[0.42378348], LUNA2_LOCKED[0.98882812], RAY[0], SLP[8.7441], SOL[0], SOL-PERP[0], SRM[0.000091], SRM_LOCKED[0.000386], SWEAT[17.0376], THETA-PERP[0], TRX[0.000344], USD[0.81], USDT[0], USTC[59.9886] | | |
| 00392301 | | AAVE-PERP[0], ADA-PERP[0], AVAX[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.31301342], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.31881456], ETH-PERP[0], ETHW[3.55668948], FIL-PERP[0], FTT[50], FTT-PERP[0], HOT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.08840513], LUNA2_LOCKED[0.20161198], LUNC[18814.90023795], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[147.96834660], RUNE-PERP[0], SHIB[0.00000001], SNX[300.00000002], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[200.70988852], SRM_LOCKED[0.00000045], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-177.00], XMR-PERP[0], XRP[2000], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00392302 | | ALGOBULL[2592.58], ATOMBULL[40000], FTT[0], LINKBULL[3000], LTCBULL[3600], LUNA2[0.01892172], LUNA2_LOCKED[0.04415069], MATICBULL[500], NFT (290879787891174501/FTX EU - we are here! #94961)[1], NFT (400330456031565685/FTX EU - we are here! #94160)[1], NFT (407923646117354572/FTX EU - we are here! #95382)[1], SXPBULL[500000], TRX[0], USD[0.02], USDT[0.00000001] | | |
| 00392321 | | ATOMBULL[35.2556], AVAX-PERP[0], BTTPRE-PERP[0], DOGEBULL[0.00475526], LINKBULL[1.29578], LUNA2[0.20370335], LUNA2_LOCKED[0.47530782], LUNC[44356.833842], MATICBULL[91.60846], SXPBULL[90300.94069923], USD[0.01], USDT[] | | |
| 00392343 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[.02024495], AVAX-PERP[0], BCH-PERP[0], BTC[0.00009766], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[1007.43048264], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[9.96755214], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[25.960295], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[3.29328518], VET-PERP[0], XRP-PERP[0] | | |
| 00392346 | | BIT[0], BNB[0.00000001], BTC[0.16954610], CRO[0], FTT[0], GT[0], LUNA2[0.00000000010], LUNC[0], NEXO[0.00000001], MATIC[0], MKR[0], (2898744561131121175/Netherlands Ticket Stub #852)[1], NFT (2966893601988070850/Monza Ticket Stub #375)[1], NFT (3038482658336529022/FTX AU - we are here! #6769)[1], NFT (3044616036346302220/FTX AU - we are here! #6718)[1], NFT (3181054815118076/FTX AU - we are here! #2644 1)[1], NFT (3315678947547005835/Baku Ticket Stub #814)[1], NFT (3416310202296865305/FTX Crypto Cup 2022 Key #232)[1], NFT (3422752248166077945/Hungary Ticket Stub #412)[1], NFT (3455060558807478/Montreal Ticket Stub #605)[1], NFT (3553379161463472269/FTX EU - we are here! #88582)[1], NFT (3690651111526560044/Austin Ticket Stub #730)[1], NFT (4018816388503518/Silverstone Ticket Stub #847)[1], NFT (4403947148137027475/Singapore Ticket Stub #669)[1], NFT (4817830187734146668/Japan Ticket Stub #654)[1], NFT (5115007926142519198/FTX EU - we are here! #88274)[1], NFT (5149530584631638/The Hill by FTX #1704)[1], NFT (5500776887404660798/FTX AU - we are here! #6610)[1], NFT (5644680470211046547/Belgium Ticket Stub #329)[1], NFT (5699797366359021387/Mexico Ticket Stub #668)[1], SHIB[0], TRX[0], USD[15337.57], USDT[0.00000001], USTC[0] | Yes | USD[15334.07] |
| 00392390 | | 1INCH-PERP[0], AAVE-PERP[0], ABA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JCX-PERP[0], JST-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.65737356], LUNA2_LOCKED[1.53387164], LUNC[10768708], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (550485699217945336/Ape Art #96)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00392397 | | BAT[0], BNB[0], BTC[0], CHZ[0], DOGE[0], ETH[0], GRT[0], LINK[0], LUNA2[0.79559119], LUNA2_LOCKED[1.85637945], LUNC[0], MATIC[0], MKR[0], RAY[0], RUNE[0], SHIB[0], SXP[0], TRU[0], UNI[0], USD[0.00], USDT[0], XRP[96.0851468] | | |
| 00392400 | | BAL-PERP[0], CAKE-PERP[0], KNC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.00206], MER[.9986], USD[0.00], USDT[-0.00000008], USTC-PERP[0] | | |
| 00392402 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00005], NEAR-PERP[0], NFT (37386747266250175/FTX EU - we are here! #222873)[1], NFT (4767501390591229/FTX EU - we are here! #222897)[1], NFT (4950798458582333605/FTX EU - we are here! #222886)[1], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], THETA-PERP[0], TRX[.050777], TRX-PERP[0], UNI-PERP[0], USD[15610.33], USDT[0.82769411], XRP[.0015], XRP-PERP[0] | | |
| 00392424 | | BTC[11.51700501], CAKE-PERP[-11000], ETH[.00011973], ETHW[6.81351512], FTT[1025.2171133], IND[6.75818268], LUNA2[0.00135440], LUNA2_LOCKED[0.00316026], LUNC[0.00436305], SRM[322.68688498], SRM_LOCKED[250.89990423], USD[70537.47], USDT[0.10167572] | Yes | |
| 00392432 | | 1INCH-PERP[0], AAVE-PERP[0], ABA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BF_POINT[100], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02351666], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03159022], LUNA2_LOCKED[0.00371533], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0.00000002], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.70], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00392439 | | CRV[.00041774], ETH[0], LUNA2[0.00000446], LUNA2_LOCKED[0.00001040], LUNC[.971215], NFT (344509483466622696/FTX EU - we are here! #69704)[1], NFT (456453124316683501/FTX EU - we are here! #70244)[1], SOL[.00000983], TRX[.00078], USD[0.00], USDT[] | | |
| 00392474 | | BTC-PERP[0], FIDA[.23179882], FIDA_LOCKED[0.8395311], LTC-PERP[0], RAY[1.37534], SRM[0.01654015], SRM_LOCKED[0.01863877], TRX[.000003], USD[0.00], USDT[0] | | |
| 00392479 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[.3557], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0.00053350], AVAX-0325[0], AVAX-PERP[0], BLT[0.00127], BTC[0.00630333], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00018602], FIDA[.004], FIL-PERP[0], FTM-PERP[0], FTT[630.14958186], FTT-PERP[0], GEN[.083925], GMT-PERP[0], HMT[.059095], IMX[.0143], KIN[13.25], LINA-PERP[0], LUNC-PERP[0], MATIC[0.05909], MEDIA-PERP[0], MEDIA[.000868], MNGO-PERP[0], NFT (306640380415133637/EP3 GENERAL GRIEVOUS TEE #10)[1], NFT (364417927632733834/DARTH VADER HOODIE #2)[1], NFT (565250944992612341/STH TROOPER TEE #7)[1], OMG-PERP[0], OXY[.00436], OXY-PERP[0], RAY[1.00354], SLRS[.00987], SOL[.0022], SOL-PERP[0], SRM[26.54509564], SRM_LOCKED[194.32828428], STEP[.030215], STG[.0525711], UNI-PERP[0], USD[-1.56], USDT[0.00165742], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00392494 | | BLT[.9335], ETH[0], FTT[0], HMT[.9221], LUNA2[0.00220814], LUNA2_LOCKED[0.00515234], LUNC[0], TRX[.000029], USD[0.00], USDT[0.00387025], USTC[.312574] | | |
| 00392498 | | BTC[.0173], CRO[0], DAI[0.00000001], ETH[0.06913750], ETHW[0.06913750], FTT[0.07028635], LUNA2[0.62795856], LUNC[136739.3], SOL[0.86830863], SOL-PERP[0], SRM[64342484], SRM_LOCKED[1.13572006], SUSHI[0], TRX[0.00001], USD[501.68], USDT[0.00000001], XTZ-PERP[0] | | |
| 00392502 | | ADABULL[0], ASDBULL[22.042091], BAO[63983.2], BNBBULL[0], BTC[0.01079784], BULL[0.01663669], DOGE[1129.7752], DOGEBULL[0], EOSBULL[1206.84048], ETH[1.2338129], ETHBULL[0], ETHW[1.2338129], GRTBULL[.67716454], LINKBULL[1.54619076], LUNA2[16.52190891], LUNA2_LOCKED[38.55112079], LUNC[3597680.449974], SHIB[3308568020], SUSHIBULL[2011.5976], SXPBULL[21.7420518], THETABULL[0.02286005], USD[1963.76], VETBULL[.1000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00392524 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00002814], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.0000001], ETH-PERP[0], ETHW[0.0000001], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.03854937], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00310420], LUNA2_LOCKED[0.00724314], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[100.63], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00392532 | | ALPHA[.1638], AXS[0.07617592], BOBA[.01613333], BOBA_LOCKED[9166.66666667], BTC[.00000328], CRO-PERP[0], DOGE[.5434], DOT[0.00626000], ETH-PERP[0], FTM[0.38590000], FTT[0.09945706], FTT-PERP[0], GMT[0.90126601], KNC[.09217], LINA[7.585], LINK[.01015], LUNA2[1.12314072], LUNA2_LOCKED[2.57537380], MATIC[.03008726], MATIC-PERP[0], MOB[.32764859], NFT [2962104443963446800/The Hill by FTX #9473][1], NFT [301729092913541694/FTX EU - we are here! #103316][1], NFT [399501348491623176/FTX AU - we are here! #150612][1], NFT [428153391330505540/FTX AU - we are here! #26701][1], NFT [440033137276302776/FTX Crypto Cup 2022 Key #692][1], NFT [455984725112121258/FTX EU - we are here! #103747][1], NFT [485382183344504910/FTX AU - we are here! #15049][1], NFT [556312401366621600/FTX EU - we are here! #102609][1], OMG[.49048341], ONE-PERP[0], OP-PERP[0], RAY[.03637634], RUNE[.08068], SHIB[99971.97837006], SLP[9.216], SNX[.09617], SOL[.309938], SPELL-PERP[0], SRM[.71263132], SUSHI[.16456502], UNI[.01305], USD[0.20], USDT[5236.34463455] | | |
| 00392544 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[-0.00000001], BTC-PERP[0], CHF[0.00], CRO-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00014176], ETH-PERP[0], ETHW[0.00014176], FTM-PERP[0], FTT[53], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[7.01], USDT[0], WAVES-PERP[0], ZIL-PERP[0] SRM_LOCKED[284.23466587], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[7.01], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00392573 | | ETH[1.00321118], HXRO[1], LUNA2[0.00287316], LUNA2_LOCKED[0.00670404], LUNC[625.63739605], USD[0.00], USDT[.00689282] | Yes | |
| 00392579 | | 1INCH[0], BNB[0], BTC[0.00006804], CEL[0.34354572], DOGE[0], DOGE-PERP[0], ETH[0], FTT[0.03707346], GMT[.7802], LINK[0], LUNA2[0.00000317], LUNA2_LOCKED[0.00000741], LUNC[.691758], SOL[0], TRX[.000066], USD[0.79], USDT[1.59943676] | | |
| 00392599 | | 1INCH[0], BNB[0], BTC[0], DOGE[0], DOT[0], ETH[0], ETHW[0], FTT[.00000001], GRT[0], LUNA2[0.00000259], LUNA2_LOCKED[0.00000604], LUNC[0], SOL[0], TOMO[0], TRX[270664.31097232], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 00392603 | | APE[.02904], ETHW[.00029107], LUNA2[0.00032572], LUNA2_LOCKED[0.00076001], USD[1.33], USTC[.04610737] | | |
| 00392625 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00045156], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM[0.01892454], ATOM-PERP[0], AVAX[0.08442866], AVAX-PERP[0], AXS-PERP[0], BNB[151.44], BNB-PERP[0], BOBA-PERP[0], BTC[1000.00159902], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[0.06027025], CVX-PERP[0], -16012.4], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1010.00100282], ETHBULL[2], ETH-PERP[0], ETHW[0.00054960], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1000.14137792], FTT-PERP[0.99999999], FXS[.00325451], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[-888.27000000], JOE[0], KSM-PERP[0], LDO[.8385294], LDO-PERP[0], LINK-PERP[0], LOOKS[.73958], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01252379], LUNA2_LOCKED[0.76343853], LUNC[1.01253379], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[109181.8403], MATIC-PERP[0], MINA-PERP[0.211], MKR-PERP[0], MSOL[.00000001], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF[0], REN-PERP[0], RNDR-PERP[0], RUNE[0.08992776], RUNE-PERP[1], SAND-PERP[0], SHIB-PERP[0], SNX[.00000001], SOL[.00000000], SOL-202106253], SOL[214044.57871351], SOL-PERP[8888], SPELL[184.02423], SPELL-PERP[-514300], SRM[370.60442523], SRM_LOCKED[119037.06178619], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[4742045], TRX-PERP[0], TULIP[0.018706], UNI-PERP[0], USD[3960667.55], USDT[0], USTC[1.940599], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[-49730], ZRX-PERP[0] | | |
| 00392703 | | BCH-PERP[0], ETH-PERP[0], SRM[.62365335], SRM_LOCKED[2.37634665], USD[16.25], USDT[0] | | |
| 00392754 | | AGLD[.007692], ATLAS[.305], ATLAS-PERP[0], AVAX[.0062375], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00009594], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DYDX[.033259], DYDX-PERP[0], ETH[0.00094572], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00094572], FTM-PERP[0], FTT[262.4556095], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], MANA[.1345], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS[.0198], RAY[.0229], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[63.98443371], SRM_LOCKED[252.54107529], SRM-PERP[0], USD[-2.72], USDT[0.00876799] | | |
| 00392787 | | ADA-PERP[0], ALGO-PERP[0], BCH-20210625[0], BTC[0.10413278], BTC-0325[0], BTC-20210625[0], DOT[225.6], DOT-PERP[0], DYDX-PERP[0], ETH-20210326[0], FTM-PERP[0], FTT[25.17740586], FTT-PERP[0], LUNA2[9.23767927], LUNA2_LOCKED[21.55458496], ONE-PERP[0], SOL[159.24008429], SOL-20210924[0], SPELL-PERP[0], USD[916.81], USDT[3576.564696] | | |
| 00392812 | | BTC[0], BTC-20210326[0], BTC-PERP[0], ETH[0], LTC[0.00587093], LUNA2[0.08333313], LUNA2_LOCKED[0.19444398], LUNC[17407.66], SOL[.00029853], TRX[.000777], USD[2413.37], USDT[0.00000207], USTC[.479953] | | |
| 00392824 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006538], LUNC-PERP[0], MANA[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[8.75], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 00392857 | | AVAX-PERP[0], BTC[0], BULL[0], CEL[0], CEL-20210625[0], CEL-PERP[0], ETH[0], ETHBULL[0], FTM[0], FTT[25.08781457], FTT-PERP[0], LUNA2[0.00555947], LUNA2_LOCKED[0.00130543], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], NFT [417871665660205136/FTX EU - we are here! #246141][1], RAY[3138.48242710], SOL[99.22698363], STEP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00392858 | | APT-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETHW[0.00097381], FIDA[0.78432418], FIDA_LOCKED[0.07999908], FLOW-PERP[0], ICP-PERP[0], KSM-PERP[0], LUM[0.076231], LUNA2[0.00142132], LUNA2_LOCKED[0.03316643], MATIC[0], NFT [308984555622277/FTX Swag Pack #589][1], OMG[0], OMG-PERP[0], SLP-PERP[0], SNX[0], SOL[0.07308740], SOL-PERP[0], SRM[.09451739], SRM_LOCKED[7.3944187], TRX[.000056], USD[182.22], USDT[0.00628370], USTC[.201196] | | |
| 00392860 | | BNB[.00166006], BTC[0], BTC-PERP[0], DOGE[0], DOGEBULL[0.00000008], ETH[.02305722], ETHW[0.02305722], FTT[25.54472376], FTT-PERP[0], SOL[1.94043612], SRM[.12173583], SRM_LOCKED[.48312213], USD[0.00], USDT[2717.46426600] | | |
| 00392866 | | BTC[0], ETH[0.00068102], ETHW[0.00068102], EUR[1424.20], FIDA[.586395], LUNA2[0.28702363], LUNA2_LOCKED[0.66972180], LUNC[62500], MAPS[.9169], MAPS-PERP[0], NFT [435633605916140422/The Hill by FTX #40387][1], OXY[.85237], SRM[.384925], USD[0.00], USDT[0.18798711] | | |
| 00392905 | | 1INCH-PERP[0], AAPL[2.37700611], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0.00000001], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[554.05506348], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFLX-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PYPL-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX[0], SNX-PERP[0], SOL[39.67050801], SOL-PERP[0], SRM[19.26002577], SRM_LOCKED[216.44692698], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0.00000223], TRX-PERP[0], UNI-PERP[0], USD[0.82], USDT[208.43591325], USO[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | SOL[.12157827], TRX[.000002] |
| 00392919 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000011], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIDA_LOCKED[0.03633], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.0000000], SRM[.01740711], SRM_LOCKED[10.05055802], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1755.95], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00392920 | | ETH[0], FTT[8.62832963], LUNA2[0.22565766], LUNA2_LOCKED[0.52653455], USD[0.00], USDT[0], USTC[31.94293337] | | |
| 00392985 | | ARKK[0], BTC[0], ETH[0], FTT[25.27018277], FTT-PERP[0], LOOKS[0], LUNA2[0.19276678], LUNA2_LOCKED[0.44978916], NIO[0], RUNE[72.4], SOL[5.90120486], TSM[0], USD[-0.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00392987 | | ADA-PERP[0], BNB[3.02655957], DOGE[0.75949200], DOT[200.0005], DOT-PERP[0], ETH[23.01673012], ETH-PERP[0], ETHW[33.01673012], FTT[450.08792921], GMT[.9509], LUNA2[0.00022328], LUNA2_LOCKED[0.00056432], LUNC[.000075], NEAR[180.0009], NEAR-PERP[0], NFT (310543512508155594/FTX AU - we are here! #14363)[1], NFT (326345550889531583/FTX AU - we are here! #14442)[1], NFT (334251738126412755/The Hill by FTX #8256)[1], NFT (349996914309688498/Belgium Ticket Stub #1375)[1], NFT (379194035977786200/FTX AU - we are here! #24673)[1], NFT (400186767542828470/FTX EU - we are here! #11398?)[1], NFT (413770352940513353/FTX EU - we are here! #115673)[1], NFT (506688459616367822/Baku Ticket Stub #2072)[1], NFT (536666523719977522/FTX EU - we are here! #11776?)[1], SOL[76.14897000], SRM[3.669531], SRM_LOCKED[71.210469], SUSHI[6.50184878], TRX[0.00003700], USD[7981.48], USDT[5457.74428339] | | |
| 00392997 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], COIN[0.50117211], DOGE-PERP[0], ETH[0], FTT[5.09499373], GMEPRE[0], IOTA-PERP[0], SOL[26.71233502], SOL-PERP[0], SRM[.00503861], SRM_LOCKED[.02475442], USD[0.15] | | COIN[.5] |
| 00392999 | | ADABULL[0], BNBBULL[0], BTC[0], BTC-PERP[0], DOGEBULL[0], ETH[0], FIDA_LOCKED[0.42076633], FIDA-PERP[0], FTT[0.01776155], GBP[0.92], RAY-PERP[0], SRM[.00369719], SRM_LOCKED[.01407007], THETABULL[0], USD[0.00], USDT[0] | | |
| 00393036 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.00815307], SRM_LOCKED[0.3514676], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-17.61], USDT[529.31759694], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00393052 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[26.97911], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.59513352], LUNA2_LOCKED[10.72197822], LUNC[1000600], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000901], TRX-PERP[0], UNI-20210326[0], USD[23403.05], USDT[.72607377], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00393064 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[.00375], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[1.4726], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000004], LUNC[.000076], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NMR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SNX[0.08300000], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP[0.00700000], SXP-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TRX[.005976], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.02000571], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00393069 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210623[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-20210623[0], EOS-PERP[0], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-20210623[0], LUNC-PERP[0], MATIC-PERP[0], NFT (502031666934693525/FTX Swag Pack #347)[1], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.02427592], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000181], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00393076 | | AAVE-PERP[0], ADA-PERP[0], APE[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[.0000022], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS[11.22073415], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[23.29381921], SRM_LOCKED[11171565], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00393091 | | 1INCH[0], 1INCH-PERP[0], ALGOBULL[0], ALTBULL[4241.5], ALT-PERP[0], ASDBULL[0], ATOMBULL[1879391.35403845], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCHBULL[1000000], BCH-PERP[0], BSVBULL[100000000], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], DEFIBULL[10000], DODO-PERP[0], DOGEBEAR[94563024.5], DOGE-PERP[0], DOGEBULL[1000000], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[1000000], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], LINKBULL[1075000], LINK-PERP[0], LTC-PERP[0], LUA[0], LUNA2[20.15746402], LUNA2_LOCKED[47.03408272], LUNC-PERP[0], MATICBULL[50000], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], SNX-PERP[0], SRM[0], SRM-PERP[0], SOL-PERP[0], SXPBULL[50669633.36920998], SXP-PERP[0], TOMOBULL[1e+08], TRX[.000032], TRX-PERP[0], USD[0.15], USDT[0.19275823], XRPBULL[1000000], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00393129 | | AUD[0.00], BTC[0.18380055], ETH[0.00053457], ETHW[5.57117828], FTT[154.884971], LINA[7558.5446], RUNE[0.02851013], SNX[0], USD[14434.05], XRP[.026854] | | BTC[.183795], USD[14427.99] |
| 00393144 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APE0-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DFL[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], EUR[0.00], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GODS[0.04697459], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006462], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MYC[0.98998], NEAR-PERP[0], NEO-PERP[0], NFKX-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR[9.5366], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.00000001], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[.4784], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000018], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00393158 | | AAVE[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CEL[0.00000001], COMP[.34238583], ETH[0], ETH-20211231[0], FTT[26.26937232], LTC[0], LUNA2[2.51830336], LUNA2_LOCKED[5.87604118], LUNC[548365.86], UNI[0], USD[0.00], USDT[0] | | |
| 00393162 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0324[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DAI[.00000001], DOGE-PERP[0], DNA-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.17000000], ETH-PERP[0], FTM-PERP[0], FTT[25.01500620], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[.000000001], SPELL-PERP[0], SRM[.00000372], SRM_LOCKED[.00216403], STETH[0.30000001], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-901.61], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00393165 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-20210625[0], AVAX-20210625[0], BAL-PERP[0], BNB-PERP[0], BAL-20210625[0], BAL-PERP[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-1013[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[.00000001], CRV[.725005], CRV-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00037313], ETH-PERP[0], ETH[0.00037313], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], JET[4.2041547], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00061994], LUNA2_LOCKED[0.1581320], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER[19.07000001], MKR-PERP[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.54], SOL-0930[0], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[.15800716], SRM_LOCKED[0.80586029], SRM-PERP[0], STEP[.04287001], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX-062400[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], USD[172.60], USDT[0], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00393183 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210102[0], BTC-MOVE-20210210[0], BTC-MOVE-20210524[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00000154], SRM_LOCKED[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.01127028], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.95], USDT[0.00002983], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00393205 | | AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0101[0], BTC-MOVE-0905[0], BTC-MOVE-20201231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (418907728655972710FTX.AU - we are here 857828)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.32333201], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00393217 | | 1INCH-PERP[0], AAVE-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.0000245], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC[.00087486], LTC-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SLND[.09128], SNX-PERP[0], SRM[.01372109], SRM_LOCKED[.06588866], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00001], TRX-PERP[0], USD[0.05], USDT[0.00000003] | | |
| 00393229 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[0.0899], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.18151691], LUNA2_LOCKED[0.42353846], LUNC[35625.69], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS[.085864], PRISM[6.5496], QTUM-PERP[0], RAY-PERP[0], REAL[.099981], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND[.98442], SAND-PERP[0], SHIB[14200000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], USD[10.66], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00393231 | | FTT[0.90455072], LUNA2[0.00434423], LUNA2_LOCKED[0.01013655], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 00393233 | | AMC-20210625[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00000454], LUNA2_LOCKED[0.00001060], LUNC[.99], LUNC-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], USD[-0.92], USDT[378.20334789], VET-PERP[0], XRP-PERP[0] | | |
| 00393236 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-20210326[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210326[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00393250 | | 1INCH-PERP[0], AAVE-PERP[0], ALEPH[.00000001], ALGO-PERP[0], ALPHA-PERP[0], APE[.000220S], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-0707[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000051], ETH-PERP[0], ETHW[0.00000050], FLOW-PERP[0], FTM-PERP[0], FTT[150.6665654], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-00363000J, LUNA2_LOCKED[0.00847211], LUNC[.003202], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.5935], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00393256 | | BAT-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], LTC-PERP[0], LUNC-PERP[0], SNX-PERP[0], SRM[2216.27156612], SRM_LOCKED[14.58658736], SRM-PERP[0], SXP[0.07870897], UNI-20210326[0], USD[-0.01], XLM-PERP[0] | | |
| 00393261 | | AMPL[0.14930369], CEL[.0536], ETH[0], LUNA2[0.00678619], LUNA2_LOCKED[0.01583445], ROOK[.00015247], SOL[0], STG[-0.00000001], TRX[.000409], USD[0.01], USDT[0], USDT-PERP[0], USTC[.960619], WAVES[.495835] | | |
| 00393282 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.06217068], LUNA2_LOCKED[0.14506494], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRB-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], USD[294.25], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00393294 | | ATOM[28.4], BTC[0.00690001], COPE[.9627714], DOGE[10.01080491], ETH[0.11000000], ETHW[15.1018866], EUR[3061.00], FTM[4871.79433216], FTT[30.29435871], LUNA2[0.00313979], LUNA2_LOCKED[0.00732619], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[54.18779402], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], USD[9519.23], USDT[99.88000001], USTC[0.44445378] | | FTM[4718], SOL[52.4733316] |
| 00393314 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20210410[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[25.18416018], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.16479237], SOL-PERP[0], SRM[11.90741343], SRM_LOCKED[45.45258657], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[2794], TRX-PERP[0], UNI-PERP[0], USD[193823.87], USDT[92.84008134], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00393332 | | 1INCH-20210326[0], ATLAS[6.8], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000925], CAKE-PERP[0], DOGE[.765255], EDEN-PERP[0], ETH[.00090823], ETH-20210625[0], ETH-PERP[0], ETHW[.00090623], FTT[4.282766], FTT-PERP[0], HNC[0.00], LTC-PERP[0], LUNA2[0.11613628], LUNA2_LOCKED[0.27098465], LUNC[25288.92], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[47.20], USDT[0], USTC-PERP[0] | | |
| 00393349 | | BTC[0], CRO[10], DOGE[323.93844], DOT-PERP[0], FTT[.1127365], LUNA2[0.25844884], LUNA2_LOCKED[0.60304730], LUNC[56277.78], SOL[35.06], USD[0.02], USDT[0.00305518] | | |
| 00393353 | | 1INCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA[.03193592], FIDA_LOCKED[.20606609], FTM-PERP[0], FTT[0.00003753], FTT-PERP[0], GME[.00000001], GMEPRE[0], LRC-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SRM[.00175698], SRM_LOCKED[.03540954], TOMO[0], USD[0.04], USDT[0], WBTC[0], YFI-PERP[0] | | |
| 00393369 | | BNB[0], BTC[0.0150846], FTT-PERP[0], ETH-PERP[0], LUNA2[0.02341162], LUNA2_LOCKED[0.05462713], LUNC[5097.931209], LUNC-PERP[0], USD[-16.17], USDT[0.00000327] | | |
| 00393380 | Contingent, Disputed | BTC[0.00925761], BVOL[0], DAI[.06795341], ETH[0.01083934], ETHBULL[0], ETHW[0.01083934], EUR[0.78], FTT[0], HT[0], MTL[0], SXP[0.08224922], UBER[-0.00995876], USD[87.70], USDT[-1.01444828], USTC[1.11111112], XRP[0.54389252] | | |
| 00393385 | | ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.922902], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY[.50729325], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[7.39024836], SRM_LOCKED[84.03069484], STORJ-PERP[0], TRX[.000097], USD[3.12], USD[0.12638308] | | |
| 00393388 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0126[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DOGE-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.06800002], ETH-0624[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210625[0], FIL-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0.00000099], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT (421796397412385922/bwahh #1)[1], NFT (518380773033466868/turnip was:ie)[1], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SECO-20210326[0], SOL[0.00000002], SOL-20210625[0], SOL-PERP[0], SRM[.04670546], SRM_LOCKED[.09739296], SRM-PERP[0], STETH[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1609.58], USDT[4940.62593242], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00393389 | | BTC[.00000008], ETH[0], LTC[0], LUNA2[0.16152967], LUNA2_LOCKED[0.37690258], TRX[.000193], USD[0.00], USDT[0.00001412] | | |
| 00393512 | | BNB-PERP[0], BTC[0], CEL-20211231[0], DAI[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], EUR[0.00], FTT[0], ICP-PERP[0], LRC-PERP[0], LUNA2[0.00000507], LUNA2_LOCKED[0.00001183], LUNC[1.08229029], MATIC-PERP[0], OMG[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], TRX[0], TRY[0.00], TRYB[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC[.00001452], USTC-PERP[0], WAVES-PERP[0], XAUT[0], ZEC-PERP[0] | Yes | |
| 00393531 | | AVAX[0], BNB[.00000001], BTC[0], CEL[0], DOGE[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00393547 | | AAVE[0.00000001], ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNBBULL[0.00000001], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0.00000001], CHZ-PERP[0], COMP[0], COMP-PERP[0], DEFIBULL[0], DMG-PERP[0], DOGE[0.00000001], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIDA[31853123], FIDA_LOCKED[73522573], FIDA-PERP[0], FIL-PERP[0], FTT[0.00000002], GRT[0], HT[0], ICP-PERP[0], LEO[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MKR[0], RAY-PERP[0], REN-PERP[0], RUNE[0], SNX[0], SOL-PERP[0], SRM[0.00000001], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], UBXT[173.95955424], UNI[0.00000001], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00393551 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX[0], AVAX-PERP[0], BNT[0], BTC[0.00015008], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0527[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0702[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], JOE[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.35829736], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOS-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[0.00000853], USD[-2.15], USDT[0], VET-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 00393579 | | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-20210326[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAT[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000003], BTC-20210326[0], BTC-20210625[0], BTC-20210923[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVX-PERP[0], DAI[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0.00000001], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-20210625[0], ETH-20211201[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00355906], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX[0], KIN[0.00000001], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM[0], KSM-PERP[0], LINK-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTCBULL[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0.00000001], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000002], SOL-PERP[0], SOS-PERP[0], SRM[0.00015258], SRM_LOCKED[0.00065571], SRM-PERP[0], STG-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000001], TRX-20210326[0], TRX-20210625[0], TRXBULL[0], TRX-PERP[0], UNI[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0.00000033], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00393580 | | AAVE[.009612], AAVE-PERP[0], APE[122.1], ATOM[31.29912744], ATOM-PERP[0], AVAX[19.28678243], AVAX-PERP[0], BAT[.76326], BNB[.0038135], BNB-PERP[0], BTC[0.04042470], BTC-PERP[0], CRO[800], DOT[142.19282123], DOT-PERP[0], EOS-PERP[0], ETH[0.12970458], ETH-PERP[0], ETHW[0.12906629], FTM-PERP[0], HXRO[556], LOOKS[811], LTC-PERP[0], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNC[200], LUNC-PERP[0], MANA[250], MATIC[9.63045], MATIC-PERP[0], SOL[51.20951344], SOL-PERP[0], SRM[29], USD[1008.75], USDT[9.6], YFI[.0009853] | | |
| 00393639 | | FTT[0.00239347], SRM[.02395209], SRM_LOCKED[.0910681], USDT[0.00000002] | | |
| 00393671 | | AUD[0.00], BNB-PERP[0], BTC[0.05546048], BTC-PERP[0], COMP[1.004931], DYDX[10.09846], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNA2[0.00007926], LUNA2_LOCKED[0.00018495], MANA-PERP[0], USD[0.00], USDT[0.00000004], XRP[201.75201385], XRP-PERP[0] | | |
| 00393707 | | ALGO-PERP[0], AVAX-PERP[0], BTC[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.03603872], LUNA2[29.84827908], LUNA2_LOCKED[69.64598452], LUNC[431411.40338306], USD[-18.46], USDT[0], XRP-PERP[0] | | |
| 00393711 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.299943], AXS-PERP[0], BAT[4.99905], BNB[0.09498376], BTC[0.04992601], BTC-PERP[0], CEL-0930[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.01085804], ETH-PERP[0].00999999], ETHW[0], FTM-PERP[0], FTT[0.39992400], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[29.9943], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[0.39992400], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.0028468], SRM_LOCKED[.01122584], TRX[100], UNI-PERP[0], USD[-137.53], USDT[1089.66646268], USDT-PERP[0], XRP-PERP[0] | | |
| 00393712 | | AVAX[0.00899445], FTT[.051737], GRT[.69947], LUNA2[0.56499679], LUNA2_LOCKED[3.31832586], LUNC[123029.24226], RAY[.6787], RUNE[.046824], SAND[.0132], TRX[.000006], USD[-0.30], USDT[0], XRP[.181294] | | |
| 00393722 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BEAR[360.28], BNB[0.00000003], BNB-PERP[0], BTC[0.00000003], BTC-20210326[0], BTC-PERP[0], CAD[0.00], CHZ[0], DAI[0.00611990], DOGE[0.51027162], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000003], ETH-PERP[0], FTM[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT[0], GRT-PERP[0], HNT[0], HT[0.14465045], KNC[0], KSM-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LTC[0.00000002], LTC-PERP[0], LUNA2[5.69359710], LUNA2[13.28505990], LUNC[0.00279081], LUNC-PERP[0], MATIC[0.96652001], MATIC-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], UNI[0.00000001], USD[2.20], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], XRP[0.83122138], XRP-PERP[0] | | HT[.143446], USD[1.58] |
| 00393761 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BSV-20210625[0], BTC[0.00047131], BTC-20210326[0], BTC-20210625[0], BTC-20210923[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], DEFIBULL[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00240017], LUNA2_LOCKED[0.00560041], MAPS[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS[.06727696], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[37629.26], USTC[.339757], XMR-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00393767 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0000001], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00003572], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0303572], LTC-PERP[0], LUNA2[0.02296193], LUNA2_LOCKED[0.05357784], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[171.33], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00393787 | | AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[25], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[2.00770585], BTC-MOVE-20210322[0], BTC-MOVE-WK-20210604[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFIBULL[50], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETH-PERP[0], ETHW[0], FTT[45.26411561], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[14.008765], SOL-PERP[0], TRX[304], UNI-PERP[0], USD[1953.66], XRP-PERP[0] | | |
| 00393795 | | 1INCH-PERP[0], AAVE[0], AAVE-20211231[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COMP-20211231[0], COMP-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX[.029], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH[0], ETH-0924[0], ETH-20211024[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], GRT[.04864576], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LTC[0], LTC-20211231[0], LTC-PERP[0], LUA[.01432], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00244698], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00778], TRX-PERP[0], UNI-PERP[0], USD[163], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00393806 | | ADA-PERP[0], BCH[0], BNB[0], BTC[0.00000114], BTC-PERP[0], DEMSENATE[0], DOGE[0.00000001], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], SRM_LOCKED[132.10921054], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRUMPFEB[0], TRX-PERP[0], USD[2.98], VET-PERP[0], XLM-PERP[0] | | |
| 00393817 | | ATLAS[5080.04732394], ETH[0.05744172], ETHW[0.05744172], FTT[7.96719970], MNGO[409.92046], PAXG[0], SOL[1], SRM[167.22788354], SRM_LOCKED[.06884586], USD[0.00], USDT[0.00002330] | | |
| 00393830 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20211231[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.00441231], ETH-20211231[0], ETH-PERP[0], ETHW[0.98899999], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000011], FTT-PERP[0], GALA-PERP[0], GBP[0.00], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO[0], MOB-PERP[0], OMG-PERP[0], OXY[0.00000001], OXY-PERP[0], PAXG-PERP[0], RAY[0.00000002], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0.00000002], SOL-PERP[0], SOS-PERP[0], SRM[0.00018676], SRM_LOCKED[0.00066803], SRM-PERP[0], STEP-PERP[0], STETH[0], STSOL[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1116.28], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00393843 | | 1INCH-20210326[0], 1INCH-20210625[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], ASD-20210625[0], ATOM-20210326[0], ATOM-20210625[0], AUDIO-PERP[0], AVAX-20210625[0], BADGER-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BNB[5.90816567], BTC[0.02869577], BTC-20210326[0], BTC-20210625[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOT-20210326[0], DOT-20210625[0], DRGN-20210625[0], DRGN-PERP[0], ETC-PERP[0], ETH[0.18933343], ETH-20210326[0], ETH-20210625[0], EXCH-PERP[0], FIL-20210326[0], FIL-20210625[0], FTT[14.3309304], FTT-PERP[0], GRT-20210326[0], HOLY-PERP[0], IOTA-PERP[0], LINK-20210326[0], LINK-20210625[0], LTC-20210326[0], LTC-20210625[0], MATIC-PERP[0], MID-PERP[0], MOB[0.49967847], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], PRIV-20210625[0], PRIV-PERP[0], RAY[5.49763338], RAY-PERP[0], SECO-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-20210625[0], SRM[.0003656], SRM_LOCKED[.00014821], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SXP-20210326[0], SXP-20210625[0], THETA-20210326[0], THETA-PERP[0], TRX-20210625[0], UNI[3.39531], UNI-PERP[0], USD [-1133.06], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20210326[0], XTZ-20210326[0], XTZ-20210625[0], YFI-20210326[0], YFI-20210625[0] | | |
| 00393895 | | 1INCH-20210924[0], 1INCH-PERP[0], AAPL-20210326[0], AAPL-20210326[0], AAPL-20210924[0], ADABULL[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AMZN-20210326[0], AMZN-20210625[0], APE-PERP[0], APT[1.02051650], APT-PERP[0], ARKK-20210326[0], ARKK-20210625[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[-0.50359502], AVAX-PERP[0], AXS-PERP[0], BABA[0], BABA-20210625[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[4.999], BIT-PERP[0], BITW-20210326[0], BNB[-0.06979431], BNB-20210924[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-MOVE-20210528[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210618[0], BTC-MOVE-20210820[0], BTC-MOVE-W-0610[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], BTC-PERP[0], BULL[0.00000002], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.68835951], DOGE-20210924[0], DOGEBEAR2021[0], DOGEBULL[0000000001], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN[.027045], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00011547], ETH-20210625[0], ETH-20210924[0], ETH-20211123[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[-50.04384026], ETHW-PERP[0], EXCH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000022], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GDX-20210326[0], GDX-20210326[0], GLMR-PERP[0], GMT-PERP[0], GOOGL-20210326[0], GRT-PERP[0], GST-PERP[0], HGET[.006], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-20210924[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00712173], LTC-PERP[0], LUNA2[-65430453], LUNA2_LOCKED[1.05956305], LUNC-PERP[0], MANA[.99454], MANA-PERP[0], MAPS-PERP[0], MATIC[0.76008725], MATIC-PERP[0], MID-20210625[0], MIDBULL[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NGG-20210326[0], NVDA-20210326[0], NVDA_PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0.00806928], POLIS-PERP[0], PRIV-PERP[0], PRIV-20210326[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00066486], SOL-PERP[0], SPELL-PERP[0], SPY-20210326[0], SPY-20210625[0], SRM[46.38656851], SRM_LOCKED[236.43266852], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU[0.00005900], TRXBULL[.00000001], TRX-PERP[0], TSLA[0.00000003], TSLA-12360[0], TSLA-20210326[0], TSLAPRE[0], TSM-123[0], TSM-1230[0], TSM-20210326[0], TWTR-0325[0], TWTR-20210326[0], UBXT[.663], UNI-PERP[0], USD[100.36.14604884], USTC[464.27983074], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00393900 | | ATLAS[7.048], BTC-PERP[0], ETHW[0.00090082], LUNA2[3.54455102], LUNA2_LOCKED[8.27061904], LUNC[.4473684], NEAR[.000566], USD[0.03], USDT[1.03442330] | | |
| 00393904 | | 1INCH-PERP[0], ANC-PERP[0], BTC[0.00032607], BTC-PERP[0], CEL-PERP[0], DOGE[3856.06390521], ETC-PERP[0], FTT[4.13694294], GRT-PERP[0], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], LUNC-PERP[0], SAND-PERP[0], TRX[.000058], USD[1930.44], USDT[7.43261914], USTC-PERP[0] | | BTC[.000325], USD[1924.46] |
| 00393915 | | BTC[31.60284285], BTC-PERP[0], COIN[0], DOGE[100522.64915406], ETH[104.37559296], ETHW[104.27571364], FTT[1587.87480111], LINK[130.026077], LUNA2[6.34350844], LUNA2_LOCKED[14.80151971], LUNC[1381312.32], RAY[41.34573356], SHIB[377486505.075], SOL[1546.06230179], SRM[126.50719192], SRM_LOCKED[395.07430945], TRX[1561.34691338], USD[2033308.77], USDT[2059755.78296016] | Yes | |
| 00393938 | | AAVE-PERP[0], ATOM[0.00000043], BAL-PERP[0], BCH[0.00001536], BCH-PERP[0], BTC[0.00000013], COMP[0.00000001], COMP-PERP[0], DAI[0.00000001], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], MATIC-PERP[0], MKR[0], RENBTC[.0000002], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX[0], SOL[0.00000977], SOL-PERP[0], SXP-PERP[0], USD[10000.10], USDT[0.00000661], YFI[0], YFI-PERP[0], ZEC[0.00000004] | | |
| 00393974 | | BTC[0], FTT[1.35192373], GRT[0.11246345], GRTBULL[6.98473217], REN[.32291], SNX[0], SRM[9.19423899], SRM_LOCKED[32.50730673], USD[15.04], USDT[0] | | |
| 00393980 | | ALGO-PERP[0], AVAX[0.00322472], BNB[0], BTC[0.00009075], BTC-PERP[0], ETHW[0.00078716], FTH-PERP[0], ETHW[0.00093051], LTC-PERP[0], LUNA2_LOCKED[247.1431235], LUNC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00393996 | | BTTPRE-PERP[0], CELO-PERP[0], CREAM-PERP[0], ETH[.00052455], ETH-PERP[0], ETHW[.00052455], FTT[0], LUNA2_LOCKED[267.8887225], NEAR-PERP[0], ROOK-PERP[0], SOL-PERP[0], STARS[184.963], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00394001 | | BTC[0.00006044], DOT-PERP[0], ETH[0.00027043], ETH-PERP[0], ETHW[0.00027043], HT-PERP[0], LUNA2[0.00430547], LUNA2_LOCKED[0.01004611], USD[0.00], USDT[0.2204641], USTC[.6094615] | | |
| 00394019 | | BTC[0], BULL[0], DEFIBULL[0], DOGEBULL[0], ETHBULL[0], FTT[0], LUNC-PERP[0], SOL[0], SRM[.01974326], SRM_LOCKED[.07191859], USD[0.00], USDT[0], ZECBULL[0] | | |
| 00394042 | | 1INCH[25.95880433], 1INCH-PERP[0], AAVE[0.67496225], ADABULL[0], AKRO[0], ALICE-PERP[0], ALPHA[0], APE[12.85238313], AXS-PERP[0], BIT[0.73009764], BNB[0.48354885], BTC[0.40029908], BTC-PERP[0], CEL[1516.89779741], DOGE[711.48435161], EOS-PERP[0], ETC-PERP[0], ETH[4.16220597], ETHW[4.03268177], FIL-PERP[0], FLOW-PERP[0], FTT[14.61007461], GMT[0], GRT[122.76730828], HBAR-PERP[0], ICP-PERP[94.3], KNC[0], LRC[442], LUNA2[0.00026907], LUNA2_LOCKED[0.00062785], LUNC[0], NFT (332322217622532546/FTX Crypto Cup 2022 Key #15216)[1], NFT (403848653769954430/FTX EU - we are here! #181531)[1], NFT (513655196934436105/FTX AU - we are here! #181415)[1], OMG[0.19809305], OMG-PERP[0], RUNE[29.95999263], SLP[0], SRM[23.2707149], SRM_LOCKED[18558162], USD [-3870.57], USDT[0], XRP[0] | | BNB[.470497], BTC[.306338], DOGE[705.805861], ETH[2.589625] |
| 00394048 | | BCH[0.4994714], BNB[.00775189], BTC[0.03330879], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH[0], LTC[.02113445], LUNA2[0.06407465], LUNA2_LOCKED[7.14950751], LUNC[8078.963763], NEAR-PERP[0], SUSHI[.00000001], TRX[.000067], USD[31.03], USDT[1.92683846], USTC[9.09783455], XLM-PERP[0], XRP[1.48417114] | | |
| 00394081 | | 1INCH-20211123[0], 1INCH-PERP[0], AAVE-20211123[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-20210924[0], BNB-20211123[0], BNBBULL[0], BNB-PERP[0], BTC-20210625[0], BTC[0.00000007], BTC-093003[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-20210924[0], DOGE-20211123[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-20211123[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211123[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00058370], ETH-0325[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-20211123[0], FIDA[.14294448], FIDA_LOCKED[.62764142], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.06380906], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210924[0], LTC-20211123[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (418415130655874491/The Hill by FTX #6003)[1], NFT (557897944721952343/FTX EU - we are here! #70057)[1], OKB[0.00000001], OKB-20211123[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-20210924[0], SOL-20211123[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.5278842], SRM_LOCKED[87.76223183], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-20211231[0], UNI-PERP[0], USD[7257.49], USDT[0.00741491], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20211123[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00394090 | | BTC[0.00030750], BTC-PERP[0], ETH[2.75557699], ETH-PERP[0], ETHW[0], FTM-PERP[0], LUNA2[3.66637414], LUNA2_LOCKED[8.55487301], SPELL-PERP[0], TRX[62], TRX-PERP[0], USD[16272.30], USDT[0.76403893] | | |
| 00394110 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.01830673], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0.00000020], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[229673.27], USDT[0], WBTC[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00394131 | | 1INCH[9], ADA-PERP[47], ALGO-PERP[35], ALTBULL[2], APE[1], ATOM[1.6], AVAX[.7], AXS[.4], BNB[.23], BNBBULL[0], BTC[0.12079485], BULL[13.34207907], BULLSHIT[0], CRO[0], DASH-PERP[.99], DOGE[105], DOT[3.3], EGLD-PERP[1.07], ETC-PERP[.6], ETH[0.18964891], ETHBULL[0], EXCHBULL[0.61186318], FTT[10.97816015], GMT[7], LINK[4.1], LUNA2[0.15831680], LUNA2_LOCKED[0.36940588], LUNC[5.1], MANA[16], MATIC[40], MIDBULL[0], MKR[0], NEAR[3.6], NEAR-PERP[0], SOL[.3199715], THETA-PERP[9.3], TONCOIN[127.184572], UNI[9.8], USD[314.65], USDT[0], WAVES[1], XLM-PERP[79], XMR-PERP[15], XRP[61.99658], XTZ-PERP[81.5], ZIL-PERP[240] | | |
| 00394145 | | ALPHA[0], ALPHA-PERP[0], BAND-PERP[0], BNB[.82982276], BNBBULL[0], BNB-PERP[0], BTC[0.00005038], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGEBULL[0.0000002], DOGE-PERP[0], ETHW[0.00032486], ETHBULL[0.0000002], ETH-PERP[0], ETHW[0.71640245], FTT[13.38195202], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK[0.00000001], LRC-PERP[0], LUNA2[1.20705558], LUNA2_LOCKED[2.81646304], LUNC[0.0000001], MANA-PERP[0], MTL-PERP[0], NEAR[.0632092], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00548410], SOL-PERP[0], SRM-PERP[0], SXPBULL[0], TRX[.000028], TRXBULL[0], TRX-PERP[0], USD[0.01], USDT[5228.21191599], XAUT-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00394147 | | AAVE[0.00803000], ADABULL[0.00000001], ALCX[0.00001467], ATLAS[7856.04144124], BAO[100000.5], BCHBULL[0], BICO[121.001205], BNB[0.00000001], BNBBULL[0.00009460], BNB-PERP[0], BTC[0.00270227], BTC-PERP[0], BTT[12000060], BULL[0], CEL[0.00587324], COPE[.001], DFL[4587.46357962], DMG[10.40002497], DOGE[232.05267445], DOGEBULL[0.01000005], DOGE-PERP[0], ETHBULL[0.00000122], ETH-PERP[0], FIDA[.97736], FTT[311.09553749], FTT-PERP[0], GARI[500.00025], GME[.00000007], GMEPRE[0], IMX[176.4012405], KIN[1799.02895], LINA[481.0225], LINK[0.94015], LOON[0.094015], LTCBULL[199.741306], LTC-PERP[0], LUNA2[38165488], LUNA2_LOCKED[0.89052807], LUNC[83106.15525], MAPS[.398376], MATIC[52.31596475], MATICBULL[295.63866152], MEDIA[.001825], OXY[.5525215], OXY-PERP[0], POLIS[.05726816], PRISM[5000.025], RAY[1013.36192180], RAY-PERP[0], RSR[.11435], RUNE-PERP[0], SAND[30], SHIB[69702.6], SHIB-PERP[0], SRM[.300233], STEP[.1216637], SUSHIBULL[0], TRX[.000347], TRX-PERP[0], TULIP[.010603], UNI[.08435045], USD[172.39], USDT[0.00755611], XRP-PERP[0] | | SOL[3.613629] |
| 00394159 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DAI[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[150], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SNX[.00000001], SNX-PERP[0], SOL-PERP[0], SRM[1.08347919], SRM_LOCKED[24.78287624], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00394163 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BIT[.97454], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[127.69588691], CEL-PERP[0], CRO-PERP[0], DOGE[600.86963024], DOGE-PERP[0], DYDX[.0981], FTT[3], IMX[.096295], KNC[0.07989473], LINK-PERP[0], LUNA2[0.04507965], LUNA2_LOCKED[0.10518586], LUNC[9816.19], LUNC-PERP[0], SHIB[97644], SHIB-PERP[0], RUNE-PERP[0], USD[5.67], USDT[0.00795784], XRP-PERP[0] | | |
| 00394171 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.47083643], ALPHA-PERP[0], APE-PERP[0], ASD[0.00005814], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00004876], BTC-2021026[0], BTC-PERP[0.00110000], CAKE-PERP[0], CBSE[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021025[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00069773], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00069772], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[1.60260614], FTT-PERP[0], GALA-PERP[0], GENE[7.95788364], GMT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB[0], MTA-PERP[0], NEXT-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00673597], SOL-20210326[0], SOL-PERP[0], SPELL[0], SRM[0.01513872], SRM_LOCKED[0.054045], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-20210326[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-27.51], USDT[0.00000181], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00394184 | | 1INCH[-901.51573538], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], AMPL[0], AMPL-PERP[0], APT[0], APT-PERP[0], ASD[0], ASD-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNB[37.05999340], BNB-PERP[0], BNT[-20016.98611761], BNT-PERP[200000], BTC[1.24257655], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[18.15984171], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[1508.73414158], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[0], LTC[0], MATIC-PERP[0], OKB[0], OKB-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RCK[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[314.8616495], SOL-PERP[0], SRM[424.9655085], SRM_LOCKED[1889.59544553], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU[205360], TRU-PERP[-205360], TRX[.000001], TRYB[0], TRYB-PERP[0], USD[442610.18], USDT[109.40726933], XAUT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | BNB[.05], BTC[.0085], ETH[.11605], SOL[2.849035], USDT[78.124516] |
| 00394185 | | AAPL[5.14350669], ACB[200.12509460], APE-PERP[0], ATOM[712.30771768], AVAX-PERP[0], BIT[7500.0375], BNB[0.00000460], BNB-PERP[0], BTC[0.14020357], BTC-PERP[0], CEL[0.00082064], ETH[0.00082064], ETHW[0.00082064], FTT[1346.22230955], FTT-PERP[0], GAL[400.002], GMT-PERP[0], HT[0.03690073], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[14], NFT (555877827839671924/The Hill by FTX #21758)[1], PFE[10.34634377], SAND[2112.013365], SOL[0.00699049], SOL-PERP[0], SRM[97.65722849], SRM_LOCKED[684.21409925], SRM-PERP[0], STG[2493.01313], SXP[210.87308970], SXP-PERP[0], TONCOIN[.006], TRX[.000045], TSLA[0.02490536], TSLAPRE[0], USD[15843.59], USDT[3158.54539839], WAVES[444.0094675] | | ATOM[711.853789], TSLA[.024552], USD[14876.00], USDT[3154.848893] |
| 00394189 | | FTT[0.14692324], OXY[0], SRM[1.09585737], SRM_LOCKED[5.81098914], USD[2529.91], USDT[0] | | |
| 00394196 | | BTC[0], FTT[.0902682], SRM[6.27661273], SRM_LOCKED[33.62338727], TRX[.000001], USDT[2.89927008] | | |
| 00394198 | | BLT[.638639], BTC[0.10893808], BULL[0.00001684], COIN[.00543335], DAI[.0676391], DOGE[.80762808], DYDX[.7], EMB[1], ETH[0], ETHBULL[.00025885], FTT[157.35817], GODS[.05468346], HT[0.09370864], LUNA2[0.00005072], LUNA2_LOCKED[0.00011835], MASK[.000095], NFT (466038290955091411/The Hill by FTX #21286)[1], SOL[0], USD[5121.72], USDT[0.00284065], USTC[.00718] | | |
| 00394211 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.100], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.012087], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.25420273], LUNA2_LOCKED[0.59313970], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RAY[0.07605468], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000016], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00394221 | | FTT[46.497185], GBP[0.00], HXRO[1143.27928], SOL[232.36406686], SRM[54.01990774], SRM_LOCKED[1.5585498], USDT[2.445561] | | |
| 00394246 | | NFT (347708342944154328/The Hill by FTX #21704)[1], SRM[.85133816], SRM_LOCKED[0.26866184], TRX[.000199], USD[1.96], USDT[0.08596555] | | |
| 00394251 | | 1INCH-PERP[0], AAPL-0325[0], AAPL-1230[0], AAVE[0.00000001], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], AMC-0930[0], AMC-20211025[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0326[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.00000001], CEL-0624[0], CEL-0930[0], CEL-20211231[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CREAM-20210625[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0.00000001], CUSDT-PERP[0], CVX-PERP[0], DAI[0.00000002], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIDA-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-PERP[0], ETH[0.00000004], ETH-20210924[0], ETH-20211231[0], ETHW[0], ETHW-PERP[0], EUR[0.00], FB[0], FB-0930[0], FIDA-PERP[0], FIL-20210925[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GOG-20210625[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-20210924[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR-1230[0], MTL-PERP[0], NEAR-PERP[0], NFLX[0], NFLX-0930[0], NFLX-1230[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0.00000001], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-20211231[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-0426[0], SPY-1230[0], SQ-1230[0], SRM[0.24161021], SRM_LOCKED[139.57023262], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRX-0325[0], TRX-032525[0], TSLA-0325[0], TSLA-0.32231[0], TULIP-PERP[0], TWTR[0], TWTR-1230[0], UNI-PERP[0], USD[41854.31], USDT[0.00000008], USDT-20210924[0], USDT-20211231[0], USDT-PERP[0], USTC[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-0325[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI[0.00000001], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00394269 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000526], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[250.50044015], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00534175], SOL-PERP[0], SPELL-PERP[0], SRM[1.26968492], SRM_LOCKED[4.85031508], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[357.46], USDT[0.05457968], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00394280 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00012307], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09488597], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.84954751], SRM_LOCKED[0.54123528], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[19130.83], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00394286 | | 1INCH[0], AURY[.00000001], BTC-PERP[0], CHZ[699.986], CHZ-PERP[0], ETH[0], ETH-PERP[0], FIDA[.98707061], FIDA-LOCKED[20038193], FLOW-PERP[0], FTT[0.23610726], KNC[0], LTC[.005126], LUNA2[0.21308830], LUNA2_LOCKED[0.49720605], LUNC[245000], MATIC[.03], MATIC-PERP[0], NEAR[41.691196], NFT (405419841885357347/FTX Crypto Cup 2022 Key #17125)[1], PRISM[30], REEF[449.91], RNDR[2599.98], RNDR-PERP[0], SOL[13.0044], SOL-PERP[0], STMX[329.934], TRX[0.00000001], USD[50.23], USDT[0], WRX[0.9827], XRP[0] | | |
| 00394291 | | ETH[.00008734], ETHW[.00008734], FTT[0.01877798], SRM[5.07193957], SRM_LOCKED[3.91], TRUMPSTAY[.80228S], USD[0.01], USDT[0] | | |
| 00394298 | | ALGOBULL[273780429.824], ATOM[0], DOGEBULL[.88803], ETHBULL[.0097492], GRTBULL[103031.722544], LINKBULL[2949.05805684], LUNA2[0.12372013], LUNA2_LOCKED[0.28868032], LUNC[26940.3203664], MATICBULL[1399.734], SUSHIBULL[46612016.2605], SXPBULL[1866715.691778], THETABULL[19.9962], TOMOBULL[451.3327525], TRX[.000799], USD[0.09], USDT[0.00000151], XRPBULL[60146.5034915] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00394300 | | AAPL[1.43681667], AMD[0], AMZN[3.37382346], AMZNPRE[0], AVAX[9.96359024], BNB[0], BTC[0.02153704], BULL[.55946], DOGE[1700.002737], ETH[0.00000001], FIDA[.00557761], FIDA_LOCKED[.0128371], FTT[43.80925273], GOOGL[1.645], HOOD[13.23], LTC[0], LUNA2[1.15760009], LUNA2_LOCKED[2.70106689], NFL[.421.14995926], NVDA[3.55211685], PAXG[0.59978055], PYPL[3.94017456.6], SPY[0], SRM[0.00302922], SRM_LOCKED[0.01152446], TLRY[75.5], TSLA[3.05173476], TSM[4.70470708], USD[144.00], USDT[0] | | AVAX[9.959727], SOL[9.52], TSLA[3.050652] |
| 00394308 | | 1INCH[0], 1INCH-PERP[0], AAPL-0930[0], AAVE[1.99980000], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX[1.43108701], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[.6382], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BICO[47], BNB[0.0098181], BNB-0624[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[.9998], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], ELG-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00096672], EUR[0.00], FIL-PERP[0], FTM[6.67306768], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JPY[128.64], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00020869], LUNA2_LOCKED[0.00055927], LUNC[32.193244], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[19467.736], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[5648.334], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-0930[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.71860000], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[1514.15], USDT[0.00323708], VET-PERP[0], WAVES[10], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | AVAX[1.410746], FTM[245.476524] |
| 00394322 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.0017274], SRM_LOCKED[00049276], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[64.17485708], SXP-PERP[0], THETA-PERP[0], USD[-133.06], USDT[214.95022431], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00394353 | | BTC[0], BTC-PERP[0], CLV[.082789], DOGE[10.25714069], ETH[.00000001], GLMR-PERP[0], LOOKS-PERP[0], LTC[.0044], LUNA2[0.00116509], LUNA2_LOCKED[0.00271855], LUNC[0], NFT (322905346013120400/FTX EU - we are here! #278571)[1], NFT (337820036987661685/FTX EU - we are here! #278553)[1], OP-PERP[0], SWEAT[.01], TRX[.001202], USD[5.14], USDT[4.71080547], USTC[0.16492457], XRP[.6125229] | Yes | |
| 00394356 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[0], BCH-PERP[0], BNB[0.00000001], BNBBULL[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL[0.00000001], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0.00000002], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00169980], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0], LINK-2021123[0], LINKBULL[0.00000002], LINK-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[6.903913], SRM_LOCKED[29.92727031], STEP-PERP[0], STX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0.00000001], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00394392 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[3178.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], .20544.5], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.14531764], SRM_LOCKED[0.92833153], SRM-PERP[0], SXP[0], SXP-PERP[0], TULIP-PERP[0], USD[37747.40], USDT[3407.13468771], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00394414 | | BTC-PERP[0], DAI[.00000001], ETH[0], LUNA2[0.00385009], LUNA2_LOCKED[0.00898356], TRX[.00017], USD[-2.01], USDT[2.24353158], USTC[.545] | | |
| 00394418 | | AAVE[0], ADA-PERP[0], BTC[0.00000580], BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], FTT[0], LTC[0], LUNC[0], SOL[0], SRM[50.13047041], SRM_LOCKED[283.84457396], TRX[.001554], USD[12677.03], USDT[0.00486000], YFI[0] | Yes | |
| 00394437 | | ANC-PERP[0], BEAR[8.2178], BTC[.00000334], DOGEBEAR[12297.663], ETHBEAR[463.1], ETHBULL[.00009999], LINKBEAR[664.535], LUNA2-LOCKED[0.00000001], LUNC[.0017549], LUNC-PERP[0], SUSHIBULL[.0208935], TRX[.117063], USD[-0.23], USDT[0.17812431] | | |
| 00394468 | | ADA-PERP[0], ATLAS[172.07488563], AUDIO[3.55097974], AURY[1.00627304], BCH[0], BNB[0], BTC[0.01836063], BTC-PERP[0], ETH[0.14124858], ETH-PERP[.086], ETHW[0.14124857], FTT-PERP[0], GRT[14.70204404], HNT[2.00717203], KNC[.097112], LUNA2[0.95924355], LUNA2_LOCKED[2.23623496], LUNC[46906.24418], LUNC-PERP[0], MATIC[47.31720315], SHIB[292769.29391260], SOL[0.00213951], SOL-PERP[0], SRM[0.00349498], SRM_LOCKED[0.01737421], SXP[3.59601841], UNI[2.20964762], USD[-239.63], USDT[-4.51466166], USTC[105.29306371], VET-PERP[0], XRP[0] | | GRT[14.300691] |
| 00394477 | | ADA-PERP[0], HMT[.71733333], LUNA2[0.14144175], LUNA2_LOCKED[0.33003075], LUNC[30120.486664], LUNC-PERP[0], NFT (294168999602584830/The Hill by FTX #23042)[1], TRX[.000791], USD[0.00], USDT[0], USTC[.441239], USTC-PERP[0] | | |
| 00394499 | | ALGO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT[0.02482148], SOL[0], SRM[5.28503016], SRM_LOCKED[23.93673263], USD[0.00], USDT[7951.90910129] | | |
| 00394519 | | 1INCH-2021123[0], 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], CHZ-2021123[0], CRV-PERP[0], FTT[.03747648], GRT-2021123[0], LTC-2021123[0], SRM[2.94118415], SRM_LOCKED[164.10353288], UNI-0325[0], USD[0.58], USDT[0], ZEC-PERP[0] | | |
| 00394561 | | ATLAS[14777.1633], BTC[0], FTT[1.66713474], RAY-PERP[0], SRM[.03039232], SRM_LOCKED[.82297344], USD[3.94], USDT[0] | | |
| 00394563 | | 1INCH[161.20322740], APE[5.00656757], BAND[0.03732370], BIT[199.9753], BNB[0.00739727], BTC[0], CRV[459.8385], DENT[3499.81], DOGE[0.66123028], ETH[1.25796537], ETHW[1.25245298], FTM[272.61192356], FTT[14.99905], GALA[289.9715], GMT[20.46290788], GRT[0.20412999], LINA[1459.16853], LINK[20.48290157], LRC[199.962], LUNA2[0.45290896], LUNA2_LOCKED[1.05678759], LUNC[89591.34449015], MATIC[163.61812774], SAND[119.9696], SHIB[499943], SOL[1.64769496], SRM[30.30009545], SRM_LOCKED[22479693], SUSHI[34.38939064], UNI[0.09664075], USD[7.42], USDT[0.31396825], XRP[0.94774761] | | |
| 00394571 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.44866594], LUNA2_LOCKED[1.14022054], LUNC[106408.0386306], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | USD[1.16] |
| 00394578 | | ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-20210625[0], BAT-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-MOVE-20210119[0], BNC-PERP[0], CRV-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ[401.4603], ETH-0325[0], ETH-20210326[0], ETH-20210624[0], ETH-20211123[0], ETH-PERP[0], EUR[0.91], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0], LUNC[0.00692411], MATIC[0], MKR-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE[0.01070650], RUNE-PERP[0], SECO-PERP[0], SHIT-06240[0], SHIT-PERP[0], SNX-PERP[0], SOL[3.83324968], SOL-20210625[0], SOL-PERP[0], SPELL[0000000], SRM[0.01854724], SRM_LOCKED[0.07088208], SRM-PERP[0], STEP[00000001], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.44], USDT[0.00000001], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00394598 | | BTC[0], FTT[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[0], USD[0.00], USDT[0.08087635] | Yes | |
| 00394600 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00381878], BADGER-PERP[0], BAL[.00031831], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[3.68097535], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM [00524], FTM-PERP[0], FTT[300.08946398], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC[00678185], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00503899], LUNA2_LOCKED[0.01238765], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[0.00304903], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0.99001900], SOL[1.39001190], SOL-PERP[0], SPELL-PERP[0], STETH[0], STG[.01301], STG-PERP[0], STSOL[53.98187363], SUSHI-PERP[0], TLM-PERP[0], TRX[9.000011], TRX-PERP[0], USD[319.25], USDT[0.00798932], USDT-PERP[0], USTC[.751514], VET-PERP[0], WAVES-PERP[0], XRP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00394605 | | BNB[0], BTC[0.17076140], DOGE[0.00000001], ETH[0.00075287], ETHW[0.13051312], FTT[58.27663409], LUNA[1.48266090], LUNA2_LOCKED[3.45954210], LUNC[315775.56737730], SOL[29.23218074], TRX[0.00156900], USD[1577.45], USDT[0.73348380] | | SOL[13.844944], USD[1574.89] |
| 00394613 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALTBULL[.01], AMC-0930[0], AMD[26.8], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.070837], AVAX-20210924[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BOBA[-0.0738], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHF[0.01], CHR-PERP[0], COMP[0], COMP-20211123[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00346640], ETH-0325[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], ETHW[0.00661140], FB[83.0661867], FIL-PERP[0], FTM-PERP[0], FTT[131.62741257], FTT-PERP[0], GMT[.00000001], GME[0.00000001], GMEPRE[0], GOOG[26.48283426], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], LINK[0.09593101], LRC-PERP[0], LTC-20210624[0], LTC-PERP[0], LUNA2[0.00150007], LUNA2_LOCKED[.00000001.1], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NOK[163.7], NVDA[34.0377029], OMG[0], OMG-20211123[0], OMG-PERP[0], REEF-20210924[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SHIT-06240[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.83324968], SOL-20210625[0], SOL-PERP[0], SRM[.69338764], SRM_LOCKED[4.84539868], STORJ-PERP[0], SUSHI-20211123[0], SUSHI-PERP[0], SXP-20210924[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-20210625[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], USD[13.13], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00394887 | | BADGER[.0099584], BNB[0], BNB-PERP[0], BTC[0.22837716], BTC-PERP[0], CEL[0], DENT[83.0178293], ETH[0.00000001], FTM[456.40543815], FTT[25], GMT[1000], LINK[27.46010490], LUNA2[1.54005744], LUNA2_LOCKED[3.59346736], LUNC[335350.75], NFT (309188768830697332/FTX EU - we are here! #58259)[1], NFT (370374470122170127/FTX EU - we are here! #58478)[1], NFT (403889123250892682/FTX EU - we are here! #58407)[1], OXY[3.0195366], PERP[.59988], SOL[16.91971435], SRM[4.53269802], SRM_LOCKED[32.18730198], UBXT[.761278], USD[1049.37], USDT[36.84463003] | | |
| 00394702 | | AAVE-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA[0.04250000], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV[.6598], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00071437], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0.03581975], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[904900], SNX[.06352], SOL[0], SOL-PERP[0], SRM[4.66301984], SRM_LOCKED[14.34618016], SRM-PERP[0], SUSHI-PERP[0], SXP[.003385], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[3.39580004], XLM-PERP[0], ZEC-PERP[0] | | |
| 00394734 | | BTC[0], ETH[.00000001], FTM[.00000001], FTT[0], LUNA2[1.68629400], LUNA2_LOCKED[3.93468601], LUNC[367194.07], RUNE[0], SOL[0], SRM[0], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 00394752 | | AAVE[.007], AAVE-PERP[0], ADA-PERP[0], ALGO[1872.962806], ALGO-PERP[0], ATLAS[.8632], ATOM-PERP[0], AVAX[.087], BADGER[.003675], BAND-PERP[0], BAT-PERP[0], BCH[.0039126], BCH-PERP[0], DOT-PERP[0], DYDX[.025012], EOS-PERP[0], ETH[65.91069693], ETHW[0.00073091], FTM[.9174], FTT-PERP[0], GODS[.053138], GRT[.6], HXRO[16136.116], IMX[831.35033], LINK[3749.15617843], LTC[.00853669], LTC-PERP[0], MATIC[-3669.68277878], MATIC-PERP[0], OMG[.4136], OMG-PERP[0], ONE-PERP[0], OXY[.52048], RAY[1777.51900975], REN[.3], SOL-PERP[0], SPELL-PERP[0], SRM[4.75735775], SRM-PERP[0], SUSHI[4.41445402], SRM-PERP[0], SUSHI[4.04438], SUSHI-PERP[0], SXP[.03022321], TOMO-PERP[0], TRX-PERP[0], UNI[.031482], USD[-158627.46], USDT[27997.05026691], VGX[1190.78562], XLM-PERP[0], XRP[.75], XTZ-PERP[0], YFI[-0.12436304] | | DOGE[39996.101889], ETH[65.725911], LINK[3748.519042] |
| 00394800 | | 1INCH-20210326[0], 1INCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], LUNA2[0.05195991], LUNA2_LOCKED[0.12123979], LUNC[11314.38], REN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[3.73947624] | | |
| 00394822 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-032[0], AVAX-20210924[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BOBA-PERP[0], BRZ[0.00000001], BTC[0.00000002], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-2021123[0], ETHBULL[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JOE[0.00000001], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-20210924[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0], NEAR-PERP[0], NFL[0], NFT (378083965053966/Akademia doty)[1], NIO[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00092685], SRM_LOCKED[.05538807], SRM-PERP[0], STORJ-PERP[0], STSOL[.00000001], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.00011122], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00394826 | | LUNA2[0.00581266], LUNA2_LOCKED[0.01356288], TRX[.002282], USD[5235.98], USDT[0.00000001], USTC[.822811] | | |
| 00394887 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[26.40000000], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00818494], LUNA2_LOCKED[0.01908621], LUNC[1782.29], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.77029], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.002557], TRX-PERP[0], UNI-PERP[0], USD[-163.11], USDT[1547.53649815], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00394895 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-1230[0], BTC[0.00004930], BTC-20211231[0], BTC-MOVE-20211210[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0], EUR[12751.16], FTM-PERP[0], FTT[0.08002530], FTT-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SOL[0], SOL-1230[0], SOL-20211231[0], SOL-PERP[0], SRM[.94189176], SRM_LOCKED[4.75269203], SUSHI-PERP[0], USD[1.22], USDT[0], XRP-PERP[0] | | |
| 00394924 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0.00036057], BTC-PERP[0], CAKE-PERP[0], COPE[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0.10668613], ETH-PERP[0], ETHW[0.10668614], EUR[0.00], FTT[3.00186415], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[1.35630982], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000123], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00394946 | | ALCX-PERP[0], AUDIO-PERP[0], BNB[0], BNT-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], LINK-PERP[0], LUNA2[0.00000029], LUNA2_LOCKED[0.00000068], LUNC[0.06380349], LUNC-PERP[0], MEDIA-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], USD[0.01], XEM-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00394983 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-20210625[0], ASDBULL[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.00000001], DENT[0], DENT-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA[0.03223920], FIDA_LOCKED[0.19204441], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT[0], GRTBULL[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LEOBULL[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], MTA[0], MTA-PERP[0], NEO-PERP[0], OKBBULL[0], OKB-PERP[0], OMG[0], OMG-20210326[0], PUNDIX[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SKL[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM_LOCKED[0.02442032], SRM[0], STMX[0], STMX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRU[0], TRU-PERP[0], TRX[0.00000002], TRXBULL[0], TRX-PERP[0], UBXT[0], UNI[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[-0.01], USDT[0.00022791], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XTZBULL[0], YFI[0], YFII[0], YFI-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00395012 | | 1INCH[0], AMC[0.10387783], BAC[0], BCH[0.00000001], BNB[0], BNT[0.06130655], BTC[0.00000202], CBSE[0], COIN[0], DAI[0], DOGE[4.24399940], ETH[0.00024241], ETHW[0.00024111], FTT[0], HT[0], KIN[0], LINK[0], MOB[0], RSR[4.22528387], SOL[0], SRM[.00031255], SRM_LOCKED[0.00165376], TRX[0], UNI[0], USD[0.62], USDT[0], XRP[0] | | BCH[.000193], BNT[.044074], BTC[.000002], DOGE[4.187977], ETH[.000237], RSR[3.711328] |
| 00395021 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20210625[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.02317541], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], SOL[0], SOL-PERP[0], SRM[5.51086447], SRM_LOCKED[24.65644621], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.32], WAVES-PERP[0], YFI-PERP[0] | | |
| 00395030 | | ATLAS-PERP[0], BTC-PERP[0], DOT-PERP[0], FIDA[.00366747], FTT-PERP[0], KSM-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[12.00466791], SRM_LOCKED[0.00393543], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[12000.71], USDT[0], XPLA[1570] | | |
| 00395049 | | ADA-20210326[0], ARKK[0], AVAX-2021123[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], BULL[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRTBULL[10000], GRT-PERP[0], ICP-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00339], MATIC-PERP[0], NVDA-20210326[0], OMG-PERP[0], ONE-PERP[0], RAY[.07579892], SKL-PERP[0], TRX[.165052], TSLA-20210326[0], TSM[0], TSM-20210326[0], USD[0.01], USDT[0.00000001], USDT-PERP[0] | | |
| 00395108 | | AXS-PERP[0], BNT-PERP[-1274], CLV-PERP[-279.6], CUSD[535.1.68725979], CUSDT-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DEFI-20210625[0], FIDA-PERP[-495], FTT[25.43314514], GAL-PERP[0], GST-PERP[0], HT-PERP[0], LUNA2[0.00547973], LUNA2_LOCKED[0.01278606], LUNC[0.42010256], LUNC-PERP[0], PERP-PERP[-105.4], PRIV-20210326[0], PRIV-PERP[0], PROM-PERP[-19.92], RON-PERP[0], TRX[.001681], USD[903.75], USDT[171.05432050], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 00395110 | | ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00293521], BNB-PERP[0], BOBA[.00001], BTC[0.00000001], BTC-PERP[0], CEL[0.08532176], CEL-PERP[0], CHZ-PERP[0], CREAM[.0001442], CREAM-20210625[0], CREAM-PERP[0], DAI[0.06234770], DOGE-20210625[0], DOGE[1.33582], DOGE-PERP[0], DYDX-PERP[0], ENS[.00567117], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00052269], FIDA[.0002526], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.05015396], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.00070247], GRT-PERP[0], HT[1032.77693615], HT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00382287], LUNA2_LOCKED[0.00892003], LUNC[.0008900], LUNC-PERP[0], MNGO[.00001], OMG-2021123[0], OMG-PERP[0], OP-PERP[0], OXY[.00328086], OXY-PERP[0], PAXG[.0000279], PEOPLE-PERP[0], RAY-PERP[0], ROOK[.00081497], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[.029069], SNX[0.00082288], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPA[.66405], SRM[.79801113], SRM_LOCKED[4.57708651], SRM-PERP[0], STETH[0.0000513], SUSHI-PERP[0], TRU-20210625[0], TRU[.847625], TRU-PERP[0], TRX-20210625[0], TRX[297384.87650425], TRX-PERP[0], UNI-PERP[0], USD[2.33], USDT[0.00245319], USTC-PERP[0], VET-PERP[0], WBTC[0.00013 73], XRP-PERP[0], YFI-PERP[0] | | |
| 00395118 | | BTC[.00006132], ETH[.0007588], ETHW[.0007588], LTC[.001202], LUNA2[0.84679302], LUNA2_LOCKED[1.97585039], LUNC[184390.96443], USD[0.00], USDT[97411395] | | |
| 00395145 | | APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00005110], BTC-MOVE-2021Q4[0], BTC-PERP[0], ENS-PERP[0], EOS-20211231[0], ETH[10.15313279], ETH-PERP[0], ETHW[7.51857419], FLOW-PERP[0], FTT[1454.05914208], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], NFT (363395547938183283/FTX AU - we are here! #16910)[1], NFT (418828118847551311/FTX AU - we are here! #36207)[1], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-0325[0], SOL[100.13395223], SOL-PERP[0], SRM[10086.41238346], SRM_LOCKED[520.1528585], SXP-PERP[0], USDT[0], WAVES-0624[0] | | ETH[10.151509], SOL[100.001525] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00395162 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.03800000], ETH-PERP[0.247], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.07109454], FTT-PERP[0], GRT-PERP[0], IMX[162.6], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00126461], LUNA2_LOCKED[0.00295075], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL[1653], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[677.55], USDT[0.00000001], USTC[0.17901176], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00395166 | | ADABULL[0], ADA-PERP[0], BTC-PERP[0], DOGEBULL[.04943], DOGE-PERP[0], EOSBULL[0], ETH[0], FTT[0.09654200], FTT-PERP[0], GME[.00000001], GME-2021032[60], GMEPRE[0], LUNA2_LOCKED[0.00000001], LUNC[.001211], MATIC-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[156.19577832], XRPBULL[0], XRP-PERP[0] | | |
| 00395187 | | ADA-2021062S[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.04927274], FTT-PERP[0], HT[.003332], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[9.00829719], SRM_LOCKED[121.77417247], SUSHI-PERP[0], TRX[100.545102], UNI-PERP[0], USD[50698.49], USDT[0.35499396], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00395202 | | AAVE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS[1.1562634], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[2.26165229], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000127], ETH-PERP[0], ETHW[0.00000128], FIL-PERP[0], HNT-PERP[0], HOT-PERP[0], JST-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNA2[0.32497072], LUNA2_LOCKED[0.75826502], LUNC[70763.06], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND[40], SC-PERP[0], SHIB[600000000], SLP-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.76039682], USD[118.11], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00395231 | | AAVE[0.00383844], ALGO[.13812], APT[.08579], ATOM[.05577096], AUDIO[.12452018], BIT[1610.35129507], BTC[0.00003182], CHZ[100.95017532], DOGE[.00266715], DOT[.00148348], DYDX[.03037717], ETH[0.00027349], ETH-PERP[0], SRM_LOCKED[95.67556745], STORJ[.00626795], SUSHI[0], SXP[0], UNI[.05995514], USD[0.00], USDT[0.28896618], USTC[.601172], WAVES[.096675], XRP[0.10070071] | Yes | |
| 00395261 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], BCH-2021032[60], BCH-PERP[0], BNB-PERP[0], BSV-2021032S[0], BSV-2021062S[0], BSV-PERP[0], BTC-2021032S[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0.49373200], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[1.39170197], SRM_LOCKED[9.68616837], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.18408600], TRX-2021032S[0], TRX-PERP[0], UNI-PERP[0], USD[7.81], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2021032d[0], XRP-2021062S[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00395290 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[.00000428], BTC-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], EOS-2021123I[0], ETH[0], ETH-PERP[0], ETHW[.0000089], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], SRM[.04050238], SRM_LOCKED[35.09532472], TRX[.000001], USD[1554.95], USDT[0.00000160], XLM-PERP[0] | | |
| 00395298 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], C98-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DREAM-PERP[0], CRO-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-2021062S[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021092d[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[230], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEO-PERP[0], POER-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[8.22478366], SRM_LOCKED[16.8297118], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6.77], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00395309 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00675048], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00120102], LUNA2_LOCKED[0.00280238], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (296409186480671961FTX EU - we are here! #21217611), NFT (38328031196731028141FTX EU - we are here! #21212511), NFT (53706944933490233/FTX EU - we are here! #21206111), NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.006098], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00200006], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00395315 | | BNB[0], BNBBEAR[949610.35], BTC[0.00002476], BULL[0], DOGE[0.83196811], ETH[7.00704739], ETHW[0.91579047], FTT[25.73540280], GRT[.05405], JOE[.0064], LINK[.000644], LUNA2[6.56031153], LUNA2_LOCKED[15.30739358], LUNC[17.72], MANA[.00571], SAND[.00227], SAND-PERP[0], SHIB[380], SOL[0.00895695], TRX[324], USD[0.25], USDT[0.00000002], XRP[.511282] | | |
| 00395330 | | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT[14842.080755], BNB-PERP[0], BTC[0.00000002], BTC-2021032S[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[1002.11517848], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RAY[0], SAND[3216.03216], SAND-PERP[0], SLND[1594.59361205], SLP-PERP[0], SNX-PERP[0], SOL[0.00232592], SOL-PERP[0], SRM[.27195231], SRM_LOCKED[14.63218466], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-2021032S[0], TRX-PERP[0], USD[-534.39], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[8.97963570], XRP-PERP[0], XTZ-PERP[0] | | |
| 00395332 | | ADA-2021123I[0], BAND-PERP[0], BTC-2021032d[0], BTC-2021062S[0], BTC-2021123I[0], BTC-PERP[0], DOT-PERP[0], EOS-2021123I[0], ETH[0], ETH-USD[0], ETH-PERP[0], FIDA[-0.00000003], FTT[0.00000001], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03543430], LUNA2_LOCKED[0.08268003], LUNC[7715.8937016], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-06240], SOL-2021123I[0], TRU-PERP[0], TRX[0], TSLA-2021123I[0], USD[0.00], USDT[0.00003227], USDT-PERP[0] | | |
| 00395336 | | AAVE[0], BNB[46.95980596], BTC-0325[0], BTC-0624[0], BTC[15.11892811], BTC-2021092A[0], BTC-2021123I[0], ETH-0240.62836439], ETHW[40.02836439], FTT[0], FTT-PERP[0], RAY[271.16131635], RAY-PERP[0], RUNE[0], SOL[919.30160219], SOL-PERP[0], SRM[183.0053403], SRM_LOCKED[592.48738796], SRM-PERP[0], USD[.259336.82], USDT[0.92008052] | | |
| 00395338 | | ATLAS-PERP[0], BAO[3309.52374946], BTT[34.92683205], GALA-PERP[0], KIN[0], KIN-PERP[0], LTC-PERP[0], LUNA2.53395673], LUNA2_LOCKED[10.57923237], LUNC[492043.9911196], LUNC-PERP[0], POLIS-PERP[0], RAY[7.31517312], RAY-PERP[0], REEF[0], SHIB[3320795.87776290], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS[658319.69433378], STORJ-PERP[0], TRX[.02233101], TULIP-PERP[0], USD[-21.29], USDT[-0.30735316], USTC[321.93882] | | |
| 00395340 | | EUR[285.32], LUNA2[0.00039609], LUNA2_LOCKED[0.00214270], LUNC[199.962], MATIC[9.73483762], USD[0.00], USDT-PERP[0] | | |
| 00395358 | | USD[0.00], USDT[0.00000003] | | |
| 00395362 | | BTC[0], FTT[0], NFT (40052484634971962I/FTX AU - we are here! #56028)[1], SRM[1.33397518], SRM_LOCKED[4.917419], USDT[0.00002434] | | |
| 00395379 | | AKRO[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0.00399900], ATLAS-PERP[0], BAO[7.8669677], BTC[0], BTC-0624[0], BTC-PERP[0], BULL[0.00000001], CHR-PERP[0], CHZ-PERP[0], DFL[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT[.04951913], DOT-0624[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.01375412], ETHBULL[0.00000001], ETH-PERP[0], FIDA[0], FIL-PERP[0], FTT[0.06644603], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], KIN[0.97231334], KIN-PERP[0], LINA[.31369065], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.87765239], LUNA2_LOCKED[16.10035759], LUNA2-PERP[0], LUNC[2254.69143936], LUNC-PERP[0], MNGO[0], NEAR[0.06686331], NEAR-PERP[0], POLIS[0], RAY[0.00000001], REEF[0.52877538], SAND-PERP[0], SHIB[3540048.05764018], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS[3320977.85719227], SOS-PERP[0], TULIP[.001539], USD[-49.48], USDT[0.05332772], USTC-PERP[130], ZIL-PERP[0] | | USD[20.00], USDT[.05233949] |
| 00395393 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ-PERP[0], BTC[0], BTC-MOVE-WK-2021073010], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05044837], LUNA2-PERP[0], LUNC[24707.96], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (307348985260438256/FTX EU - we are here! #253098)[1], NFT (420500222724530466I/FTX EU - we are here! #253148)[1], NFT (54063202121292689I/FTX EU - we are here! #253004)[1], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RODE-PERP[0], RON-PERP[0], RUN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLR[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[0.00152794], SRM_LOCKED[0.009961], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[.99734], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000487], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00395400 | | 1INCH[16.98903415], AAVE[5.37], AAVE-PERP[0], ALCX-PERP[0], ALPHE[.897445], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0915[0], BTC-PERP[0], CEL[0.05000000], CEL-PERP[0], CHZ-PERP[0], COPE[.9936825], CRV-PERP[0], DAI[.00000001], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.16250002], ETH-PERP[0], ETHW[0.21826501], FIL-PERP[0], FTT[25.03510817], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[8.65779844], LUNA2_LOCKED[20.01529711], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[7.74964938], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (410331003960681758/NFT)[1], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], RNDR-PERP[0], RUNE[32.3688488], SHIB-PERP[0], SOL[.20238162], SOL-PERP[0], SPELL-PERP[0], STARS[0], SUSHI-PERP[0], TRX-PERP[0], TULIP[.00571], USD[140.77], USDT[1316.30000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00395414 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA[.05597122], BOBA-PERP[0], BTC[1.00003511], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA[2.07992148], FIDA_LOCKED[5.8207615], FIDA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NGO-PERP[0], OP-PERP[0], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[1.87828508], SRM_LOCKED[11.923478], STX-PERP[0], THETA-PERP[0], USD[15176.90], USDT[0.78359103], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00395431 | | LUNA2[2.41811277], LUNA2_LOCKED[5.64226314], LUNC[525282.6521822], USD[0.31], USTC[.823315] | | |
| 00395433 | | BAO[2167480.9], BTC[0], ETH[9.20398952], ETHW[9.20588219], FTT[61.9], GARI[.875], LUNA2[7.50388574], LUNA2_LOCKED[17.50906674], LUNC[1633986.92], USD[11825.92], USDT[22081.48085936], XRP[1.47548626] | Yes | |
| 00395478 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[567.49275424], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.18410310], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[20057.3], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[915.70934729], STX-PERP[0], USD[-26665.54], USDT[33019.19553064], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00395529 | | AAVE[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04500531], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNC_LOCKED[0.00000002], LUNC[0027796], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB-20210326[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[25.8825669]5, SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00395533 | | 1INCH[.00000001], AAVE[0], ALPHA[0], AMPL[0], ASD[0], AVAX[0], BCH[0], BNB[0], BTC[0], BULL[0], CEL[0], DAI[0], DOT[0], ENS[.0026431], ETH[0], ETHW[0.00193883], FIDA[.02702952], FIDA_LOCKED[.11936737], FTM[0], FTT[0.15744207], GBP[0.00], LEO[0], LTC[0], LUNA2[9.19943991], LUNA2_LOCKED[21.4653598], LUNC[0], MATIC[0], PAXG[8], RUNE[0], SNX[0], SOL[0.17465982], SRM[1.46014398], SRM_LOCKED[45.23380616], SUSHI[0], TRX[.000144], UNI[0], USD[732.80], USDT[0.00275400], USTC[0], XAUT[1] | | |
| 00395577 | | AVAX[0], BNB[0], BNB-PERP[0], BTC[0.00000001], DOGE[0], DOGE-PERP[0], ETH[24.14702979], ETH-PERP[0], ETHW[12.99008280], FTT[0.00022159], FLOW-PERP[0], FTT[.012], LUNC-PERP[0], MATIC[0], PSY[5000], SOL[0.03398826], SOL-PERP[0], SRM[431.99705142], SRM_LOCKED[1975.26294858], TRX[0.00447000], TRYB[0], USD[220813.50], USDT[69676.86888288], XRP[0] | | |
| 00395595 | | AMPL[0], BICO[3067.80337646], BTC[0.75452466], CBSE[0], COIN[0], DOGEBEAR[964.756], ETHW[12.99008280], FTT[1012.83248300], LUNA2[0.00063584], LUNA2_LOCKED[0.00148362], LUNC[0.00967712], LUNC-PERP[0], NFT [355080944324729589/Singapore Ticket Stub #1720][1], PAXG[.0002448], SOL[3.94934433], SPELL[5], SRM[38.20953825], SRM_LOCKED[296.82609974], STEP[2045.25890993], STG[.03201], TOMO[0], TRX[.000168], USD[68724.46], USDT[43535.85412421], USTC[.09], USTC-PERP[0] | Yes | |
| 00395629 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[2600], AVAX-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[1.0098499], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.097701], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[0.08734377], LUNA2_LOCKED[0.20380213], LUNC[19019.29], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY[.52643376], SAND-PERP[0], SOL[0.00217180], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[5.00], USDT[1233.91943995], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00395633 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SRM[7.26892102], SRM_LOCKED[55.49438595], USD[3.05], XRP-PERP[0] | | |
| 00395713 | | LUNA2[0.04929206], LUNA2_LOCKED[0.11501480], LUNC[10733.45], USD[0.91], USDT[689.17118584] | | |
| 00395754 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHEAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[90.47], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG[-0.00000001], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[39.19481928], SRM_LOCKED[143.79596787], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[656.26], USDT[0.00309904], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[15600] | | |
| 00395787 | | 1INCH[0], 1INCH-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE[.05], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[.02818], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-20210326[0], BSV-20210625[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210326[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DFL[.96254438], DODO-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0.00000094], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JST[.275], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.13840282], LUNC_LOCKED[0.78664788], LUNC-PERP[0], MANA-PERP[0], MAPS[.0005], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-20210625[0], OMG-20210326[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.91160268], SRM_LOCKED[7.41812602], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SUN[.371533], SUN_OLD[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.72450598], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.55570500], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WAX-PERP[0], WRX[.90579555], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP[.95682901], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00395824 | | AAVE[0], ADA-PERP[0], APE[.044461], ATOM[0], BNB[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT[0.00128799], ETH-0325[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], ETHW[-98.25710290], FTT[60001.26764581], FTT-PERP[0], GRT[0.62470063], HT-PERP[0], LINK[0.04793327], LTC-PERP[0], LUNA2[0.47757255], LUNA2_LOCKED[1.11433596], LUNC[103992.42986305], MATIC[0], OMG-20211231[0], SAND[.9548], SOL[-0.13321602], SRM[4331.50209465], SRM_LOCKED[5686.29435344], TRX[0.00155060], UNI[0.01990084], USD[54549.22], USDT[-37079.62429497], WFLOW[50000.00934], XLM-PERP[0] | | |
| 00395827 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00096724], CHR-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH[2.01275834], ETH-PERP[0], ETHW[0.00001745], FTM-PERP[0], FIDA[.00020405], FIDA_LOCKED[.00045892], FLOW-PERP[0], FTT[155.06825246], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST[.030001], HT[0.02124991], HT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2_LOCKED[42.70504998], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MOB[0], NEAR-PERP[0], QNT[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.07322755], SRM_LOCKED[169.27716129], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000109], TRYB[0], TSM[0], TULIP-PERP[0], UNI-PERP[0], USD[7727.03], USDT[0.00000002], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0] | HT[.02076363] | |
| 00395860 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0514[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0610[0], BTC-MOVE-0618[0], BTC-MOVE-20210722[0], BTC-MOVE-20211109[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20211203[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.19000000], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01028417], LUNA2_LOCKED[0.02396640], LUNA2-PERP[0], LUNC[2239.4], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.32533], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-20211231[0], UNI-PERP[0], USD[695.42], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00395864 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.06140452], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.41], SOL-PERP[0], SRM[1.466243], SRM_LOCKED[13.653757], TRX[.000172], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00395873 | | 1INCH-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-MOVE-0120[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], FIDA-20210326[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[0.16478234], SRM_LOCKED[0.81826572], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[2037.90], USDT[0.00000003], XLM-PERP[0], ZIL-PERP[0], XTZ-PERP[0] | | |
| 00395877 | | BTT[998020], LUNA2[2.00900140], LUNA2_LOCKED[4.68766995], USD[0.07], USDT[0] | | |
| 00396145 | | AVAX[.00000001], BNB[0.00000003], BTC[0], DOGE[0], ETH[0.00000001], LUNA2[0.18436889], NFT [333742519483697359/FTX EU - we are here! #69575][1], NFT [397978776610726099/FTX EU - we are here! #69266][1], SOL[0], TRX[0], USD[5.95], USDT[5.97612494] | | |
| 00396327 | | ALGO-PERP[0], AVAX[0], BTC[0.00000002], BULL[0], DOGE[0], ENS[.00000001], ETH[0.00073448], ETHW[.00073448], FTT[0.02961573], RUNE[0], SOL[0], SRM[.05033472], SRM_LOCKED[.40763626], USD[1.32], USDT[0], XAUT[0.00040000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00396433 | | 1INCH-PERP[0], AAVE-PERP[0], ABA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0906[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IO_ICKET[2], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (368347203750712874/Monza Ticket Stub #516)[1], NFT (432081322486625)/FTX Crypto Cup 2022 Key #21364)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.04642083], SRM[24.02577403], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TSM-20210625[0], TULIP-PERP[0], UNI[0], USD[12557.39], USDT[0.00000001], USO-0325[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00396434 | | ATOM-PERP[0], BIT[99.99785], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.05008605], BTC-PERP[0], CEL-PERP[0], DYDX[24.995725], ETH-PERP[0], FLOW-PERP[0], FTT[205.13894520], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK[0.07925836], LUNA2[1.95777149], LUNA2_LOCKED[4.56813348], LUNC[428308.86476346], MATIC[1238.80058454], NFT (399547516596689554/FTX EU - we are here! #56400)[1], PERP[20.00015], PERP-PERP[0], PUNDIX[115.600578], RAY[33.91200645], RAY-PERP[0], SECO[5.00005], SOL[4.12290125], SOL-PERP[0], SRM[54948222], SRM_LOCKED[5.17538818], USD[1176.65], USDT[0.00952758], USTC[0], USTC-PERP[0] | | SOL[4.087491], USD[1000.00] |
| 00396500 | | ALICE[0], AMD[0.00], BNB[0], BTC[0.00685122], BTC-PERP[0], CBSE[0], COIN[0], ETH[0.12202448], ETHBULL[0], ETH-PERP[0], ETHW[0.09882553], FRONT[0], FTT[2.90052328], HOOD[0], HOOD_PRE[0], KIN[0], MANA[43.48483179], NEAR[19.21836963], NFT (507829137660268355/The Hill by FTX #35415)[1], POLIS[42.70475117], RAY[0], SHIB[0], SOL[0], SOL-PERP[0], SPELL[14498.13857000], SRM[39.99389528], SRM_LOCKED[0.05119535], STEP[0], TRX[0], USD[-31.97], USDT[0.00014928], XRPBULL[0] | | |
| 00396532 | | SRM[1.02294235], SRM_LOCKED[0.02053007], TOMOBULL[190.870311], USD[0.35], USD[0.00000002] | | |
| 00396544 | | 1INCH[40.27247064], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM[5.52541662], ATOM-PERP[0], AVAX-PERP[0], BNB[0.84922436], BNB-PERP[0], BTC[0.03149968], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRV[36.9846558], DOGE[431.83049113], DOGE-PERP[0], DOT[18.15844676], DOT-PERP[0], EOS-PERP[0], ETH[0.27172525], ETH-PERP[0], ETHW[0], EUR[3983.68], FTT[12.10168233], GRT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[21.84352149], LINK-PERP[0], LTC[0.58931513], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR[4.03325613], RSR-PERP[0], RUNE-PERP[0], SAND[27.17463582], SLP-PERP[0], SOL[4.82543367], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USD[0.00000014], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00396560 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO[0.00000001], AVAX-20210924[0], AVAX-PERP[0], BADGER[0], BALBULL[0], BAND-PERP[0], BCHBULL[0], BCH-PERP[0], BEAR[0.00000001], BEARED[0], BNB[0.00000002], BNBBULL[20], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20210603[0], BTC-20210624[0], BTC-20210921[0], BTC-MOVE-20210707[0], BTC-PERP[0], BTT[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMPBEAR[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DEFIBEAR[0], DEFI-PERP[0], DENT-PERP[0], DMG[0], DODO-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETHBEAR[0], ETHBULL[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00335250], FTT-PERP[0], GAL-A-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HOT-PERP[0], HTBULL[0], HT-PERP[0], HUM-PERP[0], IKRO[0], ICP-PERP[0], ICX-PERP[0], IKN-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTCBULL[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000005], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MER[0], MER-PERP[0], MKRBULL[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[0.00000001], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIVBULL[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0.00131170], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000001], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAPBEAR[0], UNISWAPBULL[0], USD[6.54], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRPBULL[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00396628 | | 1INCH[0], 1INCH-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00007732], BTC-PERP[0], DAI[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], MBS[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00356688], SRM[0.77826434], SRM_LOCKED[36.40806731], SRM-PERP[0], TRX[0], USD[-0.73], USDT[0], XTZ-PERP[0] | | |
| 00396658 | | ALCX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.000796], BTC-PERP[0], CRV[0.80000001], CRV-PERP[0], DOT-PERP[0], ETH[0.00014448], ETH-PERP[0], ETHW[0.00014448], FTT[25.0123557], FTT-PERP[0], LEO-PERP[0], LUNA2[0.09531039], LUNA2_LOCKED[0.22239093], LUNC[20754.04], SHIB-PERP[0], SRM[45.85104802], SRM_LOCKED[175.90895198], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[39.92], USDT-PERP[0] | | |
| 00396663 | | SRM[.14646315], SRM_LOCKED[.55678425] | | |
| 00396672 | | ALGO[.9961], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[.00624S], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00068327], ETH-PERP[0], ETHW[0.00068327], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00161223], LUNA2_LOCKED[0.00376188], MATIC-PERP[0], NEAR[.059112], NEAR-PERP[0], NFT (348907513771133127/FTX AU - we are here! #46280)[1], NFT (407403259800425856/FTX EU - we are here! #46292)[1], NFT (568286622257575293/FTX EU - we are here! #202433)[1], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.62000000], SOL-PERP[0], USD[2.44], USDT[0.06866357], USTC[.22822], WAVES-PERP[0], XPLA[2.232138], XRP[0], XRP-PERP[0] | | USD[0.50] |
| 00396740 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[0.00099994], ETH-PERP[0], ETHW[0.0000297], FTM[0], FTT-PERP[0], IMX-PERP[0], LUNA2[0.00402018], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.379964], USD[-0.99], USD[0.00379000], USTC-PERP[0], ZIL-PERP[0] | | |
| 00396757 | | BNB[0], BTC[0], BTC-PERP[0], CEL[0.02745815], CEL-PERP[0], ETH[0], FTT[0.00028518], GST-PERP[0], LINK[0], LUNA2[1.30396132], LUNA2_LOCKED[3.04257641], LUNA2-PERP[0], LUNC[0], SHIB-PERP[0], SOL[.00004], USD[1.18], USDT[0] | | USD[1.18] |
| 00396798 | | 1INCH-PERP[0], AAPL-1230[0], APT-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO[0.00000001], BAND-PERP[0], BNB[1.15587043], BNB-PERP[0], BTC[0.10491547], BTC-PERP[0.02480000], CRO[0], DEFI-PERP[0], DODO[0], DOGE[0], DOGE-PERP[0], DOT[186.44803209], EDEN-PERP[0], ETH[1.61-PERP[0], EUR[321.27], EURT[218], FB-1230[0], FTM-PERP[278], FTT[28.46873721], FTT-PERP[0], GALA-PERP[4590], GOGOL-1230[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PYPL-123[4.1.42], RAY[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[8.48591730], SOL-PERP[0], SPY-1230[-0.697], SRM[6.12106395], SRM_LOCKED[16.49631], STEP-PERP[0], TSLA-1230[0], UNI[0], USD[33.06], USDT[0], USTC-PERP[0], WBTC[0.48636274], ZIL-PERP[0] | | BTC[.03], DOT[186.42249], EUR[250.00], SOL[.261805], TRX[43386.57294] |
| 00396857 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[45.00085083], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[106.8528683], LUNA2_LOCKED[249.3233594], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.01766116], SRM_LOCKED[1.02026454], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[581.60], USD[0.32654941], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00396860 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[.061734], BOBA-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00043524], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[3.15834658], SRM_LOCKED[29.74739551], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[.000058], TRX-PERP[0], UNISWAP-PERP[0], USD[-2.81], USDT[416.20800820], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00396914 | | AUD[0.00], BTC[.3249], ENJ[1671.69540072], FTT[25.19527014], LUNA2[0.06986784], LUNA2_LOCKED[0.16302496], LUNC[15213.87], MATIC[529.904335], SOL[0], STEP[1160.5874356], USD[4.49] | | |
| 00396936 | | FTT[0.11911042], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0037651], USD[0.00] | Yes | |
| 00396947 | | ALGO[1249.7625], AXS[30.9924], AXS-PERP[0], BTC[2.82600350], DOT[69.786738], ETH[1.34554504], ETHW[1.34554504], EUR[0.00], FTT[0.15881548], LUNA2[0.03353975], LUNA2_LOCKED[0.07825942], LUNC[7303.3520994], SHIB[33593616], THETA-PERP[1.5], TRX[.000002], USD[-10.97], USDT[1942.45082492], XRP[3431.84707171] | | |
| 00396965 | | BNB[0], BTC[0.00005887], DOT[0.0255261], ETH[0], ETHW[3.14300000], FTT[2.30244654], LINK[0], MATIC[0], RAY[0], SOL[0], SRM[0.02034583], SRM_LOCKED[0.0921108], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00397005 | | ATLAS[2296.47036295], BTC[0.00000003], ETH[0.00000001], ETHW[6.12514601], FTT[25.00000002], GRT[0], LUNA2[0.08381354], LUNA2_LOCKED[0.19556492], POLIS[43.5703803], RAY[2947.05697203], SOL-PERP[0], USD[0.00], USDT[0.48645506], YFI[0] | Yes | |
| 00397011 | | ATOMBULL[448502.242], AURY[.000115], BNB[2668134], CAKE[.000375], COIN[.003455], DOGE[-395.88475638], FTT[10.2938715], LUNA2[27.54830973], LUNA2_LOCKED[64.27938938], LUNC[3769793.49510313], MEDIA[.00932], MKR[0.00046535], OXY[2385.4961832], OXY_LOCKED[512881.67938966], SHIB[12900064.5], SOL[100.00322584], SRM[129.49508164], SRM_LOCKED[302.74692636], USD[1277.92], USDT[120.44402342] | | |
| 00397017 | | BNB[0], BRZ[.00064], FTT[1.009351], LUNA2[0.00181478], LUNA2_LOCKED[0.00423449], LUNC[.003478], USD[1.68], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00397065 | | ADABULL[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAO[.00000001], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[.00000001], DOGE-1230[0], DOGE-PERP[0], DnU-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00046255], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KSHB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LOO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.92759519], SRM_LOCKED[26.02480759], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000001], UNI[0], UNI-PERP[0], USD[4.36], USDT[0.00189677], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00397079 | | BTC-PERP[0], LUNA2[0.06382575], LUNA2_LOCKED[0.14892675], LUNC[3139.51779749], USD[0.02], USTC[6.9986], USTC-PERP[0] | Yes | |
| 00397086 | | APT-PERP[-100], ARS[171.88], ATOM[1], BCH[0.01705875], BCH-PERP[0], BNB[.01889259], BOLSONARO2022[0], BRZ[234.11946721], BTC[0.01703733], BTC-PERP[0], DOGE[193.68991579], ETH[0.00099000], ETHW[0.00099000], EUR[1.10], FIDA[1.28472401], FIDA_LOCKED[.01626557], FTT[2.50400000], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], GBP[107.84], HKD[23.32], JPY[200.00], KSHIB[.11], LTC[0.00365895], LUNC-PERP[68000], MSTR-0624[0], PAXG[.00043329], RAY[1.62868777], SHIB[289809.76831342], SOL[5.26477652], SOL-PERP[0], STOR[4.78256075], SUSHI[0.50101135], TRX[9.90000139], TRY[10.00], UNI[.77148905], USD[562.77], USDT[9.90000054], VGX[8], YFI[.00009552], YFI-PERP[.004], ZAR[0.00] | | |
| 00397090 | | APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BNB[.006], BNB-PERP[0], BTC[-0.00061709], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFIBULL[0], DOGE-PERP[0], FTT[0.14485368], FTT-PERP[0], GRTBULL[0], KIN-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0059972], MATIC-PERP[0], MEDIA-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.00000001], USD[19.77], USDT[60.18072976], XMR-PERP[0], XRP[0.39029183], XRP-PERP[0], ZEC-PERP[0] | | |
| 00397097 | | BTC[0], BTC-PERP[0], COIN[0], EOS-PERP[0], ETH[.89283033], ETHW[.89283033], FTT[0.16860275], LUNA2[0.06694998], LUNA2_LOCKED[0.01621663], OMG-PERP[0], USD[665.75], USTC[.983804] | | |
| 00397101 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210625[0], ADA-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210624[0], BTC-20211231[0], BTC-PERP[0,12], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0,38], FIL-PERP[0], FTT[2.14484891], FTT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[500000], MATIC-PERP[0], MKR-PERP[0], NFT[474337396589736976/Panoramic #1[1], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[-405.01], VET-PERP[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00397114 | | 1INCH-PERP[0], AAVE-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.03911085], FIDA_LOCKED[.06028174], FIL-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY[0], PERP-PERP[0], RSR-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[5.29161043], SRM_LOCKED[24.95117119], SRM-PERP[0], SUSHI[.00108725], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[206.11], USDT[.00000001], YFI-PERP[0] | | |
| 00397125 | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[466666], LOCKED_SRM_STRIKE-0.1_VEST-2030[100000] | | |
| 00397163 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.00522131], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNA2_LOCKED[14.83896252], LUNC[1384806.57], LUNC-PERP[0], MATIC-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000016], USD[-0.24], USDT[0.00520001], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00397179 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210519[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210521[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000264], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA[.00133289], FIDA_LOCKED[.50916634], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-20210625[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.01852356], SRM_LOCKED[14.88930015], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[5.73], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00397202 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00880736], USD[0.00], USDT[0.01679866] | | |
| 00397214 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[3], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[.00014763], SOL-PERP[0], SRM[1.25307913], SRM_LOCKED[9.59585146], SUSHI-PERP[0], TRX-PERP[0], USD[0.22], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00397248 | | ANC-PERP[0], DODO-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00601180], LUNA2_LOCKED[0.01402754], PEOPLE-PERP[0], SAND-PERP[0], TRX[.000777], USD[0.03], USTC[.851], USTC-PERP[0], WAVES-PERP[0] | | |
| 00397332 | | ADA[0.00000796], ATLAS[4200], AUD[2000.72], AXS[0], BNB[0], BTC[0.01134516], DOGEBEAR2021[0.00044097], ETH[0.01700004], ETHW[0.00000024], FTT[150.78002605], FTT-PERP[0], LOOKS[60], RSR[0], TRX-PERP[0], USD[7200.74], USDT[75.83396486] | | USD[7177.24] |
| 00397339 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00915728], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[.03549], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA29.1947562], LUNA2_LOCKED[21.4310978], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00910424], SOL-PERP[0], SPELL-PERP[0], SRM[2.5205956], SRM_LOCKED[23.74605555], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLA-20210326[0], TSLAPRE[0], TSM-20210326[0], UNI[.09852.92], USD[0.00000040], USD-20210326[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00397367 | | FTT[0.02937716], SRM[24.00030137], SRM_LOCKED[110.46805404], TRX[.000001], USD[0.01], USDT[7.92972323] | | |
| 00397381 | | ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMC-20210326[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BB[0], BCH[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-1231231[0], BTC-MOVE-20210923[0], BTC-MOVE-20210923[0], BTC-MOVE-20210925[0], BTC-MOVE-20211001[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211008[0], BTC-MOVE-20211012[0], BTC-MOVE-20211012[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20210629[0], BTC-MOVE-20210326[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBEAR[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTT[54.34908367], FTT-PERP[0], GRT-20210625[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC-20210625[0], LTC-PERP[0], LUNA24.35229527], LUNA2_LOCKED[10.15535656], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT-0625[0], NPXS-PERP[0], OXY-PERP[0], PAXG-20210625[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIVBULL[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[34.93384294], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.61151065], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], UNISWAPBEAR[0], USD[18.42], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], WRX[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210326[0], XRP-20210625[0], XRPBULL[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00397390 | | BNB[0], BTC[0.17766074], ETH[3.52830873], ETHW[5.11390565], FTT[0.01839455], GRT[0], LUNA2[16.46902088], LUNC[264167.47559254], USD[30.12], USDT[2696.38183471] | | |
| 00397391 | | ADA-PERP[0], AKRO[0], ASD[0], ATOM-PERP[0], AUDIO[0], AVAX-PERP[0], BAO[0], BAT[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CHR[.9856], CHZ[0], CHZ-PERP[0], COPE[0.40679969], CRO[0], DENT[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FRONT[0], GODS[.07756], GOG[.960], HNT[0], ICX-PERP[0], JOE[.078], KSOS-PERP[0], LINABEAR[6996000], LINK-PERP[0], LUNC[0.3107480], LTC[.007469], LTC-PERP[0], LUA[0], LUNA2[0], LUNA2_LOCKED[0.28168870], MANA-PERP[0], MATIC-PERP[0], MBS[0], MOB[0], MTL[0], PERP-PERP[0], PRISM[0], PUNDIX[.02628], Q89.962], REEF[0], RNDR[.04], ROOK-PERP[0], RUNE[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP[.9908334], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], STMX[0], TONCOIN-PERP[0], TRU[.8262], TRX[0], UBXT[0], UNI-PERP[0], USDT[0], WAVES-PERP[0], WRX[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |

Amended Schedule F – Nonpriority Unsecured Creditors' Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00397399 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS[.00062417], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00038169], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00464273], LUNA2_LOCKED[60.75700765], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX[0], QTUM-PERP[0], RAND-PERP[0], SHIB[74459.9], SHIB-PERP[0], SOL[.00000076], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.00077699], TRX-PERP[0], USD[-0.01], USDT[0.00124303], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00397408 | | AAVE[0], AXS-PERP[0], BNB[0], BTC[0.19660088], BTC-PERP[0], COMP[0], CRO-PERP[0], ETH[1.33700669], ETH-PERP[0], ETHW[1.33700668], FTT[25.73973437], LINK[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE[0], SAND-PERP[0], SGD[0.00], SNX[0], SNX-PERP[0], SUSHI[0], USD[0.02], USDT[4.63273238], YFI[0] | | |
| 00397417 | | ADA-PERP[0], ANC-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0.06998648], CREAM-PERP[0], DMG-PERP[0], DOGE[0.72276995], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01274872], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA[24.65348815], LUNA2_LOCKED[10.85813903], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MOB[100], NFL[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TSM[0], UNI-PERP[0], USD[4158.61], USDT[0], USTC[0.56031355], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00397443 | | APT[6.14966215], BNB[0.00869207], BNB-PERP[0], BTC[0.09618519], BTC-PERP[0], BULL[0], CRO-PERP[0], ETH[0.81284882], ETH-PERP[0], ETHW[.58784828], FTT[25.01033542], FTT-PERP[0], LUNA2[1.10454741], LUNA2_LOCKED[2.57727729], LUNC[0], LUNC-PERP[0], NFT [299321948467090809/Monaco Ticket Stub #1113][1], NFT [319781396460142690/The Hill by FTX #2089][1], NFT [322440083096597051/FTX AU - we are here! #24004][1], NFT [322486160856565206/Belgium Ticket Stub #1655][1], NFT [326523155725106382/Hungary Ticket Stub #400][1], NFT [337438264525345945/Silverstone Ticket Stub #635][1], NFT [341166662427532579/France Ticket Stub #837][1], NFT [350204666609698153/Singapore Ticket Stub #972][1], NFT [369479706494647547/FTX EU - we are here! #79675][1], NFT [401521206387152808/FTX AU - we are here! #2437][1], NFT [444525078475420772/Monza Ticket Stub #991][1], NFT [458416117365209769/Montreal Ticket Stub #753][1], NFT [465564125585175829/FTX AU - we are here! #2396][1], NFT [486223606814898850/Austria Ticket Stub #123][1], NFT [495571859522507031/FTX Crypto Cup 2022 Key #317][1], NFT [509848596758746043/FTX EU - we are here! #75099][1], NFT [515445679388690559/FTX AU - we are here! #32884][1], NFT [523463687131708914/FTX EU - we are here! #80105][1], NFT [527286458571392949/FTX AU - we are here! #2466][1], NFT [532313785696158083/Netherlands Ticket Stub #991][1], SOL[0.00199072], SOL-PERP[0], USD[-264.57], USDT[0.19765657], USTC-PERP[0] | Yes | |
| 00397451 | | AGLD-PERP[0], ATLAS[0], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CHZ[0], COMP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[-0.00000002], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00079393], LUNA2_LOCKED[0.00185250], LUNC[172.88], MANA-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SC-PERP[0], SOL[0.00000001], SOL-PERP[0], STMX-PERP[0], TRX[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000002] | | |
| 00397497 | | BTC[0.00091172], LUNA2[0.05775537], LUNA2_LOCKED[0.13476253], USD[0.00], USDT[0], USTC[8.17555207] | | BTC[.000907], USD[0.00] |
| 00397508 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00117456], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GMT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.04806392], LUNA2_LOCKED[0.11214915], LUNC[10466.0208191], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.13], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00397515 | | BNB[0], BTC[0], DOGE-PERP[0], DOT[0.05514298], DOT-PERP[0], ETH[.00096392], ETHW[.00096392], FTT[0.09791424], LUNA2[0.06017011], LUNA2_LOCKED[0.01403969], SOL[0], SOL-PERP[0], STX[0], USD[0.88], USDT[0.73608273], USTC[.85173744], USTC-PERP[0], XLM-PERP[0], XRP[0] | | |
| 00397518 | | AGLD-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[2.65098045], LUNA2_LOCKED[6.18562105], LUNC[577256.57439336], TRX[.00000001], USD[0.04], XRP[-0.00000001], XRP-PERP[0] | | |
| 00397524 | | 1INCH-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00004335], BTC-PERP[0], CAD[0.15], CEL[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[446.06182684], FTT-PERP[0], GALA[17.76362074], GALA-PERP[0], GOG[1000], HT[0], LUNA2[0.00000001], LUNA2_LOCKED[0], LUNC[.00368791], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00473134], SRM2[.19182817], SRM_LOCKED[215.64070292], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[50367.000002], USD[0.28], USDT[0.00000003], USDT-PERP[0], XLM-PERP[0] | Yes | |
| 00397549 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00032331], ETHBULL[0], ETH-PERP[0], ETHW[.00032331], EXCH-PERP[0], FTT[150.03731293], GME-20210326[0], LINK[0], LINK-PERP[0], LTC-PERP[0], NFT [340488233208835440/FTX Moon #289][1], NFT [427058695757693935/FTX Moon #174][1], NFT [526312858396245000/FTX Night #227][1], RAY-PERP[0], SOL-123[0], SOL[39.47589707], SOL-PERP[0], SRM[162.39794367], SRM_LOCKED[647.76787530], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], USD[-48.01], USDT[0] | | |
| 00397569 | | 1INCH[.8681463], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA[.02546775], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08532902], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], INCH[167.584622], IMX[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.18667534], LUNA2_LOCKED[0.43557581], LUNA[40648.95], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SOL[.006677], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[-8.11], USDT[0.00040002], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00397584 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], BADGER-PERP[0], BTC[0.00004288], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[25.43213748], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP[.00000001], PERP-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL[.00095753], SOL-PERP[0], SRM[2.40525888], SRM_LOCKED[10.11460776], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[53.8004292], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00397608 | | 1INCH[1.582725], AAVE[.0083508], ALPHA[6.548305], ATLAS[381534.20745142], BTC[1.91027332], CRV[2.052185], DOGE[16.467385], ETH[2.59534926], ETHW[2.01179923], FTT[0.22152667], LINK[0.04488643], LTC[.05601], MAPS[1048.939215], POLIS[7817.08800552], RAY[726.16179123], SOL[843.23552737], SRM[714.91518542], SRM_LOCKED[14.81013238], TRU[51.414345], UNI[0.0429935], USD[1.52], WAVES[1.684479], XRP[13.0823], YFI[.00097074] | | SOL[72.972267], USD[1.52] |
| 00397622 | Contingent, Disputed | USD[0.41], USDT[2.89595427] | | |
| 00397628 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-20220207[0], LUNA2_LOCKED[0.05552006], LUNC[0.00311800], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.77], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00397635 | | BNB[.005369], ETH[0.00097910], ETHW[0.00097910], LTC[.00002554], LUNA2[0.00030393], LUNA2_LOCKED[0.00070918], LUNC[.000079], NFT [308649898652289196/FTX EU - we are here! #31937][1], NFT [362256881021843689/FTX AU - we are here! #32509][1], NFT [409974122309070897/FTX AU - we are here! #21632][1], NFT [456536847792891660/FTX EU - we are here! #32200][1], SOL[.00999501], TRX[.000001], USD[15.04], USDT[0.08869365] | | |
| 00397673 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[1.99963141], BCH-PERP[0], BSV-PERP[0], BTC[0.08969543], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[14.26], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[4436.4471], DOGE-PERP[0], DOT[14.9972355], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.99681000], ETHW[.9986], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.99887566], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY[3.13], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA[54.0924], LINK-PERP[0], LRC-PERP[0], LUNA237.67923466], LUNA2_LOCKED[87.91821421], LUNC[0], LUNC-PERP[10002000], MANA[200], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[1080.82382014], REEF-PERP[0], RNDR-PERP[0], ROOK[0.00000001], RSR-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SNX[0], SNX-PERP[0], SOL[19.50708450], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM[.18848728], SRM_LOCKED[2.37634665], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[4913.08], USDT[0], USTC-PERP[0], VET-PERP[150000], WAVES-PERP[0], XAV-PERP[0], XLM-PERP[0], XRP[10980.788969], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[65000], ZRX-PERP[0] | | |
| 00397799 | | BTC[.00006568], ETH[-.00038021], ETHW[.0003802], FTT[37.074555], MEDIA[.334938], OXY[277.831755], RAY[83.17384853], RUNE[17.388429], SOL[8.8625933], SRM[601.66834715], SRM_LOCKED[8.65736615], USD[0.10], USDT[0] | | |
| 00397887 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0517[0], BTC-PERP[0], DOGE-PERP[0], ETH[.106], ETH-PERP[0], ETHW[.106], FTM-PERP[0], FTT[25.03744987], GBP[70000.97], GRT-PERP[0], MATIC-PERP[0], NFT [485365519750821297/Azeila #101][1], ONT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM[1.5491808], SRM_LOCKED[12.66151118], STEP[.00000001], SUSHI-PERP[0], USD[69.46], USDT[1633.11043222], YFI-PERP[0] | | |
| 00397915 | | BTC[0.08566686], BTC-PERP[0], BYND-20210326[0], DOGE[8639.2797], DOGE-PERP[0], ETH[.01], ETH-PERP[0], ETHW[0.01000000], FTT[.05759996], RAY[291.11820656], SRM[406.56772808], SRM_LOCKED[5.73924956], TSLA-20210625[0], USD[4792.27], USDT[0], ZRX[.74] | | |
| 00397928 | | DEFI-PERP[0], ETH[0], FTT[10.34462845], MKR[0], RAY-PERP[0], SRM[.00486414], SRM_LOCKED[.07339046], USD[0.00], USDT[1381.80042874], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00397957 | | AAVE-PERP[0], ADABULL[0], AVAX-PERP[0], BNBBULL[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.01092467], GOG[56.30954228], LINKBULL[0], LINK-PERP[0], LUNA2[0.38114055], LUNA2_LOCKED[0.88932795], LUNC[82994.1581133], REN-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UBXT[.35506], UNI-PERP[0], USD[80.92], USDT[0], XLMBEAR[0], XLMBULL[0], YFI-PERP[0] | | |
| 00397980 | | AAVE-20210924[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALT-20211231[0], ALT-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DOGE-20210625[0], DOGE-PERP[0], EDEN[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[92.27520491], FTT-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MID-20211231[0], MID-PERP[0], RUNE-PERP[0], SAND[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[.59824851], SRM_LOCKED[2.5037114], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00052], UNI-20210625[0], UNI-PERP[0], USD[1.46], USDT[1.67118532], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00397996 | | ALGO-20211231[0], ALGO-PERP[0], BOBA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00008688], LUNC[.008246], SXP[.07666], TRX[.001613], USD[0.01], USDT[0] | | |
| 00398001 | | 1INCH-PERP[0], AMPL[0.29513498], ASD[548.67994947], AXS[.095212], BTC-PERP[0], CREAM[0.00240316], DODO[.0367197], ETH[0.00323806], ETHW[0.00323806], FTT[.03505914], FTT-PERP[0], LUNA2[2.12482989], LUNA2_LOCKED[4.95793641], LUNC[462686.1829191], OXY[.84515], SXP[.051549], TRU[.69109], TRUMP2024[52.6], USD[-11.72], USDT[0.15617833] | | |
| 00398044 | | BNB[-0.00614808], ETH[0], FTT[.37179], SRM[4.08351781], SRM_LOCKED[42.47648219], TRX[.000779], USDT[2.81930295] | | |
| 00398074 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[17.31313588], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[6500.63193343], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[2.91193056], SRM_LOCKED[120.15181405], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[5.28], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00398075 | | BOBA-PERP[0], ENS-PERP[0], ETH[.00000001], FTT[25.01010866], LUNA2[0.60444448], LUNA2_LOCKED[1.41037047], LUNC[131619.06], LUNC-PERP[0], OMG-PERP[0], USD[42.26], USDT[2.63423319], XRP[.879428] | | |
| 00398081 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-20210326[0], ADA-20210924[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.00825812], AMPL-PERP[0], AND[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BEARSHIT[33200000], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[-0.00000196], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAD[0.00], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[-0.00212030], DOGE-20210326[0], DOGEBEAR[8201713.73], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], EGLD-PERP[0], EMC2-PERP[0], EOSBEAR[27300000], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LTC[0.01000000], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00771037], LUNA2_LOCKED[0.01799087], LUNC[1678.95], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETAHALF[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.54], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.01078109], XRP-20210625[0], XRP-PERP[0], XTZBULL[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00398086 | | ADA-PERP[0], AVAX-PERP[0], AXS[0], BTC[0.06062740], BTC-PERP[0], DYDX-PERP[0], ETH[0.35779911], ETH-PERP[0], ETHW[0.34602284], EUR[0.00], FTT-PERP[0], LTC[0.00267226], LUNC-PERP[0], RAY[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[0.13538506], SRM_LOCKED[0.80371455], SRM-PERP[0], USD[74.41], XRP[0], XRP-PERP[0] | | |
| 00398098 | | ADA-PERP[0], APT-PERP[0], BADGER-PERP[0], CEL-PERP[0], DOGE[0.00349829], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00071966], LUNA2_LOCKED[0.00167921], LUNC[156.708652], SAND-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00398108 | | BCH[0], BTC[1.43972176], DAI[0], ETH[8.11994390], ETHW[5.46644276], FTT[25.09693149], HKD[0], LUNA2[0.00229249], LUNA2_LOCKED[0.00534915], TRX[.018897], USD[183224.16], USDT-20210924[0], USDT[8445.56289223], USDT-PERP[0], USTC[0.32451382] | Yes | USD[182807.00], USDT[6431] |
| 00398112 | | AAVE-0624[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMD-0624[0], AMZN[.010144], AMZNPRE-0624[0], ARKK[.009], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FB-0624[0], FB-0930[0], FTT-PERP[0], GDX-0624[0], GMT-PERP[0], GOOGL-0325[0], ICX-PERP[0], INJ-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.04592237], LUNA2_LOCKED[0.10171554], LUNC[1000], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], NU-PERP[0], NVDA-0624[0], OP-PERP[0], PAXG-PERP[0], PYPL[.00444], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY[.0001314], SPY-0325[0], SPY-0630[0], SUSHI-PERP[0], THETA-PERP[0], TLRY[.0975], TRX-PERP[0], USD[-1.01], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00398121 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00201256], LUNA2_LOCKED[0.00469598], LUNC[438.24], NEO-PERP[0], REN-PERP[0], RON-PERP[0], STETH[0.00005075], TRX[.000028], USD[0], USDT[0.96402200] | | |
| 00398132 | | ETH[0], FIDA[.260426], FTT[10.010786], LUA[.035482], OXY[.447217], SRM[1.25187709], SRM_LOCKED[4.74812291], USD[1.01], USDT[0.00000001] | | |
| 00398136 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.03788279], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000021], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOGE-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.07100000], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09620000], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[16.998062], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[3.15313747], SNX-PERP[0], SOL[0.00079658], SOL-PERP[0], SPELL-PERP[0], SRM[61.62512886], SRM_LOCKED[5.7790926], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.81042800], TRX-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[137.39], USDT[1464.07849161], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | ATOM[.037757] |
| 00398159 | | ALGO-PERP[0], ALPHA-PERP[0], AUD[0.00], BOBA[.059], BTC[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], FTT[.07458001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[31.6422987], LUNA2_LOCKED[73.6320303], LUNC[6890177.16129001], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.048032], USD[0.00], USDT[0.00000003], XRP[0], XRP-PERP[0] | | |
| 00398168 | | AAVE[0], AVAX[0], BNB[0], BTC[0], CBSE[0], COIN[0.00000001], DAI[0], DOT[0], DOT-20210625[0], DYDX[0], ETH[0.00000001], ETHW[0], FTT[0], FTT-PERP[0], LTC[0], OXY[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SRM[0.21520082], SRM_LOCKED[2.08560601], SRM-PERP[0], TRX[.000006], USD[0.00], USDT[0.00000002] | | |
| 00398180 | | 1INCH[0.00023999], 1INCH-PERP[0], AAVE[135.55943857], AAVE-20210326[0], AAVE-PERP[0], ABNB[.025079], ADA-PERP[-2], ALCX[.00026979], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.49171258], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-20211231[0], AR-PERP[0], ASD-20140708[0], ASD-PERP[0], ATLAS[0.6528], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.01078829], AVAX-PERP[0], AXS[0], AXS-PERP[-79.8], BABA[0], BABA-20211231[0], BADGER[0.00362381], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO[552.98], BAO-PERP[0], BCH[0.00083845], BCH-PERP[0], BIT[.13066], BIT-PERP[0], BNB[0.01009300], BNB-PERP[0], BOBA[15689.9824017], BOBA-PERP[-15687.4], BRZ[0.80590270], BRZ-PERP[0], BTC[-0.64114924], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98[3.08-PERP[0], CAKE-PERP[0], CEL[-119.696930432], CELO-PERP[0], CEL-PERP[-797.09999999], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[7.5200952], COMP[0.00084209], COMP-PERP[0], CREAM-20210326[0], CREAM41.556881 3], CREAM-PERP[-18.43000000], CRO[2.23], CRO-PERP[0], CRV-PERP[0], CUSDT[0], CUSDT-PERP[0], CVX-PERP[0], DAI-PERP[0], DASH-PERP[0], DAWN-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT[50.653], DENT-PERP[-14300], DODO[2.214787], DODO-PERP[516.09999999], DOGE[-1501.14397849], DOGE-20210924[0], DOGE-PERP[0], DOT[0.00204800], DOT-PERP[0], DYDX[0134.932432], DYDX-PERP[0], EDEN[0.93233], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[2607.873], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH[88.20625529], ETH-PERP[0], ETHW[1.00100661], EUR[-23384.29], FB[.00000324], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.27698943], FTM-PERP[0], FTT[1295.60362683], FTT-PERP[-8.89999999], FXS-PERP[-49.19999999], GALA-PERP[-30820], GAL-PERP[0], GLMR-PERP[0], GLXY[377.23981847], GMT-PERP[0], GRT[0.79591358], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[-1.40000000], HOLY[.019156], HOT-PERP[0], HT[-12.80463879], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[2030.3], KBTT[58.18], KBTT-PERP[0], KIN[4520.4], KIN-PERP[0], KNC[0.09126751], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO[55.69874727], LDO-PERP[48800], LEO[.07535], LEO-PERP[0], LINA[48850.0194], LINA-PERP[0], LINK[0.02], LINK-PERP[0], LOOKS-PERP[0], LRC[.00000041], LRC-PERP[0], LTC[0.00311087], LTC-PERP[0], LUNA2[0.00012105], LUNA2_LOCKED[0.00028246], LUNC[0.010588], MANA-PERP[0], MAPS-PERP[0], MATIC[-.17412], MAPS-PERP[0], MATIC[.0058200], MEDIA-PERP[0], MER-PERP[0], MIR[0.13782], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR[0.44022], NEAR-PERP[0], NEO-PERP[0], NMR[-1597.4], BRZ-PERP[0], OKB-PERP[0], OMG[0.16809141], OMG-20211231[0], OMG-PERP[-4585.9], ONE-PERP[0], ONT-PERP[0], OXY[.27884], OXY-PERP[0], PAXG[.00009683], PAXG-PERP[0], PEOPLE-PERP[0], PERP[.009554], PERP-PERP[0], POLIS-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[97853.57232], RAMP-PERP[0], RAY[0.01121088], RAY-PERP[0], REEF[.10386.4644], REN[-3.36809], RNDR-PERP[0], ROOK[0.00391536], ROOK-PERP[0], RSR[0.90448792], RSR-PERP[0], RUNE[0.00], RUNE-PERP[0], SAND[0], SAND-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[.01888], SECO-PERP[0], SHIB-PERP[-102868000], SKL-PERP[0], SLP[2.5068], SLP-PERP[0], SNX[2.24774], SNX-PERP[0], SOL[0.00003151], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SQD[.00034418], SQ-20211231[0], SRM[26.96670433], SRM_LOCKED[416.6327751], SRM-PERP[0], STEP[.045694], STETH[-0.00014127], STG-PERP[0], STMX[3.14368], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.05818063], SUSHI-PERP[0], SXP[149920.0825], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[.5352], TRU-PERP[0], TRX[0.00002075], TRX-20211231[0], TULIP[16249.729], TULIP-PERP[0], TWT-PERP[0], UNI[-14.15000688], UNI-PERP[0], USD[-1072906.06], USDT[-119473.0148146], USO[0.20211231[0], USTC[0.00031000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00010213], XAUT[0.00003853], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[14.59999999], YFI[0.00000197], YFII[0.00020015], YFII-PERP[0], YFI-PERP[-0.07100000], ZEC-PERP[0], ZRX[.0011], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00398195 | | AAVE-PERP[0], ADA-PERP[0], APE[.067856], AXS-PERP[0], BNB[0.00000662], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0.00497110], ICP-PERP[0], LUNA[28.53431953], LUNA2_LOCKED[15.24675458], LUNC[1422861.835386], MATIC-PERP[0], QTUM-PERP[0], SAND[.15580387], UNI-PERP[0], USD[0.15], USDT[0.15802500], WRX[8984.541456], XLM-PERP[0], XRP[0.48111447], XRP-PERP[0], ZIL-PERP[0] | | |
| 00398207 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021123[10], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[450.01362695], FTT-PERP[-11.70000000], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-2021326[0], LTC-PERP[0], LUNA[22.96224848], LUNA2_LOCKED[53.57857979], LUNC-PERP[0.00000004], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (474716756729806866/Mickey Mouse Mosaic Art Style #2)[1], OKB[0.00000001], OKB-2021326[0], OKB-PERP[0], OMG-2021123[10], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], USD[673.92], USDT[0.10000001], USTC[0.05067411], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00398254 | | AVAX-PERP[0], DOGE-PERP[0], FTT[0.00003050], FTT-PERP[0], KSM-PERP[0], LUNA2[0.00918291], LUNA2_LOCKED[0.02142681], LUNC[1999.6], LUNC-PERP[0], NEAR-PERP[0], SLP[990], SOL-PERP[0], SUSHI[.00000002], USD[0.16], USDT[0] | | |
| 00398259 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00000658], SRM[1.06367163], SRM_LOCKED[614.44764617], USD[1.15], USDT[0] | | |
| 00398321 | | BNB[0.00214554], BTC[0.25000000], CEL[0], DOGE[1000.32519432], ETH[0], FTM[570.86486514], FTT[152.97481375], GBP[0.02], LINK[0], MATIC[1330.59203614], SOL[15.86922053], SRM[.07269611], SRM_LOCKED[.26897065], SUSHI[186.03962112], TRX[.000051], USD[-0.74], USDT[0] | | BNB[.00204T], FTM[563.336731], SOL[15.457649] |
| 00398414 | | BTC[0.00000029], ETH[0.00032006], ETHW[.51075712], FTT[0.07845174], FTT-PERP[0], ICP-PERP[0], IMX[.04178262], LUNA2[0.00030713], LUNA2_LOCKED[0.00071665], LUNC[66.88], LUNC-PERP[0], SOL[14.79049976], TRU[1], TRX[.57044], USD[11782.87], USDT[24.32443141], XRP[.9] | Yes | |
| 00398433 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.00110746], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0624[0], BTC-2021123[10], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210629[0], ETH-2021123[10], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-2021326[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-2021123[10], SOL-PERP[0], SPELL-PERP[0], SRM[.0018713], SRM_LOCKED[.01772859], SRM-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[240.14], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00398472 | | DOGEBEAR[1657226540.7725], FTT[1079.51210662], LUNA2[8.28494931], LUNA2_LOCKED[19.33154841], LUNC[1804065.155933], SAND[11.00011], SOL[23.31887957], SRM[94.6542543], SRM_LOCKED[507.68457713], SWEAT[10098.076], USD[1.96], USDT[0] | | |
| 00398499 | | ADABULL[0], BNB[0], BTC[0], DOGE[0], DOGEBULL[0], EOSBULL[0], ETC-PERP[0], ETH[0], GARE.69174444], LRC[0], LTC[0], LUNA2[1.12691888], LUNA2_LOCKED[2.6294774], LUNC[245364.96], MATICBEAR2021[0], SHIB[97592.09576831], SLP[29879.73579583], THETABULL[.00000002], TRX[0.00128000], USD[0.01], USDT[0], XRPBULL[0] | | |
| 00398515 | | ADABULL[2.08966954], ALPHA[1325.43851319], AUDIO[130.951694], CEL-PERP[0], CHZ[9.94762], CHZ-PERP[0], DOGE[.29], ETH[0], ETHBULL[0.28957967], FTT[.09161485], LINK[5.06548279], LTC[.95981376], LTC-PERP[0], LUNA2[0.87094798], LUNA2_LOCKED[2.03221197], LUNC[70008.1], LUNC-PERP[0], MANA[52.986808], MATIC[429.81182], MATIC-PERP[0], RAY[62.35454488], REEF[4399.31324], SAND[.996896], SOL[.13656217], SOL-PERP[0], STEP[349.9321], TRX[1631.04880037], TRX-PERP[0], UNI[9.99806], USD[337.74], USDT[0.77263866], XRP[199.782426] | | |
| 00398517 | | AVAX-2021123[10], AVAX-PERP[0], BAND[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNTX[0.00969476], BRZ[8124], BTC[0.00014942], BTC-2021123[10], BTC-PERP[0], CBSE[0], COIN[0], CRO-PERP[0], ETH[0.00067621], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-2021123[10], ETH-PERP[0], ETHW[0.00067620], EXCH-20210326[0], FIDA[.01480822], FIDA_LOCKED[0.03861818], FTT[0.01322954], FTT-PERP[0], GOOGL[.00000008], GOOGLPRE[0], HT[0], LEO-PERP[0], LTC[0], LTC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0.00470599], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-2021123[10], SOL-PERP[0], SPY[0], USD[-0.09], USD-0624[0] | | |
| 00398520 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0.00015692], BCH-PERP[0], BSV-PERP[0], BTC[0.00009214], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], DOGE[.37965879], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00085272], ETH-PERP[0.49299999], ETHW[1.22585272], ETHW-PERP[0], FB-0325[0], FB-0624[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09631000], FTT-PERP[0], GMT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[9.66781876], LUNA2_LOCKED[22.55824378], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFXS-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[-70], SPELL-PERP[0], SRM[3.02033852], SRM_LOCKED[24.167594], THETA-PERP[0], TRX-PERP[0], USD[-660.43], USDT[0.03041301], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[.204439], XRP-PERP[0], XTZ-PERP[0] | | |
| 00398555 | | BTC[0], DOGE[4], ETH[0], EUR[0.76], LUNA2[6.79639816], LUNA2_LOCKED[15.85826239], LUNC[1479930.01], SXP[4.16.2], USD[0.00] | | |
| 00398584 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHW[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[34.28218032], SRM_LOCKED[242.92207345], TRX-PERP[0], USD[-0.02], USDT[0.00000464], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00398591 | | AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[.0612185], BTC-PERP[0], CHR-PERP[0], CRO[212.7], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00748366], ETH-PERP[0], ETHW[.00748366], FTM-PERP[0], FTT[1000.16252255], FTT-PERP[0], GST-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[169.38307142], SRM_LOCKED[1514.57476023], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000004], USD[6719.62], USDT[0.00000001], USTC-PERP[0] | | |
| 00398596 | | AAVE-PERP[0], BTC-PERP[0], DOGE[3295.25479463], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GME[.00008], GRT-PERP[0], LINK-PERP[0], LTC[1.83593858], LUNA2[45.73199025], LUNA2_LOCKED[106.7079772], SNX-PERP[0], SOL[0], SRM[22.7979413], SRM_LOCKED[253.25208249], SRM-PERP[0], USD[3553.89], USDT[0.00000001], XRP-PERP[0] | | |
| 00398635 | | AAVE[0], AAVE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00709591], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[0.32331054], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.21601287], ETH-PERP[0], ETHW[0.21783221], FTT[0.09535847], FTT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00194183], LUNC-PERP[0], OMG-PERP[0], SOL[0.01938028], SOL-PERP[0], SUSHI[0.50459626], SUSHI-PERP[0], TRX[0], UNI[0], USD[1.04], USDT[752.73537574], USTC-PERP[0] | | ETH[.216003], SOL[.009991], USD[1.03] |
| 00398637 | | AMPL[0], ATOM[.00617463], BNB[.00004236], BTC[0.02246966], ETH[0.13823889], ETHW[0.24931697], LUNA2[0], LUNA2_LOCKED[3.65510058], MATIC[322.83584844], NEAR[10.3253053], SOL[11.49914191], USD[1331.07], USDT[383.57915222], XRP[13.00318449] | Yes | |
| 00398640 | | ATLAS[4009.438645], BEAR[27.47775], BNB[0], BTC[0], FTM[224.8337842], FTT[3.54460713], LINK[10], LTCBEAR[4.9906], LUNA2[1.53079268], LUNA2_LOCKED[3.57184959], LUNC[111111.33], MANA[.8361725], MATIC[110.78413], USD[3744.09], USDT[0] | | |
| 00398641 | | ADA-PERP[0], AMZN[.00000015], AMZNPRE[0], ATLAS[44.12467452], AUD[0.00], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GBP[0.00], LINK-PERP[0], LTC[0], MAPS-PERP[0], NFT (474082808005825905/FTX Swag Pack #632)[1], NVDA_PRE[0], OXY-PERP[0], RAY-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SRM[0.10.19994361], SRM_LOCKED[6.29645863], SRM-PERP[0], SUSHI-PERP[0], TSLA[.00000002], TSLAPRE[0], USD[601.92] | | |
| 00398644 | | AAVE[.00789122], ALPHA[.30451], ATLAS[7.09], AUD[645.56], AXS[.0107115], BADGER[.00110257], BNBBULL[0], COMP[0.00005118], CREAM[.00793584], DENT[27], DODO[.0057381], DOGE[.510017], FIDA[0.89213779], FIDA_LOCKED[2.24861039], FRONT[.861484], FTM[.854527], FTT[10.18843779], HGET[.0107538], KIN[2818.12000000], KNC[.0347903], LRC[.705896], MAPS[.39569], ORBS[8.32772], POLIS[.0806], PROM[.00982082], PUNDIX[.0916952], RAY[122.80549931], REEF[4.3033], REN[4.52726], ROOK[0.00081697], RSR[.3], RUNE[.0973934], SAND[.72258], SHIB[13760.35148421], SKL[.353398], SLP[7.84466], SRM[113.39478822], SRM_LOCKED[2.73526893], STMX[3.9375], STORJ[.0507752], TOMO[.084856], USD[2.28], USDT[299.71928843], WRX[.91852], ZRX[.806] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00398671 | | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADABULL[0.00540002], ADAHALF[0.00008800], ADAHEDGE[9200046], ADA-PERP[0], AGLD[1.800009], AGLD-PERP[0], AKRO[306.00153], ALCX[.01100006], ALCX-PERP[0], ALEPH[413.00006S], ALGOBULL[1020005.1], ALGOHALF[10.00022004], ALGOHEDGE[0.11900059], ALGO-PERP[0], ALICE[.000272S], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[94000.47], ALTBULL[.10004100S], ALTHALF[0.00041000], ALTHEDGE[.05400027], ALT-PERP[0], AMPL[0.13937752], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASDBEAR[42], ASDBULL[.16.60033], ASD-PERP[0], ATLAS[100.0000S], ATLAS-PERP[0], ATOMBULL[88.00044], ATOMHALF[0.00017000], ATOMHEDGE[.600003], ATOM-PERP[0], AUDIO[4.00007S], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.1800009], BALBEAR[560002.8], BALBULL[36.00018], BALHALF[0.00038000], BALHEDGE[.06700033], BAL-PERP[0], BAR[.300001S], BAT[7.00003S], BAT-PERP[0], BCHBEAR[34000.17], BCHBULL[240.0012], BCHHEDGE[.0200001], BCH-PERP[0], BEAR[.57], BEARSHIT[240001.2], BICO[3.00001S], BIT[2.00001], BIT-PERP[0], BNB[0.00325S0], BNB-20211213[0], BNBBULL[10.00710000], BNBHEDGE[.5700028S], BNB-PERP[0], BNT-PERP[0], BOBA[.9900918S], BOBA-PERP[0], BRZ-PERP[0], BSVBEAR[940004.2], BSVBULL[66000.34], BSVHEDGE[0], BSV-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210325[0], BTC-20210624[0], BTC-20210930[0], BTC-MOVE-0615[0], BTC-MOVE-20210708[0], BTC-MOVE-20210715[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210729[0], BTC-MOVE-20210805[0], BTC-MOVE-20210812[0], BTC-MOVE-20210819[0], BTC-MOVE-20210826[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210910[0], BTC-MOVE-20210917[0], BTC-MOVE-20210924[0], BTC-MOVE-20211001[0], BTC-MOVE-20211008[0], BTC-MOVE-20211015[0], BTC-MOVE-20211022[0], BTC-MOVE-20211029[0], BTC-MOVE-20211100[0], BTC-MOVE-20211105[0], BTC-MOVE-20211107[0], BTC-MOVE-20211112[0], BTC-MOVE-WK-20211008[0], BTC-PERP[0], BTMX-20210326[0], BTMX-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0.00032000], BULLSHIT[.07400037], BVOL[0], C98[2.00001], C98-PERP[0], CAKE-PERP[0], CEL-HEAD[0], CEL-PERP[0], CHZ[.0631001], CHZ-PERP[0], CHZ[.0091001], CLV-PERP[0], COMP[0], COMPBEAR[1310006.55], COMPBULL[39.9000485], COMPHALF[0.00004000], COMPHEDGE[0.07500037], COMP-PERP[0], COTI[4.00002], CREAM[.08000043], CREAM-PERP[0], CRO[20.0001], CRV[0.9000010], CRV-PERP[0], CUSDT-PERP[0], CVC[23.0001], CVC-PERP[0], CVX-PERP[0], DAWN[.3.00015S], DAWN-PERP[0], DEFIBEAR[8500.0425], DEFIBULL[.06400032], DEFIHALF[0.00027000], DEFIHEDGE[.0400002], DEFI-PERP[0], DENT[1800.009], DENT-PERP[0], DMG[0.02383700], DMG-PERP[0], DODO[3.400017], DOGE[0], DOGEBEAR[2021.60001S], DOGEBULL[0.04700023], DOGEHALF[0.00031000], DOGEHEDGE[11.900005S], DOGE-PERP[0], DOT-PERP[0], DRGNBEAR[5900023.95], DRGNBULL[1.3800019], DRGNHALF[0.00020000], DRGNHEDGE[0.21300106], DRGN-PERP[0], DYDX-PERP[0], EDEN[27.6000], EDEN-PERP[0], EEN[3.00002], ENJ-PERP[0], ENS[.16], ENS-PERP[0], EOSBEAR[350001.75], EOSBULL[8900.0443], EOSHALF[0.00033000], EOSHEDGE[0.03300016], EOS-PERP[0], ETCBULL[.9200046], ETCHALF[0.00037000], ETCHEDGE[.2900014S], ETC-PERP[0], ETH[-.0080500], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210624[0], ETHBULL[0.00470002], ETHHALF[0.00015300], ETHHEDGE[.3500017S], ETH-PERP[0], ETHW[0.5960498], ETHW-PERP[0], EUR[0.00], EXCHBEAR[13400.067], EXCHBULL[12.00100003], EXCHHEDGE[.0800028], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[4.00002], FTM-PERP[0], FTT[1000.4969696S], FTT-PERP[0], FTXDXY-PERP[0], FXS[.0005S], FXS-PERP[0], GALA-PERP[0], GALFAN[.6000S], GAR[00.017S], GENE[1.400003S], GLMR-PERP[0], GRT[.00718S], GRT-20210625[0], GRTBEAR[28000.14], GRTBULL[8.800044], GRT-PERP[0], GST-0930[0], GST-PERP[0], GT[.800004], HALF[0.00026000], HBAR-PERP[0], HEDGE[.07200036], HEDGESHIT[0.09100045], HGET[1.250006S], HMT[10.0000S], HNT[10.0000S], HOLY-PERP[0], HOT-PERP[0], HTBEAR[1600.008], HTBULL[5.0000S0], HTHALF[0.00049000], HTHEDGE[0.01800099], HT-PERP[0], HUM[0.00015], HUM-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IMX[.0004S], IMX-PERP[0], INTER-PERP[0], INV-PERP[0], IOTA-PERP[0], IOTA-PERP[0], JST[60.0003], KAVA-PERP[0], KBTT[.46], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNCBEAR[5700.028S], KNCHEDGE[0.01600007], KNC-PERP[0], KSHIB[190.0000S], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEOBEAR[1.2500062S], LEOBULL[0.01310000], LEOHEDGE[0.00760000], LINKBEAR[610700.0535], MKRBULL[10700.0535], MKRBULL[0.08900044], MKR-PERP[0], MNGO[3000S], MNGO-PERP[0], MOB-PERP[0], MTA[.2.000016], MTA-PERP[0], MTL[3.00016], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEXO[.000225], NFT (33702327175969664/FTX Swag Pack #39 (Redeemed)[1], NFT (422535887869913539/Solana blob @ #2 SAM3 Edition)[1], NFT (424169665788912195/FTX Night #310)[1], NFT (43804415480966504/FTX Moon #344)[1], NFT (46074115068862265/FTX Beyond #242)[1], NFT (5046425008775715655/FTX Moon #351)[1], NFT (556333148167865063/Pixel Art of JC #3)[1], OKBBEAR[40000200], OKBBULL[1.400002], OKBHALF[0.00024000], OKBHEDGE[.2400012], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS[40.0002], ORBS-PERP[0], OXY[4.0002], OXY-PERP[0], PAXG[0], PAXGBULL[20.00220001], PAXGHALF[0], PAXG-PERP[0], PEOPLE[24005], PEOPLE-PERP[0], PERP[.1000006S], POLIS-PERP[0], POLIS-PERP[0], PORT[1.6], PRISM[21.568], PRIVBULL[.26200131], PRIVHALF[0.00032000], PRIVHEDGE[0.07300008], PRIV-PERP[0], PROM[.2700013S], PROM-PERP[0], PSG[.200001], PUNDIX[3.500017S], PUNDIX-PERP[0], QI[120.0006], QTUM-PERP[0], RAMP[1.000005S], RAMP-PERP[0], RAY[.5, REEF[160.0008], REEF-PERP[0], REN[.7831], REN-PERP[0], RNDR[.00011], RNDR-PERP[0], RON-PERP[0], ROOK[.00002], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[5.00002S], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[21], SHIB-PERP[0], SHIT-PERP[0], SKL[32.00016], SKL-PERP[0], SLND[.600004], SLP[70.00035], SLP-PERP[0], SLRS[18.00009], SNX-PERP[0], SNY[1.00000S], SOL[0.00801942], SOL-PERP[0], SOS[16500078], SPA[.0118], SPELL[200.001], SPELL-PERP[0], SRM[0.00685744], SRM-PERP[0], SRN-PERP[0], STARS[2.00001], STEP[12.00006S], STEP-PERP[0], STETH[0.01258], STG-PERP[0], STMX[350.00175], STNN-PERP[0], STORJ[4.20002S], STORJ-PERP[0], STX-PERP[0], SUN[1.624558], SUSHIBULL[39000.195], SUSHI-PERP[0], SXPBULL[1300.006S], SXPHALF[0.00050000], SXPHEDGE[0], SXP-PERP[0], THETABULL[0.08100040], THETAHEDGE[.340017], THETA-PERP[0], TLM[27.0001S], TLM-PERP[0], TOMOBULL[12000.06], TOMOHALF[0.00006000], TOMOHEDGE[.4800024], TOMO-PERP[0], TOMOON[2.200011], TONCOIN[2.000S], TRL[15.00007S], TRU-20210326[0], TRU-PERP[0], TRX[0], TRX-20210326[0], TRXBEAR[190000S], TRXBULL[17.0000S8], TRXHALF[0.00004000], TRXHEDGE[.6900004S], TRX-PERP[0], TRYB[0.20001], TULIP-PERP[0], UBXT[236.00118], UMEE[310], UNI-PERP[0], UNISWAPBEAR[.026S0S], UNISWAPBULL[0.00580000], UNISWAP-PERP[0], USD[1495.74], USDT[0.20210625[0], USDT[0.20210606[0], USTC[0], USTC-PERP[0], VETBEAR[160015.8], VETBULL[4.00002], VETHEDGE[0], VET-PERP[0], VGX[0.00001S], WAVES[.0624[0], WAVES-20210326[0], WAVES-PERP[0], WBTC[0], WFLOW[.000166], WNXS[3.00001S], XAUT[0], XAUT-20210625[0], XAUTBULL[0.00177000], XAUT-PERP[0], XLMBEAR[142.00071], XLMBULL[8.00043], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRPBEAR[6600033S], XRPBULL[8.10.0300S], XRPHALF[0.00200000], XRPHEDGE[11200006], XRP-PERP[0], XTZBEAR[5700028.5], XTZBULL[28.00014], XTZHALF[0.00044000], XTZHEDGE[0], XTZ-PERP[0], YFII[.97], YFII[0.00001], YFII-PERP[0], YGG[.00038], ZECBEAR[13.000006S], ZECBULL[15.1000755], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00398687 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00004638], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.42974776], LUNA2_LOCKED[3.33607811], LUNC[3113130.58522564], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[3120000], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00078500], TRX-PERP[0], TRYB-PERP[0], TRYB-20210709[0], UNI-PERP[0], USD[ -132.53], USDT[103.14638940], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00398704 | | BTC[0], DOGE[0], ETH[0.00000001], FTT[0], RAY[0], SOL[0.00000001], SRM[.00514689], SRM_LOCKED[.02096257], USD[0.27], USDT[0] | | |
| 00398716 | | ALGO[382.87210140], AVAX[0], AXS[0], BAND[0], BNB[0], BNBBULL[0], BTC[0.01761215], BULL[0], DOGE[0], DOT[30.36583392], ETH[0.32755562], ETHBULL[0], ETHW[0.00000200], FTT[40.48193254], LINK[0], LTC[0], MANA[79.5023562], MATIC[9.02246622], PAXG[0], RAY[17772.54443612], SAND[124.45889597], SOL[122.86591819], SRM[0.00725], SRM_LOCKED[1.45326019], TRX[463.07364725], TRYB[0], UNI[0], USD[0.00], USDT[0], XAUT[0], XRP[0] | Yes | |
| 00398742 | | AVAX[0.03440598], BNB[2.5], BTC[0.00008051], DOGE[13], ETH[0.00052832], ETH-PERP[0], FTM[0.64884], FTT[25.03943828], IMX[7.2], ROOK[4.11788341], SOL[0.00614021], SRM[4.22033484], SRM_LOCKED[2.37531912], USD[18490.75], USDT[15.39000000], YFI[0.00078934] | | |
| 00398749 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-20210326[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[.13600001], FTM-PERP[0], FTT[0.44743637], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], VET-PERP[0], ONE-PERP[0], PERP-PERP[0], SRM[.800001], SRM_LOCKED[4.8173269], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1239.95], USDT[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00398800 | | 1INCH[0.37634073], 1INCH-PERP[0], AMPL[0], APE[.00021], APE-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00202445], BNB-20210325[0], BNBBULL[0.00000003], BNB-PERP[0], BTC-20210625[0], BTC-20211213[0], CEL[.02465], COPE[.9943475], CQT[.0035], CRO-PERP[0], DOGE-20210625[0], DOGEBEAR[20021[0], DOGEBULL[0.00000707], DOGE-PERP[0], DOT-20211223[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00088545], FIDA[453.34003375], FIDA_LOCKED[9.044371], FIL-20210625[0], FTT[601.596269202], FTT-PERP[0], GBP[0.41], LINK[0], LRC[0.175], LTC-20210625[0], LTC-PERP[0], LUNA2[.00000002], LUNC[0008040], LUNA_LOCKED[0], MATIC[0.00000003], MER[0], NEAR[0.2068], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR[0], SOL[.000552], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM_LOCKED[0.00007325], STETH[0.00000002], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[3.55123678], UNI-PERP[0], USD[11.99], USDT[0.10992951], USTC-PERP[0], VET-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00398801 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00541244], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00156958], ETH-PERP[0], ETHW[0.00156956], FTM[0], FTM-PERP[0], FTT[0.17282230], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[-0.00000001], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[4.30], OMG-PERP[0], PAXG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.0000000], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[.00007962], SXP-RP[0], TRX-20210625[0], USD[0.4774663], USD[-.0000001], USDT[3.98], USD[-5.63], USDT[39.25371555], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00398814 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[17950.86], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0928], CELO-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00014176], ETHW[0.00014176], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP11], LTC-PERP[0], LUNA2[0.00604030], LUNA2_LOCKED[0.01409405], LUNC[1315.29], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000001], TULIP-PERP[0], USD[105.23], USDT[0.00000001], XLM-PERP[0] | | |
| 00398861 | | AVAX-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], HBAR-PERP[0], LINK-20210625[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.11815618], SRM_LOCKED[.60053649], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00398872 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00001546], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], HNT[1.321485], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.001312], TRX-PERP[0], USD[0.16], USDT[0.94149001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00398905 | | AAVE[0], AAVE-PERP[0], BTC[0.00000696], BTC-PERP[0], LUNA2_LOCKED[0.00000000], LUNC[0.00591564], USD[0.00], USDT[0] | | |
| 00398930 | | ADA-PERP[0], AGLD-PERP[0], APE[1551.91711179], APE-PERP[3227.6], ATOM-PERP[0], AVAX[52.79654226], AVAX-PERP[0], BAO-PERP[0], BTC[0.12452805], BTC-PERP[4.6595], CEL-PERP[0], COIN[0], DOGE-PERP[262969], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[2.34874990], ETH-PERP[0], ETHW[0.69449248], FTM[2564.59630504], FTT[85.72974567], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[18.29863239], LUNC[0], MANA-PERP[0], MATIC[36539.48740094], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[3933.96662242], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[383.33916690], SOL-PERP[1114.94], SRM[1.13814134], SRM_LOCKED[9.15521602], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.0000002], TRX-PERP[0], USD[-126683.22], USDT[21648.87794883], XRP-PERP[0], ZRX-PERP[0] | | AVAX[52.284509], ETH[.696216], FTM[359.376069], SOL[61.78482524] |
| 00398948 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001687], BTC-2021123[0], BTC-PERP[0], CHZ-2021062[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DAWN-PERP[0], DOGE[0.01537803], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00088715], ETH-0331[0], ETH-0930[0], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[570878.24098815], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000390], LUNA2_LOCKED[48919.79440411], LUNC[0.85057061], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RON-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.18847259], SRM_LOCKED[0.35263763], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[232787.65566], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[131576.26], USDT[0], USDT-PERP[0], USTC[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.91489900], XRP-2021032[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00398966 | | BNB[17.4610942], BNB-PERP[-189.4], BTC[0.11044969], CRO[2900], DOGE[618.5708], ENJ[651.88264], LTH[5.21274552], FTM[1855.52188], FTT[191.647855], FTT-PERP[-1278.4], LINK[29.946], LTC[28.25692], LTC-PERP[0], MANA[452], MATIC[1748.99365], RAY[428.48076598], SAND[774.831745], SNX[101.9735], SOL[115.01629082], SOL-PERP[-3820.81], SRM[1491.78510796], SRM_LOCKED[13.64598912], SRM-PERP[-70363], TRX[7498.65], USD[199184.24], XRP[2849.487] | | ETH[3], FTM[1500] |
| 00398999 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[99610], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2738.34], XRP-PERP[0], XTZ-PERP[0] | | |
| 00399013 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00049875], ETH-PERP[0], ETHW[0.00049875], FTT[5.04393779], FTT-PERP[0], OMG-PERP[0], SRM[14.79105791], SRM_LOCKED[48.35850774], TRX-PERP[0], USD[500.80], WRX[.62724664], XRP[0], XRP-PERP[0] | | |
| 00399056 | | AVAX-PERP[0], BTC[0.00007412], CRO[8.9284], DOGE[.566488], ETH[0.00075497], ETHW[4.01754497], FTM[.80088], FTT[.08352265], LUNC-PERP[0], RUNE[381.2420424], SAND[.891624], SOL[0.00719610], SRM[63.94947319], SRM_LOCKED[275.05052681], UNI[0.02799442], USD[12208.07], VET-PERP[0] | | |
| 00399103 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[.00042814], LUNA2[.33608110], LUNA2_LOCKED[0.83085590], LUNC[77537.41], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[31378.723], USD[6.52] | | |
| 00399127 | | BNB[0.00000001], ETH[13.68441778], ETHW[0.00050364], FTT[1017.570456], TRX[.011118], USD[16808.97], USDT[80.38816082] | | USD[16799.27] |
| 00399129 | | ADA-PERP[0], APE[.0216615], APE-PERP[0], APT[0.50921950], APT-PERP[0], AVAX[0.18869826], AVAX-PERP[0], BNB[-0.02060926], BNB-2020320[0], BNB-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210320[0], BTC-2021123[0], BTC-281007002075], BTC-PERP[0], DOGE[0.37143710], DOGE-PERP[0], ETH-0325[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-20210624[0], ETH-20211231[0], ETH[0.07488716], ETH-PERP[0], ETHW[100.80969245], FTM[0.17526844], FTM-PERP[0], FTT[9910.16282225], GMT[2.319455], GMT-PERP[0], JOE[59069.89114], LINK-PERP[0], LUNA2[2.96189055], LUNA2_LOCKED[3.57744461], LUNC[0.00607119], LUNC-PERP[0], MATIC[100], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[271.52191278], SOL-PERP[0], SRM[607.2681375], SRM_LOCKED[3832.19188625], TRX[6.32133657], TRX-PERP[0], USD[212179238.45], USDT[-788145.11860295], XRP[-0.17622575], XRP-PERP[0] | | |
| 00399132 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00125692], LUNA2_LOCKED[0.00262948], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFOS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-2021062[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2.55], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00399134 | | BTC[0.00000005], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000009], ETHW[0.71899109], FTT[5.99601], MOB[.3061105], RUNE[.5], USD[0.00], USDT[250], USTC-PERP[0] | | |
| 00399137 | | AVAX[0.00000001], BTC[0.80017067], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], DOT[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[26.19430653], LINK[.00000001], LUNA2[0], LUNA2_LOCKED[0.00000007], LUNC[0], SNX[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], STETH[11.27465381], USD[2994.26], USDT[0] | | BTC[.6], USD[1085.77] |
| 00399174 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00034100], ETH-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MATIC[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SLV-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.03025206], SRM_LOCKED[1.29919605], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.50], USDT[0.68309891], VET-PERP[0], YFI-PERP[0] | | |
| 00399184 | | AUD[0.00], BADGER[.00000001], BADGER-PERP[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE[0], ETH[0], FIL-PERP[0], FTT[0.22433240], GALA-PERP[0], ICX-PERP[0], LUNA2[0.67984688], LUNC[148038.09], MANA[.482], MATIC-PERP[0], USD[0.00], USDT[0], XRP[.6] | | |
| 00399196 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], CHZ-PERP[0], CLV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[-0.00000002], ETH-PERP[0], FTM-PERP[0], FTT[25.71271573], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.04247894], LUNA2_LOCKED[0.09911754], LUNC[9249.88], LUNC-PERP[0], MATICBULL[.0873761], MATIC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.06188905], XLM-PERP[0], XRP-PERP[0] | | |
| 00399239 | | 1INCH[-0.26024485], 1INCH-0325[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0.00011140], AAVE-0325[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20211231[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS[-0.03895347], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-0325[0], BCH-2021123[0], BCH-20211231[0], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BOBA-PERP[0], BSV-0325[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00000274], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-2021123[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-20211231[0], CEL-PERP[0], CEL-2021123[0], CHZ-PERP[0], CLV-2021123[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-2021123[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-2021123[0], ETH-20211231[0], ETH-PERP[0], EXCH-2021123[0], FIL-0325[0], FIL-0325[0], FIL-2021123[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.16849923], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-2021123[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LINK[-0.00000001], LINK-2021123[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0325[0], LTC-0930[0], LTC-2021123[0], LTC-PERP[0], LUNA[0.00477368], LUNC-PERP[0], MANA-PERP[0], MATIC[7.98701633], MATIC-PERP[0], MID-2021123[0], MKR-PERP[0], MNGO-PERP[0], NEAR-2021123[0], NEAR-PERP[0], NEO-PERP[0], OKB-2021123[0], OKB-PERP[0], OMG[0.00000001], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-2021123[0], PRIV-PERP[0], QTUM-PERP[0], RAY[-0.40114302], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN[0.00000001], REN-PERP[0], RNDR-PERP[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.02522628], RUNE-PERP[0], SAND[-0.0000001], SC-PERP[0], SHIB-PERP[0], SHIT-2021123[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.00000001], SOL-0325[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM[152.94073579], SRM_LOCKED[752.42068772], SRM-PERP[0], STORJ-PERP[0], SUSHI[-0.03456359], SUSHI-0325[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP[-0.00598701], SXP-2021123[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-0325[0], TRX[0.48266651], TRX-2021123[0], TRX-PERP[0], UNI[0.00000002], UNI-0325[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-2021123[0], UNISWAP-PERP[0], USD[0.00], USDT[0.13881328], USDT-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-2021123[0], WAVES-PERP[0], WBTC[.00000019], XRM-PERP[0], XLM-PERP[0], XMR[.00000001], XRP[0.00000001], XRP-0325[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-2021123[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00399241 | | LUNA2[0.27509975], LUNA2_LOCKED[0.64189941], USD[5686.34] | | |
| 00399244 | | BTC[0.12970000], BTC-PERP[0], BULL[0.00000459], FTT[25.9946838], SOL[0.02210003], SRM[.58951559], SRM_LOCKED[1.04336421], TRX[.000001], USD[5.93], USDT[0.00173322] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00399251 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00784828], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0.00025], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.0495561], SOL-PERP[0], SPELL-PERP[0], SRM[3.67077515], SRM_LOCKED[95.52798326], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[4.05], USDT[0.20515000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00399277 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-2021123[0], BNBBULL[0.00000003], BNB-PERP[0], BTC[0.00004941], BTC-2021123[0], BTC-PERP[0], BULL[0.0000001], CHZ-PERP[0], DEFIBULL[0], DOGE[0], DOGEBULL[0.00000001], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00018242], ETH-2021123[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTT[150.00080002], FTT-PERP[0], GST-PERP[0], HT[0], LINKBULL[0], LUNA2[0.00062097], LUNA2_LOCKED[0.00144893], LUNC[0.0001], LUNC-PERP[0], NEAR-PERP[0], NFT (371893298462190200/FTX Swag Pack #138)[1], NFT (421370907794089643/FTX EU - we are here! #253698)[1], NFT (568700094052008664/The Hill by FTX #34520)[1], NFT (519701388591691848/FTX EU - we are here! #253905)[1], POLIS-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-2021123[0], SOL-PERP[0], SRM[0], TRX-PERP[0], USD[23247.71], USDT[0.00000004], USTC[0], XAUT-PERP[0], XLMBULL[0], XRP-PERP[0] | | |
| 00399334 | | 1INCH[0.08955575], ADABULL[0.00005016], AMPL-PERP[0], AUD[0.00], AXS-PERP[0], BLT[.696], BNBBULL[0.00000307], BSVBULL[102.4946], BTC[0.00000650], BTC-PERP[0], DOGE[45886.63104733], DOGEBULL[1.85654718], DOT[2728.11466], ETHBULL[0.00008909], ETH-PERP[0], FLOW-PERP[0], FTT[1000.0103837], LINK[768.328273], MAPS[.954376], MATH[26283.92002359], MATIC[6.00251], MATICBULL[.083133], MER[68206.03839], MOB[3093.433705], PTU[44538.2428575], RAY-PERP[0], SHIB[83168.54], SKL[6295.9878], SLRS[4999.05], SOL[.0506192], SOL-PERP[0], SRM[6370.48952035], SRM_LOCKED[774.57047965], STEP[.05001592], STEP-PERP[0], SUSHI[8132.627155], SXPBULL[7.09103875], TRU-PERP[0], TRX[.001316], USD[51404.35], USDT[5.80346245], XRP[.13874], YGG[12474.4926475] | | |
| 00399375 | | BTC[4.19651485], BTC-PERP[0], DOT[0], ETH[0.00032192], ETH-PERP[0], ETHW[136.74503016], FTT[768.33388569], LUNA2_LOCKED[3451.390513], NFT (360364512833250775/FTX EU - we are here! #33827)[1], NFT (385593847567850478/FTX EU - we are here! #34012)[1], NFT (419458158635770757/FTX EU - we are here! #33564)[1], NFT (422203453758007364/FTX AU - we are here! #56085)[1], SOL[53.06663278], SRM[6263948H], SRM_LOCKED[90.72022004], USD[0.00], USDT[0.00533060], XRP-PERP[0] | | |
| 00399393 | | ADA-2021123[0], ADA-PERP[0], ALGO-2021123[0], ALT-2021062S[0], ASD-2021062S[0], ASD-PERP[0], ATOM-2021062S[0], ATOM-PERP[0], BNB-2021062S[0], BNB-PERP[0], BNB[26.87746522], BNB-PERP[0], BNT[.01], BNT-PERP[0], BTC-2021123[0], BTC[0.62688633], BTC-2021062S[0], BTC-2021092S[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-2021062S[0], CHZ-PERP[0], DEFI-2021062S[0], DOGE-2021062S[0], DOGE-2021123[0], DOGE[.3], DOGE-PERP[0], EDEN-0325[0], EDEN-2021123[0], EDEN-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH[20.0146118], ETH-2021062S[0], ETH-2021092S[0], ETH-2021123[0], ETH-PERP[0], ETHW[149.84583672], FTT-PERP[0], HNT-PERP[0], HXRO[0], LINK[.003], LINK-2021062S[0], LINK-PERP[0], LTC-2021062S[0], LTC-PERP[0], MATIC[0.39600000], MATIC-PERP[0], MID-2021062S[0], RAY-PERP[0], REEF-2021062S[0], RUNE[0], SHIT-2021062S[0], SOL-2021062S[0], SOL[800.36462875], SOL-PERP[0], SRM[84.85965588], SRM_LOCKED[5502.07349116], SUSHI[0.00400000], SUSHI-PERP[0], TRX[.4], TRX-PERP[0], UNI[.002], UNI-PERP[0], USD[27.44], USDT[26643.84679476], XRP[0.04000000], XRP-2021062S[0], XRP-PERP[0] | | |
| 00399398 | | 1INCH-PERP[0], ADABEAR[702830], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], BAL-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALM-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[.0022887], LUNC-PERP[0], NEO-PERP[0], OP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000778], TULIP-PERP[0], USD[-0.02], USDT[0.01000000], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00399405 | | ADABEAR[5588042.5], ADABULL[0], BTC[0.00009795], BTC-PERP[0], LUNA2[0.04070222], LUNA2_LOCKED[0.09497186], LUNC[8862.9957108], USD[0.01], USDT[0] | | |
| 00399411 | | AAVE[.00936825], ADA-PERP[0], APE[169.974844], ATOM-PERP[0], AVAX[4.89729250], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.009639], BNB-PERP[0], BTC[0.00008233], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[1480], DOGE[.936825], DOGE-PERP[0], DOT-PERP[0], ENJ[370.563095], EOS-PERP[0], ETH[0.07119042], ETH-PERP[0], ETHW[0.00038384], FIL-PERP[0], FTM[3360.67719], FTM-PERP[0], FTT[0.08319986], FTT-PERP[0], GMT[143.99278], GRT-PERP[0], HT-PERP[0], HXRO[.8420625], KIN[1088.94885], LINK-PERP[0], LINK[.09052375], LINK-PERP[0], LOOKS[.8195], LOOKS-PERP[0], LTCBULL[0], LTC-PERP[0], LUA[0], LUNA2[12.19368337], LUNA2_LOCKED[28.45192786], LUNC[2655200.22559555], LUNC-PERP[0], MANA-PERP[0], MATIC[580], MATIC-PERP[0], NEAR[.090975], NEAR-PERP[0], ONB-PERP[0], OMG-PERP[0], RAY[236], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[88.6566202], SOL-PERP[0], SRM[.98841], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[.03375], TOMO-PERP[0], TRX[.5532925], TRX-PERP[0], UNI-PERP[0], USD[2485.59], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00399533 | | BAO[1], FTM[0], FTT[0], LUNA2[0.00236606], LUNA2_LOCKED[0.00552080], LUNC[.007622], MATIC[4.90000000], TRX[.000066], UBXT[1], USD[0.00], USDT[0.00000024] | | |
| 00399536 | | ATOM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[44.58338656], FTT-PERP[0], GRT-PERP[0], LTC[2.03590148], LTC-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE[409.73266210], RUNE-PERP[0], SHIB-PERP[0], SOL[29.34928862], SOL-PERP[0], SRM[159.74093461], SRM_LOCKED[3.55269815], STEP-PERP[0], TRX-PERP[0], USD[6.95], USDT[0.00935504], XRP-PERP[0], XTZ-PERP[0] | | SOL[14] |
| 00399545 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[1000.0531815], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LDO-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RON-PERP[0], ROSE[0.56557699], SOL-PERP[0], SRM[2.24092503], SRM_LOCKED[54.78903153], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00005766], USD[5557.07], USDT[-4.02282446], XRP-PERP[0] | | TRX[0.000004] |
| 00399562 | | BTC[0.13086628], BTC-0325[0], BTC-2021062S[0], BTC-2021123[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], EUR[0.81], FTT[50.66598995], RAY[-6.35458116], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00859241], SOL-2021062S[0], SOL-PERP[0], SRM[4.18428203], SRM_LOCKED[3.98864.1632028], SRM-PERP[0], TRUMP2024[0], USD[-2.18], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00399570 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[19.9962], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[2.6], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.32841278], FTT-PERP[.1], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.41309504], LUNA2_LOCKED[0.96388843], LUNC[0.00000001], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF[919.9252], REEF-PERP[0], SHIB[299943], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[-8.91], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00399581 | | 1INCH[0], BNB[0.00820908], BTC[0.00000001], BTC-PERP[0], CEL[0], CEL-PERP[0], ETHW[10.607], FTT[26], FTT-PERP[0], HTD[0.02755821], LUNA2[0], LUNA2_LOCKED[5.33112350], LUNC[0], STEP[244.9], TSLAPRE[0], USD[0.01], USDT[0], YFI-PERP[0] | | |
| 00399584 | | 1INCH[9.998157], AAVE[1.75958532], AAVE-PERP[0], ALGO-PERP[0], ANC[8.952082], APE[1.9996314], APE-PERP[0], AR-PERP[0], ATLAS[799.85256], ATLAS-PERP[0], ATOM[2.9994471], AUDIO[0601.8346672], AVAX[1.00043076], BNB[1.0096257], BTC[0.02599535], BTC-PERP[0], CHZ[109.904164], CHZ-PERP[0], COMP[1], CRO-PERP[0], CRV[9.998157], CRV-PERP[0], DOGE[392.958682], DOGE-PERP[0], ETH[0.17686561], ETH[1.99631], ETHW[0.03389218], FIL-PERP[0], FTM[150.966654], FTM-PERP[0], FTT[15.18723875], FTT-PERP[0], GDX-J-1230[1], GLD-1230[.19], GLXY[2.9990785], GRT[119.977884], GRT-PERP[0], HOOD[2.9994471], IOST-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK[12.09299223], LINK-PERP[0], LUNA2[0.51669860], LUNA2_LOCKED[1.20563007], LUNC[111203.91632758], LUNC-PERP[0], MANA[9.994471], MANA-PERP[0], MATIC[19.996314], MATIC-PERP[0], MSTR[1.20996221], NIO[3.999079], OMG[4.9985157], RAY[1.00000001], REN-PERP[0], SAND[29.983413], SAND-PERP[0], SHIB-PERP[0], SOL[5.14320171], SOL-PERP[0], SRM[4.0277628], SRM_LOCKED[22201299], SRM-PERP[0], SUSHI-PERP[0], SXP[25.0907], THETA-PERP[0], TRUMP2024[0], UNI[2.9990785], USD[1256.52], USDT[0.00000001], WAVES[3.4983413], WAVES-PERP[0], XRP[79.9530035], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00399645 | | 1INCH-PERP[0], ADA-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-2021062S[0], BTC-PERP[0], DOGE[9.98100000], DOGE-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], NFT (387554163547394S/FTX EU - we are here! #245019)[1], NFT (412238030393546888/FTX EU - we are here! #24505?)[1], NFT (465538645592731806/FTX EU - we are here! #245106)[1], RAY[.08889907], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.49343488], SRM_LOCKED[1.62544792], SRM-PERP[0], TRX-PERP[0], USD[26.71], USDT[0.04417901], XLM-PERP[0], XRPBULL[.56], XRP-PERP[0] | | |
| 00399676 | | 1INCH[0], 1INCH-2021062S[0], ACB[1], ADA-0325[0], ADA-2021062S[0], ADA-2021092S[0], ADA-2021123[0], ADA-PERP[0], AMC[1], ADA-PERP[0], ATOM-0325[0], ATOM-2021062S[0], ATOM-2021123[0], ATOM-PERP[0], BADGER-PERP[0], BAL-2021123[0], BCH-2021062S[0], BNB-2021092S[0], BNB-1230[0], BNB-2021062S[0], BTC[0.0163442], BTC-0325[0], BTC-2021092S[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CHZ-2021062S[0], CHZ-2021123[0], COMP-2021062S[0], CRO-PERP[0], DENT-PERP[0], DOGE-2021062S[0], DOGE-2021092S[0], DOT-2021062S[0], DOT-2021092S[0], DYDX[0], EGLD-PERP[0], EN-PERP[0], EOS-2021062S[0], ETH[0.11131074], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-2021062S[0], ETH-2021092S[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.00004304], FIL-2021062S[0], FLOW-PERP[0], FTM[150.00000000], FTT[0.48190077], FTT-PERP[0], GALA[0], GALA-PERP[0], GRT[0], GRT-2021032[0], GRT-2021092S[0], GRT-PERP[0], HNT-PERP[0], HNT-2021062S[0], HXRO[0], KNC-PERP[0], LINK-0325[0], LINK-2021062S[0], LINK-2021092S[0], LINK-2021123[0], LINK-PERP[0], LTC-2021062S[0], LTC-2021123[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-2021062S[0], OMG-2021092S[0], ONE-PERP[0], RAY[137.21597966], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-0325[0], SOL-2021062S[0], SOL-2021092S[0], SOL-2021123[0], SRM[.0084512], SRM_LOCKED[91542247], SRM-PERP[0], STARS[158.30868287], SUSHI[0], SUSHI-2021123[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], UNI[0], UNI-2021062S[0], UNI-2021092S[0], UNI-2021123[0], UNI-PERP[0], USD[-239.19], USDT[224.54513300], WBTC[0.00008147], XEM-PERP[0], XRP-2021062S[0], XRP-2021123[0], YFI-2021123[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00399698 | | AAVE-2021032S[0], AVAX-2021062S[0], ADA-2021062S[0], ADABULL[0], ADA-2021062S[0], ALPHA-PERP[0], AVAX-2021062S[0], AVAX-2021062S[0], BAND-PERP[0], BNB-20210320[0], BNB-2021062S[0], BTC[0], BTC-20210326[0], BTC-2021062S[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-2021092S[0], DEFI-2021092140[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-2021092S[0], DOGE-2021123[0], DOT-2021062S[0], DOT-2021092S[0], ETH[0.00000001], ETH-20210326[0], ETH-2021062S[0], ETH-PERP[0], FIDA-PERP[0], FIL-2021092S[0], FTM-PERP[0], FTT[0.00000001], ICP-PERP[0], LINK-2021062S[0], LINK-2021092S[0], LTC[0], LTC-2021062S[0], LTC-2021123[0], MEDIA-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-2021062S[0], SRM[.00000001], SRM-PERP[0], TRX-PERP[0], USD[19.64], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-2021062S[0] | | |
| 00399752 | | ANC[1015.00132], AVAX[0], DAWN[2195.00358457], FTT[792.14527922], MOB[87.5], SRM[17.09130558], SRM_LOCKED[173.28034996], TRX[.000174], USD[0.00], USDT[0] | | |

Amended Schedule F-Part 2 Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00399812 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CVX-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FILA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-2021032[6], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (370022173933386794/FTX Punks #001)[1], NFT (405022618792942818/FTX Punks #005)[1], OMG-PERP[0], OTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SRM[0.00557835], SRM_LOCKED[0282256], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00399639 | | BSV-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.065571], SAND-PERP[0], USD[0.00], XRP[-0.00000041], XRP-PERP[0] | | |
| 00399848 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATLAS[4529.53714643], ATOM[3.54667611], AUDIO-PERP[0], AVAX[2.90233138], AVAX-PERP[0], BAND-PERP[0], BNB[1.5976478], BNB-PERP[0], BTC[0.06832668], BTC-PERP[.009], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[4.50936731], DOT-PERP[0], EGLD-PERP[0], ETH[.2043842S], ETH-PERP[.17], ETHW[1.1491784], FTT[1.40294449], GALA[472.08953664], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK[15.67190227], LUNC-PERP[0], MATIC[172.95544868], POLIS[59.65472361], RAY-PERP[0], REN-PERP[0], RSR[2821.93644235], SOL[1.74843751], SOL-PERP[0], SRM_LOCKED[.53137647], SUSHI-PERP[0], TRX[.000001], USD[-337.49], USDT[103.86237820] | Yes | |
| 00399861 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ACB[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BITW[0], BNB[0], BNB-PERP[0], BNTX[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CGC[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAI[0.00712329], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[-1.30000000], FXS-PERP[0], GALA-PERP[0], GBTC[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HNT[0], HNT-PERP[0], HT[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], ILV-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNA2[0.18625231], LUNA2_LOCKED[0.43458872], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO[0], MSTR[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STETH[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-82.66], USDT[100.00000084], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00399866 | | AGLD[37.7], ATLAS-PERP[0], BIT-PERP[0], DOGE[0], DOT[199.64457134], FIDA[.1826712], FIDA_LOCKED[.77533879], FTT[10.78926756], LUNA2[0.42996535], LUNA2_LOCKED[1.00325248], OKB-PERP[0], RAY-PERP[0], SOL[0], SRM[.034113], SRM_LOCKED[3284487], TRX[21.000778], TSLA[.27995012], UBXT_LOCKED[657.27565799], USD[30.61], USDT[75.41084731], USTC[80.86367353], XRP[20.99580000] | | |
| 00399896 | | 1INCH[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AKRO[1292], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[945.4], ATLAS-PERP[0], ATOM[6.8], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.5], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[73000], BAO-PERP[0], BCH[.611], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA[10], BOBA-PERP[0], BOBA-PERP[0], BTC[0.20010825], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[34.76697999], CREAM[1], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.0325], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-27[0], DOGE-PERP[0], DOGEBEAR[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[1], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], FIDA[7.01446623], FIDA_LOCKED[1.26280211], FIDA-PERP[0], FIL-20210924[0], FIL-20212310[0], FIL-PERP[0], FLM-PERP[0], FTM[7], FTM-PERP[0], FTT[0.19326105], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GST[1967.7], HBAR-PERP[0], HKD[0.00], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[10], IMX-PERP[0], KAVA-PERP[0], KIN[688911.585], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA[11.41080196], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.06222884], LTC-PERP[0], LUNA2[32.57958092], LUNA2_LOCKED[76.01904081], LUNC[7094274.08], LUNC-PERP[0], MANA[154], MANA-PERP[0], MAPS-PERP[0], MATIC[98.31060614], MATIC-PERP[0], MEDIA-PERP[0], MER[187.224397], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR[0.42622667], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG[0.10], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[3.823471], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[10.6], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.373309], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[1], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-.03250], SOL[26.16435843], SOL-PERP[0], SPELL[5200], SPELL-PERP[0], SRM[18.99962448], SRM_LOCKED[.03866352], SRM-PERP[0], SRN-PERP[0], STEP[173.76722648], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[563], TRU-PERP[0], TRX[.000063], TRX-PERP[0], TULIP-PERP[0], UBXT[167], UNI-PERP[0], USD[-2915.09], USDT[1472.58972795], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00399953 | | DOGE[1], ETH[0.00000001], SRM[162.07095413], SRM_LOCKED[.27036587], USD[0.00], USDT[0] | | |
| 00399959 | | AUDIO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00019638], ETH-PERP[0], ETHW[.00019638], GALA-PERP[0], LOOKS-PERP[0], LTC[.00351798], LUNA2[1.81712576], LUNA2_LOCKED[4.23996010], LUNC[395682.96], LUNC-PERP[0], SAND-PERP[0], SOL[.009995], STORJ-PERP[0], SXP[.3], SXP-PERP[0], TRX[.714465], USD[0.01], USDT[0] | | |
| 00399985 | | AVAX[0.09128341], DOGE[16652.99494], ENJ[2797.548123], FTT[0.01618224], LTC[185.11220389], MATIC[9.481585], SRM[19.58400186], SRM_LOCKED[93.25582429], USD[0.98], USDT[0.00414470], XRP[41670.271363] | | |
| 00399993 | | GBP[23.38], KIN[1], LUNA2[0.00342881], LUNA2_LOCKED[0.00800057], USTC[.485366] | | |
| 00400017 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05990133], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER[.88657], OXY[.77780275], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.62471456], SRM_LOCKED[2.37528544], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USD[0.03], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00400086 | | BTC-PERP[0], FTT[19.54424316], FTT-PERP[0], SRM[1727.45614599], SRM_LOCKED[28.90681643], USD[19.89], USDT[0.00000027] | | |
| 00400103 | | AAVE[2.600026], ASD[0], ASD-PERP[0], AVAX[194.73810675], BAL-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], CBSE[0], COIN[0], DFL[45410.0084], DOGE-PERP[0], ENJ-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA[1000.00822], FIDA-PERP[0], FTT[0.06112071], FTT-PERP[0], GME[0.00000000], GME-20210326[0], GME-20210625[0], GMEPRE[0], GMT[208], HNT[350.003], ICP-PERP[0], JOE[5004.00282], LUNA2[0.61374563], LUNA2_LOCKED[6.09873980], LUNC[.0000156], LUNC-PERP[0], MAPS[76999.09948], MBS[11142.07775], MER[31303.00113], MNGO[10000], NEAR[726.2], OLY202[0], OXY[34577.00465], OXY-PERP[0], RAY[12481.04718687], RAY-PERP[0], RUNE-PERP[0], SLRS[3408], SOL[7411.42648088], SOL-PERP[0], SRM[2236.18964649], SRM_LOCKED[3780.47936168], SRM-PERP[0], STEP[47393.11266700], STEP-PERP[0], SXP[3944.21419356], TRUMPFEB[0], USD[8878.68], USDT[0], USTC-PERP[0], XRP-PERP[0] | | SOL[312.20507] |
| 00400105 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], AXS-20211123[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BEAR[100000], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LUNA2[0.06118058], LUNA2_LOCKED[.14275469], LUNC[13322.20131575], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX[.000000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01332801], SRM_LOCKED[.11276137], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00400106 | | ALGO-PERP[0], AVAX[.81965528], BCH[0], BNB[0.00000500], BTC[20.00010000], BTC-PERP[0], CHZ-PERP[0], DFL[.589885], DOGE-PERP[0], ETC[0.00071000], ETH-PERP[0], FTT[155], FTT-PERP[0], GENE[.003165], GST-PERP[0], IMX[445174.14], LUNC-PERP[0], MER[.486359], MER-PERP[0], MNGO[8.218256], NFT (390354670794593356/FTX AU - we are here! #53305)[1], NFT (415864558146017/FTX AU - we are here! #53299)[1], POLIS-PERP[0], RAY-PERP[0], SOL[0.08807377], SOL-PERP[0], SRM[7.44271289], SRM_LOCKED[26.52763211], TRX-PERP[0], USD[560.06], USDT[0], USTC-PERP[0], XPLA[21522.2077505], XRP[.069836], XRP-PERP[0], YFI.00006926], YFI-PERP[0] | | |
| 00400239 | | AAVE-PERP[0], ADA-PERP[0], AKRO[1000], ALGO[300.00000001], ALGO-PERP[0], ALTAS[10000], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000001], MANA-PERP[0], MAPS[2804.49492], MKR-PERP[0], PERP-PERP[0], REEF[10000], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SPELL[50000], SRM-PERP[0], STEP-PERP[0], SUX-PERP[0], TLM[3000], UMEE[3000], USD[0.05], USDT[0.00000040], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00400242 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00004314], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-093[0], CEL-PERP[-1], CHZ-PERP[300000], CREAM-PERP[0], DODO-PERP[0], DOGEBEAR[4466.8828], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1826.77782306], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00594379], SOL-PERP[0], SPELL-PERP[0], SRM[1.1444735], SRM_LOCKED[$86.27187769], SRM-PERP[-100000], STORJ-PERP[0], SUSHI-PERP[-50000], UNI-PERP[0], USD[186070.56], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00400260 | | AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-20190306[0], LUNA2[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PRQ-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[-0.00000001], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00182767], USTC[0.09549443], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00400261 | | AAVE[0.17411461], AXS[21.17749094], BNB[0], COMP[0.13691800], DEFI-PERP[0], ETH[0], FTT[176.19311390], GME[.00571444], GMEPRE[0], MOB[.5000025], OKB[0], OXY[418.99940015], POLIS[234.7011735], RAY-PERP[0], SOL[.0571087], SRM[2.94188287], SRM_LOCKED[11.45270657], TRX[.000003], USD[5.72], USDT[1.06017930], USDT-PERP[0] | | AXS[20.68753] |
| 00400262 | | BTC[0.00179992], LUNA2[0.41873441], LUNA2_LOCKED[0.97704696], LUNC[391180.3], USD[1.77], USDT[0.00000001] | | |
| 00400278 | | AGLD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000221], BTC-PERP[0], BULL[0.09002196], COPE[301.26544629], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], EDEN-PERP[0], ETH[1.00681837], ETHBULL[0.00990002], ETH-PERP[0], ETHW[1.00189060], FIDA[281.48537013], FIDA-PERP[0], FTT[210.33590507], FTT-PERP[0], GENE[5.15091376], LUNA-PERP[0], MKR[0], MKR-PERP[0], OXY[4.934874], OXY-PERP[0], PERP-PERP[0], POLIS[32.26755035], POLIS-PERP[0], RAY[.943825], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLRS[337.925731], SLV[0], SOL[0.00187441], SOL-PERP[0], SRM[461.21522045], SRM_LOCKED[13.12759139], SRM-PERP[0], SUSHI[.470075], SUSHI-PERP[0], SXP-PERP[0], TRX[.001632], TULIP[3.468691], TULIP-PERP[0], USD[134943.42], USDT[149.43221845], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00400291 | | AXS-PERP[0], BTC[0.00000304], BTC-0325[0], BTC-0624[0], BTC-0930[0], CRV[0], ETH[0.00066912], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00001161], FTT[0], GODS[0], JST[20], LUNA2[0.00000003], LUNA2_LOCKED[0.00000001], LUNC[.0067857], LUNC-PERP[0], MATIC[0], SAND[0], SOL[.00118818], SOL-PERP[0], TRX[.20611], USD[7825.83], USDT[0] | | |
| 00400304 | | BEAR[84.61], BNBBULL[0.00002470], BTC[0], BULL[0.00000106], DOGEBULL[0.00169175], DOGE-PERP[0], ETCBULL[0.00000366], ETH[0.00096219], ETHBULL[0.00076919], ETHW[0.00096219], LUNA2[0.27682888], LUNA2_LOCKED[0.64593405], USD[-0.96], USDT[0], XRP[0.98200000], XRPBULL[0.07928], XRP-PERP[0] | | |
| 00400317 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00063531], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.06429329], LUNA2_LOCKED[0.15001768], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], USD[1.01], USDT[0.00932638], WAVES-PERP[0], ZRX-PERP[0] | | |
| 00400407 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFX5-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM[1.29826322], SRM_LOCKED[20.44600109], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA[.00000002], TSLA-20210625[0], TSLAPRE[0], USD[0.02], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00774001], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00400410 | | AVAX[12], BNB[2.22385688], BTC[0.03969700], CRO[0], ETH[20.88964380], ETHW[0], FTT[86.40549773], LUNC[0.00026854], LUNC-PERP[0], SRM[.45954537], SRM_LOCKED[4.44920335], UNISWAPBULL[0], USD[55.36], USDT[0] | | BNB[2.2], USD[55.11] |
| 00400424 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ARPA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB[1.87725907], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[64.83198972], LUNA2_LOCKED[127.94130093], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NMR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0, -0.01], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00400499 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[275], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.54469104], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[220.2], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MSOL[0], NEAR-PERP[0], NFT (32921685337614795YFTX AU - we are here# 85726121[0], NFT (365985565851155651YFTX AU - we are here# 46530[0], NFT (42705131561472927YFTX EU - we are here# 84556[0], NFT (31709732524653303YFTX EU - we are here# 84560[0], NFT (32005813761476516YFTX EU - we are here# 85726[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[60.18], SRM[0.02899699], SRM_LOCKED[24.6195901], SRM-PERP[0], SSB-PERP[0], SRN-PERP[0], STORJ-PERP[0], STSOL[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[18535.15802401], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[11271.49], USDT[0], USTC-PERP[0], WAVES-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00400514 | | ADABEAR[99.06], BEAR[9.65], BTC-PERP[0], BULL[0.00000794], DOGEBULL[4.1107778], FTT[45.9967518], FTT-PERP[0], SRM[649.02252281], SRM_LOCKED[1.97639601], SRM-PERP[0], USD[32.93], USDT[0.00549665], XRP[.8503], XRPBULL[8.5005], XRP-PERP[0] | | |
| 00400533 | | LUNA2[0], LUNA2_LOCKED[9.74702322], LUNC[.00000001] | | |
| 00400565 | | BCH-PERP[0], BSV-PERP[0], BTC[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.51899865], FIDA-PERP[0], FTT[0.00241719], FTT-PERP[0], HOLY-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00553966], MAPS-PERP[0], MTL-PERP[0], NFT (394709691552280247YFTX AU - we are here# #45287)[1], NFT (412541126231960325YFTX AU - we are here# #45311)[1], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM[.04537776], SRM_LOCKED[3.7996061], SRM-PERP[0], SXP-PERP[0], UBXT[.00000001], USD[0.64], USTC-PERP[0], XEM-PERP[0], XPLA[119.84092], XRP-PERP[0], YFI-PERP[0] | | |
| 00400577 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC[.9856], ANC-PERP[0], ATLAS[0.635080], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT[.9333028], BNB[0.093664], BNB-PERP[0], BTC[0.00091177], BTC-PERP[0], BULL[0.00006055], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[1.4987984], ETH-PERP[0], ETHW[1.96193722], FTM-PERP[0], FTT[0.8471422], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC[.0080164], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.09333548], LUNC-PERP[0], MANA[943.89524], MANA-PERP[0], MATIC[3165.72838], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND[.964], SAND-PERP[0], SLP[9.488422], SLP-PERP[0], SOL[0.00669757], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000006], TRX-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00400605 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[.26950805], DOGE-PERP[0], DOGE-PERP[-.127989], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-062402[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.14804000], TRX-PERP[0], UNI[58550.48], USD[10], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00400606 | | ADA-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0.09480000], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00367569], SOL-PERP[0], SRM[.00080757], SRM_LOCKED[0.6185075], SRM-PERP[0], THETA-PERP[0], TRX[0], UNI[0], USD[0.00], USDT[0], USTC-PERP[0], XRP[0], XRP-PERP[0], YFI[0] | | |
| 00400609 | | ADABULL[.00003], BEAR[3.545], BTC[0], BULL[0], ETH[.50036785], ETHW[0.50036785], FTT[150.09552285], LUNA2[1.14811749], LUNA2_LOCKED[2.67894081], LUNC[250005.00065119], TRX[0.84352200], USD[629.31], USDT[0.00661703] | | |
| 00400623 | | AXS-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MATIC[0], TRX-PERP[0], USD[0.34], USDT[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00400638 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2-20000001[0], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[0.003704], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[12.16277082], TRX-PERP[0], TULIP-PERP[0], UBXT[0], UNI-PERP[0], USD[-0.42], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00400647 | | APE-PERP[0], AVAX-PERP[0], BF_POINT[600], BLT[-0.00730089], BNB[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[621.32930306], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HOOD[0], HOOD_PRE[0], LOOKS-PERP[0], SOL[0], SOL-PERP[0], SRM[22.05606282], SRM_LOCKED[1214.09497157], TRX[0.000066], USD[468.45], USDT[0.00000001] | | |
| 00400667 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], RAY-PERP[0], FTT[0.03309775], FTT-PERP[0], LTC-PERP[0], LUNA2[0.38467609], LUNA2_LOCKED[0.89757755], MATIC-PERP[0], OKB-PERP[0], PAXG-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[177.12], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00400668 | | BTC[0], BTC-PERP[0], FTT-PERP[0], LUNA2[0.09957644], LUNA2_LOCKED[0.23234504], LUNC[21682.98098665], SOL-PERP[0], USD[246.91], USDT[0] | | |
| 00400672 | | APT[.02], ASD[0], ASD-PERP[0], BTC[0], BTC-20210625[0], BVOL[0], CBSE[0], FTT[0], HOOD_PRE[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00998883], LUNC-PERP[0], NEAR[0], NEAR-PERP[0], SOL[0.00678127], TRUMP2024[0], TRX[.001556], TSLA[0.00000002], TSLAPRE[0], TSLAPRE-0930[0], USD[-0.12], USDT[553.51618730] | | |
| 00400677 | | BTC[0.00000461], BTC-PERP[0], DOGE[.94269207], ETH[0.00002304], ETH-PERP[0], ETHW[121.42015298], FTT[151.49677520], FTT-PERP[0], JST[16536.164038], KNC-PERP[0], LINK[0.006385], LTC-PERP[0], LUNA2[33.23238844], LUNA2_LOCKED[77.54223969], LUNC-PERP[0], SOL[0.00017565], SOL-PERP[0], TRX[18218.5367712], USD[12.07], USDT[0.00387411] | | |
| 00400701 | | 1INCH[0], AAVE[0], ALPHA[0], ASD[0], AURY[0], AVAX[0], AXS[0.01425459], BNB[0], BRZ[0], BTC[0], COPE[0], DAI[0], DENT[0], DFL[0], ETH[0], EUR[0.00], FIDA[0.00185229], FIDA_LOCKED[0.42888868], FTM[0], FTT[0], GRT[0], HT[0], KNC[0], MANA[0], MATIC[0], RAY[0], SNX[3.22895062], SOL[0], SRM[0.00185547], SRM_LOCKED[0.06475537], TRX[0], USD[0.00], USDT[0.00000012] | | |
| 00400718 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98[7.42848], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00450974], FTT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MATIC[7.56624], MATIC-PERP[0], MNGO[9.754], MOB[.478516], RAY[.918], SHIB-PERP[0], SOL-PERP[0], SRM[1.49769808], SRM_LOCKED[2.40603392], SRM-PERP[0], STEP[.0202432], STEP-PERP[0], TRX[.010805], USD[48.88], USDT[0.00898800], USDT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00400771 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDI[0.00], AUDIO-PERP[0], AXS-20210625[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO[0.20], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-20210326[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-20210326[0], SNX-20210625[0], SOL-20210326[0], SOL[3.38992196], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.017838], SRM_LOCKED[0.1030803], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UBXT[0.00000001], UNI-20210326[0], UNI-PERP[0], USD[-0.13], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00400806 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AXS[.00100001], BIT[.849692], BIT-PERP[0], BNB[.0085], BOBA-PERP[0], CEL[0.04011511], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], ETC-PERP[0], ETHW[.002], FLOW-PERP[0], FTT[102.70968758], FTT-PERP[0], GLMR-PERP[0], GMT[.00926], GMT-PERP[0], GST[.982092], GST-PERP[0], HT[0.06681177], HT-PERP[0], JASMY-PERP[0], LUNA2_LOCKED[96.68996198], LUNC[0], LUNC-PERP[0], MTL-PERP[0], OMG[0], RAY[.4934], SOL[0.00305045], SOL-PERP[0], STMX-PERP[0], TRX[20.28349501], TRX-PERP[0], USD[0.22], USDT[294.11566536], USDT-PERP[0], USTC[44.89385156], USTC-PERP[0], WAVES-PERP[0] | | |
| 00400838 | | BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0.00633923], LTC[0.00000001], SRM[.6247866], SRM_LOCKED[2.3752134], SXP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00400941 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.03083150], LUNA2_LOCKED[0.07194016], LUNC[8713.62425393], LUNC-PERP[0], MATIC[239.32829231], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.05680088], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00400970 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.26811180], LUNA2_LOCKED[0.60229099], LUNC[8363.08237163], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NTRL-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00401037 | | AAVE[0], ATOM-PERP[0], AXS-PERP[0], BABA[0.00189837], BABA-0325[0], BABA-0624[0], BABA-0930[0], BAO[1], BNB[.10081162], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-MOVE-0824[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DAWN[.0151], DOGE[0], DOT-0624[0], ETH[0.06145820], ETH-0325[0], ETH-PERP[0], ETHW[0.06106473], FIL-PERP[0], FLOW-PERP[0], FTT[341071.40923469], FTT-PERP[0], HT[0.01541925], LUNA2[0.00018282], LUNA2_LOCKED[0.00042659], LUNC-PERP[0], MATIC[10.07590739], MOB[752.9144165], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PSY[7.1788.58361322], SNX[0], SNX-PERP[0], SRM[64.10586831], SRM_LOCKED[270.02056782], SUSHI[0], TRX[.000037], TSLA-0624[0], TSLAPRE-0930[0], USD[89780.32], USDT[0.00221754], USTC[.02588], USTC-PERP[0], WAVES-PERP[0], YFI[0] | | |
| 00401044 | | 1INCH-PERP[0], ADA-PERP[100], APE-PERP[0.5], AR-PERP[0], ATLAS-PERP[1570], AUDIO[24.99745], AUDIO-PERP[0], AXS-PERP[3.1], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0.00100000], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[10300], DOGE-PERP[0], DOT-PERP[5.89999996], EOS-PERP[0], EOS-PERP[0], ETH-PERP[0.02000000], FIL-PERP[0], FTM-PERP[34], FTT-PERP[5], GALA-PERP[0], GMT-PERP[4], HNT-PERP[0], HOT-PERP[4400], ICX-PERP[0], IOST-PERP[1510], JASMY-PERP[800], KIN-PERP[0], KLAY-PERP[150], KSHIB-PERP[765], KSOS-PERP[132700], LINA-PERP[270], LOOKS-PERP[24], LUNA2[0.90335080], LUNA2_LOCKED[0.07816555], LUNC-PERP[0], MATIC-PERP[15], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[1100], SUNE-PERP[5.8], SAND-PERP[0], SC-PERP[2800], SHIB-PERP[500000], SPELL-PERP[4000], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.000037], TRX-PERP[0], TRYB-PERP[1660], UNI-PERP[0], USD[-272.22], USDT[0.02144451], USTC[10], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP[.292286], XTZ-0624[0], ZIL-PERP[690] | | |
| 00401078 | | 1INCH[.27267], AAVE[.03216785], ADABULL[0.00000715], AKRO[4.2672552], ALPHA[.6586715], ATOMBULL[4.80917246], BADGER[0.00491634], BALBULL[0.00051315], BAO[18025.647], BAT[3.152245], BNB[0.01], BNBBULL[0.00159790], BNT[.080011], BTC[0], BULL[0], CEL[.0465072], CHZ-20210326[0], CHZ[0.32522585], CONV[6.30994], CREAM[0.00718736], CRV[.1336735], DEFIBULL[0.00100000], DOGE-20210326[0], DOGE[3425], DYDX[.1], ENJ[13.743183], EOSBULL[468.6789737], ETH[0.00028686], ETHBULL[0.00000043], EXCH[0.00019777375], FTM[34], FTT[0], FTT-PERP[0], GENE[127.7], HNT[1], HOLY[.0944695], LINA[7.71563], LINK[.0394685], LINKBULL[0.00013463], LTCBULL[.00039377], LUA[0486465], MATIC[3.26846], MOB[.073866], MTA[3398545], OXY[12.594533], RUNE[0.05726579], RUNE-PERP[0], SAND[.370824], SOL[.22], SPA[9490], SRM[0.83661249], SRM_LOCKED[23.751984801], SUSHI[0], SUSHI-PERP[0], SXP[0.70000000], TOMO[0], TOMOBULL[.19491.453195], TRX[3.769049], TRXBULL[0], UBXT[435.6816525], USD[-1661.39], USDT[1898.54756103], VETBULL[0.00004432], VET-PERP[0], WAVES[.160367], XLMBULL[0.04466533], YFI[0.00072891], ZECBULL[0.00009258], ZEC-PERP[0] | | |
| 00401087 | | LUNA2_LOCKED[107.1340579], USD[0.00] | | |
| 00401095 | | ADA-PERP[0], AXS-PERP[0], BCH[0.00002450], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.3415979], FTT-PERP[0], LINK[.0147259], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.06639688], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX-PERP[0], USD[-0.80], USTC-PERP[0], WAVES-PERP[0], XRP[0.51118400], XRP-PERP[0] | | |
| 00401158 | | BNB[0.00000001], BTC[0.00000001], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT-PERP[113.7], GMT[0], GMT-PERP[0], GST[0.00000001], GST-PERP[0], LUNA2[0.34986520], LUNA2_LOCKED[0.81635214], NFT (459289043159922820/Mystery Box)[1], RAY-PERP[0], SOL[0], TRX[0], USD[-7.59], USDT[118.42247411], USTC[0], USTC-PERP[0] | | USD[178.00], USDT[117.985227] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00401159 | | 1INCH-PERP[0], AAPL-0930[0], AAPL-1230[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMD-0325[0], AMD-0930[0], AMD-1230[8.68], AMZN-1230[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[25.4], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.72200000], ETH-PERP[0], ETHW[2.022], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00127956], FTT-PERP[-400], GALA-PERP[0], GAL-PERP[0], GMB-1230[18.23], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLAY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.26498053], LUNA2_LOCKED[0.61828792], LUNC[57700.07], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-0930[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[179], TRX-PERP[0], USD[-501.81], USDT[0.15247969], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XLPA[0.9962], XRP-PERP[0], XTZ-PERP[0] | | |
| 00401184 | | AAPL-20210326[0], AAVE-20210326[0], AAVE-20210625[0], ADA-20210625[0], ADA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMZN-20210326[0], ATLAS[0.02], ATOM-20210625[0], ATOM-PERP[0], AURY[7.08646102], BAND-PERP[0], BB-20210326[0], BCH[.0020015S], BCH-20210625[0], BCH-PERP[0], BEAR[1.4481], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[.00004465], BTC-20210326[0], BTC-20210424[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], CRV[1.9969406S], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210326[0], DOGE[49.3983], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210326[0], ETH[0.00050000], ETH-20210326[0], ETH-20210625[0], ETHBULL[0.00000376], ETH-PERP[0], ETHW[16.44], FIL-20210326[0], FTT[150.68669355], FTT-PERP[0], GBTC-20210326[0], GBTC-20210625[0], GME-20210326[0], GME-20210326[0], GME-PERP[0], KIN[2.55574202], KIN[1.3835745], LINK-20210326[0], LINK-20210625[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.08637461], LUNA2_LOCKED[0.20150011], LUNC[16809.12624133], MID-PERP[0], NFLX-20210326[0], OMG-PERP[0], PAXG[0.00006482], PAXG-PERP[0], PYPL-20210326[0], REEF-20210326[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM[256.07131335], SUSHI-PERP[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TSLA-20210326[0], UNISWAP-20210326[0], USD[1.95], USDT[1.59609575], VET-PERP[0], XLMBULL[0.00006704], XLM-PERP[0], XRP[0.22447700], XRP-20210326[0], XRP-20210625[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00401194 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNA2[0.00006020], LUNA2_LOCKED[0.00014048], LUNC[13.11], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0.00226255], USD[-0.01], USDT[0.00012193], VET-PERP[0], XLM-PERP[0] | | |
| 00401245 | | ALEPH[.00000001], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[0.00007175], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETH/HD[.00007796], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.03557924], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KSM-PERP[0], LUNA2[0.00212427], LUNA2_LOCKED[0.00495663], LUNC-PERP[-0.00000002], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (3593890965311378[1/The Hill by FTX #42736]'[1], PEOPLE-PERP[0], POLIS-PERP[0], RAY[.28], RAY-PERP[0], REN-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1.00234853], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[3624.56], USDT[0.01134685], USTC[.300701], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 00401263 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00044111], ETH-PERP[0], FTM-PERP[0], FTT[0.01067641], GMT[.77560517], GMT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2.19596132], LUNA2_LOCKED[.45724308], LUNC[42670.99], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], UMEE[15500], USD[5.42], USDT[248.46891365] | | |
| 00401287 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00063434], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA[.47661689], FTT[0.00000850], FTT-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], PAXG-PERP[0], RAY[.00095826], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.00001], TRX-PERP[0], UNISWAP-PERP[0], USD[3.01], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00401294 | | AVAX-PERP[0], BTC-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], LUNA2[5.88607381], LUNA2_LOCKED[13.73417224], LUNC-PERP[0], MINA-PERP[0], RAY[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.76], USDT[0.00724213], XRP[16151.24868083], XRP-PERP[0] | | |
| 00401315 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00031102], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], COPE[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000000], ETHBULL[0], ETH-PERP[0], FIDA[.46465899], FIDA_LOCKED[1.06927149], FIL-PERP[0], FLM-PERP[0], FTT[0.01534154], FTT-PERP[0], GRT-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00836862], SOL-20210924[0], SOL-PERP[0], SRM_13901421], SRM_LOCKED[.52970137], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[1112.42842300], TRX-PERP[0], UNI-PERP[0], USD[485.89], USDT[0.00167315], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00401323 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS[.00812816], AXS-PERP[0], BIT[562.63979767], BIT-PERP[2], BLT[0.0577487], BNB[0.06749950], BNB-PERP[0], BTC[1.50939438], BTC-PERP[0.00009999], CEL[0.05662748], CEL-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.01496220], ETH-PERP[0], FTM[.52093], FTT[4.9979203], FTT-PERP[0], GME[0.5396185], GMEPRE[0], GMT[.95], GMT-PERP[0], GST[25.87], ICP-PERP[0], KIN-PERP[0], LOOKS[82.67230697], LOOKS-PERP[0], LUNA-PERP[0], MAPS[.82254], MATIC[0.51907633], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS[15.000075], SAND[.0275], SAND-PERP[0], SOL[1.00477857], SOL-PERP[0], SRM[2.536353], SRM_LOCKED[11.67425525], SRM-PERP[0], SXP[0], SXP-PERP[0], TRX[.000028], USD[332.68], USDT[-1.64176136], USTC-PERP[0], WAVES-PERP[0] | | USD[2.00], USDT[.5] |
| 00401355 | | AKRO[1110.7778], ATLAS[10997.8], AUDIO[11.9076], CRO[999.8], GMT[99.98], GST[99.98], LUNA2[1.81678367], LUNA2_LOCKED[4.23916190], LUNC[600568.46992], TRX[3.003111], USD[62.59], USDT[1.8065976] | | |
| 00401358 | | BNB[0], BTC[0], BTTPRE-PERP[0], DOGE-PERP[0], GRT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], RUNE-PERP[0], SHIB[99677], SOL-PERP[0], USD[0.00] | | |
| 00401362 | | BTC[0.46081213], LTC[.00919375], LUNA2[1.22450887], LUNA2_LOCKED[2.85718737], LUNC[266595.5706482], RSR[21064.66242456], USD[0.00], USDT[0.00006364] | | |
| 00401373 | | 1INCH[0], AAVE[0], ADABEAR[0], ADABULL[0], ADAHEDGE[0], ALGOHALF[0], ALGOHEDGE[0], ALTBEAR[0], ALTHALF[0], ALTHEDGE[0], ATOM[0], ATOMBEAR[0], ATOMHALF[0], AUDIO[0], AVAX[0], BAL[0], BAND[0], BAT[0], BCH[0], BCHBEAR[0], BCHBULL[0], BCHHEDGE[0], BEARSHIT[0], BIT[0], BNB[0], BNBBULL[0], BNBHEDGE[0], BTC[0], BULLSHIT[0], C98[0], CEL[0], CRV[0], DEFIBEAR[0], DEFIBULL[0], DEFIHALF[0], DEFIHEDGE[0], DOGE[0], DOGEBEAR[0], DOGEBULL[0], DOGEHEDGE[0], DOTB[0.84424496], DRGNBEAR[0], DRGNBULL[0], DRGNHEDGE[0], ENJ[0], EOSBEAR[0], ETH[0], ETHBULL[0], FTM[0], FTT[25], GAR[0], GBTC[0], GRT[340.20064879], GRTBULL[0], HEDGESHIT[0], HNT[0], HT[0], HTBEAR[0], HTBULL[0], HTHALF[0], KNCBEAR[0], LEOBULL[0], LINK[0], LTC[0], LTCBEAR[0], MANA[0], MATIC[0], MATICBEAR[0], MATICHALF[0], MATICHEDGE[0], MIDBEAR[0], MIDHALF[0], MIDHEDGE[0], MKR[0], MKRBEAR[0], NEAR[0], OKB[0], OKBBULL[0], OKBHALF[0], OXY[0], PAXG[0], PERP[0], PRIVHEDGE[0], RAY[0], REN[0], RUNE[0], SNX[0], SOL[0], SRM[0.00011244], SRM_LOCKED[.06406202], SUSHIBEAR[0], SUSHIBULL[0], SXPBEAR[0], THETABEAR[0], THETABULL[0], TRX[1327.92420184], TRXBEAR[0], TRXBULL[0], UNI[0], UNISWAPBULL[0], USD[0.00], VET[0], VETBEAR[0], VETBULL[0], WBTC[0], WRX[0], XTZBEAR[0], YFI[0], ZECBEAR[0], ZECBULL[0] | | |
| 00401381 | | BAO[418.92804701], BOBA[224.5011225], DFL[9000], FTT[157.0768], LUNA2[320.2645854], LUNA2_LOCKED[747.2840327], OMG[216.0011225], TRX[.000001], USD[141.41], USTC[45335] | | |
| 00401387 | | ETH-PERP[0], ETHW[.00040999], FTT[.07914], SRM[2.49461631], SRM_LOCKED[0.55538369], USD[0.01], USDT[6973.21] | | |
| 00401391 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAO-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00004792], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00026250], ETH-20210424[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210326[0], EXCH-20210924[0], FIDA[.06759964], FIDA_LOCKED[.15603759], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.77], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], LTC-20210326[0], LTC-20210924[0], LTC-PERP[0], LUNC[142.5], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM_100268133], SRM_LOCKED[1.4431879], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210625[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[-0.21], VET-PERP[0], WAVES-20210924[0], XLM-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00401439 | | 1INCH[0], 1INCH-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20210517[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000165], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OKB-PERP[0], PRIV-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL[.00000055], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[55.15], USDT[0.00000001], XMR-PERP[0] | | |
| 00401443 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211123[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOMBULL[220796.23], ATOM-PERP[0], AVAX[3.4877], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BNB-20210625[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA[.00000541], FIDA_LOCKED[1.00000000], FIDA-PERP[0], FTT[0.04551479], FTT-PERP[0], GALA-PERP[0], GRT-20210924[0], GRT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNA2[.0004], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00754552], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[14.58084688], SRM_LOCKED[109.86511049], SRM-PERP[0], SUSHI-PERP[0], USD[-3.52], USDT[0.00048678], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00401495 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[.00531344], BNB-PERP[0], BTC[0.0000001], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[85.58395820], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[38.4138921], LUNA2_LOCKED[89.63241489], LUNC[3604705.88], MOB[0], OMG[0], OMG-2032[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[94.54035929], SRM_LOCKED[421.53364071], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00401496 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], MNGO-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.02132827], SRM_LOCKED[.15214998], SUSHI-PERP[0], USD[0.00], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00401516 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[-58.6], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[.004423], LTC-PERP[0], LUNA2[0.00000406], LUNA2_LOCKED[0.00000955], LUNC[.8919118], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.083038], TRX-PERP[0], UNI-PERP[0], USD[575.61], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00401524 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FTT-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[.01577726], SRM_LOCKED[.06012475], SRM-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], UNI-PERP[0], USD[545.19], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00401538 | | ASD-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], LINA-PERP[0], LUNA2[0.02559723], LUNA2_LOCKED[0.05972687], OP-PERP[0], TRU-PERP[0], TRX[.43], USD[0.00], USDT[0.00000453] | | |
| 00401654 | | LUNA2[38.62230216], LUNA2_LOCKED[90.11870504], LUNC[8410087.610566] | | |
| 00401599 | | AAPL[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMC[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COIN[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[0], RUNE[4.2], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[44.96028728], SRM_LOCKED[.00109551], THETA-PERP[0], TRX-PERP[0], USD[2717.69], USDT[0], USO[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00401606 | | ADABULL[0.83693468], ALGOBEAR[289140], AUDIO[.9684], AVAX[.09868], BAO[990.2], BULL[1.79412567], C98[.975], COIN[0.0099], CQT[.8408], CRO[9.522], DOGE-20210326[0], DOGEBEAR[794008686.4], DOGEBULL[838363], DOT[.09832], ENJ[.7964], ETHBULL[.0080612], FTM[.5242], FTT[.09952], GMT[.9274], HOOD[.00968776], JST[8.906], LUNA2[3.48446775], LUNA2_LOCKED[8.13042475], MATICBULL[333251.248566], SAND[.9466], SHIB[75180], SOL[.009594], STEP[.04702], SUSHIBULL[1003134.2226], TRX[.000782], TRXBEAR[9026], USD[305.99], USDT[0], VETBULL[876794.677256], XLMBULL[.84984], XRPBEAR[4753], XRPBULL[2527213.027], XTZBULL[.2274], ZECBULL[.06858] | | |
| 00401618 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BTC-PERP[0], CRV-PERP[0], DAI[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00132958], ETH-PERP[0], ETHW[0.00132958], FTM-PERP[0], FTT[25], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINA[21.03215741], LUNA2[.04836280], LUNC[1359.45850268], LUNC-PERP[0], MER-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[632.22], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00401619 | | ALCX[0], FTT[25.0263395], SRM[66.16307113], SRM_LOCKED[258.19632192], USD[152.84], USDT[0] | | |
| 00401654 | | 1INCH-PERP[0], ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003914], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], USD[.04], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00401671 | | 1INCH[0], BNB[0], BTC[0.05530765], CEL[0], CHZ[28301.28434177], ETH[0.27558745], ETHW[0.27416024], FTT[6.07999030], MATIC[1799.86005963], NFT (348782195535728750/FTX AU - we are here! #56154)[1], OXY[2055.54609], SRM[.00754546], SRM_LOCKED[.05089509], SUSHI[0], USD[1.39], USDT[0] | | |
| 00401693 | | APE[4.8], BTC[.01], LINK[46.52454423], LUNA2[13.77713433], LUNA2_LOCKED[32.14664678], LUNC[3000000.00728025], MATIC[811.30393330], PERP[0.4], RUNE[89.61496541], SOL[12.77758746], SRM[101.24805984], SRM[.89221637], SUSHI[77.95061138], THUMPFEB[0], TRX[17722.54053536], USD[-768.20], USDT[318.14171434], XMR-PERP[8.13] | | SOL[10.626618], TRX[16546.235826] |
| 00401695 | | BTC[2.22288015], BULL[0], CAD[0.00], DOGE[459928.89230054], DOGEBULL[0.79593144], DOGE-PERP[0], FTT[25.99603883], MANA[3658.62757364], SAND[914.79455504], SHIB[12109479124.8401036], SRM[0534521], SRM_LOCKED[7.12558622], TRX[.00000007], USDT[0] | | SOL[-34708.87] |
| 00401709 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE[.01], API-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.00276776], BNB-PERP[0], BTC[.00004582], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-22010924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.13026167], LUNA2-13520167], LUNA2_LOCKED[0.31547058], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.03000000], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[5.32], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00401757 | | AUD[0.00], CEL[.00000001], FTT[0.02479577], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], USD[0.00], USDT[0], USTC[100] | | |
| 00401758 | | ATLAS-PERP[0], ATOM[0.01558704], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00016658], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[25.12008713], FTT-PERP[0], HT-PERP[0], LUNA2[0.00127191], LUNA2_LOCKED[0.00296780], LUNC-PERP[0], OKB[0], OKB-PERP[0], RAY-PERP[0], SOL[0.00001341], SOL-PERP[0], SRM[.207657], SRM_LOCKED[13.85447362], TRX[0], USD[0.10], USDT[0], USTC[0], USTC-PERP[0] | Yes | |
| 00401783 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.002336], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00401798 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IN-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (4013360335578002899/FTX EU - we are here! #64648)[0], NFT (43370401198611118/FTX EU - we are here! #64438)[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.98], USDT[0.40655406], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00401819 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[12.16708665], LUNA2_LOCKED[28.39009884], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[-0.00000004], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[0.00004802], TRX-PERP[0], UNI-PERP[0], USD[0.33], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00401821 | | BAT[85], BNB[0.09000000], BTC[0], ETH[.164995], FTT[25.33010658], GALA[1300.955768], MANA[12.9968669], SOL[.13], SRM[10.20885512], SRM_LOCKED[.17764695], USD[1.69], USDT[0.00000001] | | |
| 00401825 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.15], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FTXDXY-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.85750409], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[6181.67], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | SOL[.84823] |
| 00401832 | | CAKE-PERP[0], CHZ-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MER[.264624], SC-PERP[0], SRM[34.30102466], SRM_LOCKED[135.09226061], SUSHI-PERP[0], SXP-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00401835 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[75.7], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[4250], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL0-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0318712], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[422.51], FTM-PERP[0], FTT[793.53428950], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GLMR-PERP[0], GLXY[0], GMT-PERP[4198], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[28.98399472], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[11845.1], PAXG[2.83740000], PAXGBULL[0], PAXG-PERP[20.42], PEOPLE-PERP[0], PERP-PERP[1132.1], POLIS-PERP[1929.5], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[1559], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[335], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.02644738], SRM_LOCKED[22.9166641], SRM-PERP[1158], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-38968.64], USDT[0] -33803.44], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[429.403], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00401838 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[96.873162], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-202106250], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.5560716], LUNA2_LOCKED[1.29753670], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-202106250], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-121.97], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00401866 | | APE-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DAI[0.14484835], DOGE-PERP[0], ETHBEAR[75063.53556524], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.71342463], LUNA2_LOCKED[1.66465747], LUNC-PERP[0], SOL[.00008071], SOL-PERP[0], TRX[.000778], USD[-38.07], USDT[283.57761366], WAVES-PERP[0], XAUT[0], XAUT-PERP[0] | | USDT[222.823294] |
| 00401869 | | ALICE[0], APT[0], ASD[0], ASDBULL[0], ATOMBULL[0], AVAX[0], BAND[0], BEAR[0], BNB[0], BNT[0], BTC[0], BULL[0], CHZ[0], COIN[0], COMP[0], DOT[0], ENJ[0], ETCBULL[0], ETH[-0.00030254], ETHW[0], FTM[0], FTT[0.00000041], GBP[0.00], GRT[0], HEDGE[0], KIN[0], LINK[0], LTC[0], LUNA20.03149739], LUNA2_LOCKED[0.07349393], LUNC[8658.62487834], MATIC[-36.08913118], MATICBULL[0], OMG[0], OXY[0], RAY[0], RSR[0], SOL[0.00000002], SRM[0.02191791], SRM_LOCKED[10441249], SUSHI[0], SUSHIBULL[0], SXP[0], THETABULL[0], TRX[0], TSLA[.00000000], TSLAPRE[0], USD[88.55], USDT[0], XRP[0] | | |
| 00401888 | | 1INCH[0], BNB[0], BNT[.00000001], BTC[0.00008055], CEL[2.62651527], CEL-PERP[0], DAI[0], DOGE[0], ETH[0.00071476], ETHW[0], FTT[151], FTT-PERP[0], LUNA2[22.4806], LUNA2_LOCKED[52.45473334], MKR[0], USD[10.19], USDT[0], USTC[3182.23758550], WBTC[0] | Yes | |
| 00401905 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], MTA-PERP[0], ONT-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR[0], SHIT-PERP[0], SOL[.00424532], SOL-PERP[0], SRM[.00749918], SRM_LOCKED[0.3621868], SRM-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00401941 | | APT-PERP[0], ETH[.00000001], ETHW[0], ETHW-PERP[0], FTT[.02544352], LUNC-PERP[0], NFT [503587239026607802/The Hill by FTX #43750][1], SRM[.05506674], SRM_LOCKED[0.61358435], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00401947 | | 1INCH[0], AGLD-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALICE-PERP[0], AMC[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BNB[0], BNT[0], BSV-PERP[0], BTC[0.00000001], BTC-202106250], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-202106250], CONV[0], CORN-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DAWN-PERP[0], DOGE[0], DOT[0], EDEN-PERP[0], ETH[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00100359], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], NFT [3500602385984624351NFT][1], PEOPLE-PERP[0], RAMP-PERP[0], RON-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.24115328], SRM_LOCKED[208.95932447], SRN-PERP[0], STEP-PERP[0], SXP[0], TRX[0], USD[-0.02], USDT[0.02574116], WBTC[0], XRP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00401994 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[.00076731], BCH-PERP[0], BNB-PERP[0], BTC[.00010335], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04565475], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[632.83944049], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], INJ-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[43.04645278], SRM_LOCKED[253.17354722], SRM-PERP[0], STEP-PERP[0], SUSHI[.42758], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.079719], TRX-PERP[0], USD[-32.19], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00402013 | | APE-PERP[0], ATOM[.0001], BTC[0.00003725], CRO-PERP[0], ETH[0], ETHW[0.85400000], FIDA[.00567388], FIDA_LOCKED[.0130595], FTM-PERP[0], FTT[25.06580996], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[5.40908317], MATIC[0.00000001], NEAR-PERP[0], NFT [329151866023018712/FTX AU - we are here! #18289][1], NFT [508325769932842456/NoNoN-Diving #2][1], NFT [523663241560531061/NoNoN-Diving][1], NFT [550602365410366788/FTX AU - we are here! #63374][1], SOL[0.00800000], STEP[.00000001], USD[0.00], USDT[1.42951148] | | |
| 00402021 | | LUNA2[0.00002153], LUNA2_LOCKED[0.00005025], LUNC[4.68988202], USD[15.92] | | |
| 00402028 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00263214], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00881186], LUNA2-PERP[-108.5], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], USD[229.09], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00402032 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAO[338.3285], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00007094], BTC-202106250], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00076944], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05281764], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], INCH-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], OLY202[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[.96226634], SRM_LOCKED[24216961], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[2.67], USDT[0], VET-PERP[0], YFII-PERP[0] | | |
| 00402042 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0.01777413], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.03250], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], FTT[30.49661200], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[0.79961196], LUNA2_LOCKED[1.86585459], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [307158423370404855/Ferris wheel][1], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.02197533], SRM_LOCKED[.4377466], SRM-PERP[0], TRX[.000777], USD[219.81], USDT[231.56435760], XLM-PERP[0] | | |
| 00402074 | | ADA-PERP[0], APE[4.10207238], APE-PERP[0], ASD[0], ASD-PERP[0], ATOMBULL[0.00323673], BADGER[0], BNB[0.00254297], BNB-PERP[0], BRZ-PERP[0], BTC[0.00153660], BTC-20210326[0], BTC-2021123[0], BTC-PERP[0], CBSE[0], CEL[0], COIN[0], CREAM[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[15.10638738], FIDA[0], FIDA-PERP[0], FTT[25.00000004], FTT-PERP[0], GMT[.36682358], GMT-PERP[0], KIN-PERP[0], LINK[0], LOOKS-PERP[0], MATIC-PERP[0], MKR[0.00000001], MKR-PERP[0], PERP-PERP[0], RUNE[.00000001], RUNE-PERP[0], SECO-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[18.08151182], SRM_LOCKED[124.91751253], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETABULL[0], TOMO-PERP[0], TRU[.00000001], TRU_PERP[0], UNI[0], USD[-32.34], USDT[0.00000000], XAUT[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00402091 | | AAVE[4.49732638], ATOM[43.60096694], BTC[0.32731071], CQT[1136.05985956], CRO[3824.81294882], DOT[42.93368027], ETH[0.00016211], ETH-PERP[0], ETHW[3.44102773], EUR[4.08], FTT[46.13801289], GMT-PERP[0], LUNA2[0.00223689], LUNA2_LOCKED[0.00521943], PAXG[1.57727465], SOL[9.88188508], STETH[44.03287280], THETA-PERP[0], TRX[.000866], USD[1284.81], USDT[348.96478066], USTC[316644] | Yes | |
| 00402116 | | AUD[0.00], AXS[0], BTC[0], CEL[0.00000004], ETH[0.00000001], EUR[0.00], FTT[0], MATIC[0], SLP[0], USD[0.00], USDT[0], WBTC[0.00000000] | | |
| 00402168 | | ADA-PERP[0], AR-PERP[0], BNB-PERP[0], BTC[0.01587695], DEFI-PERP[0], ETH[0.16527536], ETHW[0.16527536], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[539.58764112], LUNC-PERP[0], SOL[28.49086533], SRM[22.42084839], SRM_LOCKED[168.30216643], USD[47.98], USDT[28.96290930], VET-PERP[0] | Yes | |
| 00402169 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-202103260[0], BTC-MOVE-20210103][0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ELON-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC2-PERP[0], LUNC[.000868], LUNC-PERP[-0.0000013], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT5-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], USD[1.09], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00402194 | | APT[137], AVAX[0], BNB[0], COPE[3999.000085], EOSBULL[109545.5658], ETH[0], FIDA[2.442824], GENE[0], HT[.05177339], MATIC[0], NFT (335296346494430510/FTX Crypto Cup 2022 Key #8207)[1], NFT (36691600231900089Z/FTX EU - we are here! #231506)[1], NFT (37021280358860642Z/FTX EU - we are here! #231526)[1], NFT (37878745743187504Z/FTX EU - we are here! #231544)[1], NFT (421063290022922976/The Hill by FTX #25376)[1], SOL[7.525], SRM[.36958485], SRM_LOCKED[.00288111], TRX[.000019], USD[0.00], USDT[0] | | |
| 00402224 | | BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNA2_LOCKED[14.76411473], LUNC[1377821.6], OKB-20210326[0], OKB-PERP[0], SOL[0.16], XRP[.09218231], XRP-PERP[0] | | |
| 00402226 | | AAPL[0], AAVE[0], AVAX[250], BTC[1.42315194], DOT-20211231[0], ETH[5.06061031], ETHW[5.06061031], EUR[35.96], LINK[.046515], LUNA2[26.39485892], LUNA2_LOCKED[61.58800416], LUNC[85.02810424], MANA[2000], MATIC[0], PAXG[0.00545558], SOL[752.67918741], SQ[0], TSLA[.00000001], TSLAPRE[0], USD[-8551.71] | | |
| 00402242 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0000115], BTC-PERP[0], C98-PERP[0], CEL[.0066], CEL-PERP[0], CHR-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[30.00187284], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0.09730579], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA23.10425113], LUNA2_LOCKED[7.24325265], LUNC[10], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.062], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.58], USDT[0.00061426], XMR-PERP[0], XRP[0] | | |
| 00402357 | | ATLAS[710], BTC[.0843], CEL[0], ETH[.51], FTM[.00000001], FTT[96.20685476], FXS[65], NFT (489307005042595809/FTX EU - we are here! #197023)[1], NFT (529768080656776430/FTX EU - we are here! #197144)[1], RAY[118.75655278], SOL[68.58766333], SRM[202.9632372], SRM_LOCKED[2.32464683], TRX[.000001], USD[0.23], USDT[1.14405710] | | |
| 00402362 | | AAVE[56.0505605], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV[2680.0368], CRV-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOTBULL[0], DYDX-PERP[0], EGLD-PERP[0], ETH[9.67400000], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSOL[15.00005], NEAR-PERP[0], OMG-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[789.29706158], SOL-PERP[0], SPELL-PERP[0], SRM[73.04507231], SRM_LOCKED[45.17069204], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[ -8.16], USDT[ -1.01516344], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00402372 | | BAO[.00000001], BAO-PERP[0], BTC[0.25385659], DOT[0], FTT[0.09548560], HT[0], OKB-PERP[0], SOL[.0005627], SRM[.0099014], SRM_LOCKED[.11700015], TRX[.600876], USD[3.83], USDT[0.00000001] | | |
| 00402381 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BF_POINT[400], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00008264], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], ETHW[.00008264], FLOW-PERP[0], FTT-PERP[0], GRT[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01663003], LUNA2_LOCKED[0.03880342], LUNC[3621.22616084], LUNC-PERP[0], MAPS-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETABULL[0.01559141], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[ -0.15], USDT[0.00000001], USTC[0.00000000], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.14719448], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00402408 | | 1INCH[0], AAVE-PERP[0], ATOM-PERP[0], AVAX[0.10436652], BNB[0], BTC[0], ENS[0], ETH[0], ETH-PERP[0], FTM[0], HT[0], LUNA2[0.00370204], LUNA2_LOCKED[0.00863810], LUNC[806.12844273], MATIC[0], SNX-PERP[0], SOL[0.01211871], SRM_LOCKED[0.09458732], TRX[0.72888229], USD[0.00], USDTD[0.01235441], WBTC[0] | | TRX[.727885], USDT[.012353] |
| 00402424 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM[-0.00024069], ATOM-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BTC[0], BTC-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00003824], LUNA2_LOCKED[0.00008924], MANA-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[.0108659S], SRM_LOCKED[.03874032], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USTC[.00541402], XLM-PERP[0] | | |
| 00402442 | | ATOM[0.08174499], AXS[1.39943829], ETH[ -0.02666239], LUNA2[0.00000003], LUNC[0.00519010], SAND[20], USD[60.70] | | |
| 00402491 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FXS-PERP[0], GMT-PERP[0], LINA-PERP[0], LUNA2[0.00000001], LUNC[0.00323324], MTL-PERP[0], NEO-PERP[0], OP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.75], USDT[0.00516326], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00402502 | | ATOM[0.062771], BTC[0], BULL[13.94], CEL[.0666], CEL-PERP[0], ETH[0.00039185], ETHW[0.00039185], FTT[150.61947207], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00313495], MATIC-PERP[0], SHIB[470.5], TRX[.70338], USD[89.16], USDT[1.00004163] | | |
| 00402506 | | ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX[.00000001], CEL[0], CEL-0930[0], CEL-20210625[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.26511134], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MTA-PERP[0], NFT (308989632723013138/FTX AU - we are here! #62339)[1], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00050316], SRM_LOCKED[.21800553], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[0] | | |
| 00402510 | | ADABULL[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.01558687], BTC-PERP[0], BTT-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[-184.2], EHS-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[25.04417698], FTT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LUNA2_LOCKED[46.64957683], LUNC[2], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATICBULL[0], MATIC-PERP[0], MKRBULL[0], MSTR[0.00000001], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[-6790], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL[0.00835089], SOL-PERP[0], STEP[.00000001], SUSHI-PERP[0], SXPBULL[0], TRX[.03085735], UNI-PERP[0], UNISWAPBULL[0], USD[6857.84], USTC-PERP[0], XLMBULL[0], XRP-PERP[0] | | |
| 00402523 | | AAVE[0.00000001], AAVE-PERP[0], ADAHALF[0], AUDIO-PERP[0], BABA[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-20210924[0], CEL-PERP[0], CUSD[0], DAI[0], DOGE[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GRT[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.00584075], LUNA2_LOCKED[0.01362842], LUNC[0], MATIC[0], PAXG[0], PAXG-PERP[0], RSR[0], RUNE[0], SAND-PERP[0], SNX[.00000001], SOL[.00000001], SOL-20210924[0], SOL-PERP[0], SPELL[.00000001], SRM-PERP[0], TOMO-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00402547 | | 1INCH[.01238], BABA[.0031], BTC[0.00000803], CEL[10179.3629525], CEL-PERP[8203.8], CRO[1000], DYDX[.167857], ETH[.00867], ETHW[238.98956067], FIL-PERP[0], FTT[331.998252], LRC[2001.61962], LUNA2[45.94898983], LUNC[45.92667[7095000], SAND[629.90462], TRX[5.389606], UNI[200], USD[9044.08], USDT[142.70019545] | | |
| 00402548 | | BNB[0], BNBBULL[0.22514021], BULL[1.17704500], COMPBULL[0], DOGEBULL[0.06532358], EOSBULL[0], ETH[.00034174], ETHW[0.00072775], FTT[57.48146375], LUNA2[0.13763311], LUNA2_LOCKED[0.32114392], LUNC[29969.9], SRM[0], USD[0.04], USDT[42.31937838], XRPBULL[.07981835] | | |
| 00402567 | | AVAX[0.03292173], BNB[0.00144310], ETH[0], LUNA2[0.01212754], LUNA2_LOCKED[0.02829759], MATIC[0], SAND[0], SOL[0], TRX[0.00002600], USD[0.00], USDT[0], XRP[0] | | |
| 00402577 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KNC-PERP[0], LUNA2[0.00107155], LUNC[100], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 00402586 | | LUNA2[0.06661793], LUNA2_LOCKED[0.01544183], MAPS[86.45483663], MATIC[54.64414381], OXY[145.44754894], RUNE[5.08173126], SOL[7.63196388], TRX[.000004], USD[52.41], USDT[0.00939491], USTC[.9368] | Yes | |
| 00402588 | | BNB[0], BTC[4.62870741], LUNA2[6.60458261], LUNA2_LOCKED[15.41069277], LUNC[0.00000001], TRX[.000000], USD[3199.84], USDT[0.06867708], XRP[0] | | |
| 00402599 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DOGE-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2-LOCKED[36.35659871], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[0.00000], USD[0.12], USD[T0], XauX-PERP[0] | | |
| 00402619 | | 1INCH[.91139942], ACB[0], ANC[1888], APE[88.084116], AUD[0.00], BAT[1288.502249], BCH[1.07614144], BNB[0.20710355], BOBA[.49889663], BTC[0.03591730], BTT[103982491.5], BULLSHIT[6888.740441], CEL[88.03266391], CHZ[5469.2120998], CRV[200.965629], DENT[100082.8829], DODO[203], DOGE[8776.19555215], DOT[48.0165121], ENJ[1009.56918875], ETH[0.04449594], ETHW[0.34902446], FTM[207.03728923], FTT[1749.26515299], GBP[0.00], GRT[.872092], HGET[188.91737113], HNT[188.94618915], HT[0.01018886], KIN[18907379.14], KNC[0.040533], LINK[46.55026402], LTC[0.00364515], MANA[288.84974198], MATIC[21.88714], MOB[.40604481], OKB[0.76], OMG[8.05405814], PAXG[0.0007651], PEOPLE[11825.7], POLIS[0.03402273], RAY[.001], RAY[1160.38077900], RSR[2211.9], SAND[75.54565012], SHIB[476733128.9], SLP[2.83082752], SNX-PERP[0], SOL[10.01867935], TRX[0.61762027], UNI[28.06890585], USD[16.06], USDT[0.01144273], XRP[0.05231259] | | |
| 00402668 | | ATLAS[5010], BTC[.00229954], CEL[.08], ETH[.0389956], ETHW[.1589956], FTM[0.77684561], FTT[1.01351862], GBP[0.00], KIN[290000], MOB[0.48498602], POLIS[19.996], SRM[8.21866598], SRM_LOCKED[1752416], USD[167.74], USDT[47.04755981], XRP[6.9951] | | |
| 00402673 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.07461590], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ETH[2.47038026], ETH-PERP[0], ETHW[2.470446], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00096819], LUNA2_LOCKED[0.02225913], LUNC[3.89636852], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[1160.38077900], RSR[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.70], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00402692 | | BNB[0.00414469], BTC[0], CEL[0.04973890], DENT[94.177925], DOGE[0.60636103], ETH[0.57851578], FTT[25.07878337], FTT-PERP[0], GALA[5.5286259], LINA[4.679335], LINK[0.04176595], MATIC[0], SOL[.00111063], SRM[0.30149926], SRM_LOCKED[4.44922891], TRX[.000004], USD[71.39], USDT[0], XRP[.97520175] | | |
| 00402702 | | APT[3.8204196], ATLAS[0], BTC[0.00008896], FTT[0], LUNA2[0.16663274], LUNA2_LOCKED[0.38880973], LUNC[36284.63088374], LUNC-PERP[0], POLIS[0], PORT[1001.90000000], TRX[.000033], USD[0.09], USDT[0] | | |
| 00402705 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-PERP[0], BTT[1000000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.16415002], LUNA2_LOCKED[2.71635006], LUNC[84.75], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OKT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001122], TRX-PERP[0], USD[0.38], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00402708 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[.099838], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH[1748.43540], LUNC-PERP[0], RSR[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00802947], LUNA2_LOCKED[0.0873544], LUNC[1748.435405], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.01], USDT[0.00094641], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00402714 | | ADABULL[.48050275], ALGOBULL[86700370], ALTBULL[11.64], ASDBULL[178.982346], ATOMBULL[5000], BCHBULL[11900], BNBBULL[0.00900002], BTC[.00002082], BULL[0.00076805], BULLSHIT[0], COMPBULL[762.74757155], DEFIBULL[0.25618723], DOGEBULL[8.74647157], DRGNBULL[12.2], EOSBULL[360000], ETCBULL[11.4], ETH[0.00641762], ETHBEAR[83.18], FTMBULL[0.0124696], ETHW[0.00641762], EXCHBULL[12295.961976], HTBULL[12.2], KNCBULL[99], LINKBULL[182.16453502], LTCBULL[2619.78854], LUNA2[0.00149201], LUNA2_LOCKED[0.00348137], LUNC[.004683], MATIC[.09375756], MATICBULL[348.47421528], MIDBULL[.63], OKBBULL[2.50], PRVBULL[3.94], SRM[80.54317813], SRM_LOCKED[1.99142307], SUSHIBULL[14000000], SXPBULL[76986.226], THETABULL[116.13820795], TOMOBULL[53000], TRXBULL[1246.952082], UNISWAPBULL[0.80707409], USD[89.59], USDT[0.00828501], USTC[.000541], VETBULL[710], XLMBULL[2212.57095?], XRPBULL[5783.379322], XTZBULL[38570], ZECBULL[355.112811] | | |
| 00402731 | | ADA-PERP[0], ASD[0], BNB[0], BTC-PERP[0], DAI[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[.00116627], FIDA_LOCKED[.12729177], FTT[0], FTT-PERP[0], GENE[0], GRT-PERP[0], LUNC-PERP[0], MATIC[0], NFT [321131858063472246/FTX Crypto Cup 2022 Key #4994][1], NFT [344827458756825021/FTX EU - we are here! #37666][1], NFT [380747004868448305?/FTX AU - we are here! #50262][1], NFT [390059654021208308/FTX AU - we are here! #50255][1], NFT [421960500763096152/The Hill by FTX #7044][1], NFT [424141253318665580/FTX EU - we are here! #37822][1], NFT [443482873703564935/FTX Beyond #492][1], NFT [476252797617479924/FTX Moon #54][1], NFT [528641576288571071/FTX Night #91][1], NFT [537808974654499527/FTX EU - we are here! #37873][1], OKB[0], OMG-PERP[0], OXY[0], RAY[0], SOL[0], SRM[1.70404234], SRM_LOCKED[421.87220947], SRM-PERP[0], TRX[0], USD[0.01], USDT[0], USTC[0.00000001], XRP[0], ZIL-PERP[0] | | |
| 00402814 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH[0], BNB[0.00000001], BTC[0], BTC-2021002S[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-20210326[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00789276], MATIC-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000001], SRM[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[-0.00000055], XRP-20210625[0], XRP-PERP[0] | | |
| 00402816 | | BTC[-0.02177012], BTC-0624[0], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETH-0624[0], ETH-0.89159737], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[150.0019051], GST-0930[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[2.56044214], LUNC[0], NEXO[.41047508], ONE-PERP[0], RAY[0], RAY-PERP[0], SOL[0], TRU-PERP[0], USD[2817.79], USDT[0], USTC[0], YFI[0] | | |
| 00402856 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BADGER[12], BNB[0], BTC[0.03595190], BTC-PERP[0], CAKE-PERP[0], CEL[0.42039177], CEL-PERP[0], ETH[0.58053418], ETH-PERP[1.3], ETHW[0.57738121], FTM-PERP[0], FTT[25.00223403], GOG[67], LUNA2[0.23583928], LUNA2_LOCKED[0.55029165], LUNC[51219.84979095], LUNC-PERP[0], MNGO-PERP[0], TONCOIN[25], TRX[10.34195103], TSLAPRE[0], UNI[0.10233886], USD[-1190.80], USDT[1275.99069346] | | CEL[.416062], ETH[.580381], UNI[.10228] |
| 00402875 | | SRM[.38702351], SRM_LOCKED[5.61297649] | Yes | |
| 00402930 | | BNB[0], BTC[0.44235824], CEL[1965.86490734], ETH[0], FTT[242.69161106], INDI[.003005], SRM[39.91155274], SRM_LOCKED[150.7119879], USD[1.13], USDT[-7.06258014], XPLA[.02635] | | |
| 00402993 | | BTC[0], CEL[0], FTT[93.75733762], FTT-PERP[-100.4], GENE[0.00000001], LUNA2_LOCKED[35.85857137], LUNC[0], LUNC-PERP[0], NFT [324323014785798164/FTX Crypto Cup 2022 Key #5474][1], NFT [354779786444197303/FTX EU - we are here! #69318][1], NFT [435242434280117?7/FTX EU - we are here! #68633][1], NFT [476762564507971818/FTX EU - we are here! #69134][1], NFT [507135770756935822/FTX AU - we are here! #39280][1], NFT [546022886827658240/FTX AU - we are here! #39089][1], PRISM[59707.39331500], SOL[0], SOL-PERP[-20.83], TRX[0], USD[0.44], USDT[0.00000011] | | |
| 00403007 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.21342775], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.09981198], LUNA2_LOCKED[2.56622798], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[1.11], USDT[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00403046 | | ALTBEAR[980.89], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.09525517], AVAX-PERP[0], AXS[0.05718092], AXS-PERP[0], BAND[0.00761807], BAND-PERP[0], BEAR[755.275], BEARSHIT[3410.85], BNB[0.00821481], BNB-PERP[0], BNT[0.09450217], BTC[0.00005327], BTC-PERP[0], BVOL[0.00000865], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0.01585037], DAI-PERP[0], DEFI-PERP[0], ETH[0.00031628], ETH-PERP[0], FLOW-PERP[0], FTM[0.09352337], FTM-PERP[0], FTT[25.03307326], GALA[0.04665], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[0.067173], HNT-PERP[0], HTD.03130706], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0.00077197], LUNC-PERP[0], MANA[.00444], MANA-PERP[0], MATIC[0.93848618], MATICBEAR[2027.98], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG[0.24852435], RAY[1.03954357], RUNE[0.08946241], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00116544], SOL-PERP[0], SRM2.46007149], SRM_LOCKED[12.89992851], SUSHI[0.33761972], TRX-PERP[0], USD[0.00], USTC[0.61186545], WAVES-PERP[0], YFI[0.00019698], YFI-PERP[0] | | AVAX[.090586], RAY[.950472], SUSHI[.31491] |
| 00403056 | | ALPHA-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FB-0325[0], FLOW-PERP[0], FTT[27.56279012], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000012], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[3.09071067], SRM_LOCKED[856.08458688], SRM-PERP[0], USDT-PERP[0], TRX[0.00001000], USD[33083.59], USDT[32877.32512002] | | USD[33675.35] |
| 00403083 | | AAVE-2021062S[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], DAWN-PERP[0], DOT-2021062S[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[.00017734], FTT-PERP[0], GBP[0.00], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.05786033], LUNA2_LOCKED[0.13500745], LUNC[12599.21], LUNC-PERP[0], RSR[0], RSR-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRYB[0.05862119], TRYB-PERP[0], USD[0.79], USTC-PERP[0], XLM-PERP[0], XRP[0] | | |
| 00403102 | | ALICE[.00725], ALPHA[.100135], ALPHA-PERP[0], APE[.000297S], APE-PERP[0], BTC[0.77606502], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[.000255], BADGER[.00233955], BADGER-PERP[0], BAND[.00006], BIT[.075], BIT-PERP[0], BNB[2.69902755], BNB-PERP[0], BTC[0.00210774], BTC-PERP[0], C98[.00018], CEL[0.00094250], CEL-PERP[0], CRO[.0014], CRV[.01495], DODGE[1.75993], DOGE-PERP[0], DOT-PERP[0], DYDX[9.20009], ENS-PERP[0], ETH[-29.17297956], ETH-PERP[0], ETHW[0.00594750], ETHW-PERP[0], FIDA[.0005], FLM-PERP[0], FTM[.65856046], FTM-PERP[0], FTT[155.10481656], FTT-PERP[0], GALA[22.365], GALA-PERP[0], GENE[.000241S], GLMR-PERP[0], GRT[1.04052009], GRT-PERP[0], GST-PERP[0], LINK[.0219105], LINK-PERP[0], LOOKS[.94283011], LOOKS-PERP[0], LUNA2[.18302247], LUNA2_LOCKED[.42705246], LUNC[36645.47230858], LUNC-PERP[0], MATIC[.14638328], MATIC-PERP[0], MKR[.00903076], MKR-PERP[0], NFT [337869699296622230/Monza Ticket Stub #1775][1], NFT [358633699015711471/FTX EU - we are here! #10346][1], NFT [414179290189566976/FTX EU - we are here! #104580][1], NFT [438576719615161846/Official Solana NFT][1], NFT [473751353127256629/FTX AU - we are here! #55085][1], NFT [524019957508363830/FTX AU - we are here! #16703][1], NFT [527434935811757228/FTX EU - we are here! #104425][1], OP-PERP[0], POLIS[.05550546], RAY[14.00075], SAND-PERP[0], SHIB[15.5], SOL[0.65467669], SOL-PERP[0], SRM[1.2067141], SRM_LOCKED[5.2931809], SRM-PERP[0], SXP[0.21593576], SXP-PERP[0], SUSHI-PERP[0], TRX[20.00017077], USD[22.09166.79], USDT[7.09238318], USTC-PERP[0], USTC[0.00523902], USTC-PERP[0], WAVES-PERP[0] | Yes | TRX[.000062] |
| 00403107 | | FTT[0], LUNA2[0.50567195], LUNA2_LOCKED[1.17990123], LUNC[2161.3419466], RAY[0], USD[0.09], USDT[0.02794719], VELB[0] | | |
| 00403118 | | BTC-PERP[0], DMG[.072], SRM[.01558382], SRM_LOCKED[.01021408], USD[415.58] | | |
| 00403129 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], COMP-20210625[0], COMP-20210926[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06616071], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK[0.00149305], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[.30243852], SRM_LOCKED[1.22287054], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], UNI-20210625[0], USD[0.00], USDT[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0] | | |
| 00403134 | | BTC[.00004249], CEL[.0449], ETH[.0003144], ETHW[.0003144], JOE[132.9734], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], MBS[238.9522], UNI[.06318], USD[4.09], USTC[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00403170 | | AAVE[0.00000001], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00095597], LINK[0.00000001], LINK-PERP[0], LUNA2[0.00000309], LUNA2_LOCKED[0.00000723], LUNC[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], RNDR[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0.000141], USD[0.03], USDT[0.00000001], USTC[.00043874], VET-PERP[0] | | |
| 00403179 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00350520], BNB-PERP[0], BTC[0], BTC-MOVE-0319[0], BTC-MOVE-0522[0], BTC-MOVE-0817[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBEAR2021[.0009127], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHBULL-PERP[0], FTM-PERP[0], FTT[0.06169984], FTT-PERP[-97.7], GRT-PERP[0], GST-PERP[0], HT[1], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0.07439491], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.62163688], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.09594239], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[138], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[5027.58], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT[0.00009402], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00403189 | | BTC[0], CEL[0], ETHW[2.972], FTT[25.25841248], LUNA2[0.07544501], LUNA2_LOCKED[0.17603835], LUNC[16428.31], SRM[.82876022], SRM_LOCKED[.5998267], TRX[.000035], USD[0.01], USDT[0.01539263] | | |
| 00403222 | | AAVE-PERP[0], ADA-2021062[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AUD[0.00], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[1.31982001], BNB-PERP[0], BTC[0.28320654], BTC-2021062S[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-2019062S[0], EOS-PERP[0], ETHF[17.42489364], ETH-PERP[0], ETHW[17.41905345], FLOW-PERP[0], FTM-PERP[0], FTT[25.01153100], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MFL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[0.92918825], SOL-PERP[0], SRM[.09147922], SRM_LOCKED[.90598039], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000601], TRX-PERP[0], USD[17527.02], USDT[66.08583795], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-2021062S[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BNB[1.291146], BTC[.098712], ETH[1.066031], SOL[.903774], USD[287.03], USDT[6.833254] |
| 00403243 | | COPE[.201575], ETH[-0.00073110], ETHBULL[0], FIDA[11.70411426], FIDA_LOCKED[26.66561694], FTT[3274.32856469], GBP[0.42], HOLY[.0679], MAPS[.7046], OXY[.986425], RAY[.63842459], SOL[-0.08641588], SRM[1.24960885], SRM_LOCKED[4.75039115], SUSHI[0], USD[0.02], USDT[0.40519090] | | |
| 00403253 | | ATLAS[8.6018], DOT-PERP[0], FTT[26.2], IMX[.08379848], LUNA2[24.36610039], LUNA2_LOCKED[0], POLIS[.009354], SOL[.0021342], USD[0.00], USDT[10909.03053375] | | |
| 00403260 | | BNB[0.00485749], BTC[0], CEL[0.00000001], ETH[0], FTT[78.57876482], SOL[0], SRM[.04107896], SRM_LOCKED[.052538], TRX[.000005], USD[0.26], USDT[0] | | |
| 00403273 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00306000], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.071575], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.11056985], ETH-PERP[0], ETHW[0.00056865], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[133.02.81916741], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GME-2021032S[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0054843], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENPLE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-2021032S[0], SOL-PERP[0], SPELL-PERP[0], SRM[.51757146], SRM_LOCKED[7.5374225], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[746985.67945025], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00403295 | | ADABULL[0], ALPHA[0], ATOM[.00161439], BNB[0], BTC[0.00000382], DOGE[0], DOGEBULL[0], EUR[0.00], LINK[0], LUNA2[0.00019642], LUNA2_LOCKED[0.00045832], LUNC[42.77173886], LUNC-PERP[0], TRX[.70725568], USD[-0.10], USDT[1.50749020] | | |
| 00403343 | | 1INCH-PERP[0], AAPL-2021032S[0], AAVE-PERP[0], ACB-2021032S[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMD-2021032S[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[35.08348244], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.08411702], LUNA2_LOCKED[0.19627306], LUNC[18316.66], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-2021032S[0], NIO-2021032S[0], NVDA-2021032S[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-2021032S[0], SQ-2021032S[0], SRM[.00806852], SRM_LOCKED[.05851176], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-2021032S[0], UBXT_LOCKED[17.12640462], UNI-PERP[0], USD[1528.65], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00403380 | | ETH[.24450007], ETHW[.2445], ICP-PERP[0], LUNA2_LOCKED[2587.83078], LUNC[.00000001], SOL-PERP[0], USD[100.17], USDT[23.08669158] | | |
| 00403389 | | 1INCH[.0614665], AAVE[.00461559], AAVE-PERP[0], ALPHA[.76933], APT[.9], ATLAS[.9309], AURY[.9037585], BCH[.0067], BLT[.52842], BNB[.0399905], BTC[.00002891], BTC-PERP[0], CHR[.43674], CLV[.1], CREAM[0.00270787], CRV[5], DOT[.00333005], ETH[0.03371268], ETH-PERP[0], ETHW[0.00471266], FTT[.00350122], FTT-PERP[0], GRT[0.00000001], LUNC[.151291], LUNC-PERP[0], MATIC[.03], RAY[.02271815], SKL[.176415], SNX[.0519979], SOL[.0091], SOL-PERP[0], SRM[2.55094582], SRM_LOCKED[15.80905418], TRX[.012341], TRX-PERP[0], USD[3.14], USDT[3.54041015], YFI[0.00000128] | | |
| 00403419 | | BTC[0], CEL[0.10182259], DOGE-PERP[0], ETH[0], EUR[5.33], GRT[0], LDO[15], LUNA2[1.06727724], LUNA2_LOCKED[2.49031358], LUNC[24699.12397450], MATIC[1501.48154099], SNX[11.03035521], UNI[0], USD[0.00], USTC[135.02201164] | | EUR[5.32], SNX[10.991315] |
| 00403436 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[200], ATLAS-PERP[0], AXS-PERP[0], BLT[0], BTC-PERP[0], CRV-PERP[0], DFL[109.994], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[20], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNA2[0.05026357], LUNA2_LOCKED[0.11728168], LUNC[10945], MAPS-PERP[0], OXY-PERP[0], POLIS[10], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0], USD[70.84], XTZ-PERP[0], YFI-PERP[0] | | |
| 00403464 | | AXS[0.00954392], BEAR[17864.1], DMGBULL[12121.559], DOGEBEAR2021[434.1003665], DRGNBEAR[199.86], LUNA2[7.06103616], LUNA2_LOCKED[16.47575105], LUNC[1537555.491212], MTA[.421], USD[-13.90], USDT[0.00505500] | | |
| 00403497 | | ATLAS[19544.90960376], AVAX-PERP[22.3], BADGER[.00000001], BTC[0.33460738], ETH[.798], ETHW[.798], FTT[2351.27934487], MATIC[22500], MATICBULL[0], PORT[2695.573314], ROOK[6.36485936], RUNE[88.1054675], SOL[3885.9517680], SRM[8154.29793664], SRM_LOCKED[132.07600182], USD[-2516.72], USDT[371.00370975], YFI-PERP[0] | | |
| 00403533 | | AKRO[0], BNB[0], BTC[0.00833371], ETH[0.01113658], ETHW[0], EUR[0.00], LINK[31.8], LRC[0], LUNA2[0.55420025], LUNA2_LOCKED[1.29313392], LUNC[120678.27191714], RUNE[159.01695512], SRM[.01032667], SRM_LOCKED[.07426164], TRX[.000026], USD[0.00], USDT[-10.28368283], XRP[0] | | |
| 00403541 | Yes | 1INCH-PERP[0], APT[1.74649905], AR-PERP[0], ASD-PERP[0], BAT-PERP[0], BLT[.003155], BNB-PERP[0], BTC[0.00008796], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT[1.932], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[.02806], ENJ[.705875], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA[.0001], FLOW-PERP[0], FTM-PERP[0], FTT[.150 1.11590279], FTT-PERP[0], GMT[.21815], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA[.55578], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.02903], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[0000249106398895/Belgium Ticket Stub #1414][1], NFT[318862662178073980/Mexico Ticket Stub #1499][1], NFT[323558157805608760/FTX AU - we are here! #26021][1], NFT[329134875139478697/FTX EU - we are here! #30388][1], NFT[403787842989704645/FTX AU - we are here! #42736210019249069/FTX EU - we are here! #45043][1], NFT[521548282169003859/FTX EU - we are here! #13060][1], NFT[576308104824291015/FTX AU - we are here! #15347][1], OMG-PERP[0], ONE-PERP[0], OXY[.4293], PEOPLE-PERP[0], RAY[0.60277877], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[1.26058368], SNX-PERP[0], SOL[.000387], SOL-PERP[0], SRM[.004], SUSHI[.0015275], SUSHI-PERP[0], THETA-PERP[0], TRX[350.000001], USD[49893.12], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | RAY[.516399] |
| 00403561 | | BTC[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2[0.00014887], LUNA2_LOCKED[0.00034737], SOL[.00179481], TRX[.000001], USD[0.00], USDT[0], USTC[0.02107403], YFI[0] | | |
| 00403581 | | AAVE-PERP[0], ALPHA-PERP[0], BNB[1.26006256], BNB-PERP[0], BTC[0.52043603], BTC-PERP[0], ENS-PERP[0], ETH[7.93314302], ETH-PERP[0], ETHW[7.89760949], FTM[3190.26562920], FTT[186.9922101], FTT-PERP[0], GME[0.29953338], GME-2021032S[0], GMEPRE[0], LEO[60.77491135], LUNA2[0.45934247], LUNA2_LOCKED[1.07179996], LUNC[10022.7901235], LUNC-PERP[0], POLIS-PERP[0], RAY[265.31848855], RAY-PERP[0], SKL[235.22107020], SOL-PERP[0], SRM[1254.61902282], SRM_LOCKED[31.94163008], SRM-PERP[1261], TRX[3622.92412599], USD[846.08], USDT[15161.11206945], XRP[0.90298125] | | USD[3300.00], XRP[.882466] |
| 00403597 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.0161], CREAM-PERP[0], DAI[.06877], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06924345], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[10.63426156], SRM_LOCKED[354.40723096], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.02355707], SXP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00403611 | | BTC[0], BTC-20210326[0], BTC-PERP[0], ETH[.0009], ETH-PERP[0], ETHW[.0009], FTT[2.09762], FTT-PERP[0], SRM[148.54713498], SRM_LOCKED[1.220833], USD[2.75], USDT[2.20710863] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00403620 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.00000325], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.79251485], LUNA2_LOCKED[1.84920132], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[-1.46], USDT[1.49999999], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00403628 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[13840.0442], ATOM-PERP[0], AURY[.00105], AVAX-PERP[0], BAL-PERP[0], BAND[0.07611732], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CEL2-PERP[0], CLV-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[1115.00367], FTM-PERP[0], FTT[278.06326149], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MNGO[4020], OMG-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM[338.20842407], SRM_LOCKED[5.24938867], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[1.86], USDT[0.43907278] | | |
| 00403637 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[.09910823], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MTA-PERP[0], RAY[95.97452838], REN[0], REN-PERP[0], SOL[0], SOL-PERP[0], SRM[.0438618], SRM_LOCKED[.92698978], SRM-PERP[0], SXP-PERP[0], UNI[.04000199], USD[.45], USDT[1.25943683], XRP[0.69732712], XRP-PERP[0], ZIL-PERP[0] | | |
| 00403654 | | CEL[0.04245700], DOGE[.6561], ETH[0], LINK[.00000001], LTC[0], LUNA2[0.00021089], LUNA2_LOCKED[0.00049207], LUNC[45.9219872], TRX[.000149], USD[0.00], USDT[0] | | |
| 00403672 | | AAVE-PERP[0], ALICE[0], ALPHA[0], AVAX[.00000001], AXS-PERP[0], BADGER[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98[0], CEL[.5], CLV-PERP[0], COPE[0], CREAM[0], CRV[0.98000000], DOGE[40], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTM[0], FTT[2.6], FTT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.65563798], LUNA2_LOCKED[6.19648863], MANA[0], MANA-PERP[0], MAPS[0], MATIC[0], ONE-PERP[0], PERP[0], RAY[0], RAY-PERP[0], ROOK[0], RUNE[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[11], UNI-PERP[0], USD[1652.37], USDT[0.82690327], YFI-PERP[0] | | |
| 00403680 | | 1INCH[0.29492615], ALICE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER[.0017453], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[36.06901850], BNB-PERP[0], BTC[0.80013726], BTC-PERP[0], COMP[0.00007775], COMP-PERP[0], CRO-PERP[0], DOGE[.03805], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.36201112], ETH-PERP[0], ETHW[.00001112], FTM-PERP[0], FTT[150.11170436], FTT-PERP[0], GRT[.00026], GMT[.7015], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00003532], LUNA2_LOCKED[0.00008241], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[.87505698], NFT[.46633714382483301INFT[1], POLIS[.11809052], POLIS-PERP[0], RAY[.169034], RAY-PERP[0], SOL[0.08824558], SOL-PERP[0], SRM[32.08615911], SRM_LOCKED[571.6394344], SUSHI-PERP[0], TRX[.000033], UNI-PERP[0], USD[12544.67], USDT[0.00340002], USTC[.000], WAVES-PERP[0] | | |
| 00403694 | | CRO[1800], FTT[30.9922], GBP[0.08], LUNA2[3.84539956], LUNA2_LOCKED[9.97259899], LUNC[837343.85196888], USD[33.41], USDT[0] | | USD[33.13] |
| 00403721 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTME-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00051908], FTT-PERP[0], GALA-PERP[0], GRT[-0.00000003], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00250466], SRM_LOCKED[.01113827], SRN-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00403724 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210326[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2-[0.00000001], LUNA2_LOCKED[0.00000003], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [3943242882247844 1FTX EU – we are here! #9216][1], NFT [532596111307393 1FTX EU – we are here! #31674][1], NFT [56653631146926928 1FTX EU – we are here! #31674][1], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00403758 | | BAO-PERP[0], FTT[0.05220583], FTT-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM[.00138014], SRM_LOCKED[.00468103], SRM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00403773 | | BNB[0], BTC[0], BTC-PERP[0], COPE[.678805], LUNA2[3.46149732], LUNA2_LOCKED[8.07682708], LUNC[753748.33], SRM[.95973078], SRM_LOCKED[.00717462], TRX[0.22544905], USD[3.55], USDT[0.00000961] | | |
| 00403815 | | AAVE-PERP[0], ADA-PERP[0], ALICE[.000442], ALICE-PERP[0], APE[.02167907], APE-093[0], APE-PERP[0], AR-PERP[0], ATOM[0.00225297], ATOM-PERP[0], AUDIO[.00022935], AURY[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00373738], BNB-PERP[0], BTC[0.00000009], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[4], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0.00170002], EOS-093[0], EOS-PERP[0], ETH[38.35625023], ETH-PERP[0], ETHW[0.00000000], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000000], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RON-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00364268], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-32374.06], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00403842 | | MSRM_LOCKED[19], SRM_LOCKED[100000] | | |
| 00403844 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA[0], AMPL[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0.00930000], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00011600], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM-PERP[0], FTT[1.28015401], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.85404070], LUNA2_LOCKED[6.69426831], LUNC[62147.373088], MATIC[0], MATIC-PERP[0], MEDIA[0.29394], MID-PERP[0], MKR-PERP[0], NEAR[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[23851.05], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00403854 | | AAVE-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.15721509], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-0325[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.00172143], SRM_LOCKED[2.98324822], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-25.42], USDT[100.69781688], XEM-PERP[0], XLM-PERP[0], XRP[681.41863360], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00403862 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00007217], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW[0.00014135], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03931155], FTT-PERP[0], GRT[.44138], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.85324056], SRM_LOCKED[16.81875905], SRM-PERP[0], SUSHI[.134515], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[26906.70], XLM-PERP[0], YFI-PERP[0] | | |
| 00403897 | | ALPHA[.1856113], APE[.3], AVAX[1.58922244], AVAX-PERP[0], BNB[0.04820152], BTC[0.00064390], BTC-PERP[0], CRV[0.557642], DOT[.296542], ENJ[7.82010895], ETH[0.00292151], ETHW[0.19328228], FRONT[3.93872025], FTM[.33536542], FTT[1.15168248], HNT[0], LINK[.0309768], LTC[0.04462750], LUNA2[0.01739777], LUNA2_LOCKED[0.16659481], LUNC[.23], MANA[2.95706], MATIC[0], MOB[1.97300337], NEAR[2.7], RAY[4.33506156], SAND[4.97815], SOL[0.52711233], SOL-PERP[0], SRM[.81050405], SUSHI[2.01831037], USD[-62.52], USDT[2.9798304], XRP[.0367851] | | |
| 00403904 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00025941], ETH-PERP[0], ETHW[0.00025941], FTT[0], FTT-PERP[0], LINA[1559.85921], LTC-PERP[0], MATIC[7.54225], SRM[11.24621018], SRM_LOCKED[42.75376982], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00403909 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RUNE[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.01480644], SRM_LOCKED[0.0630729], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000021], XRP[0], XRP-PERP[0] | | |
| 00403911 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[299.94], FTT-PERP[0], ICP-PERP[0], LINK[26.4947], LOOKS[191.9682], LRC-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL[49.99998561], SOL-PERP[0], SRM[100.8571674], SRM_LOCKED[.5757001], USD[7.50], USDT[0.00000001], USDT-PERP[0] | | |
| 00403917 | | AAVE[.0004538], ADA-2021032[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-2021032[0], BTC[.00007641], BTC-2021032[0], BTC-2021062[0], BTC-PERP[0], COMP[0.00020544], COMP-2021032[0], COMP-PERP[0], COPE[.04069], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00090619], ETH-2021032[0], ETH-2021062[0], ETH-2021123[0], ETH-PERP[0], ETHW[.00090619], FTM-PERP[0], FTT[0.05615871], FTT-PERP[0], HNT-PERP[0], LINK-2021032[0], LINK-PERP[0], LTC-2021032[0], LTC-PERP[0], MER[4000], OMT-PERP[0], RAY[.7844075], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX[.012119], SOL[.01021358], SOL-2021032[0], SOL-PERP[0], SRM[28.1010191], SRM_LOCKED[1.09336448], SRM-PERP[0], STEP-PERP[0], USD[80110.00], USDT[18.87000000], USDT-PERP[0], WAVES-PERP[0], XRP-2021032[0], YFI-PERP[0] | | |
| 00403944 | | ATLAS[219.9582], AURY[2.99943], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005707], POLIS[12.497625], USD[43.63], USDT[0.00000001] | | |
| 00403968 | | AUD[0.02], FTT[25.06339], TRX[.000002], USD[0.00] | | |
| 00403980 | | 1INCH-2021032[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-2021032[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTMX-2021032[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-2021032[0], DEFI-PERP[0], DOGE-PERP[0], DOT-2021032[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00008114], ETH-PERP[0], ETHW[0.00008114], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.19580147], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GME[.00000001], GMEPRE[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00804242], SOL-PERP[0], SRM[.06076019], SRM_LOCKED[.46387565], SRM-PERP[0], SUSHI-2021032[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000778], TULIP[17.54242042], TULIP_UBXT_LOCKED[100.42808021], UNI-PERP[0], USD[0.76], USD[1943.91225137], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00403983 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL[0], DOT-PERP[0], ETH-PERP[0], FTT[6.49242143], GRTBULL[254], ICX-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RAY-PERP[0], SLP-PERP[0], SRM[0.02823501], SRM_LOCKED[.11462743], SRM-PERP[0], STEP-PERP[0], THETABULL[32.289], TRX-PERP[0], USD[1.64], USDT[10.00060458], XRP-PERP[0], ZIL-PERP[0] | | |
| 00404037 | | BAO[275856.17], BTC[0.00018472], DMG[.091955], DOGEBULL[0.00000868], EOSBULL[2524.6814515], FTT[.084439], KNCBULL[0.00088410], LEOBULL[0.00000564], LINK[8.95256269], LINKBULL[0.09712152], LUNA2_LOCKED[2.16351289], LUNC[199796.23396679], OKBBULL[0], SNX[0.22521886], SUSHI[0.00404444], SUSHIBEAR[946.36516], SUSHIBULL[3.957782], SXP[0.06481144], SXPBULL[0.12734643], TLM[873.83394], TRX[.000061], USD[285.41], USDT[0.98000000], USTC[0.72017226], ZECBULL[.0094395] | | BTC[.000089], SNX[.200743] |
| 00404056 | | ETH[0], SRM[241.45190753], SRM_LOCKED[9.57549095], TRX[.000004], USD[0.00], USDT[0.00636048] | | |
| 00404062 | | ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SOL[.72], SOL-PERP[0], SRM[-0.41969453], SRM_LOCKED[.41969453], SRM-PERP[0], SUSHI[12], SUSHI-PERP[0], TOMO-PERP[0], USD[1.93], USDT[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00404068 | | 1INCH[0.97628676], AAPL-2021032[0], ABNB[.00501128], ALGO[1098.46429983], APT[38.85], ATLAS[1880], AURY[0], AVAX[0.80010985], BABA-2021062[0], BNB[0.00025990], BTC[0.00473278], BTC-MOVE-2021051[0], BTC-PERP[0], CHF[0.00], CRV[0.00000001], DOGE[2], DOGE-2021030[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.01344983], ETHW[0.06030219], FB-2021032[0], FLOW-PERP[0], FTT[120], FTT-PERP[0], GENE[0], GOOGL-2021032[0], HT[03], KSM-PERP[0], LOOKS[111], LTC[0.78258], LUNA2[0.00106106], LUNA2_LOCKED[0.00247581], LUNC[231.04868063], MANA[278.29745963], MATIC[2.20000001], MKR-PERP[0], RAY[0.00041238], RUNE-PERP[0], SAND[232.31977404], SHIB-PERP[0], SLP[5.00000000], SNX[0.03287835], SOL[0.00000001], STORJ-PERP[0], TONCOIN[203.54183490], TRX[24.09612351], TSLA-2021032[0], TSLA-2021092[0], TSLA-2021123[0], TSLAPRE[0], USD[0.57], USDT[6.02961384], USD-2021032[0], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00404098 | | AAPL[0.00000001], AAVE[0], ABNB[0], ADA-PERP[0], ALGO-PERP[0], AMZN[0.00000002], AMZNPRE[0], ATLAS[0], ATLAS-PERP[0], BABA[0], BCH-PERP[0], BITW[0], BNB[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BYND[0], CBSE[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FB[0.00000001], GBP[0.00], GOOGL[.00000007], GOOGLPRE[0], LINK[0], LUNC-PERP[0], MATIC[0], NFLX[0], NVDA_PRE[0], PYPL[0.00000001], SPY[0], SRM[.00006324], SRM_LOCKED[.0274052], SUSHI[0], THETA-PERP[0], TSLA[.00000003], TSLAPRE[0], TWTR[0], UBER[0], UNI[0], USD[0.01], ZM[0] | | USD[0.01] |
| 00404101 | | AUD[0.00], BTC[0.00740000], CEL[.0301], ETHW[1.000138], FTT[25.395155], LUNA2[0.00475287], LUNA2_LOCKED[0.01109005], USD[98.32], USDT[0.00], USTC[.672733] | | |
| 00404105 | | ADA-PERP[0], APE-PERP[0], AUD[4900.00], AVAX[0], BNB-PERP[0], BTC[0.18153543], BTC-PERP[0], DOT-PERP[0], ETH[4.02840068], ETH-PERP[0], FTT[0], LINK[649.14252760], LUNA[24.58617712], LUNA2_LOCKED[10.70107996], LUNC[0], LUNC-PERP[0], MATIC[0], SOL[58.40932119], SOL-PERP[0], USD[0], USTC[.62467601], USTC-PERP[0], YFI[0] | | |
| 00404148 | | 1INCH-2021032[0], 1INCH-PERP[0], AAVE[0], AAVE-2021032[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[1.34800000], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GAL-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-2021032[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[1.02299118], SRM_LOCKED[46.57789906], SRM-PERP[0], SUSHI[0.00000001], SUSHI-2021032[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1532420.09], USDT[9696.78874960], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00404152 | | ADA-2021032[0], ADABEAR[122916483], ADA-PERP[0], AGLD-PERP[0], ALGOBEAR[173881854], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS[.39822938], AXS-PERP[0], BAO[0], BAO-PERP[0], BB[0], BCH[0], BCHBULL[4800], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], BTT[55000000], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-2021121[0], CHZ-PERP[0], CLV[799.5], CLV-PERP[0], CNXBULL[0.064], DENT[0], DENT-PERP[0], DMG-PERP[0], DOGE-2021123[0], DOGEBULL[3.31], DOGE-PERP[1053], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021032[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBEAR[1500], KSOS[61900], LINK-PERP[0], LTCBULL[518.74753111], LTC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0], MATICBEAR2021[204.0013482], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], NIO-2021032[0], NFXS-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], RAY[0.13815330], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[20090], SLP-PERP[0], SOL[.00050699], SOS-PERP[0], SRM[5.47210688], SRM_LOCKED[36.27883589], SRN-PERP[0], STMX-PERP[0], SUSHI-2021032[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-78.19], USDT[0], USTC-PERP[0], VETBULL[49.5], VET-PERP[0], XLMBULL[295.29878399], XLM-PERP[0], XRP-2021032[0], XRP[259.97030976], XRPBEAR[113123137.2], XRPBULL[199230.185819], XRP-PERP[0], XTZBULL[6320], ZECBULL[118.5], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00404172 | | AMPL-PERP[0], BTC-0624[0], BTC-0930[0], BTC[1.76864624], BTC-2021123[0], BTC-PERP[7], DOGE[36], FTH-0331[0], ETH-0930[0], ETH[452.9924418], ETHW[411.6729994], HOT-PERP[0], SOL[7119.68239031], SOL-PERP[-2000], TRX[25], USD[-70146.26], USTC-PERP[388.69], ZEC-PERP[402.8] | | |
| 00404180 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.01], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000302], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0032320], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[7.43653521], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00007771], TRX-PERP[0], USD[0.00], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00404194 | | DOGE[0], FTT[0.09891788], SOL[.00484663], SRM[.00954866], SRM_LOCKED[.05427756], USD[0.78] | | |
| 00404197 | | BNB[-0.00006252], BTC[0.00027914], BULL[0], BVOL[0], CRM-PERP[0], ETHBULL[0], FTT-PERP[0], GODS[.092419], KNC[57.99514190], LTC[.009449], LUNA2[0.00005287], LUNA2_LOCKED[0.00012337], LUNC[1.00151992], MTA-PERP[0], RNDR-PERP[0], SOL[5198518], USD[0.09], USDT[102.19647895] | | USDT[100.6348469] |
| 00404208 | | ATOM[.064228], BNB[0], ETHW[.00054912], FLOW-PERP[0], FTM[.94015], FTT[.080005], GMT[.76516], LUNA2[0.03386686], LUNA2_LOCKED[0.00902288], LUNC[.0042025], MATIC[0], NFT [3294235234654223856/FTX EU - we are here! #88495][1], NFT [42029158227285954212/FTX AU - we are here! #26914][1], NFT [43196955436415224/2FTX AU - we are here! #26864][1], NFT [44620030814785343/3FTX EU - we are here! #88775][1], NFT [50792751662817117/0FTX Crypto Cup 2022 Key #14690][1], NFT [55361805861200309/1FTX EU - we are here! #89793][1], PERP[.040169], RAY[.657338], SOL[.00945373], TRX[.00001], USD[0.22], USDT[0], USTC[.14056] | Yes | |
| 00404244 | | ADABEAR[13091.2885], ALGOBEAR[13900.69], ALGOBULL[2098.6035], BAO[6995.82], BEAR[19.665], BNBBEAR[13241.3075], DMGBULL[24.995], DOGEBEAR[79951.55], EOSBULL[4.998385], ETH[0], ETHBEAR[5097.0835], KIN[44971.5], LINKBEAR[33977.865], LUNA2[0.10682765], LUNA2_LOCKED[0.24926452], LUNC[23261.9468054], MATIC[1], MATICBEAR[1220262.73845], OKBBEAR[.99981], SUSHIBEAR[1099.315], SUSHIBULL[1.50734], THETABEAR[9.99935], TOMOBEAR[1539117.4], USD[0.00], USDT[3.50246924] | | |
| 00404246 | | AVAX[.4130828], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], FIDA[.57663856], FIDA_LOCKED[1.3265536], MATIC[0], REN[.56656], ROOK[0], RUNE-PERP[0], SOL[.5625125], USD[0.00], USDT[0] | | |
| 00404286 | | BNB[.00506944], BTC[0], CEL[.0105], ENS[.00176366], ENS-PERP[0], ETH[0.00000002], FTT[0], LUNA2_LOCKED[29.83397772], USD[376.75] | | |

Amended Schedule F-9 priority claims unliquidated and disputed claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00404306 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210312[0], BTC-MOVE-20210426[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210402[0], BTC-PERP[0], BTTIRE-PERP[0], BULLSHIT[0], CAKE-PERP[0], CLV-PERP[0], COMP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0.34598918], FIDA_LOCKED[10.34978627], FIL-PERP[0], FTT[0.00000068], FTT-PERP[0], GME[0.00000002], GMEPRE[0], GRT-PERP[0], HOLY-PERP[0], HXRO-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00695304], LUNA2_LOCKED[0.01622376], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[0.0215248], SRM_LOCKED[0.33911411], SRM-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.35], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00404312 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], BADGER-PERP[0], BNB-PERP[0], BTC[0.00009428], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA21143166583], LUNA2_LOCKED[3.34055361], LUNC[3.11748.25], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], SOL-0325[0], SOL-0930[0], SOL-20211210], SOL-PERP[0], SUSHI[0.00000016], USD[7663.78], USDT[0.00000004], XLM-PERP[0], XRP[820191], XRP-PERP[0], XTZ-20210625[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00404329 | | BNB[.1], BTC[0], ETH[.1], ETHW[0], FTT[0.07103525], SHIB-PERP[0], SRM[.0055149], SRM_LOCKED[.17847917], SUSHI[0], SUSHI-20210924[0], SUSHIBULL[8731838.4], USD[0.70], USDT-PERP[0] | | |
| 00404350 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00179611], LUNA2_LOCKED[0.00419094], LUNC[.005786], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00607748], SOL-PERP[0], SRM[4.01795135], SRM_LOCKED[43.09192041], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.01021320], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00404353 | | AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], AUD[0.00], BADGER-PERP[0], BAT-PERP[0], BNT[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.93477628], LUNA2_LOCKED[2.18114467], LUNC[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], OMG[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00404371 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUD[0.00], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.43645914], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[211.12], USDT[-0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00404379 | | AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-20210924[0], ALGO-20210924[0], ALT-20210326[0], ALT-20210924[0], ALT-PERP[0], AR-PERP[0], ATOM-20210625[0], BAL-20210326[0], BAL-20210625[0], BCH-20210924[0], BCH-PERP[0], BNB-20210625[0], BNB-20210924[0], BSV-20210924[0], BSV-PERP[0], BTC[0.00004157], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], COMP-20210924[0], COMP-20210924[0], COMP-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-20210924[0], FTT[154.56483911], FTT-PERP[0], GRT-20210924[0], HNT-PERP[0], LINK-20210625[0], LINK-20210924[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MID-20210326[0], MID-20210625[0], MKR-20210625[0], MKR-20210924[0], MKR-PERP[0], PRIV-20210924[0], PRIV-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[977.85692507], SRM_LOCKED[6885.82717023], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20210924[0], TRX-PERP[0], UNI-20210625[0], UNI-20210924[0], USD[519.36], XTZ-20210924[0], YFI-20210924[0] | | |
| 00404389 | | AAVE[0.00198349], AAVE-PERP[0], ADA-PERP[0], ALPHA[.9789195], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.0057925], BNB-PERP[0], BNT[1.0199803], BNT-PERP[0], BTC[0.00001931], BTC-PERP[0], BTTIPRE-PERP[0], COMP-PERP[0], CRV[.32142925], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[.18632], DOGEBEAR[2021]0.00055963], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.05700000], ETH-20210924[0], ETH-PERP[0], ETHW[0.05700000], FIL-PERP[0], FTM[.3898], FTM-PERP[0], FTT[.00973869], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KNC[0.5061435], ICP-PERP[0], KSM-PERP[0], LINK[0.05449187], LINK-PERP[0], LUNC-PERP[0], MATIC[8.4543175], MATIC-PERP[0], MKR[0.00050549], MKR-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB[3386878], SHIB-PERP[0], SOL[.0060582], SOL-20210625[0], SOL-PERP[0], SRM[1.49117908], SRM_LOCKED[2.37736156], SRM-PERP[0], SUSHI[.06140525], SUSHI-PERP[0], TOMO-PERP[0], TRX[.6996905], TRX-PERP[0], UNI[.0859475], UNI-PERP[0], USD[4172.06], USDT[11.61057422], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00404395 | | ATLAS[0], BOLSONARO2022[0], BTC-PERP[0], ETH[0.00000002], ETHW[0.00000001], FTT[0], LUNA2[0.00507543], LUNA2_LOCKED[0.01184269], USD[0.00], USDT[0.00000001], USTC[.718453] | | |
| 00404408 | | BTC-PERP[0], FTT[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 00404453 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ARKK[.008353], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.69093284], SRM_LOCKED[17.94147503], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[2330.96], USDT[0.00014196], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00404457 | | 1INCH-PERP[0], ADA-PERP[0], BAO-PERP[0], BNB[0.00997570], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI[0], TRX-PERP[0], UBXT_LOCKED[55.79337746], USD[8.16], USDT[0.17072211], VET-PERP[0], XLM-PERP[0] | | |
| 00404459 | | LUNA2[12.01312896], LUNA2_LOCKED[28.03063426], LUNC[880055.64], TRX[.000805], USD[0.07], USDT[0.00000001], USTC[1128.41578] | | |
| 00404460 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[21.77495426], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTIPRE-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA[.0083612], FIDA_LOCKED[3.19394785], FIL-PERP[0], FTM-PERP[0], FTT[0.37121011], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3106510068341400149aku Ticket Stub #1285)[1], NFT (367125833125037819/FTX AU - we are here! #5587)[1], NFT (4832768271782440340/France Ticket Stub #1490)[1], NFT (4865331137387416207/FTX AU - we are here! #9186)[1], NFT (50899412513379000597FTX AU - we are here! #8915)[1], NFT (533680215682050758/FTX EU - we are here! #8701[2)1], NFT (540804991760692624/FTX EU - we are here! #8701[2)1], NFT (57099485003164046/FTX EU - we are here #87133)[1], OKB[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[.00000001], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.09273688], SRM_LOCKED[50.0920489], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[0.38], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00404477 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], ASD[16559.951338], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR[.9605769], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.60581752], FTT-PERP[0], GMT[.66579], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0061289], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT (4408565672505624339/Corona)[1], OMG-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[10.80], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00404480 | | BTC[.00000165], LUNA2[3.14773776], LUNA2-PERP[0], REEF[0], SOL[0], USD[10.75], USDT[0], XLMBEAR[0] | | |
| 00404492 | | FTT[1262.29089417], SRM[7.49994643], SRM_LOCKED[145.14005357], USD[101.31], USDT[0] | | |
| 00404513 | | BNB-PERP[0], BTC[0], DOGE[0], EOS-PERP[0], FTT[25.19985037], LUNA2[4.98746657], LUNA2_LOCKED[11.63742202], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.10], USDT[0], USTC[706] | | |
| 00404529 | | FTT[246.97711661], LUNA2[0.00261680], LUNA2_LOCKED[0.0610587], TRX[.00046], USD[10.66], USDT[0], USTC[0.37042145] | Yes | |
| 00404570 | | ATLAS-PERP[0], AXS-PERP[0], BIT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.01451524], FIDA-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], MOB[0], OKB-PERP[0], PAXG-PERP[0], SOL-PERP[0], SRM[9.57264741], SRM_LOCKED[43.58575487], TRU-PERP[0], USD[119.21], USDT[0.00000001] | | |
| 00404579 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB-20210326[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.66], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTT[25.00661291], FTT-PERP[0], GAL-PERP[0], GME-20210326[0], GRT-PERP[0], JPY[2.69], LINK-PERP[0], LUNA2_LOCKED[49.45289466], MATIC[38.98202257], NFT (4128708475850899557/FTX AU - we are here! #31446)[1], NFT (4775625265640456/FTX AU - we are here! #31470)[1], OMG-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.18840183], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[8811.99000001], USDT-PERP[0], USTC[0], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[100] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00404593 | | ALGOBULL[26332.15507201], ALTBULL[0], APT-PERP[0], AR-PERP[0], ASDBULL[0.00219853], ATLAS[8.26862571], ATOMBULL[0.00053716], BALBULL[289.65591], BCH[0], BCHBULL[140.43262627], BCH-PERP[0], BEAR[196.57050000], BNBBULL[0.00071453], BNB-PERP[0], BSVBULL[269.18169619], BTC-PERP[0], BULL[0.00000302], DOGEBEAR2021[0], DOGEBULL[21189.09868063], DOT[0], DOT-PERP[0], EGLD-PERP[0], EOSBULL[2127.08257924], EOS-PERP[0], ETCBULL[12.4], ETHBEAR[32394401.5], ETHBULL[0.00002585], ETH-PERP[0], ETHW-PERP[0], FTT[31.9], FTT-PERP[0], GARI[185.004936], GRTBULL[1.99869036], IBVOL[0], KIN-PERP[0], KNCBULL[0], LEOBULL[0], LINA-PERP[0], LINKBULL[0.839645], LINK-PERP[0], LOOKS[0.24042220.2189419], MATICBEAR2021[143.496941], MATICBULL[135.348892], OKBBULL[0.0102815], PAXG-PERP[0], POLIS[80.097815], RAY[.09863], SHIB[899734], SRM[23], SUSHIBULL[2.27671.498605], SXPBULL[1462.14563569], THETABEAR[20000], THETABULL[2.783831], TOMOBULL[17.98007076], TRX[0.00078100], TRXBULL[6160.03361285], TRX-PERP[0], USD[0.08], USD[0.00928652], VETBULL[68987.08004145], XAUT-PERP[0], XLM-PERP[0], XRPBULL[597000], XTZBULL[138.89315686] | | |
| 00404599 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE[171.9211858], AAVE-PERP[-171.92], ADA-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE[9685.012721], APE-PERP[-9685.1], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0.00000001], BCH-PERP[0], BIT-PERP[0], BNB[0.00000003], BNB-2021062[0], BNB-2021123[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210624[0], BTC-20210624[0], BTC-20210624[0], BTC-20210624[0], BTT-PRE-PERP[0], C98-PERP[0], CEL[0.00000003], CEL-032[0], CEL-2021062[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSD[0], CUSDT-PERP[0], DAI[0], DEFI-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH[37.29202084], ETH-PERP[0], ETHW[0], ETHW-PERP[-467.7], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00003315], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0.03046510], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0], LUNC-PERP[0.00000001], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (344811069310970729[0], Japan Ticket Stub #1379)[1], NFT (50155252020143786[0]The Hill by FTX #35363)[1], NFT (536692597527270151[0]FTX Crypto Cup 2022 Key #1632)[1], OP-PERP[0], OXY-PERP[0], PAXG[0.00000001], PAXG-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-2021062[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-PERP[0], SRM[622.52867447], SRM_LOCKED[1.9966741B], SRM-PERP[0], STEP[0.00000001], STETH[0.00000001], STORJ-PERP[0], SUSHI-PERP[0], SXP[0.00000003], SXP-PERP[0], THETA-PERP[0], TONCOIN[3217.231963], TONCOIN-PERP[0], TRX[1.00001], TRX-PERP[0], UNI-PERP[0], USD[156526.74], USDT[0.00000005], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | HT[.030257], USD[16155.88] |
| 00404600 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021062[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[63.75083683], CREAM[.00000784], CREAM-PERP[0], CRO-PERP[0], CRV[.001355], CRV-PERP[0], CUSD-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[.0570600], LUNA-PERP[0], MANA-PERP[0], MAPS[.002905], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT-PERP[0], NMR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS[2840.0142], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-2021062[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.06951452], SRM_LOCKED[120.46867765], SRM-PERP[0], STEP[12967.49], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.18], USDT[0], VET-PERP[0], WAVES[.00557], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[.00001], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00404620 | | FTT[.08470336], FTT-PERP[0], SNX[.01879], SRM[3.74893507], SRM_LOCKED[14.25106493], USD[1.10] | | |
| 00404649 | | APE-PERP[0], BAT[5496.45365184], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-2021123[0], CRO-1230[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[3000], FTT[.0919886], FTT-PERP[0], LTC[20.96904406], LTC-PERP[0], LUNA2[0.27549900], LUNA2_LOCKED[0.64283100], LUNC[59990.488], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[204.96638], TRX-PERP[0], USD[-577.10], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00404656 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.0410861], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.22915155], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NFT (291653588226368960FTX EU - we are here! #228094)[1], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], TRX[105.94369588], TRX-PERP[0], USD[-4.08], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 00404671 | | ADA-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CHR-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DMG[1], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.06555497], FTT-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.03470421], LUNA2_LOCKED[0.08097649], LUNC[7556.915106], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[1], SAND-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], USD[1.52], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00404679 | | AXS-PERP[0], BTC[0.07795188], BTC-MOVE-2021050[0], BTC-PERP[0], CEL[3000.73196633], DOGEBEAR2021[0], ETH[0], FTT[150.90655112], LUNA2[0.00264138], LUNA2_LOCKED[0.00616324], LUNC[575.16820256], MATIC[2394.98667250], MATICBULL[130.76], SOL[59.63124557], TRX[.001942], USD[0.00], USDT[2418.61950974] | | |
| 00404691 | | ALPHA-PERP[0], APE[218.53353994], BCH[.00000001], BTC[.00006038], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], FTT[1], FTT-PERP[0], OMG-PERP[0], SOL[.00000001], SRM[0.68455200], SRM_LOCKED[2.45634618], STEP[4760.48937517], STEP-PERP[0], SXP-PERP[0], USD[-1.25], VETBULL[0], VET-PERP[0] | | |
| 00404716 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA[.00344049], BTC[0], BTC-PERP[0], DOGE[0], DOT-PERP[0], EDEN-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (383241360502326838/FTX AU - we are here! #56986)[1], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB[2200000], SOL[0.00000001], SRM_LOCKED[ 15566707], SUSHI[-0.00000001], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-2.18], USDT[84.21412618], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], YFII-PERP[0], YFII-PERP[0] | | |
| 00404748 | | BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], BULL[0.00049875], CAKE-PERP[0], DOGE-PERP[0], ETHBULL[33.32436988], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.00025992], SRM-PERP[0], SXP-PERP[0], USD[0.20], USDT[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00404754 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASDBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BLT[.89], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01524344], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO[0], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-PERP[0], SRM[.00034458], SRM_LOCKED[.0013175], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[0.00000300], UNI-PERP[0], USD[0.00], USDT[0.00000005], WAVES-PERP[0], XRP[0.00001], XRP-PERP[0], ZEC-PERP[0] | | |
| 00404758 | | 1INCH-PERP[0], ADA-PERP[0], AVAX[0.00825715], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOT-PERP[0], ETH[0.00046853], ETH-PERP[0], ETHW[0], FIDA[28.84513781], FIDA_LOCKED[.37725557], FTT[50.81284868], FTT-PERP[0], HT[.08834299], LTC-PERP[0], LUNA2[2.33649355], LUNA2_LOCKED[5.45181826], LUNC[506876.39], LUNC-PERP[0], MATIC[47.36964674], NFT (288529181239577187/FTX Crypto Cup 2022 Key #15000)[1], NFT (304558372408938380/FTX EU - we are here! #80347)[1], NFT (541323320898983847/FTX EU - we are here! #80271)[1], OKB-PERP[0], OXY[308751], PERP[0.04339846], PERP-PERP[0], RAY-PERP[0], SNX[119.33749479], SNX-PERP[0], SOL-20210326[0], SOL[3.09284], SRM[42.05201411], SRM_LOCKED[24051.337], SRM-PERP[0], USD[21893.76], USD[0], XLM-PERP[0] | Yes | |
| 00404760 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[.000], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[-200], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[-19.99999999], ASD-PERP[0], ATLAS-PERP[-200], ATOM-PERP[-50], AUDIO-PERP[0], AVAX-PERP[-9.99999999], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[5.05], BTC-PERP[0], BULL[2.01752896], C98-PERP[0], CAKE-PERP[-780], DOT-PERP[-19.99999999], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[-9.99999999], ENJ-PERP[-183], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[24.00011], ETHBULL[115.19828080], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[984.40799800], FTT-PERP[0], FXS-PERP[0], GAL-PERP[-10100], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[-5], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[-100], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[-186], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[-49.99999999], NEO-PERP[0], OMG-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[-20], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SFP-PERP[-154], SKL-PERP[0], SLP-PERP[0], SNX[105.08303373], SOL-PERP[14.39999999], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[-10], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3764218], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[-884], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[-0.05], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00404766 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0.72977218], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00050212], ETH-PERP[0], ETHW[0.00092512], FLOW-PERP[0], FTM[297.13355310], FTT[25.79530026], FTT-PERP[0], GMT[42], GMT-PERP[0], GRT-PERP[0], GST[38.2], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.06429361], LUNA2_LOCKED[0.15001843], LUNC[14000.07], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY[11.39714728], SAND-PERP[0], SOL[0.68100000], SOL-PERP[0], SRM3.30304743], SRM_LOCKED[ 11443341], SUSHI[.499806], SUSHI-PERP[0], TRX[.006876], TRX-PERP[0], USD[-113.68], USDT[116.43598401], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | FTM[295.828667] |
| 00404785 | | BTC[0.00429917], CRO[239.95344], ETH[0], FTT[7.8948608], LINK[4.30043], LUNA2[0.27758817], LUNA2_LOCKED[0.64770574], LUNC[60445.41], MANA[29.98642], SAND[.99612], SOL[7.2775908], UNI[9.99806], USD[1.37], USDT[0] | | |
| 00404810 | | BNB[.00040221], LUNA2[1.46094077], LUNA2_LOCKED[3.40886181], LUNC[318122.93], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00404818 | | 1INCH-20211231[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL[4.47901399], BAL-PERP[0], BNB[0.03569117], BNT-PERP[0], BTC[0.04502081], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETHBULL[0], ETH-PERP[-3.1], ETHW[0], FIDA-PERP[0], FLOW-PERP[0], FTT[26.19924228], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HKD[0.00], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.24725400], LUNA2_LOCKED[0.57692602], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (417411774710743999/FTX Crypto Cup 2022 Key #1710)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[178.17], USDT[544.19708426], USDT-PERP[0] | | |
| 00404833 | | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-0930[0], DOGE[.88496], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[1.266], FIL-PERP[0], FTM-PERP[0], FTT[0.09437175], FTT-PERP[0], GALA-PERP[0], GME-0930[0], GMEPRE-0930[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0.67022200], LUNC[0.00886621], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI[0], SNY[0.00000001], SOL[0.00000003], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SUSHI-PERP[0], SWEAT[42], TRX-0624[0], TRX-0930[0], TRX-PERP[0], TSLA-0624[0], TSLAPRE-0930[0], TWTR-0930[0], USD[0.16], USDT[1.00000015], USTC[.9109], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00404844 | | BNB[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00030000], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], RAMP-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[8.12003566], USD[0.51], USDT[0], ZEC-PERP[0] | | |
| 00404918 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[8923.93], AURY[.00000074], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000002], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT[0.00000000], GST[0.00000014], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK[0], LINK-20210924[0], LINK-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT (390266886732667117/Fanpass)[1], NFT (492297468907520824/Official Solana NFT)[1], NFT (349024937640168602/Official Solana NFT)[1], POLIS-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLRS[1.13751147], SOL[0.00000247], SOL-20210625[0], SOL-PERP[0], STEP[0.00001139], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[163692.44], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0] | | |
| 00404963 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00055640], FTT[0], FTT-PERP[0], 1INCH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00003611], LUNA2_LOCKED[0.00008426], LUNC[0.00011634], LUNC-PERP[0], REN-PERP[0], SOL[0.04990316], SOL-PERP[0], SRM[0.25253678], SRM_LOCKED[2.40488641], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000074], TRX-PERP[0], USD[-0.23], USDT[0.00407238], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00404974 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE[5], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY[.375943], RAY[.433201], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[49.76359752], SRM_LOCKED[188.73640248], SUSHI-PERP[0], UNI-PERP[0], USD[29.00], USDT[0.00558926], XLM-PERP[0] | | |
| 00404983 | | AXS-PERP[0], BTC[.0999836], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00573104], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[3282.74], USDT[.006], XRP[1000.7868], XRP-PERP[0] | | |
| 00404993 | | ALPHA-PERP[0], ATLAS-PERP[0], ATOM[.03], ATOM-0325[0], BNB[0.00333501], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.49613968], FTT-PERP[0], LINA-PERP[0], LUNA2[3.35642605], LUNA2_LOCKED[7.83166079], LUNC[730868.84], PEOPLE-PERP[0], POLIS-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[-3.85], USDT[0.50532120], ZEC-PERP[0] | | |
| 00405004 | | BTC-PERP[0], CEL-PERP[0], LUNA2_LOCKED[0.00000001], NFT (467047594816915042/The Hill by FTX #525)[1], TRX[.000778], USD[0.00], USDT[0.00267053] | | |
| 00405033 | | AMPL[0], AVAX-PERP[0], BTC[0.00248811], BTC-PERP[0], CRO-PERP[0], ETH[0], FTT[10.38209066], LINK[0.00000011], LTC[0], ONE-PERP[0], RSR[0], SHIB-PERP[0], SOL[6.119037], SOL-PERP[0], SRM[.2484216], SRM_LOCKED[7.17525833], SUSHI[82.90211000], SXP[117.95933879], USD[0.00], USDT[0.65610634], YFI[0] | | |
| 00405054 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.080728], FTT-PERP[0], LINK-PERP[0], ROOK[.00081], ROOK-PERP[0], SRM[1.12978286], SRM_LOCKED[11.87021714], UNI-PERP[0], USD[-0.99], USDT[0.00507946] | | |
| 00405056 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LCO-PERP[0], LTC-PERP[0], LUNA2[2.59011686], LUNA2_LOCKED[29.37693941], LUNC[32176.85109371], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.08668379], STEP-PERP[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-861.88], USDT[1087.58486406], VGX[.748], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00405057 | | ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BTC[0.00007653], BTC-PERP[0], DOGEBULL[0.79200023], DOGE-PERP[0], DOT[.06611605], EOSBULL[.09732255], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.032], FTT[10.10013637], FTT-PERP[0], LTC-PERP[0], LUNA2[1.45861935], LUNC[136121.75813554], LUNC-PERP[0], MTA-PERP[0], OMG-PERP[0], ROOK-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-5.61], USDT[8.58326580], XLM-PERP[0] | | |
| 00405068 | | AMPL-PERP[0], ASD[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[4.44369798], FIDA_LOCKED[10.22586497], FTT[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[33.08817378], SRM_LOCKED[145.14604905], SRM-PERP[0], TULIP[0.08034019], TULIP-PERP[0], USD[0.22], XRP-PERP[0] | | |
| 00405082 | | ADA-PERP[0], BAO[741.4725], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE[10], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.02787926], ETH-PERP[0], ETHW[0.02787926], FIL-PERP[0], FTT[0.01224114], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-20210326[0], PAXG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.74072693], SRM_LOCKED[2.46534309], SUSHI-PERP[0], TSLA-20210326[0], USD[3.10], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00405089 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00005589], BTC-PERP[0], CRV-PERP[0], DOGEBEAR202110[0], DOGE-PERP[0], DYDX-PERP[0], ETHW[.00030137], EUR[0.00], FTM-PERP[0], FTT[135.31849881], FTT-PERP[0], HT[1], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[20], LRC-PERP[0], LUNA2[0.08321452], LUNA2_LOCKED[0.19416722], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[10], SAND-PERP[0], SOL[151.03806884], SOL-PERP[0], SRM[46.45552245], SRM_LOCKED[210.30717131], SRM-PERP[0], STEP-PERP[0], STG[627.21], SUSHI-PERP[0], TRU-PERP[0], TRX[100], UNI-PERP[0], USD[112815.12], USDT[99.64942331], USTC[11.77941809] | | |
| 00405094 | | 1INCH[0], 1INCH-0930[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-0930[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANT-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-0930[0], BCH-1230[0], BCH-PERP[0], BNB[0.00000002], BNB-20211231[0], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BRZ[0.00000001], BRZ-PERP[0], BSV-0624[0], BSV-0930[0], BSV-1230[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], COMP-0930[0], COMP-1230[0], COMP-PERP[0], CUSDT[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-0624[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-1230[0], DOT-PERP[0], DRGN-0325[0], DRGN-0624[0], DRGN-PERP[0], EDEN-0325[0], EOS-0930[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.01425320], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], JASMY-PERP[0], JPY-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MID-0930[0], MID-20211231[0], MID-PERP[0], MTL-PERP[0], NFT (348039763064602634/The Hill by FTX #53470)[1], OKB-0930[0], OKB-1230[0], OKB-PERP[0], OMG[0], OMG-0325[0], OMG-1230[0], OMG-20211231[0], OMG-PERP[0], PAXG-PERP[0], PRIV-0325[0], PRIV-0624[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], RON-PERP[0], RSR[0], RSR-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-2021123[0], SHIT-PERP[0], SLP-0624[0], SLP-0930[0], SLP-PERP[0], SOL[0.00000003], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SXP-0930[0], SXP-PERP[0], THETA-PERP[0], TRX[1121], TRX-1230[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-0624[0], UNISWAP-0930[0], UNISWAP-1230[0], UNISWAP-PERP[0], USD[3492.22], USDT[0.00000003], USDT-0325[0], USDT-0624[0], USDT-0930[0], USDT-20210924[0], USDT-20211231[0], USDT-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00405118 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0.00077476], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX[0.02704380], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.08307812], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.03387856], SRM_LOCKED[.16044176], SRM-PERP[0], STMX-PERP[0], SUSHIBULL[.72768932], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00405139 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETH[.0003046], ETH-PERP[0], ETHW[.0007998], FTT[2.34777932], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00151], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0], USDT[0.00000014], XLM-PERP[0], XRP-PERP[0] | | |
| 00405156 | | ADA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULLSHIT[0], CAKE-PERP[0], CHZ-PERP[0], COMP-0930[0], DEFIBULL[4.43391608], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[861.0568], DRGN-PERP[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0.00009757], EXCH-PERP[0], FTT[0.07801607], FTT-PERP[0], HOLY-PERP[0], HOLY-PERP[0], LINA[0], LINA-PERP[0], LINK[0.00000001], LTC-PERP[0], MATIC-PERP[0], MID[0.24775827], MANA-PERP[0], MIDBULL[.07043496], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PRIV-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[1436.13], USDT[9.90000000], XRP-PERP[0], XTZ-PERP[0] | | |
| 00405192 | | AAVE[93.45], AAVE-PERP[0], ATOM[366.1], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[2.74648182], BTC-PERP[0], DOGE-PERP[0], DOT[809.8], EGLD-PERP[0], ETC-PERP[0], ETH[1.96756526], ETH-PERP[0], ETHW[36.96756526], EURT[3250.81273653], FLOW-PERP[0], FTM-PERP[0], FTT[51.78182027], FTT-PERP[0], GST-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.99747568], LUNA2_LOCKED[2.32744326], LUNC[21702.43], MATIC-PERP[0], OP-PERP[0], RAY[0], SOL[0.00570021], SOL-PERP[0], SRN-PERP[0], TRX[63.000008], USD[17403.53], USDT[48289.82973841], USTC-PERP[0], YFI-PERP[0] | | |

Amended Schedule F-5 priority unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00405195 | | AVAX[0], BAL[0], BNB[0.00000001], BTC[0.00003370], CEL[241.32561318], CHZ[0], ENS[0], ETH[0.00000001], EUR[0.00], FTM[0], FTT[25], GMT[964.57861066], LINK[0], LUNA2[0.00811559], LUNA2_LOCKED[0.01893639], LUNC[0], MATIC[0.00000001], MTL[0], NFT [3101677726903328692/The Hill by FTX #42474] 1, SOL[0], SUSHI[0], TRX[0], USD[1155.45], USDT[0.00000001], XAUT[1.5514587], XRP[1875.93759191], YFI[0] | Yes | CEL[241.00912], GMT[964.193752] |
| 00405251 | | APE[.0972], BICO[108.989912], BNB[0], BTC[0], DAI[0], ETH[1.846712], HT[0], LUNA2[0.04610583], LUNA2_LOCKED[0.10758029], LUNC[10039.64367], MATIC[19.996], SOL[0], USD[0.00], USDT[0.0002877] | | |
| 00405261 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], AXS[0], BAND[0], BTC[0], BTC-PERP[0], CEL-PERP[0], FTT[0], GRT[0], HT[0], HUM-PERP[0], KNC[0], LUNA291.83837724], LUNA2_LOCKED[214.2895469], LUNC[105697.5929667], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAY[0], RNDR-PERP[0], RSR[0], SHIB[39791980], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.74], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 00405264 | | ALGO-PERP[0], AVAX-PERP[0], BADGER[0.0081640], BADGER-PERP[0], BTC[.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.000000001], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HXRO[.71544659], LINK[.02534493], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY1 -0.00000001], SAND-PERP[0], SNX-PERP[0], SOL-PERP[71.97000000], SRM[0.00726530], SRM_LOCKED[11767187], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-4662.77], USDT[3900.14684298], YFI[0], YFI-PERP[0] | | |
| 00405293 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[999.9525], ATLAS-PERP[0], ATOM-PERP[0], BNB[0], BTC[0.00030001], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[7.49867], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.12009341], LUNA2_LOCKED[0.28021707], LUNC[26150.595], LUNC-PERP[0], MER[.0126], MINA-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE[101.40059719], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[12.99913099], SRM_LOCKED[0.0275547], TRX[.00000], USD[-149.01], USDT[0.08833392], USTC-PERP[0], VET-PERP[0], XRP[110.312548], XRP-PERP[0] | | |
| 00405321 | | APT[806.00403], BTC[2.64318754], ETH[0.61545894], ETHW[0.61239350], EUR[0.00], FTT[155.68748875], LUNA2[0.00017197], LUNA2_LOCKED[0.00040126], LUNC[0.00517085], SOL[0], SRM[1.45185236], SRM_LOCKED[79.60361199], USD[167764.99], USDT[10422.42399101], USTC[.02434] | | BTC[.083593], ETH[.559747] |
| 00405331 | | AAPL-1230[0], AAVE[.5], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[229.798337], ALGO-PERP[0], AMZN[.24], APE[3.02984703], APE-PERP[0], APT[4], APT-PERP[0], ASDBULL[.02], ASDBULL0.04302280], ASDBULL[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[19988.03], BAO-PERP[0], BEAR[40081.82], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA[22.4], BOLSONARO2022[0], BTC[0.00032166], BTC-PERP[0], BULL[0.00007904], CAKE-PERP[0], CEL-PERP[0], COPE[1.998803], CRO-PERP[0], CRV-PERP[0], DAI[0], DFL[300], DOGEBEAR2021[8.20000009], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00797342], ETHBEAR[94960], ETHBULL[2.99982000], ETH-PERP[0], ETHW[.00097341], ETHW-PERP[0], FTM-PERP[0], FTT[0.72001520], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[18.00293990], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA[209.874315], LINK[5], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[0], LTC-PERP[0], LUA[94.74206772], LUNA[24.49406776], LUNA2_LOCKED[10.48615812], LUNA2-PERP[0], LUNC[81.26108559], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-1230[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY[2.85228367], RAY-PERP[0], REN[1004.71705630], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP[5710], SLP-PERP[0], SNX-PERP[0], SOL[0.01596404], SOL-2201024[0], SOL-PERP[0], SRM[2.21678726], SRM_LOCKED[1.12179999], SRM-PERP[0], SUSHIBULL[29.3913312], SUSHI-PERP[0], TRUMP2024[0], TRX[208.92181580], TRXBULL[0.96508], TRX-PERP[0], UBXT[1226.3779002], USD[114.79], USDT[752.03359514], USTC[0.75125512], USTC-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | APE[3.028131], GRT[17.945469], TRX[204.608659] |
| 00405368 | | BTC[0], CEL-PERP[0], DOGE[.04594089], ETH[0], FTM[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00271398], TRX[.000042], USD[0.00], USDT[0] | | |
| 00405373 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-2021062S[0], ATLAS[9.208], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.98849211], LUNA2_LOCKED[2.30648161], LUNC[21246.24], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL[1.532904], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000015], TRX-PERP[0], TRYB-PERP[0], TSLA-2021062400, LUNC-PERP[0], USD[-15.14], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZM-20210024[0] | | |
| 00405376 | | ACB[.0964755], ATLAS[3938.17893448], BTC[0], COIN[0], CRON[.098271], FTT[0], RAY[.00000001], SOL[.00000001], SRM[.00137041], SRM_LOCKED[.74878547], USD[-0.01] | | |
| 00405408 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], HT-PERP[0], LUNA2[0.01310531], LUNA2_LOCKED[0.03057906], LUNC[2853.71], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.29], USDT[0.06658414] | | |
| 00405411 | | ALGO-PERP[0], ANC-PERP[0], ATLAS[0.346], BAT[.9132], BNB[.1895], BTC[0.00001085], C98-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.35504988], ETH-PERP[0], ETHW[0.00004988], FIL-PERP[0], FLM-PERP[0], FTM[.9608], GALA[9.782], GODS[.01514], GRT[.3159584], HT-PERP[0], IMX[139.15836], LUNA2[3.50285122], LUNA2_LOCKED[8.17331953], LUNC-PERP[0], MATIC[290.64422577], MPLX[.458477], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX[0.00000008], SAND[.45721632], SLP-PERP[0], SOL[66.01923247], SOL-PERP[0], SHELL-PERP[0], STG[.86], TONCOIN-PERP[0], TRX[.000009], USD[1180.38], USDT[1.005219], WAVES-PERP[0] | | |
| 00405413 | | ETH[0], FTT[20.48782568], MATIC[9.3591], RAY[.63216], SOL[.0018], SRM[3.84104998], SRM_LOCKED[14.63895002], TRX[.000001], USD[1148.65], USDT[0.00202800] | | |
| 00405416 | | DOGE[.69106], LUNA2[1.52847440], LUNA2_LOCKED[3.56644028], LUNC[332828.5205637], USD[0.09], WAVES-PERP[0] | | |
| 00405479 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[.099772], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB.0099145], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-MOVE-0612[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[9997.15], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-2021062S[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.27425365], LUNA2_LOCKED[0.63992518], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAD-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0.00000001], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[.514485], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000036], TRX-2021062S[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[105.89], USDT[5135.81245102], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00405513 | | BTC[0.00007096], FTT[500.37035851], SRM[14.64042012], SRM_LOCKED[141.35957988] | | |
| 00405514 | | LUNA2[0], LUNA2_LOCKED[10.93280976], LUNC[1020275.29], MOB[5.36892400], USD[0.00], USDT[0.00000041] | | |
| 00405546 | | BAT-PERP[0], BTC[.00254056], ETH[0.52179188], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.52179188], FLOW-PERP[0], FTM-PERP[0], FTT[0.02213455], FTT-PERP[-3000], LUNA2[0.00000008], LUNA2_LOCKED[0.00000019], LUNC[0.01779258], MANA[0], OXY[.1398], OXY-PERP[0], SAND[0], SOL[6.81786466], SRM[17.22605571], SRM_LOCKED[82.65689937], USD[16217.60], USDT[0] | | |
| 00405569 | | COPE[0], FTT[0.00023631], LUNA2[.00499651], LUNA2_LOCKED[26.72832518], USD[0.22] | | |
| 00405569 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[2], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[49.09996805], FTT-PERP[0], GBP[0.00], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-2021062S[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.02406261], MATIC-PERP[0], OXY-PERP[0], RAMP-PERP[0], REEF-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], UNI[0], USD[0.36], USDT[0], WAVES[119.56637443], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00405594 | | KIN[.00000], LUNA2[0.00590369], LUNA2_LOCKED[0.01377529], RSR[4380], SOL-PERP[0], THETA-PERP[0], TSLA[3.15], USD[8.22], USDT[.006995], USTC[.835697] | | |
| 00405614 | | ADABULL[0], BTC-PERP[0], CRO[160], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LINKBULL[0.00009532], LTC[.0090158], LTC-PERP[0], LUNA2[0.19246357], LUNA2_LOCKED[0.44908166], LUNC[.62], MATICBULL[41.4903447], MATIC-PERP[0], RSR[0], SHIB-PERP[0], STEP[.0424775], SXPBULL[0], TRX[.000004], USD[0.00], USDT[1121.04408509] | | |
| 00405619 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX[6.24177252], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], COMP-PERP[0], CRO[6.22458164], CRO-PERP[0], CRV-PERP[0], DOGE[.0196086], DOGE-PERP[0], DOT-PERP[0], ENS[0.01602564], EOS-PERP[0], ETH[.10466406], ETH-PERP[0], ETHW[.10399734], FIL[000005], FTT[290.08769806], FTT-PERP[0], GOOGL[.0001351], GOOGLPRE[0], GRT[7.43531291], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK[5.24546084], LINK-PERP[0], LOOKS[207.40045889], LTC-PERP[0], LUNA2[8.31574417], LUNA2_LOCKED[14.27327072], LUNC[1137028.9212353], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEXO[.8007233], NFT [3720604769513428257/FTX EU - we are here! #154074] [1], NFT [4810371584955697391/FTX EU - we are here! #154121] [1], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[49.9452753], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL[.00004688], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TSLA[.00018875], UNI-PERP[0], USD[7366.59], USDT[0.00270409], USDT-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00405634 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMZN-1230[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DAI[0.00000001], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00965681], ETH-PERP[0], ETHW[0.00199999], ETHW[0.00096228], FTM[.00000001], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.13606890], LUNA2_LOCKED[0.32456411], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[ -13.37], USDT[0.07543870], USO[.00000001], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00405640 | | BTC[.23038], GODS[23488.336368], LUNA2[1.05259563], LUNA2_LOCKED[2.45605648], MATIC-PERP[0], TRX[.00003], USD[0.00], USTC[149] | | |
| 00405695 | | EURT[20], FTT[10.036616], SRM[.62365335], SRM_LOCKED[2.37634665], USD[.01], USDT[0] | | |
| 00405711 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[0.0389], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.005478], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.06564034], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS[.0075], RAY[.37309555], SAND-PERP[0], SOL-PERP[0], SRM[167.15052482], SRM_LOCKED[1571.78947518], STX-PERP[0], USD[0.58], USDT[0.00537690], WAVES-PERP[0], XPLA[.962], XRP-PERP[0], ZIL-PERP[0] | | |
| 00405731 | | AAVE[.00566189], ALCX-PERP[0], ALEPH[.976024], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX[3.27997396], AVAX-PERP[0], BAL[.00029831], BEAR[499.94818], BSV-PERP[0], BTC[0.21625594], BTC-PERP[0], BULL[0.17767291], CAKE-PERP[0], CEL[0], CEL-PERP[0], COMP[0.00006299], CRV[.12817103], DAI[.03871159], DEFIBULL[0.01131000], DEFI-PERP[0], DOGE-PERP[0], DOT[15.29083583], EMB[50], ENJ-PERP[0], ETC[8.94739957978], ETHBEAR[14500000], ETHBULL[.00008098], ETH-PERP[0], EXCH-PERP[0], FIDA[.01520984], FIDA_LOCKED[.03521277], FIDA-PERP[0], FLOW-PERP[0], FTT[30], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC[0.0605295], LINK[0], LINKBEAR[99000], LINKBULL[0.00008564], LINK-PERP[0], LTC[0], LUNA[20.51475846], LUNA2_LOCKED[1.20110309], LUNC[800000], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MKL[0], MKRBULL[0.00874000], MKR-PERP[0], MSOL[0.00494078], NEAR[12.7], OXY-PERP[0], PAXG[0.31004847], PAXG-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP[.98765], RAY[0.79270828], RAY-PERP[0], REN-PERP[0], ROOK[.002955], RUNE-PERP[0], SLP[0.00057219], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[22834186], SRM_LOCKED[.92158416], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO[0], TRX[.3744456], UNI[0.00682956], USD[258.48], USDT[0.00296053], USTC-PERP[0], XAUT[0], XMR-PERP[0] | | AVAX[3.271637], DOT[15.197467], SNX[18.079907] |
| 00405732 | | BTC[0.01275340], BULL[20.35504043], ETHBULL[.19], FTT[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.05281241], NFT [326317603z818722/FTX Crypto Cup 2022 Key #20813][1], NFT [365928992955537079/France Ticket Stub #1672][1], NFT [471567572290156734/The Hill by FTX #38496][1], SHIB[7698691], SRM[.94594], TRX[.96388], USD[0.19], USDT[308.27477879], USTC[97.98334], XLMBULL[2699.032032] | | |
| 00405733 | | BNB[0.00994973], ETC[0], ETH[0.00038507], ETHW[0.00038557], FTT[0.08862527], NEXO[.397485], RAY[.073107], SOL[0.02377955], SRM[34.3521716], SRM_LOCKED[522.21328659], STEP[.03939718], STEP-PERP[0], SUSHI[0.62366335], TRX[.000009], USD[0.51], USDT[0.01138779] | | |
| 00405736 | | AAVE-PERP[0], ADA-PERP[0], APE[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAL[0.05659253], BTC-PERP[0], CRV[0], DMG-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0.00509123], FTT-PERP[0], GRT-PERP[0], JOE[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00786745], LUNC-PERP[0], MATIC[0], OP-PERP[0], RAY[0], RUNE-PERP[0], SHIB-PERP[0], SKL[0.00000001], SOL[0], SOL-PERP[0], STEP[0.00000002], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00405744 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EDEN[734.45308], FIL-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00106751], LUNA2_LOCKED[0.00249086], LUNC[232.4535], LUNC-PERP[0], MAPS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOS-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.34], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00405750 | | 1INCH[0], AAVE[0], BNB[0], BNT[0], BTC[0.00179295], CEL[0], COMP[0], DAI[0], DOGE[0], ETH[0], ETHW[0], FTT[25], GRT[0], LINA[0], LINK[0], LTC[0], MATIC[0], MTA[0], RAY[0], RUNE[0], SNX[0], SRM[0.00285445], SRM_LOCKED[.50062151], SUSHI[0], TRX[0], UNI[0], USD[142.71], USDT[0.00003589] | | USDT[.000035] |
| 00405755 | | BTC[0.00001266], BTC-PERP[0], ETH[33.32657218], ETHW[0.00020779], FTT[202.3297935], SOL[70.19701515], SRM[4.63574875], SRM_LOCKED[20.32425125], TRX[.000003], USD[4545.36], USDT[0] | | |
| 00405786 | | AVAX[0], BNB[0.00000001], BTC[0], ETH[0], FTT[0], LTC[0], LUNA2[0], LUNC[.63], MATIC[0], SOL[0.00000001], TRX[0.00000010], USD[0.00724634], XRP[.000515] | | |
| 00405786 | | 1INCH[0.00000001], AAVE[0], AKRO[1196], ALICE[13.148], ALPHA[86], ASDBULL[0], BAL[6.53630326], BALBEAR[0], BALBULL[0], BNB[0], BNB-PERP[0], BNT[178.65851939], BTC[0.05097926], CONV[111110.05555], COPE[427.043602], CREAM[0], CREAM-PERP[0], DAI[0.00000001], DEFIBULL[0], DENT[200], DOGE-PERP[0], ETH[0.00013561], ETHW[0.00013561], EUR[3014.63], FLOW-PERP[0], FTT[150.97872632], HMAR-PERP[0], KIN[7065668.93884], KNC[0], LINK[0.00000001], LTC-PERP[0], MER[961.015336], OXY[373.313272], REN[693.87746082], RSR[12459.68140696], SOL[0.00210020], SRM[.27436188], SRM_LOCKED[1.1844907], STEP[.00000003], SUSHI[364.76677120], SXP[0], SXPBULL[0], TRXBULL[0], TRX-PERP[0], UNI[213.56382884], USD[3767.78], USDT[0], XRP[2471.16002889], XRP-PERP[0] | | EUR[30059.05], SUSHI[349.441453], USD[37490.02], XRP[2469.194253] |
| 00405807 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS[2.4782], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00414372], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0.01490001], ETH-PERP[0], FTT[0.00018654], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], POLIS[.013056], RSR-PERP[0], SNX-PERP[0], SOL[.0031752], SOL-PERP[0], SRM[.00488833], SRM_LOCKED[.07632132], SYN[.95478], TRX[1], UNI-PERP[0], USD[0.31], VET-PERP[0], YFI-PERP[0] | | |
| 00405835 | | ADA-PERP[0], ALPHA-PERP[0], ASS-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-2021042[0], BTC-20210629[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000020], ETH-PERP[0], ETHW[0.00000018], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000880], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NPXS-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[.02181341], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00577219], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.03811515], SRM_LOCKED[.08802513], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.23], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00405845 | | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[39.11074728], ALPHA-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000044], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[.00448], BIT-PERP[0], BNB-20210326[0], BNB[0.5264148], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00002061], BTC-20210326[0], BTC-PERP[0], BULL[0.00000007], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00000079], COMP-PERP[0], CQT[.31355429], DOGE-PERP[.46], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[2.14539400], ETHBULL[0.00000003], ETH-PERP[0], ETHW[1.17202], FIDA-PERP[0], FIL-PERP[0], FTM[.01915], FTM-PERP[0], FTT[15.13049608], FTT-PERP[0], GMT[1334.46981651], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA[0.00000001], LOOKS[0.001315], LOOKS-PERP[0], LRC-PERP[0], LUNA[22.29227955], LUNA2_LOCKED[.34865230], LUNC[499148.7], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEO-PERP[0], NFT [405298959131369599/FTX.EU - we are here! #70305][1], NFT [524307806729582889/FTX AU - we are here! #60789][1], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[28.000655], RAY-PERP[0], REEF-PERP[0], RUNE[0.01354201], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-20210924[0], SOL[95.88693813], SOL-PERP[0], SPELL-PERP[0], SRM[19.64526298], SRM_LOCKED[100.85430817], SRM-PERP[-9], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000278], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[66243.19], USDT[1983.31134164], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | BNB[8.3116], DOGE[6.0398947], ETH[1.971437] |
| 00405866 | | ADABEAR[109978], ALGOBEAR[29994], ALGOBULL[199.96], ALTBEAR[9.998], ASDBEAR[1635.66], ATOMBEAR[599.88], BCHBEAR[14.997], BEARSHIT[99.98], BNBBEAR[201909.6], BSVBEAR[19.996], COMPBEAR[599.88], DEFIBEAR[4.999], DOGEBEAR[409918], DRGNBEAR[99.98], EXCHBEAR[1.9996], LINKBEAR[29994], LUNA2[20.158328], LUNA2_LOCKED[0.47036100], LUNC[10095.185602], MATICBEAR[16970650], MKRBEAR[19.996], OKBBEAR[1100.08], SHIB[1368559.52726808], SUSHIBEAR[65986.6], SUSHIBULL[299.94], SXPBEAR[18995.48], THETABEAR[95680.86], TOMOBEAR[999800], TOMOBULL[299.94], TRXBEAR[13497.3], USD[0.00], USDT[0], VETBEAR[10.9998], XRPBEAR[9998], XTZBEAR[199.96] | | |
| 00405873 | | LUNA2[3.54052282], LUNA2_LOCKED[8.26121993], LUNC[7770956.3], USD[0.00] | | |
| 00405902 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[-0.00000042], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[0.00447863], ETH-PERP[0], ETHW[0.65247130], FIL-20210625[0], FIL-PERP[0], FTT[1009.64276795], FTT-PERP[0], GRT-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.90000000], SOL-PERP[0], SRM[581.53944348], SRM_LOCKED[3357.40055652], SUSHI-PERP[0], USD[9767.24], USDT[-9107.89757338], WBTC[0.00020000], XLM-PERP[0], XRP-PERP[0] | | |
| 00405926 | | BTC[0.00116150], BULL[0], DOGE-PERP[0], ETHBULL[0], FTT[0], LUNA2[0.05970091], LUNA2_LOCKED[0.13930213], SOL[0], USD[1.94], USDT[0], USTC-PERP[0] | | |
| 00405929 | | BNB[0], BTC[0], DOGE[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.00153203], LUNC[142.97283], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00405944 | | 1INCH[147.80561866], AAVE[.0000078], AGLD[.001765], BLT[1339.47391346], BNT[295.18536791], BULL[0.00000099], C98[.001005], FIDA[.56556842], FTT[25.00012986], MAPS[.97660237], MEDIA[11.1521571], MNGO[3.36387673], MOB[.00017], MSOL[1.00000001], SPELL[.0815], SRM[.44653689], SRM_LOCKED[97.59329434], STEP[.00000001], SUSHI[.00016], TLM[.00959], TRX[.000011], TULIP[.01946264], USD[4204.70], USDT[1358.31636498] | | |
| 00405950 | | AVAX[9.0072532], BTC-PERP[0.0712], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA2-PERP[0], SOL[6.87976336], SOL-PERP[0], USD[ -1614.52], USDT[384.84591298] | | SOL[5.114224] |
| 00405956 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-032[0], AVAX-0930[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.13403282], LUNA2_LOCKED[0.31274326], LUNC[2198.65.79698718], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-0930[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000008], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[ -2.88], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00405974 | | BABA[.00241725], BTC[0.94981457], BTC-PERP[0], DAI[0.00000002], ETH[8.26913250], ETHW[0], FTT[0.01699795], FTT-PERP[0], LUNA2[0.00417037], LUNA2_LOCKED[0.00973086], ORBS[58440], SPY[0.20896083], TRX[.002038], USD[23692.84], USDT[99], USTC[0.59033611] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00405983 | | ATLAS[101000.02725208], ETH[0], FTT[150.40303969], POLIS[1025], SRM[193.75840544], SRM_LOCKED[3.98600312], USD[0.00], USDT[0.65599077] | | |
| 00405998 | | BOBA-PERP[0], BTC[0], ETHW[10.13949929], FTT[0], LUNA2_LOCKED[60.42558722], NFT (344904321441116968/FTX EU - we are here! #48975)[1], NFT (489131667894889387/FTX EU - we are here! #49047)[1], NFT (574478490101666250/FTX EU - we are here! #49095)[1], OMG-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[-0.23], USDT[0], XRP[0] | | |
| 00406008 | | FTT[25.01679415], NFT (309662571458071111/Singapore Ticket Stub #647)[1], NFT (320415809238562216/FTX EU - we are here! #148982)[1], NFT (362418905168578600/FTX AU - we are here! #4273)[1], NFT (367537126380941183/FTX AU - we are here! #148910)[1], NFT (421298120016454042/FTX AU - we are here! #4276)[1], NFT (437213958000619393/FTX AU - we are here! #24386)[1], NFT (469618662046732895/The Hill by FTX #3614)[1], NFT (546406255278666972/FTX Crypto Cup 2022 Key #556)[1], NFT (558489084723875373/FTX AU - we are here! #149062)[1], NFT (575119089619482259/Austria Ticket Stub #956)[1], SOL[0], SRM[0.08201086], SRM_LOCKED[0.3468245], USD[0.00], USDT[1000] | | |
| 00406012 | | APE[350], BTC[.16876], COPE[73.97409825], ETH[12.56], ETH-PERP[0], ETHW[12.56], EUR[50.38], FTT[45.08787268], FTT-PERP[0], LTC[.00189204], LTC-PERP[0], LUA[416.740054], LUNA2[0.85473074], LUNA2_LOCKED[1.99437174], LUNC[186119.42], LUNC-PERP[0], MER[322.99032425], RAY[.9832287], RAY-PERP[0], SOL[33.2715904], SRM[52.73452184], SRM_LOCKED[1.35341534], SRM-PERP[0], STEP[1050], STEP-PERP[0], TRX[82.000001], USD[10413.24], USDT[1000] | | |
| 00406024 | | BTC[0.00007035], DOGE[10], ETH[14.6242833], ETHW[14.62428363], FTT[10.00053055], OXY[.16043], SRM[87.71387327], SRM_LOCKED[503.84210717], USD[14912.91], USDT[.00146527] | | |
| 00406044 | | AAVE[0], APE-PERP[0], ATOM[0], BTC[0], BTC-PERP[0], CEL[0], CEL-093[0], CEL-PERP[0], ETC-PERP[0], ETH[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[25], GRT[0], LINK[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00648610], MATIC[0.00000002], MATIC-PERP[0], PAXG[0], SNX[0], SOL[0], SPELL-PERP[0], STEP[0], STETH[0], SUSHI[0], USD[0.00], USDT[0], USTC[0], WBTC[0], YFI-PERP[0] | | |
| 00406061 | | ADA-PERP[0], AKRO[.279745], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COPE[.04163525], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[27.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[5.12655458], SRM_LOCKED[25.07344542], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.09], USDT[27408.12901819], ZRX-PERP[0] | | |
| 00406065 | | BTC-PERP[0], FTT[774.52803574], LUNA2_LOCKED[309.8548746], SOL[0], TRX[.000012], TRX-PERP[0], USD[0.00], USDT[0.00092800], XTZ-PERP[0] | | |
| 00406066 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000003], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.12], USDT[-0.00000002], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00406067 | | AAVE[0], BTC[0], ETH[0], ETH-PERP[0], FTT[1.28791303], FTT-PERP[0], LTC[.00789874], RUNE[127.37774346], RUNE-PERP[0], SAND[7.84323376], SNX[0.25139800], SNX-PERP[0], SOL[0], SRM[1.20181170], SRM_LOCKED[2.60807758], USD[145.62], USDT[0] | | |
| 00406078 | | BAT[2000], FTT[57.34152485], LUNA2[8.17349324], LUNA2_LOCKED[9.07148423], LUNC[26.33], RAY[116.24774779], SRM[131.80795672], SRM_LOCKED[1.95603732], USD[2.29], USDT[.00588875] | | |
| 00406114 | | APE-PERP[0], BTC-PERP[0], FTT[0], NFT (348635649354223363/FTX Beyond #485)[1], NFT (367779931354037514/FTX Moon #356)[1], NFT (472943841922242970/FTX Moon #343)[1], NFT (475801362994356287/FTX Night #475)[1], NFT (512168008592585256/FTX Moon #230)[1], POLIS-PERP[0], SRM[6.71769721], SRM_LOCKED[432.90074748], USD[4760.09], USDT[0] | Yes | |
| 00406116 | | COPE[0], ETH[0], FIDA[0.04537500], FIDA_LOCKED[0.10505648], FTT[0.14767593], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00962296], OP-PERP[0], SOL[0.00000001], STEP[0], SUN[.00000004], SUN_OLD[0], USD[258.41], USDT[0] | | |
| 00406124 | | AVAX-PERP[0], BNB-PERP[0], BTC[0.00007712], BTC-PERP[0], FTT-PERP[0], LUNA2[2.75901355], LUNA2_LOCKED[6.43769829], LUNC-PERP[0], USD[22.23], USDT[0] | | |
| 00406129 | | ADA-PERP[0], ALICE-PERP[0], ALPHA[1], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[.001], BTC-PERP[0], CHZ[1], CRV-PERP[0], DOT-PERP[0], ETH[.00000086], ETH-PERP[0], ETHW[.00000088], FTM-PERP[0], FTT[31398.74189296], FTT-PERP[0], GRT[1], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KIN[1], LINK-PERP[0], LTC-PERP[0], LUNA20.71704925], LUNA2_LOCKED[1.64836005], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM[49996.24], RSR[1], SAND-PERP[0], SOL[.20296636], SOL-PERP[0], SRM[144.60396949], SRM_LOCKED[1692.85603051], SRM-PERP[0], STEP[.052746], THETA-PERP[0], USD[-10], USDT[10.12536138], USDT[101.50174568], VET-PERP[0], XTZ-PERP[0] | Yes | |
| 00406142 | | AAVE[0], ADABULL[0], BNBBULL[0.00000001], BULL[0], DOGE[0], DOGEBULL[1.87773286], DOT[2.72443472], ETCBULL[0], ETH[0], ETHBULL[0], KNC[0], LTC[0], LUNA2[0.00436893], LUNA2_LOCKED[0.01019419], LUNC[951.34563662], MATICBULL[0], SOL[2.88120516], TRX[0.00000500], USD[0.00], USDT[0.00000428], VETBULL[.18593989], XRPBULL[0] | | |
| 00406156 | | BTC[0], CHF[12.26], DOGE[30], ETH[1.15776344], FTT[.00000027], SRM[2.36068038], SRM_LOCKED[0.63931962], USD[0.00], USDT[45.21817897] | | |
| 00406157 | | AR-PERP[0], BNB[0], BTC[6.77385243], DOGEBULL[0], ETH[0], FIDA[1.5551865], FIDA_LOCKED[29.70406563], FTT[0], RAY-PERP[0], ROOK[0], RUNE[0], SOL[0], SRM[33.80827769], SRM_LOCKED[5599.82954817], USD[0.00], USDT[0.00001430], XLMBULL[0] | | |
| 00406170 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DAI[.0000001], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02861337], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[0.34900146], SRM_LOCKED[7.4669245], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-0.01], USDT[0.01948736], VET-PERP[0], WAVES-PERP[0], XRM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00406202 | | CRO[960], FTT-PERP[0], LUNA2[0.00387273], LUNA2_LOCKED[0.00903639], USD[2.72], USTC[548205] | | |
| 00406205 | | AAVE[0.06313435], BNB[0.81195416], BTC[0.01309656], COMP[0.0099981], ETH[0.07257485], ETHW[0.07218195], EUR[1.23], FTT[5.53604624], LINK[4.08242345], LTC[0.00050246], SRM[12.80716214], SRM_LOCKED[.37956366], USD[0.28], USDT[3.91353482], XRP[0.00066392] | | AAVE[.06255], BNB[.79574], BTC[.012999], ETH[.07173], EUR[1.22], LINK[4.061205], LTC[.005002], USD[0.28], USDT[3.8889] |
| 00406222 | | BNB[0], BTC[0], CEL[0], ETH[0], EUR[0.68], FTT[25.09536096], LEO[100.77277770], LUNA2_LOCKED[470.0691099], OKB[0], USD[0], USDT[0], USTC[0] | | EUR[0.68], LEO[100.755528], USD[0.00] |
| 00406223 | | ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0023659], BNB-0325[0], BNB-20210924[0], BNB-20211231[0], BOBA-PERP[0], BTC[0.00026917], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021-0302[0], BTC-MOVE-20210402[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-2021110[0], BTC-MOVE-WK-20211119[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-20211231[0], DOGE-0325[0], DOGE-20210924[0], DOGE-20211231[0], DOGE[.96373714], DOT-0325[0], DOT-20211231[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00100824], ETH-0325[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00100824], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01144035], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC[.00020767], LTC-PERP[0], LUNA-20210906[0], LUNA2_LOCKED[0.00021431], LUNC[20], LUNC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[.182438], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-20210625[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00023155], SOL-0325[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOS[79479.0762], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000777], USD[19945.20], USDT[26921.85976984], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00406226 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[10.11717871], APE-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[1.89252528], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[1.49743207], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.58606048], ETH-PERP[0], ETHW[1.90025112], FIL-PERP[0], FTM-PERP[0], FTT[27.04044073], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.05928558], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04069098], LUNA2_LOCKED[0.09203290], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.15666493], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[166.05], USDT[4.99], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00406228 | | ALICE[.6], ALT-20210924[0], AMZN[.019986], ATLAS[210], AUDIO[5], AURY[1], BABA[.019996], CHR[17], CHZ[10], ENJ[5], ETH[.00760013], ETHW[.00760013], FTT[.69994], IMX[2.2], LTC[.00346402], LUNA2[0.00178825], LUNA2_LOCKED[0.00417258], LUNC[389.39571429], LUNC-PERP[0], NFT (351566112299530821/FTX Crypto Cup 2022 Key #15525)[1], PERP[.09797], PYPL[.014989S], SHIT-20210924[0], SOL[0.04000000], SRM[1], USD[-0.57], USDT[0.00000002], XRP[.32412] | | |
| 00406231 | | AAVE[2.58861305], BAND[2515.21566647], BTC[1.0024], COMP[59.24545622], ETH[53.83954981], ETHW[53.56673371], FTT[1137.71384535], MER[4000], OXY[1763.055378], RAY[3764.23685478], ROOK[0.00020093], SRM[1153.69409623], SRM_LOCKED[401.69499353], STEP[1922.39834755], USD[10.50], USDT[73.03000852] | | BAND[2354.024057] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00406244 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[-0.00000005], ETH-PERP[0], FTT[0.04072952], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNA2_LOCKED[535.777445], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX[0.30000002], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX[10000006.60024343], SUSHI[0], SUSHI-PERP[0], USD[-89.06], USDT[100.50468257], YFI-PERP[0] | | |
| 00406276 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BF_POINT[600], BNB-PERP[0], BSV-PERP[0], BTC[0.01262337], BTC-C025[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAD[2345.26], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00037242], ETH-PERP[0], ETHW[1.00037242], FIL-PERP[0], FTM-PERP[0], FTT[100.00601007], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[1.75], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXT-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV[0.05399001], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[115.58353781], SRM_LOCKED[1080.46758133], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[0.00000225], TULIP-PERP[0], UNI-PERP[0], USD[2234.78], USDT[2011.00000001], VET-PERP[0], WAVES[0058], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00406295 | | ATLAS[.09365], AURY[.0002], AVAX[.000021], BNB[0.00941209], BNB-PERP[0], BTC[0.00009888], DFL[.00805], ETH[.000005], FTM-PERP[0], FTT[290.09913122], FTT-PERP[0], FTX_EQUITY[0], GST[.09003305], HT[698.9], LUNA2[0.75796782], LUNA2_LOCKED[1.76859159], LUNC[165049.09], POLIS[.0001], SHIB[11], SOL[150.00903496], SOL-PERP[0], SRM[121.76326867], SRM_LOCKED[243.12906053], TRX[35644], USD[1.29], USDT[0.00715664] | | |
| 00406312 | | BNB[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], EUR[0.80], FTT[0], SOL[0], SOL-PERP[0], SRM[13.95756404], SRM_LOCKED[69.51248644], STETH[0], SUSHI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00406338 | | ATLAS[80], BAO[101721.76182085], BTC[0.00059988], DOT[.00008], ETHW[.0009996], SNX[.00036], SRM[.0036156], SRM_LOCKED[01355452], TULIP[.09996], USD[12.15], USDT[0] | | |
| 00406343 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210526[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.10596081], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.07975], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000044], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[264.51], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00406393 | | 1INCH-PERP[0], AAPL-0930[0], AAPL-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210526[0], BTC-20211230[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.000], USD[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00406419 | | 1INCH[0], ADA-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00970548], BTC[0.00000001], BTC-20210625[0], BTC-20210625[0], DOGE[0], DOT-PERP[0], ETH[0.09992400], ETHW[0], FIL-PERP[0], FTM[0], HOT-PERP[0], LINK[0], LUNC-PERP[0], MATIC[0], MKR[0], SC-PERP[0], SHIT-PERP[0], SOL[0.00000001], SRM[.000015], SRM_LOCKED[0.0086743], SRM-PERP[0], TRX[0], USD[4690.44], USDT[0.00000001] | | |
| 00406429 | | 1INCH[0], 1INCH-PERP[0], AAVE[.59553058], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE[8.69918822], ATLAS-PERP[0], ATOM-PERP[0], AVAX[2.7995102], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[.0935378], BAND-PERP[0], BAO-PERP[0], BNB[0.00667544], BNB-PERP[0], BTC[0.02745917], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COIN[0.00959701], CREAM2.85937372], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.82844233], DOGE-PERP[0], DOT-PERP[0], ENJ[0.15782137], ETH-PERP[0], ETHW[0.00082137], FIDA-PERP[0], FTM-PERP[0], FTT[0.02121549], FTT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00091289], LUNC[85.19382818], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MRNA[0.01388864], NEAR-PERP[0], OMG[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY[48.971562], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLV-0325[0], SLV[8.79174], SNX[.09468608], SNX-PERP[0], SOL[1.02912159], SOL-PERP[0], SRM[57.903732], SRM-PERP[0], STEP[.46896], STEP-PERP[0], SUSHI[15.48437400], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[-1.27165980], TRX-PERP[0], USD[9373.36], USDT[0], USTC-PERP[0], VET-PERP[0], XAUT[.1087], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI[0.00003412], YFII-PERP[0], ZRX-PERP[0] | | |
| 00406457 | | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[26.47200264], SRM_LOCKED[291.83550548], TOMO-PERP[0], USD[-0.21], USDT[0], VET-PERP[0] | | |
| 00406469 | | AAVE[.00992685], APE[.3], ATOM[4.1], BAL[.6995345], BAND[.098271], BNB[.07], BNT[8.18910597], BTC[0.01922510], BTC-PERP[0], COMP[0.00003729], DOGE[801.716045], ETH[.17460635], ETH-PERP[0], ETHW[0.17463690], FTM[18], FTT[1.2988695], HXRO[.58371], KNC[.0911555], LINK[.094148], LRC[17.954115], LTC[.0080183], LUA[18.9706255], MATIC[9.92685], MSTR[.07], REN[43.97074], SHIB[987774.405], SOL[.53840133], SRM[74.03983897], SRM_LOCKED[33314725], SUSHI[4.5], THETABULL[1400.03597606], UNI[.099202], USD[0.01], USDT[0.00110080], XRP[20.895595], YFI[0.00099933], ZRX[5.9867] | | |
| 00406488 | | 1INCH-PERP[0], APT[0], AVAX[0.00000002], BADGER-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.09531504], LUNA2[0.0000003], LUNA2_LOCKED[0.00000008], LUNC[.0082331], USD[0.00], USDT[0.01033903] | | |
| 00406494 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUA[0], LUNA2[0.06517688], LUNA2_LOCKED[0.15207940], LUNA2-PERP[0], LUNC[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SOL[0.00000007], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00406527 | | AAVE[.005792], ALICE[.08638], AVAX[.08221], BNB[.006506], BTC[.0000052], CHZ[9.374], CRV[.8456], DOGE[.1], ETHW[8.1785634], FTT[.08458], LUNA2[0.00129447], LUNA2_LOCKED[0.00302043], LUNC[.00417], MATIC[9.956], NEAR[.08], SOL[.001566], UNI[.08828], USD[2.67], XRP[.430961] | | |
| 00406536 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCHBULL[9634.6], BTC-PERP[0], DENT-PERP[0], FTM-PERP[0], LUNA2[0.62650691], LUNA2_LOCKED[1.46184946], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00406546 | | 1INCH-PERP[0], AAPL-0325[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-20210626[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HTBULL[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENDLE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.12057043], SRM_LOCKED[0.00000001], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.004464], TRX-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNISWAP-PERP[0], USD[7.59], USDT[1.72715372], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00406601 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC[0.00001931], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[3], DOGE-PERP[0], EGLD-PERP[0], ELON-PERP[0], ETC-PERP[0], ETH[0.00131756], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0661], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0], LUNA2[0.00412659], LUNC[1334.08], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00024980], SOL-20210924[0], SOL-PERP[0], SRM[103.44552057], SRM_LOCKED[2.65675601], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00406606 | | COPE[0], FTT[0.01556254], GBP[0.00], LTC[0], RAY[0], RUNE[0], SOL[0], SRM[0.01174148], SRM_LOCKED[.07190606], USD[0.00], USDT[0.00000044], XRP[0] | | |
| 00406612 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[3.3234225], BAL-PERP[0], BAND-PERP[0], BAT[59.39711142], BNB[1.64], BNB-PERP[0], BNT-PERP[0], BTC[0.11210439], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE[39464], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20210326[0], ETH[.78737114], ETHBULL[0], ETH-PERP[0], ETHW[.00097114], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.0388618], LUNA2_LOCKED[16.07335447], LUNC[48611.22516414], MATIC[693.81], MATIC-PERP[0], NEAR[547.9], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[0.00379409], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.30], USDT[0], VET-PERP[0], XRP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00406617 | | AAVE[0], AAVE-PERP[0], AVAX-PERP[0], BTC[0.00003500], BTC-PERP[0], ETH[0.00036122], ETHW[0.00036122], EUR[0.60], FTM-PERP[0], FTT[0], LUNC-PERP[0], SOL[0.00649670], SRM[.1568779], SRM_LOCKED[2.40592533], USD[0.01], USDT[0.12000001], XRP[.99284], XTZ-PERP[0], YFI[0] | | |
| 00406625 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRV[.06048], CRV-PERP[0], DOGE-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FTM[.5353575], FTM-PERP[0], FTT[0], KSM-PERP[0], LUNC-PERP[0], OXY-PERP[0], RSR[4.7698], RUNE[.18137775], RUNE-PERP[0], SNX-PERP[0], SOL[.02015075], SOL-PERP[0], SRM[2.74315328], SRM_LOCKED[14.67318487], USD[0.00], USDT[0.00148964] | | |
| 00406633 | | BTC[0], DOGE[0], ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00504899], RUNE[0], SNX[0], USD[25.75], USDT[-12.11510647] | | |
| 00406638 | | BTC[0], DOGE[0], ETH[0], LUNA2[0.02030373], LUNA2[0.21238632], LUNA2_LOCKED[0.49556808], LUNC[46247.568636], USD[0.00], USDT[0.00978660] | | |
| 00406650 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AUD[0.01], AVAX[.00000002], AVAX-PERP[0], AXS-PERP[0], BAND[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FANTOM-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT[3150.11072714], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT[7974.920113], HT-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], PAXG[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.01437856], SRM_LOCKED[12.45903253], SXP-PERP[0], TRX-PERP[0], USD[3243.60], USDT[0.01000000], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00406663 | | AAVE-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.16343203], LUNA2_LOCKED[0.38134141], LUNC[35587.67], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[17.37], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00406673 | | BADGER-PERP[0], BTC-PERP[0], BTC[0.40763632], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], ETHW[0], FTT[25.39421245], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.00704835], SOL-PERP[0], SRM[8.51700946], SUSHI-PERP[0], USD[17754.46], USDT[0.00000002], XRP-PERP[0] | | SRM_LOCKED[31.32400609] |
| 00406683 | | 1INCH-PERP[0], AAPL-2021026[0], AAVE-PERP[0], ABNB[0], ABNB-20210326[0], ABNB-20210624[0], ABNB-20210924[0], ABNB-2021231[0], ADA-20210924[0], ADA-2021231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-2021231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210625[0], AMC-2021123[0], AMD-20210624[0], AMZN-2021123[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-20210326[0], ARKK-20210924[0], ARKK-2021123[0], AR-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210625[0], BABA-2021123[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIL[0], BILI-20210625[0], BILI-20210924[0], BILI-2021123[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BYND-2021123[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-2021123[0], DOT-PERP[0], DRGNBULL-20210402[0], ENJ-PERP[0], ENS[0.00000001], ENS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-20210924[0], ETH-2021123[0], ETHE-20210625[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], EXCH-PERP[0], FB-20210625[0], FB-2021123[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.08641368], FTT-PERP[0], GALA-PERP[0], GDXJ-2021123[0], GME-20210326[0], GME-20211231[0], GMEPRE[0], GMT-PERP[0], GOOGL-2021123[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KLAY-PERP[0], LINK-20210326[0], LINK-20210924[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK[0000001], MATIC[.000000001], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA[0], MRNA-20210625[0], MSTR-2021123[0], NEAR-PERP[0], NFLX-20210625[0], NFLX-2021123[0], NFT[2928173754390329G:art#005][1], NFT[293455157546036149/Angry Koala's #10][1], NFT[304035794382836763/Inception #75][1], NFT[30774342434571512/Pang #14][1], NFT[31125726386526393/art#027][1], NFT[317765131175838325/New Inception #3][1], NFT[328743365872671254/spaghetti][1], NFT[331623753428264/FTX Unicorn/08][1], NFT[36906545382828726/Inception #72][1], NFT[370337166156470700/ Eyelash][1], NFT[371096124208094839/Inception #90][1], NFT[375630884615170/Inception #71][1], NFT[383447156927405/Owl Paint][1], NFT[383407725068076529806/Inception #58][1], NFT[387565204788754591/TX-Drache#77][1], NFT [388651099284749644/Crypto Dinosaur #1][1], NFT[396496595468635811/Flower#5][1], NFT [39813182234889906/Mr. Skull #12][1], NFT[405882904705716623/15KULL-Z #3][1], NFT [407044172738520737/Peng #1][1], NFT [420597864972895619/TX-Drache#77][1], NFT [428447700082544464/SoRob #8][1], NFT [44536859950091920/Moai #29][1], NFT [451149309113163663/Lucy the Tough][1], NFT [464117954034441518x/Symphony#11][1], NFT [474414134510530574/THE NAZAR #11][1], NFT [479695509433585089/FTX Unicorn/06][1], NFT [482342624702046725/Red Moon Special #10][1], NFT [484886071700447228/art#007][1], NFT [497469638436029476/PPY Avatar #10][1], NFT [514423233894730568/FTX Girl #2][1], NFT [514309659410121439/Inception #34][1], NFT [516286788700155986000/Mr. Cat#8][1], NFT [522353685876685671188/Apa Egg #2][1], NFT [522535300004060711/Mr. Skull #6][1], NFT [565474891908743729/Peng #15][1], NIO[0], NIO-20210625[0], NVDA-20210326[0], NVDA-2021123[0], NVDA-2021123[0], NVDA_PRE[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PENN-20210326[0], PENN-2021123[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], PYPL-2021093[0], PYPL-20210924[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLND-PERP[0], SLP-PERP[0], SLV[0], SLV-20210326[0], SLV-20210625[0], SNX-PERP[0], SOL-0930[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SQ-20210924[0], SQ-2021123[0], SRM[1.50101490], SRM_LOCKED[644.17088434], SRN-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-2021123[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLA-20210326[0], TSLA-20210924[0], TSLA-2021123[0], TSLAPRE[0], TULIP-PERP[0], TWTR-20210625[0], UBER-2021123[0], UNI-PERP[0], USD[-0.51], USDT[0], USO-20210625[0], USO-20210924[0], USO-2021231[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-2021123[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-20210625[0], ZM-2021123[0] | | |
| 00406702 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20210625[0], AMC[2.81845868], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB[8.10494121], BNB-PERP[0], BTC[0.03395543], BTC-20210926[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[243.86783786], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000004], ETH-20210625[0], ETH-2021123[0], ETH-PERP[0], ETHW[1.39824285], FIDA[148.320009], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.10583578], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[34.47104432], LINK-PERP[0], LTC-PERP[0], LUNA2[0.51149240], LUNA2_LOCKED[1.19344927], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210625[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-20210625[0], SOL-PERP[0], SRM[0.86565662], SRM_LOCKED[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI[12.15048665], UNI-PERP[0], USD[17.20], USDT[0.00017461], USDT-0624[0], USTC[0.00000001], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 00406704 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-2021026[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20210412[0], BTC-MOVE-20211224[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-2021123[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JOE-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-20210626[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFX-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RAY-PERP[0], REN-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLND[.00000015], SLP-PERP[0], SNX-PERP[0], SOL-20210925[0], SOL-PERP[0], SRM[0.00015742], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[454.13], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00406705 | | GODS[.0374], LUNA2[0.03270241], LUNA2_LOCKED[0.07630563], LUNC[7721.02], USD[0.00], USDT[0.00] | | |
| 00406722 | | 1INCH-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], DOT-PERP[0], EOSBULL[1358685.886], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.04701023], LINKBULL[242], LTCBULL[1476.84725778], LUNA2[0.01056109], LUNA2_LOCKED[0.02464254], LUNC[2299.7], RAY[24.74469923], SUSHIBULL[8916000], SXPBULL[23880], TRXBULL[50], USD[3.81], USDT[0], XLM-PERP[0], XRP[.5], XRPBULL[137616.83175764], XRP-PERP[0], XTZBULL[1240.9951], ZECBULL[411.441839], ZEC-PERP[0] | | |
| 00406752 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABEAR[003342.25], ADABULL[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO[924190], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBULL[0], BCH-PERP[0], BNB[0], BNBBEAR[950723.5], BNBBULL[0.03], BNB-PERP[0], BNT-PERP[0], BTC[0.00000000], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL[0], CEL-0326[0], CEL-PERP[0], CEL-PERP[0], CONV[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DEFIBULL[0.00000001], DEFI-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[.00000001], DYDX[0.00000001], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0], ETHBULL[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNCBULL[0.00000001], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINKBEAR[74098.25], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.92880828], LUNA2_LOCKED[54.50055286], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MKRBULL[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIVBULL[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBEAR[87990.75], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[80036.7], THETABULL[0], THETA-PERP[0], TOMOBEAR202[0], TOMOBULL[0], TOMO-PERP[0], TRX-PERP[0], TSLAPRE[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[572.45075761], USO[0], USO-20210326[0], VETBULL[0.00000001], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XMR-PERP[0], XRPBULL[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00406760 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[0.01353864], BTC-PERP[0], CRV-PERP[0], DMG[.107489], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.43624159], ETH-PERP[0], ETHW[0.21349696], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0001005], MATIC-PERP[0], NEO-PERP[0], RSR[209656.78840786], RSR-PERP[0], SECO-PERP[0], SHIB[660], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRU-PERP[0], USD[0.42], USDT[0.14433809], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00406770 | | BTC[0.00000583], ETH[0], ETH-PERP[0], LUNA2[0.30102411], LUNA2_LOCKED[0.70238960], LUNC[65548.6348374], USD[0.45], USDT[0.00016113] | | |
| 00406792 | | ALPHA[0], APE[0], ATOM[0], AUDIO[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], DOGE[0], ETH[-0.00000001], EUR[0.00], FTM[0], FTT[0], IMX[0], KIN[0], LINA[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00414980], MATIC[0], MEDIA[0], RAY[0], SOL[0.00000002], STEP[0], TRX[0.00027], UNI[0.00000001], USD[0.00], USDT[0.00725500], XRP[0] | | |
| 00406823 | | BTC[0], FTM[0.00000001], FTT[0.11885634], LUNA2[0], LUNA2_LOCKED[13.65240932], RUNE[0.050714], USD[0.04] | | |
| 00406849 | | AAVE[0], AVAX[0], BTC[0.01054390], CEL[10], DOT[20.95904270], ETH[0.03770844], EUR[0.00], FTM[135.25215567], FTT[0.00870092], GBTC[0.05900085], GENE[0], LUNA2[0.00001685], LUNA2_LOCKED[0.00003932], LUNC[3.67], MATIC[0], NEAR[.6045069], OXY[24.9895], RAY[7.1899175], RNDR[10], RUNE[133.67416700], SOL[12.74860884], SRM[3.52185671], SRM_LOCKED[.41569713], STMX[9639.93], TRX[150.05635239], USD[246.62], USDT[0] | | |
| 00406850 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00000244], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL[0], FTT[0.00086941], LINK-PERP[0], LUNA2[0.00000020], LUNA2_LOCKED[0.00000047], TRX[.0000011], UNI-PERP[0], USD[0.00], USDT[0.01078354], USTC[0.00002901] | | |
| 00406874 | | ALTBULL[0], AUDIO[0.76287418], BTC[0.00000715], BULL[0], BULLSHIT[0], COPE[230.77492227], DEFIBULL[0], DOGEBULL[0], ETH[0], FIDA[23.04083898], FIDA_LOCKED[0], FTT[0.09616126], HNT[0], KIN[137575.54430494], LINKBULL[0], MAPS[0], RAY[0], RUNE[0], SOL[1.00293640], SRM[0.31962496], SRM_LOCKED[.23253626], TOMO[0], TRX[.5612626], USD[6164.32], USDT[0.00000000] | | |
| 00406882 | | BTC[0.00007000], BTC-PERP[0], CEL[0.14132130], CEL-PERP[0], CRV[.57491508], CVX[.06642191], DAI[.00000001], DOGE[5], DOGEBEAR[78141479.7075], ETH[0.00000001], ETH-PERP[0], FTT[35.60000000], FXS[.08056302], LUNA2[0], LUNA2_LOCKED[0.82418002], LUNC-PERP[0], RUNE[.042616], SNX-PERP[0], SOL[0.00000001], SRM[.35220916], SRM_LOCKED[152.59462698], SUSHI[0], USD[0.00], USDT[0.00000000], USTC[50], WBTC[.000003] | | |
| 00406892 | | BAO[.00000001], BICO[1107], CEL[.08292], FTT[0], GARI[10655.8386], IND[4757], INTER[.0874], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.04466], MNGO[13880], PROM[.009784], REAL[3094.2], RUNE[569.49704], SPELL[93.48], SRM[.0039249], SRM_LOCKED[0.78], USD[0.75], USDT[0.00917104] | | |
| 00406920 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.15000001], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DAI[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH+0930[0], ETH+202206BTC[0], ETH+0930[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[0.00000000], FTT+0930[0], FTT+0930[0], GENE[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00010374], LUNA2_LOCKED[0.00024208], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.59277228], RUNE-PERP[2138.1], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.00011175], SNX-PERP[0], SOL[15.63842325], SOL-PERP[0], SRM[.03547428], SRM_LOCKED[.44549247], SRM-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UBXT[0], UNI-PERP[0], USD[-328.95], USDT[81.98654482], USTC[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00406948 | | 1INCH-PERP[0], AAVE[0.00303805], AAVE-PERP[0], ADABULL[0.00000004], AGLD-PERP[0], ALICE-PERP[0], ALP[0.04202562], APE-PERP[0], APT[0.04791424], APE[0.04202562], AR-PERP[0], AUD[0.81], AVAX-PERP[0], AXS[0.16647010], AXS-PERP[0], BAD[3.29], BAO-PERP[0], BEAR[9.51157], BEARSHIT[.2927765], BNT[0.11032409], BNT-PERP[0], BTC[0.00004645], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0.00000109], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[428.22740525], DOGE-PERP[0], DYDX[1.3], EGLD-PERP[0], ENJ[.003585], ENJ-PERP[0], ETH[0.12832578], ETHBULL[0.00000547], ETH-PERP[0], ETHW[0.15319931], FTM-PERP[0], FTT[0.07778874], FTT-PERP[0], QUO[0.00451596], GRT-PERP[0], HNT[1.40295], HNT-PERP[0], IMX[8.5], IMX-PERP[0], LINK[1.31541348], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS[.6290075], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], OXY[.00314], PEOPLE-PERP[0], RAY[0.32886540], RAY-PERP[0], REN-PERP[0], RON-PERP[0], SOL[0.10966208], SNX-PERP[0], SOL[0.37303571], SOL-PERP[0], SRM[20.43449652], SRM_LOCKED[259.9677625], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBULL[.0062675], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UBXT[0], USD[613], USDT[0.75705726], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00406952 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[9380], ALPHA-PERP[0], APE[2.0000205], ASDBULL[343.3], ASD-PERP[0], ATLAS[3610.01805], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[246001.23], BNB-PERP[0], BTC[0.77260379], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.02201662], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGEBEAR[22455055.7265], DOGE-PERP[0], DOT[50.0003], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[79119312.625], ETH-PERP[0], ETHW[.99200036], FIL-PERP[0], FTM[1002.00626], FTM-PERP[0], FTT[185.49049335], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN[0.0000002.95], KIN-PERP[0], KNC[0.01326070], LINK[43.125679], LINKBULL[.2151], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[1716.94018285], LTC-PERP[0], LUNC-PERP[0], MATIC[400.002], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[387.97847001], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[2600000], SOL[128.24667770], SOL-PERP[0], SPELL[8400.042], SRM[676.93674363], SRM_LOCKED[10.88861511], SRM-PERP[0], STEP[723.803503], STEP-PERP[0], SUSHIBULL[371600.036496], SUSHI-PERP[0], THETA-PERP[0], TOMOBULL[285.7], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[373.47], VETBULL[.99936825], WAVES-PERP[0], XLM-PERP[0], XPLA[.00005], XRPBULL[23314.950983S], XRP-PERP[0], ZEC-PERP[0] | | |
| 00406969 | | ATOM[.081931], BTC[0.01704066], DOT[15.2401441], LUNA2[0.00052616], LUNA2_LOCKED[0.01522771], RUNE[76.85888922], USD[95.58], USDT[0.00000005] | | |
| 00406983 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-20210706[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-20210326[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09564815], FTT-PERP[0], GMT[.001], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[7.25513905], LUNA2_LOCKED[16.92865781], LUNC[.00137413], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [361409336707207465/FTX AU - we are here! #3252][1], NFT [388118165888988869/FTX AU - we are here! #174100][1], NFT [507360264573788559/FTX EU - we are here! #174122][1], NFT [534762998070741135/FTX EU - we are here! #174040][1], OXY-PERP[0], RAY[.6936], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.00447642], SRM_LOCKED[2.58588324], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[-0.01], USDT[0.00717582], USTC-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00406984 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00273973], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.03992030], FTT-PERP[0], GRT-PERP[0], HOLY[0], KSM-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB[3779240], SOL[0.02088348], SOL-PERP[0], SRM[3.97871492], SRM_LOCKED[26.52001563], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00406989 | | 1INCH[0.00000001], BNT-PERP[0], BTC[0], DOGE[0], ENS[234.9011745], ETH[0], FTT[1079.25684859], MAPS[.11761], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], SRM[67.9892953], SRM_LOCKED[436.9707047], TRX[0], USD[50643.49], USDT[0], VET-PERP[0], XRP[17927.089635] | | |
| 00406997 | | BTC[.00003666], DOGE[.9321], ETH-PERP[0], LUNA2[0.00144522], LUNA2_LOCKED[0.00337218], LUNC[314.7], SUSHI[1], SUSHI-PERP[0], USD[2.85], USDT[3.15184596] | | |
| 00407012 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.11058865], BAL-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0.00000488], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EOS-20210625[0], ETH[0], ETH-PERP[0], FTT[0.53979029], FTT-PERP[0], GDXJ-20211231[0], ICP-PERP[0], KIN-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SOL_LOCKED[12.59933894], SRM-PERP[0], STEP[.0043025], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-19.96], USDT[13.86136001], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00407027 | | AUD[13.00], AVAX[0.60952051], AXS[0], BTC[0.06407533], CRO[.568], DOGE[0], DOT[0], ETH[0.00013864], FTM[0.18679762], FTT[0], GOOGL[.012], LUNC-PERP[0], MATIC[0], MKR[0], SNX[0], SOL[431.82856204], USDT[4.09426742], USD[24.98], USDT[0], XRP[0] | | |
| 00407047 | | BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], ETHW[0.00010215], FTT[0.00001226], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00143195], LUNA2_LOCKED[0.00333122], LUNC-PERP[0], NIO-0325[0], PEOPLE-PERP[0], SCRT-PERP[0], SPY-0624[0], TRX[0.00000200], USD[7513.55], USDT[0.00000001], USTC[.2027], USTC-PERP[0] | | TRX[.000002], USD[7503.57] |
| 00407066 | | AAVE[0], AMC[0.01163274], AVAX[0], BNB[0.00000001], BTC[0], CEL-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[.045465], GME[0.03809692], GMEPRE[0], LEO[0], LUNA2_LOCKED[446.7935986], LUNC[0], MATIC[0], MKR[0.00005899], RAY[0.11966455], SPELL[.00000001], SRM[1.15183382], SRM_LOCKED[9.8330687], STETH[0], SUSHI[0], TRX[.00079], USD[2438.83], USDT[0.00000013], USTC[0], USTC-PERP[0] | | GME[.037966], MKR[.000058], RAY[.111737] |
| 00407086 | | ADA-PERP[0], BAO[207838.165], BNB[0.40000000], DOGE-PERP[0], REEF[0], SUSHI-PERP[0], UBXT_LOCKED[55.79337746], USD[1.26], USDT[0.00000218] | | |
| 00407109 | | AVAX[-0.08482061], BTC[0], DOGE-PERP[0], FTT[0.01920844], ICP-PERP[0], SOL-PERP[0], SRM[.25915809], SRM_LOCKED[2.37634665], USD[-0.02], USDT[3.27512900] | | |
| 00407110 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBEAR[584986890], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00006740], BTC-MOVE-20210701[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210729[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[.0007495], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.30000000], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEXO[3], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.19978582], SRM_LOCKED[.13629196], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0.00032202], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000072], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[12.77], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.596718], XRP-PERP[0], XTZ-PERP[0] | | |
| 00407117 | | LUNA2[0.51087328], LUNA2_LOCKED[1.19203765], LUNC[111243.7325232], STEP[1031.315798], STEP-PERP[3000], TRX[.000001], USD[-41.79], USDT[0.00555884] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00407132 | | ALICE-PERP[0], ATOM-PERP[0], BNB[.00405986], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.00337424], LUNA2_LOCKED[0.00787324], LUNC[734.75], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 00407145 | | ALGOBEAR[1764036], ALTBEAR[996.508], ATOMBULL[0], ATOM-PERP[0], BOBA[0], BTC[0.00000001], BTC-PERP[0], DOGEBEAR[1319470182], DOGEBEAR2021[0], DOGEBULL[0.00003503], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[10.76353807], LUNA2_LOCKED[25.11492216], LUNC[0], MATICBEAR[10330618180.5], MATICBEAR2021[0], OMG-PERP[0], SOL-PERP[0], TOMOBEAR2021[0.00039992], TRX[.000032], USD[0.98], USDT[0.01383627], XRP[0], XRPBEAR[0], XRPBULL[.183365], XRP-PERP[0] | | |
| 00407152 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO[2077], AUDIO-PERP[0], AVAX[.09208084], AVAX-PERP[0], BIT-PERP[0], BNB[0.00112551], BNB-PERP[0], BOBA-PERP[0], BTC[0.00007889], BTC-PERP[0], CQT[.81855], CRO-PERP[0], DAI[.00000001], DYDX[.0518541], EOS-PERP[0], ETH[0.00065956], ETHBULL[0.00006828], ETH-PERP[0], ETHW[0.00057154], FLOW-PERP[0], FTM[0.52767515], FTM-PERP[0], FTT[1.75645406], FTT-PERP[0], GMT[.45], GMT-PERP[0], HNT[1.3313915], HUM-PERP[0], LUNA2_LOCKED[482.2080039], LUNC[0], LUNC-PERP[0], MATIC[0.55273807], MATIC-PERP[0], NEAR[.08472464], NEAR-PERP[0], NFT (405280386842372507/FTX EU - we are here! #53884)[1], NFT (429402592418061123/FTX EU - we are here! #53500)[1], NFT (435533730335556282/FTX AU - we are here! #43707)[1], NFT (545073333161819786/FTX EU - we are here! #53754)[1], NFT (575152453033212719/FTX AU - we are here! #43730)[1], OKB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[1.6347506], SRM_LOCKED[21.66818896], SRM-PERP[0], TRX[.000034], USD[0.20], USDT[2.43847756], USDTC-PERP[0], USTC[0.12873306], USTC-PERP[0], WAVES-PERP[0], XPLA[1.26276691], XRP[0.73859274], XRPBULL[1.5548], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00407177 | | AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS[.005], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-20210625[0], BCH-20210326[0], BIT[.13052588], BNB-20210326[0], BNB-20210625[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BSV-20210625[0], BTC[0.00000630], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.014], CEL-0325[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.02047476], DASH-PERP[0], DEFI-20210625[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.0007895], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], EOS-20170906[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.03023861], FTT-PERP[0], GMT[.20142076], GMT-PERP[0], GST[.08575], GST-PERP[0], HNT[0.12720659], HT[324.601251], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.0021966], LUNA2_LOCKED[5.72199929], LUNA2_LOCKED[1.3351169], LUNC-PERP[0], MANA-PERP[0], MATIC[1.000005], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (293995403423505628/FTX AU - we are here! #24189)[1], NFT (390383778014652567/FTX AU - we are here! #44035)[1], NFT (420044597471107/66/FTX EU - we are here! #181527)[1], NFT (455427832786782719/FTX EU - we are here! #181411)[1], NFT (531811436190619472/FTX EU - we are here! #181365)[1], OKB[0], OKB-20210326[0], OKB-20211231[0], OMG-PERP[0], OXY[.8791964], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[.958755], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL[0.63427393], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.56600725], SRM_LOCKED[0.93642793], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0.03593348], SXP-PERP[0], TRU-PERP[0], TRX[770870.839882], TULIP-PERP[0], UNI-20210625[0], USD[1455.29], USDT[1.03980796], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | Yes | USD[1.00], USDT[1] |
| 00407197 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-0204[0], BTC-PERP[0], BTTPRB-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HTBULL[.01], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.05064988], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00817673], LTCBULL[12], LTC-PERP[0], LUNA2[0.01782063], LUNA2_LOCKED[0.04158147], LUNC[3880.48], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[.00000001], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLRS-PERP[0], SNX-PERP[0], SOL[0.1005], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP.06192535], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0.00084079], SXPBULL[0.21287375], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.00025001], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000004], VET-PERP[0], WAVES[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000001], XRPBULL[.61490], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00407207 | | AAVE[.00579214], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], COPE[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00181487], ETH-PERP[0], ETHW[0.00263595], FTM-PERP[0], FTT[0.06335962], FTT-PERP[0], GAL-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.6978568], LUNC[.002135], LUNC-PERP[0], MASK-PERP[0], MATIC[0], OP-PERP[0], RAY[.92846095], RAY-PERP[0], SOL[0.0003514], SOL-PERP[0], SRM[.06534927], SRM_LOCKED[.28249731], SRM-PERP[0], TRX[.000022], TRX-PERP[0], USD[0.16], USDT[0.00197917], USTC-PERP[0], XRP[0] | Yes | |
| 00407222 | | AAVE[0], BAND[5.6970512], BNB[.8082962], CRV[16], DOGE[800.08], DOGE-PERP[0], ENJ[196.898247], ETH[1.04940240], ETH-PERP[0], ETHW[110.85140240], FTT[.098], LINK[19.14141170], LUNA2[0.00214709], LUNA2_LOCKED[0.50500988], LUNC[7.99785357], MANA[39], MATIC[1799.3992], NEAR[.0907074], NFT (296799698721723775/The Hill by FTX #32215)[1], RUNE[.0982152], SNX[15.12631235], SOL[.00854981], UNI[174.66808246], USD[4007.42], USDT[0], USTC[.298732] | | BNB[.8], LINK[19.052787], SNX[13.461078] |
| 00407228 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00085731], ETH-PERP[0], ETHW[.00085731], FTM-PERP[0], GALA-PERP[0], GST-PERP[0], LTC[.00621689], LUNA2[5.89637731], LUNA2_LOCKED[13.75821372], LUNC-PERP[0], RNDR-PERP[0], SOL[.0003575], SOL-PERP[0], TRX[.000777], UNI-PERP[0], USD[0], USDT[0], VET-PERP[0] | | |
| 00407266 | | APE-PERP[0], ATLAS[1.20], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.01987645], FTT-PERP[0], GMT-PERP[0], LUNA2[0.05398182], LUNA2_LOCKED[0.12595759], LUNC[.10000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[3.82449464], SRM_LOCKED[18.99248416], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0], USDT[1.10912.21100000] | | |
| 00407268 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.00000001], SRM[33.4357916], SRM_LOCKED[125.66948042], USD[-6503.88], USDT[10912.21100000] | | |
| 00407277 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0624[0], ADA-20210625[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BEAR[0], BIT-PERP[0], BNB[0], BNB-0624[0], BNB-20210625[0], BNB-20211231[0], BNBBEAR[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0327[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CREAMBULL[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-0624[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00004500], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25.01575393], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-20210625[0], GST-PERP[0], HBAR-PERP[0], HEDGE[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.43927328], LUNA2_LOCKED[0.02496399], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.14530942], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSOL-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210625[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.0LD[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-0624[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0], USDT[0.00000003], UST[-11], USTC[155.76851407], USDT-PERP[0], USTC[2.22328102], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-20210625[0], WAVES-PERP[0], WBTC[0], WRX[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRPHEDGE[0], XRP-PERP[0], XTZ-20210625[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00407280 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00004871], BTC-PERP[0], COMP-20210924[0], DOGE[.20395337], DOGEBULL[70066.91103735], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00051380], ETH-PERP[0], ETHW[.00051538], FTM-PERP[0], FTT[72.30625913], FTT-PERP[0], LUNA2[6.58127496], LUNA2_LOCKED[15.35630825], LUNC[54726.72810475], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RNDR-PERP[0], SKL-PERP[0], SLND[125.8], SLP-PERP[0], SOL[42.50822207], SOL-PERP[0], SRM[8.19242977], SRM_LOCKED[15750773], STEP-PERP[0], SUSH-20211231[0], USD[510.51], USDT[0.88776302], VETBULL[178.80000469], WAVES-PERP[0], XRP[0.03498750] | | |
| 00407303 | | ATLAS[140791.60399265], ATOM-PERP[0], BAO[1], BIT-PERP[0], BNB[0], BTC[0.00197420], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-20220826[0], DEFI-PERP[0], DOGE[1612.28952609], DYDX-PERP[0], ETH[0.00002285], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.09], FIL-20210625[0], FIL-PERP[0], FTT[0.08438393], GODS[0.00028499], GST[.04000002], GST-PERP[0], HXRO[1], KIN[1], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], MATIC[0], MKR[.0025015921119519 2], NEAR[0], NFT (36495187932903315404/FTX AU - we are here! #84652)[1], NFT (401210750440452327/FTX Crypto Cup 2022 Key #336)[1], NFT (452092226155768124/The Hill by FTX #4446)[1], NFT (563792203933154041/FTX AU - we are here! #34325)[1], NFT (571402393953946491/FTX AU - we are here! #3420)[1], OKB-PERP[0], OXY[0.09734297], POLIS[966.03183243], RUNE[49.57842672], SHIB[4.71828429], SNX[0.00015073], SOL-PERP[0], SRM[.09488471], SRM_LOCKED[0.3220573], TRU-PERP[0], USD[0.03], USDT[0.00000002], WRX[.00000029], YFI[0] | Yes | |
| 00407304 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0210218[0], BTC-MOVE-20210403[0], BTC-MOVE-20210430[0], BTC-MOVE-20210515[0], BTC-MOVE-20210522[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000000002], ETHBULL[0], ETH[0], ETH-PERP[0], ETHW[.000000002], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBTC[0], GMEE[0], GMEPRE[0], GST[.001], KIN-PERP[0], LINA-PERP[0], LINC[0], LUNA2[0.00000001], LUNC[0], LUNC-PERP[0], LUNA2_LOCKED[0.00001003], MATIC[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SLP-PERP[0], SLV[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00028], TRX-PERP[0], TSLAPRE[0], USD[0.19], USDT[0.00130619], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00407310 | | AAPL[0.00378671], ADA-PERP[0], AMZN[.0386695], AMZNPRE[0], BABA[0.39987612], BIL[2.16398198], BNB[.002413], BTC[0.00001687], COIN[.00367], COMP[0.00001539], CREAM[.92981855], DOGE[.603895], DOGE-PERP[0], ETHBULL[0.00000611], FTT[.03547273], HNT[.0849575], KSM-PERP[0], LINA[1119.2552], MATIC[4.092], PFE[.001593], PYPL[0.00447241], RAMP[193.922765], REEF[3027.98505], SAND[5.5], SCRT-PERP[0], SHIB[82510], SRM[14.42050684], SRM_LOCKED[54.81949316], SXP[56.562361], TRX[.000001], TSLA[0.46261991], TSLAPRE[0], USD[20.08], USDT[2.90143546], YFI[.0007963] | | TSLA[.44973], USDT[2.877826] |
| 00407318 | | BNB[0], COMP-PERP[0], ETH[0.00094100], ETHW[.00094776], FTT[0.05519090], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00070379], LUNA2_LOCKED[0.00164218], LUNC[0.00816116], NFT [306091488266557100/FTX AU - we are here! #43120][1], NFT [378388838598237006/FTX AU - we are here! #35616][1], NFT [409457205193721583/FTX Crypto Cup 2022 Key #5661][1], NFT [427816302926655875/FTX AU - we are here! #38441][1], NFT [429431074650209452/FTX EU - we are here! #38359][1], NFT [478156957430056671/The Hill by FTX #6309][1], NFT [567424453950011921/FTX EU - we are here! #38141][1], RAY[0], SNX[0], SOL[0], SRM[0], TRX[.752362], USD[0.00], USDT[0], USTC[.09662], XRP-PERP[0] | | |
| 00407327 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], GST[0.01000002], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.00000276], LUNA2_LOCKED[0.00000645], LUNC-PERP[0], MTL-PERP[0], NVDA-0930[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00058163], TRX[.000844], TRX-PERP[0], USD[-0.01], USDT[0.00587157], WAVES-PERP[0], XMR-PERP[0] | Yes | |
| 00407357 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021024[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0.19238685], BNBBULL[0], BNB-PERP[0], BTC[-0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03100000], ETHBULL[0], ETH-PERP[0], ETHW[.002], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.36012762], FTT-PERP[0], FTT-PERP[1246.79999999], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00465194], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.65096916], SRM_LOCKED[33.03827217], SRM-PERP[0], SRN-PERP[0], STEP[00424338], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[-1629.04], USDT[0.00000008], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-2021024[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00407366 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00009222], BTC-PERP[0], DOGE[0], DOT[0.01098327], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.32600000], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.07316665], LUNA2_LOCKED[11.83878886], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [422963995075136121/FTX EU - we are here! #188279][1], NFT [450826797796294934/FTX EU - we are here! #188369][1], NFT [491203591229602076/The Hill by FTX #3652][1], NFT [526953033831214745/FTX EU - we are here! #188322][1], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | DOT[.010754] |
| 00407371 | | AUD[789.87], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[25.013], ETHW-PERP[0], FTT[0.00177447], SOL[0], SRM[.00954053], SRM_LOCKED[35178732], USD[0.00], USDT[0] | | AUD[.58] |
| 00407389 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMC-2021026[0], ATLAS[60000], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.54259661], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[1.38012832], FLOW-PERP[0], FTM[0], FTT[25.01875252], GRT-PERP[0], HOT-PERP[0], LINK[0.88875605], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.84413709], LUNA2_LOCKED[1.90965322], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], ROOK[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[251.31], USDT[49.49804404], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00407395 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.00000001], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00009667], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.06290675], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [572328028688187564/The street named ATH #1][1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00187645], SOL-PERP[0], SRM[17.80942162], SRM_LOCKED[168.65724442], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000033], TRX-PERP[0], UNI-PERP[0], USD[1.35], USDT[0], USDT[0.18919071], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00407398 | | ATOM[0], BNB[0], DOGE[0], ETH[0], FTM[0], LUNA2[0], LUNA2_LOCKED[1.02869269], LUNA2-PERP[0], MATIC[0], SOL[0], TRX[0.31004400], USD[167.09], USDT[0], USTC[0] | | |
| 00407420 | | AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.9525], AVAX[.000097], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00009199], BTC-PERP[0], C98-PERP[0], CEL-.09300[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00077536], ETH-PERP[0], ETHW[.20515852], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[17204.41211937], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT[.0905], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IP3[.000], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[.0107454], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [340663204886538241/FTX Day - we are here! #10747][1], NFT [394481021301326364/Monaco Ticket Stub #621][1], NFT [434805166995507836/The Hill by FTX #5709][1], NFT [439626116708311700/FTX AU - we are here! #4554][1], NFT [440882655726777329/FTX EU - we are here! #11180][1], NFT [475689269497635134/FTX Crypto Cup 2022 Key #21268][1], NFT [507709333712659137/FTX EU - we are here! #72080][1], NFT [529163956836751286/Monza Ticket Stub #1753][1], NFT [539141650774635341/FTX AU - we are here! #40333][1], NFT [540192879155185879/FTX AU - we are here! #3449][1], NFT [546663632353930356/Belgium Ticket Stub #756][1], OMG-PERP[0], POLIS[.0005], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.14134866], SRM_LOCKED[45.86604526], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001639], UNI-PERP[0], USD[13.49], USD[11.18971071], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00407434 | | ADA-PERP[0], ATOM-PERP[0], AVAX[615.402958], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-2021123[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-2021123[0], ETH[33.67000000], ETH-PERP[0], ETHW[0.00003783], FTM-PERP[0], FTT[1685.30000090], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN[144511.66344], SLP-PERP[0], SOL[1409.9130468], SOL-PERP[0], SRM[443.9515807], SRM_LOCKED[2171.27792923], SUSHI-PERP[0], TRX[26479], TRX-PERP[0], USD[211855.90], USDT[98358.41463456], XRP-PERP[0] | | |
| 00407440 | | AURY[126], BTC[1.34405988], ETH[14.28084842], FTM[2716.85760086], FTT[0.02028180], RUNE[174.05227586], SOL[1.7532078], SRM[.55048123], SRM_LOCKED[2.42159897], USD[4.15], USDT[0] | | ETH[13.84919844] |
| 00407442 | | AUD[0.00], AVAX[0], BTC[0.06252954], CEL[0], CEL-PERP[0], ETH[3.85198905], ETHW[3.83173745], FTM[0], FTT[5.15074692], LTC[9.32876926], LUNA2[1.99288322], LUNA2_LOCKED[4.65066084], LUNC[433954.51698446], LUNC-PERP[0], MANA[81.32550101], MATIC[0], MATIC-PERP[0], NFT [399741771794627840/Plant #001][0], NFT [444095319607373728/Lush][0], NFT [500263298233318185/Lush #3][0], NFT [520876855284115409/Lush #2][0], USD[127.07], USDT[0.00095503], USTC[2353.336] | | BTC[.062336], ETH[3.698617], LTC[9.291194] |
| 00407471 | | ENJ[740.887368], ETH[3.31508140], ETHW[3.29832435], FTT[1064.99286375], SOL[21.40775017], SRM[56.08177177], SRM_LOCKED[386.28956277], STG[684.00684], USD[1221.81] | | ETH[3.253], USD[1214.00] |
| 00407476 | | AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[.011], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[3.86484152], BTC[0], BTC-PERP[0], CEL[0.0109030], CELO-PERP[0], COPE[.264626], CRO-PERP[0], DAI[.07737002], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00200250], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[25.06564167], FTT-PERP[0], FUEL[.0004][0], GAL-PERP[0], GALAR-PERP[0], GMT-PERP[0], IMX-PERP[0], KIN[.LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00730205], LUNA2_LOCKED[0.01703812], LUNC[.008], LUNC-PERP[0], MATIC[8.34748334], MATIC-PERP[0], NEAR-PERP[0], NFT [389978788220071118/The Hill by FTX #31897][0], NFT [489474401589334561/FTX AU - we are here! #20811][0], OP-PERP[0], POLIS-PERP[0], RAY[.20762023], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX[0], SOL[1.07076560], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM[.02368857], SRM_LOCKED[0.09593888], STEP-PERP[0], STG-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[8488.64], USD[0.00124828], USTC[1.03363573], USTC-PERP[0], WAVES-PERP[0], XAU[3], XAUT-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0] | Yes | MATIC[8.265517], SOL[1.063495], USDT[.001171] |
| 00407499 | | BTC-PERP[0], ETH[0.00000001], LINK-PERP[0], LUNA2[0.00000364], LUNA2_LOCKED[0.00000850], LUNC[.7932998], NFT [341085673568763357/Japan Ticket Stub #1594][1], SOL[0], TSLA[.0069083], USD[31659.59], USDT[0.00000001], XRP[1.18899] | Yes | |
| 00407531 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AKRO[1], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AXS[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CBSE[0], CEL[0.00000001], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE[1], DOGEBEAR2021[0], DOGE-PERP[0], ENS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00001020], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[87.50556633], FTT-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [440872858424485776/FTX AU - we are here! #54597][1], OKB[0], OKBBULL[2], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0], TRXBULL[0], TRX-PERP[0], TRYB[.19], TRYB-PERP[0], TSLA-20210326[0], UNI-PERP[0], UST-PERP[0], USD[0.00], USD-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAU[0], XAUT-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0] | Yes | USD[10.00] |
| 00407549 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC[0.00004829], BTC-PERP[0], DGL-PERP[0], ETH[0.00091951], ETH-PERP[0], ETHW[0.00091951], FTT[150], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.00277], SOL-PERP[0], SRM[.002775], SLP-PERP[0], USD[-629.04], USDT[0], YFI-PERP[0] | | |
| 00407565 | | FTT[30.60322099], LUNA2[11.78767783], LUNA2_LOCKED[13.50458161], LUNC[1259465.45], USD[0.00], USDT[0], USTC[0.5288887S] | | |
| 00407594 | | ATLAS[10062.09], LUNA2[0.12781786], LUNA2_LOCKED[0.29824169], TRX[.000778], USD[0.05], USDT[0.00000001], XRPBULL[354891.78] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00407595 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0624[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0624[0], AVAX-20210326[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-1210[0], ETH-12302[0], ETH-1230[0], ETH-1230323[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2-20671936[0], LUNA2.29619636[0], LUNA2_LOCKED[5.36779159], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SNX[0.00000001], SOL-0303[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.04886612], SRM_LOCKED[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00407597 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], ETH[4.15516880], ETHW[0], FTT[0.00355618], KSM-PERP[0], LUNA2[0.00195865], LUNA2_LOCKED[0.00457019], LUNC[426.50087375], MINA-PERP[0], SRM[.27877956], SRM_LOCKED[120.78125309], USD[0.00], USDT[5673.40415784] | | |
| 00407621 | | AXS-PERP[0], BNB-PERP[0], CLV-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTT[0], GMT-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MATIC[2.99], SRM[.00118915], SRM_LOCKED[0.02426091], SRM-PERP[0], TRX[.000038], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00407625 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[.00000001], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[2.0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.67929031], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[35.36136152], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00000272], SRM_LOCKED[.00015065], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.53], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00407635 | | ADA-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000477], LUNA2_LOCKED[0.00011114], LUNC[1.0398594], MANA-PERP[0], MTL-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.03415366], XRP-PERP[0], XTZ-PERP[0] | | |
| 00407641 | | AVAX-PERP[0], BTC[2.56505609], BTC-PERP[0], DOGE-PERP[0], ETH[15.96348942], ETH-PERP[0], ETHW[15.88405640], FTT[2845.84058268], SOL[3107.54951932], SOL-PERP[0], SRM[174.18963232], SRM_LOCKED[1117.38446264], STG[125288.24521], TRX[3100.04621], USD[35.48], USDT[0] | | |
| 00407645 | | APE-PERP[0], BTC-PERP[0], LUNA2[0.00023947], LUNA2_LOCKED[0.00555876], LUNC[.00000001], LUNC-PERP[0], USD[0.79], XRP-PERP[0], ZIL-PERP[0] | | |
| 00407647 | | BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00992148], ETHW[0.00992148], FTT[168.98438356], FTT-PERP[0], SOL[50.60676083], SRM[1.0844445], SRM_LOCKED[31190814], SRM-PERP[0], TRX[.000001], USD[1277.34], USDT[0] | | |
| 00407664 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00213557], LUNA2_LOCKED[0.00498301], LUNC[465.0262802], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOLR-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00407689 | | AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX[.68295278], AVAX-PERP[0], BCH-20210924[0], BNB-20210924[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE[.94685417], DYDX-PERP[0], EOS-20210924[0], ETH[.42593665], ETH-PERP[0], ETHW[0.00068786], FIL-20210924[0], FTM-PERP[0], FTT[25.00482116], FTT-PERP[0], GALA-PERP[0], HT[.01073761], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00744378], MASK-PERP[0], MNGO-PERP[0], NFT (356720887307784468/Singapore Ticket Stub #583)[1], NFT (401034813247841381/Hungary Ticket Stub #1504)[1], NFT (408474284144565965/France Ticket Stub #641)[1], NFT (431559491429355577/Netherlands Ticket Stub #132)[1], NFT (500387640513695440/Belgium Ticket Stub #169)[1], NFT (553047903663536748/FTX Crypto Cup 2022 Key #385)[1], OKB-PERP[0], PEOPLE[.57714967], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[1.00727809], SRM_LOCKED[.02767633], SUSHI-20210924[0], TRX[0.00122900], UNI-20210924[0], USD[2056.02], USDT[0.01882323], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-20210924[0] | Yes | |
| 00407694 | | ALPHA[0], BAO[2351553.12], BCH[0.38865738], BNB-20210625[0], BNB[4.10940373], BTC[0], CEL[688.96182731], COIN[0], COPE[0], DOGE[0], ETH[0.00000001], FTM[279.92179995], FTT[25.99906687], GME[.00000004], GMEPRE[0], HOOD_PRE[0], KIN[6264445.67528], LUNA2[0.31957742], LUNA2_LOCKED[0.74568066], LUNC[69588.65784392], MATIC[0], MOB[0], OXY[100.75649961], RAY[3.81773681], SHIB[1600000], SOL[4.68560358], TRX[2177.61951776], TSLAPRE[0], UBXT[11046.69467713], UBXT_LOCKED[58.81242764], USD[1.24], USDT[1.04817955], XRP[0] | | BCH[.388314], BNB[4.109374], FTM[279.809999], TRX[2172.411617], USD[1.24], USDT[1.047962] |
| 00407700 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[108.4], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.17005572], LUNA2_LOCKED[0.39679670], LUNC[37029.9929643], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[22], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OH-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], TULIP-PERP[0], USD[-750.73], USDT[1121.30370871], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00407708 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[625.7300114], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00407711 | | AAVE[0], AAVE-PERP[0], ASD[0], ASD-PERP[0], ATLAS[9.76368617], BNB[0.00633943], BTC[1.25339802], COIN[0], COMP[0], COMP-PERP[0], ETH[1.67260129], ETH-PERP[0], ETHW[1.67234742], FTT[0.94546815], HOOD[.00000001], HOOD_PRE[0], LTC[0], LTC-PERP[0], LUNA2[0.49739807], LUNA2_LOCKED[1.14262150], LUNC[109269.68076886], NFT (568254122847556976/Love-peace-flower)[1], OXY-PERP[0], POLIS_05989633], SOL[0.00369002], SOL-PERP[0], SRM[23.65394603], SRM_LOCKED[438.14831281], SRM-PERP[0], TRX[.000058], USD[3437.51], USDT[10588.77979033], YFI[0], YFI-PERP[0] | Yes | |
| 00407745 | | BTC[2.97207424], ETH[0], FTT[26.76493099], LOOKS[.00000001], OKB[0], SRM[6.57061177], SRM_LOCKED[99.6847711], USD[1.13], USDT[0] | | |
| 00407753 | | AAVE[0], ALCX[0], ATOM[0], BADGER[0], BNB[0], BTC[0], DAI[0.00000001], DOGE[0], ETH[.00000001], ETHW[0], EUR[0.00], FTM[0], FTT[0.00000001], HT[0.03062233], LTC[0], MATIC[0], SNX[0], SRM[.96601184], SRM_LOCKED[523.3538405], USD[15078.42], USDT[0], USTC[0], WBTC[0], XRP[0], YFI[0] | Yes | |
| 00407754 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LTJ-PERP[0], LUNA2[0.84209065], LUNA2_LOCKED[1.96485860], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0624[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00114631], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-324.31], USDT[355.50384411], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00407763 | | ALCX-PERP[0], AVAX[0.04674149], BTC[0.00333234], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[0.00026016], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[26.16860091], LTC[.000006], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00084772], LUNA2_LOCKED[0.00197803], TRX[.000776], USD[30.33590791], USTC[.12] | | |
| 00407774 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00693272], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVXC-PERP[0], DOGE[0.15], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELG-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.01506223], ETH-PERP[0], ETHW[0.01506223], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[42.72816651], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00003333], LUNA2_LOCKED[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS[2275.85250640], POLIS-PERP[0], RAMP-PERP[0], RAY[56.24498341], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[143.82766425], SLP-PERP[0], SNX-PERP[0], SOL[.001], SOL-PERP[0], SOS[.03588035], SPELL-PERP[0], SRM_LOCKED[3.7669791], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[21.76], USDT[2.87503258], VET-PERP[0], XLM-PERP[0], XRP[8.10101296], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00407779 | | ETH-PERP[0], FIDA[.69510893], FIDA_LOCKED[3.14458581], FTT[.0944425], UBXT[.73207775], USD[0.04], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00407784 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTMIE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2-LOCKED[0.00000004], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000004], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00407795 | | ATLAS[70000.1], ATOM-PERP[0], AVAX-PERP[0], BF_POINT[200], BTC[33.90264541], BTC-PERP[0], CHZ-PERP[0], CRO[12000.47], DFL[19000], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[6000.024625], FTM-PERP[0], FTT[775.60584884], FTT-PERP[0], GENE[300], IND[6000], INJ-PERP[0], IP3[1500], LINK-PERP[100], LUNA2[0.00404131], LUNA2_LOCKED[0.00942973], LUNC-PERP[0], MATIC-PERP[0], MNGO[4633.678046], NEAR[500.0025], NEAR-PERP[0], OXY[2524.168065], POLIS[500], RAY-PERP[0], SNY[188.929219], SOL[40.00035], SOL-PERP[0], SRM[4.05229866], SRM-LOCKED[123.08297277], SRM-PERP[0], STEP[9772.91535293], STG[1175.005875], SUSHI-PERP[0], UNI-PERP[0], USD[-217506.50], USDT[11249.40832687], XPLA[2850] | | |
| 00407796 | | AUD[0.00], BTC[0], DYDX-PERP[0], ETH[0], LUNC-PERP[0], SHIB-PERP[0], SRM[.00053901], SRM_LOCKED[.00243315], USD[0.00], USDT[0.00038166] | | |
| 00407804 | | BNB[0], ETH[0], FTT[182.7833085], LUNA2[0.90412645], LUNA2_LOCKED[2.10962839], LUNC[25318.31382550], SOL[.006], TRX[0.00000459], USD[0.19], USDT[0.36490970], USTC[111.52470965] | | TRX[.000004] |
| 00407807 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-202109240[0], ALT-PERP[0], ATOM-PERP[0], AVAX-202109240[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20210626[0], BTC-20210924[0], BTTMIE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20210624[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-20210625[0], DOT-PERP[0], DRGN-20210924[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0924[0], ETH-20210624[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[225.09725201], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.70728285], LUNA2_LOCKED[1.65032665], LUNC[1540212.33], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (302877554080280136/FTX EU - we are here! #172721)[1], NFT (416473647221865187/FTX AU - we are here! #18361)[1], NFT (423734416642795652/FTX EU - we are here! #172456)[1], NFT (494197474251636183/FTX EU - we are here! #172637)[1], NFT (570017375124545968/FTX AU - we are here! #26622)[1], NFT (576074684679302046/Hungary Ticket Stub #810)[1], OMG-PERP[0], PEP-PERP[0], RAY-PERP[0], SOS-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[506.92], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 00407808 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2-PERP[0], LUNC-PERP[0], -0.00000034], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00079], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.46], USDT[1.81151834], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00407841 | | 1INCH[.73211], 1INCH-PERP[0], AAVE[.0000288], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CREAM-202103260[0], CREAM-PERP[0], DOGE[.4105], DOGE-PERP[0], ETH[1.16400000], ETH[.000, ETHW[1.16400000], FIL-20210625[0], FIL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], LINK-PERP[0], MOB[0], OXY[.124845], OXY-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[.012], SOL-PERP[0], SRM[78.49283523], SRM_LOCKED[297.70716477], SUSHI-PERP[0], UNI-PERP[0], USD[3.64], USDT[0] | | |
| 00407843 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-MOVE-0223[0], BTC-MOVE-0317[0], BTC-MOVE-20210720[0], BTC-MOVE-20210727[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EN,J[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[4.33405263], ETH-PERP[0], ETHW[0.99999203], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-202103260[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOGAN[202103260], LOOKS[0.00000001], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00], LUNA2-PERP[0], LUNC2[43.73038681], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], (467817941284531236/FTX All Time High-Top5)[1], OLY202[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROON-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.85167568], SRM_LOCKED[14.72955249], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[0], TRX-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00407848 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[324.55], BAO-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[226.98917], DASH-PERP[0], DOGE-PERP[0], FIDA[2.62569132], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GT-0596448], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.17302231], LUNA2_LOCKED[2.73705207], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS[6358], SRM-PERP[0], STEP[0], STEP-PERP[0], STG[14], STMX-PERP[0], TULIP-PERP[0], UBXT_LOCKED[80.1547746], USD[164.19], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00407876 | | KIN[9226419.65388559], SRM[751.68500205], SRM_LOCKED[22.17249985], TRX[0], USD[0.00] | | |
| 00407877 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[.0000001], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DFL[.0000001], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-0930[0], GMT-PERP[0], GT-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[25.51848662], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (381681370069649272/The Hill by FTX #6095)[1], NFT (425599394225107324/FTX AU - we are here! #19458)[1], NFT (530333038745952571/FTX AU - we are here! #33297)[1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI[0.0000828], UNI-PERP[0], USDT[0.00089453], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00407917 | | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], LUNC-PERP[0], USD[-23.27], USDT[25.71238019], USTC[1] | | |
| 00407921 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.32028153], LUNA2_LOCKED[0.74732357], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.0000001], UBXT[.0000001], UNI[.0000001], UNI-PERP[0], USD[0.00], USD[7499], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00407969 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], COPE[0], DOGE-PERP[0], ETH[0], FTT[0.00047312], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[81.87468687], SRM_LOCKED[410.76531313], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00407977 | | BTC[0.35466814], ETH[.32756285], ETHW[.32756285], FTM[211.26938942] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00408010 | | AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALICE[.000201], ALICE-PERP[0], ALPHA[50], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[22.55764341], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[9.500375], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.57260848], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0420[0], BTC-MOVE-0430[0], BTC-MOVE-0307[0], BTC-MOVE-0411[0], BTC-MOVE-1108[0], BTC-PERP[0], DTR-PERP[0], CHZ-PERP[0], CHZ-2021032[0], CHZ-PERP[0], CLV-PERP[0], CRV[2], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT[145.5435361], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[.001445], ENJ-PERP[0], ENS[7], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.005], ETH-PERP[0], ETHW[1.005], EUR[147.00], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[29.32098240], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HGET[.00022075], HNT-PERP[0], HXRO[418.004425], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[16], LEO-PERP[0], LINK[36.600521.5], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[7.68131460], LTC-PERP[0], LUNA2.26838168], LUNA2-2021[0], LUNC[154.43], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO[10], MTA[.03853], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR[3], NEO-PERP[0], NFT (317143958094977331Ape Art #68)[1], NFT (435199425323268961Ape Art #281)[1], NFT (487685682010687860)Ape Art #604)[1], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG[0.64900387], PEOPLE-PERP[0], PERP[1], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0.02449632], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[.2121], SLP-PERP[0], SNX[0.08844369], SNX-PERP[0], SOL[11.000325], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[25.94169538], SRM_LOCKED[71650146], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ[.0041895], STORJ-PERP[0], SUSHI-PERP[0], SXP[0.09584279], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UBXT[.04565], USD[14629.86], USDT[321], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0.00000551], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[462.96234455], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ATOM[22.505193], DOT[45] |
| 00408020 | | 1INCH-PERP[0], ADABULL[.009], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.00070000], BTC-PERP[0], BTT-PERP[0], CHR-PERP[0], CHZ-2021002[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-2021026[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[.0008], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03511686], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LOOKS[.068300688], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MD-20210326[0], MD-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00777475], SOL-PERP[0], SRM[4.20691615], SRM_LOCKED[37.58098127], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00002], TRX-PERP[0], TULIP-PERP[0], USD[43.09], USDT[300.77872210], VETBULL[40], WAVES-PERP[0], XRP-PERP[0], XRP[.183], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00408033 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210326[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FTT[0.01632068], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.00007627], LUNA2_LOCKED[0.00017798], LUNC[16.61], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.1885305], SRM_LOCKED[2.02938371], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.79], USDT[500.00364755], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00408035 | | ADA-PERP[0], ALEPH[20121.857475], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BICO[.66667], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07167348], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00948978], SOL-PERP[0], SRM[91.87038025], SRM_LOCKED[733.70412165], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[479.69], USDT[0], WBTC[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00408064 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[.0013709), ETHW[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.00078273], LUNA2_LOCKED[0.00182638], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[-607.23], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[19026.59], USDT[0], USTC-PERP[0], WFLT-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00408072 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMC-20210326[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00005298], BTC-PERP[0], BTTPRE-PERP[0], CAD[0.24], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.09858903], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00100003], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTT[25], FTT-PERP[0], GME[.00000002], GME-20210326[0], GMEPRE[0], HOLY-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[2], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.628612], SRM_LOCKED[24.2838762], SRM-PERP[0], SUSHI[.00000002], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI[.00000001], UNI-PERP[0], USD[0.00], USDT[0.00678001], WBTC[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00408082 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], USD[0.00], XRP[1], XRP-PERP[0] | | |
| 00408101 | | AAPL-.0325[0], AAPL-.0624[0], AAPL-.0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGEBEAR2021[0], DOT[0.00000001], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.03924680], FTT-PERP[0], ICP-PERP[0], LUNA2[0.04508203], LUNA2_LOCKED[0.09524838], LUNC[8888.8016128], LUNC-PERP[0], MID-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY-0325[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000084], TLP-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 00408103 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000057], BTC-20210826[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CONV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HMT[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.00045952], SRM_LOCKED[0.00233], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000781], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USD[0.00924496], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00408105 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNBBULL[3.00000196], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], COPE[.021], DENT-PERP[0], DOGE[.086683], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.04371760], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[.5573], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (294175909153200670)NFT[1], NFT (358784376597705934)Monaco Ticket Stub #46[0][1], NFT (468197781976808950)FTX AU - we are here# #5608)[0][1], NFT (462819834284512313)Baku Ticket Stub #715)[1], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-20210924[0], RUNE-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[12.51170614], SRM-PERP[0], STEP-PERP[0], SUSHI[.015], SUSHIBULL[.09225915], SXP[0.07595132], SXP-PERP[0], USD[ -13.32], USDT[0.00016050], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | Yes | |
| 00408116 | | BTC[0], ETH[0], LUNA2[0], LUNA2_LOCKED[4.69074771], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00408124 | | AAVE[0], AAVE-PERP[0], ALCX[.00000001], ATLAS[0], AVAX-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], NFT (355101121384204148)FTX Swag Pack #517)[1], NFT (365137157235717768)FTX Swag Pack #513 (Redeemed)[1], POLIS[0], RAY[0], SOL[0], SOL-PERP[0], SRM[27.74357611], SRM_LOCKED[174.00125508], SUSHI[0], USD[198.15], USDT[0.00038050] | | |
| 00408154 | | DOGE[.1943], LUNA2[2.70394949], LUNA2_LOCKED[6.30921548], MAPS[.8442], USD[2.33], USDT[0.08062671] | | |
| 00408185 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0000003], LUNA2_LOCKED[0.00000009], LUNC[.008442], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.01], SUSHIBULL[.09225915], TSLAPRE[0], TSLAPRE[0], USD[17.62], USDT[146.05096820], XRP[0], YFI[0] | | |
| 00408189 | | 1INCH[0], AAPL[0], ARKK[0], ARKK-20210326[0], BNB[0], BNT[0], BTC[0], CEL[0], DAI[0], DOGE[0], ETH[0], EUR[0.00], FB-20210326[0], FTM[282.66618027], FTT[0], HT[0], LEO[0], LINK[0], MKR[0], MOB[0], OKB[0], RAY[1.31835497], SOL[1.19864874], SPY[0], SRM[2.01007478], SRM_LOCKED[2.83673722], SUSHI[0], SXP[0], TRX[0], TSLA[.00000003], TSLAPRE[0], TSMC[0], UNI[0], USD[17.62], USDT[146.05096820], XRP[0], YFI[0] | | FTM[275.304437], RAY[1131677], SOL[14448146], USD[15.55], USDT[101] |
| 00408200 | | BTC[0], ETH[0], LUNA2[0.03196492], LUNA2_LOCKED[0.07458482], LUNC[6960.43], USD[0.00], USDT[0.0000455] | | |
| 00408206 | | ADA-PERP[0], AMP-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ENS[.00000001], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINK[.00000001], LOOKS-PERP[0], LUNA2[1.34702262], LUNA2_LOCKED[3.14305279], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[3.35582897], SOL-PERP[0], SPELL-PERP[0], SRM[0.39273404], SRM_LOCKED[340.30405307], STORJ-PERP[0], USD[20134.3.19], USDT[0], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00408223 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[435542.69], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MnR-PERP[0], OKB-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[939.64], USDT[662.77925477], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00408240 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[-.20210625][0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0005752], ETH-PERP[0], ETHW[.0005752], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY[2128.06503085], SOL[53.17403401], SOL-PERP[0], SRM[2117.30869785], SRM_LOCKED[22.09621399], SRM-PERP[0], TRX-PERP[0], USD[232.70], XLM-PERP[0], XRP[27.360821], XRP-PERP[0] | | |
| 00408254 | | 1INCH[0], APHAD[.09921976], AUDIO[.68956456], BCH[0], BNTX[0], BNB[0], BTC-PERP[0], CBSE[0], CGC[0], CLV[0], COIN[0], DOGE[0], DYDX[5.27155552], EUR[0.00], FIDA_LOCKED[.33498345], GME[0], GMEPRE[0], HT[0.08941530], MOB[0], MSTR[0], RSR[0.00000001], SOL[0], SRM[10.17043366], SRM_LOCKED[.1158487], TLRY[10.00263618], TOMO[0], UBXT[2235.0539867], USD[316.97], XRP[0] | | |
| 00408256 | | BTC[0.00000073], CEL[8.43672506], ETH[0], ETHW[0], FTT[0], LUNA2[0.00000918], LUNA2_LOCKED[0.00002143], LUNC[2], MATIC[14.13247752], TRX[.00003], UNI[16.28155674], USD[0.81], USDT[0.00000001], YFI[0] | | |
| 00408259 | | ATOM[.01355082], BNB[.00056584], BNB-PERP[0], BTC[0.00008694], BTC-PERP[0], ETH[0], DOT[.02670494], DOT-PERP[0], ENS[0.00521179], ETH-PERP[0], ETHW[2.89812464], SOL[.17958229], TRX[90087.893928], UNI[.00331116], USD[4256.35], USDT[0.30924645] | | |
| 00408264 | | APE[10], ATLAS[9619.6922], BTC[0.25882323], BTC-PERP[0], DOGE[1141.80454077], ETH[0.59960000], ETHW[0.59960000], LUNA2[0.47760654], LUNA2_LOCKED[1.11441526], LUNC[103999.83], SHIB[5196542], USD[5924.05], USDT[0.00744507] | | |
| 00408272 | | APT-PERP[0], ATOM-PERP[0], AURY[.39943593], BAND-PERP[0], BNB-PERP[0], BTC[0.00208840], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.223], FTT[.02482], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], KIN[.00000001], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], RVN-PERP[0], SRM[19.8366078], SRM_LOCKED[235.45782294], USD[6.58], USDT[13.48829959] | | |
| 00408277 | | FIDA[554.48433273], FIDA_LOCKED[7.39665837], FTT[0.00019041], RAY[125.28577749], USD[1.25] | | |
| 00408282 | | SRM[517.32673792], SRM_LOCKED[14.13177162] | | |
| 00408289 | | APT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.26829850], FTT-PERP[0], GME[.00000002], GMEPRE[0], GMT-PERP[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[1.07349578], LUNC[0.00000001], LUNC-PERP[0], NFT [2959656548360255501/Netherlands Ticket Stub #216][1], NFT [316495931341505697/the Hill by FTX #1901][1], NFT [510490392108252673/Japan Ticket Stub #1381][1], NFT [573763285772022216/Singapore Ticket Stub #112][1], NFT [542789053784590696/FTX EU - we are here! #192472][1], NFT [533980382441296771/FTX AU - are we here! #23543][1], NFT [555647003640990305/FTX EU - we are here! #192502][1], NFT [567422761183780652/FTX EU - we are here! #192532][1], NFT [572097637400596441/FTX Crypto Cup 2022 Key #600][1], PERP-PERP[0], RAY[0], RAY-PERP[0], SOL-PERP[0], SRM[3.99025805], SRM_LOCKED[84.74162143], TOMO[0], TRX[.001197], USD[3.34], USDT[0.00000002] | Yes | |
| 00408308 | | BTC-PERP[0], LUNA2[1.34596531], LUNA2_LOCKED[3.14058572], LUNC[293086.780476], LUNC-PERP[0], USD[0.02], USDT[.05986775] | | |
| 00408328 | | BNB[0.03769209], CHZ[540], ENJ[223], ENS[50.01197606], ETH[1.04995999], ETHW[0], EUR[0.00], FTT[41.86880570], SRM[334.73098056], SRM_LOCKED[0.67502244], TRX[.000021], USD[1.93], USDT[0.17486946] | | |
| 00408332 | | ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.00017971], LUNA2_LOCKED[0.00041932], LUNC[39.1325634], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[1078.84], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00408333 | | AVAX-2021123110], BNBBULL[0], BULL[0], DOGE[14910.127735], ETH[3.56960476], ETHW[3.56960476], FTT[1773.91426376], LUNC-PERP[0], MATIC[420], ONE-PERP[40], SOL[395.43665894], SRM[771.13145896], SRM_LOCKED[631.9685411], USD[-205.91], USDT[1001.84953702] | | |
| 00408349 | | BTC[0.00000639], DOGE[0], ETH[0.00071961], ETHW[0.00071961], FTT[.056775], LUNA2[1.21677181], LUNA2_LOCKED[2.83913423], LUNC[264651.31448718], SOL[0], TRX[.000001], USD[957.75], USDT[0] | | |
| 00408363 | | AAVE[0], ALCX[0], AMPL[0], AUD[227.06], AVAX[0], BAND[0], BCH[0], BIT[0], BTC[0.00381418], BTC-PERP[0], COMP[0], CRV[0], DOT[0], ETH-0624[0], ETH[.13328642], ETH-PERP[0], FTM[0.00000001], FTT[150.00000001], FTT-PERP[0], KAVA-PERP[0], MKR[0], PAXG[0], PENN[.00002675], RUNE[307.35556206], SOL[0.00000001], SOL-PERP[0], SQ[0], SRM[.00021885], SRM_LOCKED[12642341], STG[104.53147199], SUSHI[0], USD[2780.36], USDT[0], USTC[0] | Yes | |
| 00408367 | | APE-PERP[0], ATLAS[.02], BIT-PERP[0], BNB[0.00668196], BTC[0.00541218], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00197183], FLOW-PERP[0], FTT[25.00996842], FTT-PERP[0], GALA[5142.52489559], GALA-PERP[0], GMT[.35498729], GST[.002535], MEDIA[.008673], MER[16.99144], NFT [288973152815169796/FTX AU - we are here! #32039][1], NFT [343048374437433956/The Hill by FTX #1691Z][1], NFT [347651618176422523/France Ticket Stub #731][1], NFT [475794963716296540/FTX EU - we are here! #101804][1], NFT [526421786513974123/FTX EU - we are here! #101694][1], NFT [532423917159368985/FTX AU - are we here! #32107][1], NFT [547639541226859720/FTX EU - we are here! #102182][1], NFT [558821783332171039/FTX Swag Pack #754][1], OXY[.795549], POLIS[102.07168152], RAY[.0015], RAY-PERP[0], SLP[.1412], SOL[0.05849941], SRM[22.90181906], SRM_LOCKED[102.32827526], STEP[.037539], SUSHI-PERP[0], TRX[.001697], USD[2387.00], USDT[0.92400148], XRP[0.98682082] | | |
| 00408375 | | BULLSHIT[0], FTT[.09392], SRM[.07651764], SRM_LOCKED[.47530332], USD[227.22] | | |
| 00408383 | | BNB[0], BTC-20211231[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], EUR[0.27], FTT[25.03380118], LOOKS[0], LUNA2_LOCKED[494.5134719], USD[0.00], USDT[0], USTC[0], USTC-PERP[0] | | |
| 00408386 | | BNB[.0090766], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[.339845], FTM-PERP[0], FTT[0], FTT-PERP[0], RAY[.99335], RAY-PERP[0], SOL[.007005], SOL-PERP[0], SRM[1.00667191], SRM_LOCKED[.07419185], SRM-PERP[0], USD[1730.50], USDT[0.00000001] | | |
| 00408390 | | BAND[0], BNB[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[.0000016], FTT[36.27384382], MATIC-PERP[0], NEXO[.00826506], ROOK[0], ROSE-PERP[0], RUNE-PERP[0], SNX[0], SOL-PERP[0], SRM[.00836913], SRM_LOCKED[.04683567], USD[208.45], USDT[20.99925971], YFI[0] | | |
| 00408403 | | 1INCH[431.40572961], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT-PERP[0], GRT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00865603], LUNA2_LOCKED[0.02019740], LUNC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1011.71628241], WAVES-PERP[0], XRP-PERP[0] | | |
| 00408404 | | ETH[0], FIDA[9124.08759124], FIDA_LOCKED[3485401.45985416], GBP[0.00], SOL[5.23205205], SRM[5471.95622432], SRM_CUSTOM[1448700.410397], USD[6101.80], USDT[70.33204677] | | |
| 00408405 | | 1INCH-PERP[1], AAVE-PERP[391.01999999], ADA-PERP[1238], AGLD-PERP[0], ALCX-PERP[-0.34800000], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[-1], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[6.69999999], APT-PERP[-224], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[2194.09000000], AUDIO-PERP[0.10000000], AVAX-PERP[0.09999999], AXS-PERP[57.59999999], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[37500000], BIT-PERP[0], BNB-PERP[0.99999999], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00003842], BTC-PERP[26.53389999], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0.10000000], CEL-PERP[0.49999999], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0.00099999], CONV-PERP[0], CQT-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[-.7064], DOT-PERP[170.69999999], DRGN-PERP[0], DYDX-PERP[74.10000000], EDEN-PERP[0], EGLD-PERP[-0.12000000], ENJ-PERP[0], ENS-PERP[291.57000000], EOS-PERP[0], ETC-PERP[0.80000000], ETH[147.03967585], ETH-PERP[375.57999999], ETHW[.00175], ETHW-PERP[0], EUR[53654.05], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[124], FTT[10000.15116746], FTT-PERP[.842.39999999], FXS-PERP[5160.40000000], GALA-PERP[0], GAL-PERP[-1.39999999], GLMR-PERP[0], GMT-PERP[0], GOG-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[-39.61999999], HUM-PERP[0], ICP-PERP[0], ICX-PERP[4], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[-1], JASMY-PERP[0], KAVA-PERP[1.30000000], KIN-PERP[0], KLUC-PERP[0], KNC-PERP[-0.10000000], KSHIB-PERP[0], KSM-PERP[-0.16000000], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[70.35], LINA-PERP[2620], LINK-PERP[3648.40000000], LOOKS-PERP[0], LRC-PERP[49], LTC-PERP[0.49999999], LUNA2-PERP[0], LUNC-PERP[33999.99999985], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[267], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0.24799999], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[-13.49999999], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0.09999999], NEO-PERP[0.10000000], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[-27], PAXG-PERP[0], PERP-PERP[-0.10000000], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[60.89999999], SOL-PERP[1499.32], SPELL-PERP[0], SRM[12.200146], SRM_LOCKED[184.9599854], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[20688], SXP-PERP[-6.20000000], THETA-PERP[-0.10000000], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[803.40000000], TRU-PERP[161575], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[49.49999999], UNISWAP-PERP[0], USD[-460744.94], USDT[0], USDT-PERP[0], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[193.59999999], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00408445 | | BADGER-PERP[0], CEL[0], ETH[0], EUR[0.00], FTM[.00000001], SNX[0], SRM[1.15263443], SRM_LOCKED[8.53804257], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00408456 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCHBULL[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00363323], BTC-PERP[0], BULL[0.00000002], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00000001], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHBULL[0.00000001], FIL-PERP[0], FLOW-PERP[0], FTM[.029125], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LCD-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], PAXG[0.00000246], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[3.073], SRM[1.91835124], SRM_LOCKED[18.16701523], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00000001], UNI-PERP[0], USD[0.00], USDT[0.00000034], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00408459 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-2021092400], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00325], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00009264], BTC-2021062500], BTC-2021092400], BTC-20211231[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-IW-0408[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT[1.532], DENT-PERP[0], DMG[0.0606], DODO-PERP[0], DOGE[-0.00000193], ETH[0.12029175], ETH-2021062500], ETHBULL[0.00006554], ETH-PERP[0], ETHW[0.12026845], FIDA[57], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[15.02498634], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[.00465], MATIC-PERP[0], NEAR-PERP[0], NFT (39421759344315911FTX AU - we are here! #63905)[1], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[12.5], SNX-PERP[0], SOL-2021062500], SOL[2.2], SOL-PERP[0], SRM[1.97566419], SRM_LOCKED[7.53717771], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[7197.72], XRP-PERP[0] | | |
| 00408465 | | BTC[.00006], FTT[0], OXY-PERP[0], RAY[253.87114182], RAY-PERP[0], RUNE[471.38967904], SOL[0], SRM[1025.79666895], SRM_LOCKED[29.1842467], SRM-PERP[0], USD[10.49], USDT[0] | | |
| 00408472 | | 1INCH[.042], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[.38948], ALGO-PERP[0], ALICE[.0021035], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.0322545], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[.064003], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.00000001], BIT-PERP[0], BNB[.00006], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000140], BTC-PERP[0], BTT[.0000041], BTT-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[.09856], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT[1.332], DENT-PERP[0], DMG[.0606], DODO-PERP[0], DOGE[.00001], DOGE-PERP[0], DOT[.007], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[10.129], ENJ-PERP[0], ENS-PERP[0], ETH[0.00022215], ETH-PERP[0], ETHW[.00000745], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.199465], FTM-PERP[0], FTT[0.31208591], FTT-PERP[0], GALA[.045], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[.020801], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.000525], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR[.0105], NEAR-PERP[0], OKB-PERP[0], OMG[.0129675], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[.0565], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00004], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.52300609], SRM_LOCKED[62.10994683], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[.0382235], UNI-PERP[0], USD[199.35], USDT[4903990.34086532], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00408486 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DOGE[.74], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[471.85161339], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.47474305], LUNA2_LOCKED[1.10773379], LUNC[103376.3], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.11], USDT[0], WAVES-PERP[0] | | |
| 00408488 | | 1INCH[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.01001001], BNB-PERP[0], BNT-PERP[0], BTC[0.00000003], BTC-2021092400], BTC-20211231[0], BTC-PERP[0], CBSE[0], CEL-PERP[0], CHR[0.04], CHZ-PERP[0], COIN[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000022], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.07015151], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NFT (475215086588611441FTX Swag Pack #645 (Redeemed))[1], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY[0.00000002], RAY-PERP[0], RON-PERP[0], ROOK[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[1.818606], SRM_LOCKED[279.108939], SRN-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[0.00000003], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], UNI[0], UNI-0624[0], USD[21857.14], USDT[0.00000001], USDT-0930[0], USDT-PERP[0], USTC[0.00000004], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00408493 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK[0], LUNA2[0.00001786], LUNA2_LOCKED[0.00004167], LUNC[3.8893387], LUNC-PERP[0], PRISM[1000.0564], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.04032563], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00408535 | | ADABULL[.00007591], APE-PERP[0], AVAX-PERP[0], BNB[0.00014890], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000206], CEL-PERP[0], COIN[0.00014735], COMP-PERP[0], DEFIBEAR[99.734], DOGE[0.03590978], DOGEBEAR2021[.001], DOGEBULL[.98826962], DOGE-PERP[0], ETH[0.00000001], ETHBULL[0.00008525], ETH-PERP[0], FLOW-PERP[0], FTT[0.00607229], FTT-PERP[0], LINK[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0064542], PAXGBULL[0.00000703], SNX-PERP[0], THETABULL[59.98940962], TRX[.00083], USD[0.00], USDT[2.22390821], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRPBULL[8.0734], XRP-PERP[0] | | |
| 00408561 | | 1INCH[0.97047791], 1INCH-2021032600], 1INCH-PERP[0], AAVE[0.35959447], AAVE-2021032600], AAVE-PERP[0], ADA-2021032600], ADA-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-2021032600], ALGO-PERP[0], ALICE-PERP[0], ALPHA[-4.30632612], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC[.93504], AR-PERP[0], ASD[-4.51664846], ASD-PERP[0], ATOM-2021032600], ATOM-PERP[0], AVAX-2021032600], AUDIO-PERP[0], AVAX[3.17795082], AVAX-PERP[0], AXS[0.05046658], AXS-PERP[0], BADGER-PERP[0], BAL[0.00940176], BAL-PERP[0], BAND[-0.85261354], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.02691719], BCH-2021032600], BCH-PERP[0], BNB[-0.00215042], BNB-2021032600], BNB-PERP[0], BNT[-0.13212770], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00553293], BTC-2021032600], BTC-2021092400], BTC-20211231[0], BTC-MOVE-2021021600], BTC-MOVE-20210210[0], BTC-PERP[0], C98[-0.28782902], CEL[0.31020507], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO[-0.00382762], DODO-PERP[0], DOGE-2021032600], DOGE[0.07688797], DOGE-PERP[0], DOT[0.09925437], DOT-2021032600], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-2021032600], EOS-PERP[0], ETC-PERP[0], ETH[0.00038842], ETH-2021032600], ETH-2021121[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00038841], EUR[0.00], EXCH-2021032600], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.27182131], FTM-PERP[0], FTT[0.00000001], GRT[0.88913117], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-0.09196646], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0.07666571], KNC-PERP[0], LINA[-0.00172501], LINK-2021032600], LINK-PERP[0], LTC[0.03890339], LTC-2021032600], LTC-PERP[0], LUNA2[0.00000001], LUNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[-0.00070614], MATIC-PERP[0], MEDIA-PERP[0], MER[-0.00001127], MKR-PERP[0], MNGO-PERP[0], MOB[-1.50792433], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[-0.53250700], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY[-0.05360951], RAY-PERP[0], REEF-PERP[0], REN[0.42315267], REN-PERP[0], ROOK-PERP[0], RSR[392.19731594], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[-1.55164042], SNX-PERP[0], SOL[0.00923697], SOL-2021032600], SOL-PERP[0], SRM[0.97397000], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021032600], SUSHI[-7.81522430], SUSHI-PERP[0], SXP[-0.77296991], SXP-2021032600], SXP-PERP[0], THETA-PERP[0], TOMO[0.10853643], TOMO-PERP[0], TRU[0.98765], TRU-PERP[0], TRX[0.00000001], UNI[.066668830], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], USTC[0], VET-PERP[0], VGX[.999145], WAVES-PERP[0], WBTC[0], XAUT-2021032600], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[-0.00002467], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[.892346], ZRX-PERP[0] | | |
| 00408572 | | SRM[5.29515506], SRM_LOCKED[17.67167354], USD[4.99], USDT[0.02994402] | | USDT[.027451] |
| 00408584 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUD[0.00], BADGER-PERP[0], BEAR[0], BNB[0], BNB-PERP[0], BTC[0.00000017], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[0.08989432], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], LUNA2[0.00017515], LUNA2_LOCKED[0.00040869], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-5.08], USDT[384.00640559], YFII-PERP[0], YFI-PERP[0] | | |
| 00408601 | | BNB[0], BTC[.0000954], ETH[1.00052836], ETH-PERP[0], FTT[151.00908896], FTT-PERP[156.4], GMT[0.51747732], GMT-PERP[0], GST[1.90885592], IOTA-PERP[0], LOOKS[1358.06508230], LUNA2_LOCKED[2148.374516], LUNC[0.00000001], LUNC-PERP[0], MNGO[.05], NFT (333459182069087890/Monaco Ticket Stub #197)[1], NFT (422468383997220727/FTX AU - we are here! #6000[1], ORCA[.8], SOL[0.00020001], SOL-PERP[0], SRM[18.14039212], SRM_LOCKED[115.9995271], USD[-1073.73], USDT[0.57169202], USTC[0.00000001], USTC-PERP[0] | | |
| 00408610 | | AAVE-PERP[0], BNB[0], BTC-2021032600], FTT-PERP[0], MINA-PERP[0], RAY[1118.41652020], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[43.41716663], SRM-PERP[0], USD[-2.66] | | |
| 00408619 | | AUD[8011.00], AVAX[93.09860244], BNB[0], CHZ-2021123100], ETH[2.01743683], ETH-PERP[0], ETHW[0], LTC[0], LTC-PERP[0], LUNA2[48.69966973], LUNA2_LOCKED[113.562557], LUNC[0], USD[30310.07], XRP[0], XRP-PERP[0] | | |
| 00408636 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.87172839], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5004.67278667], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.60810734], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[1000.00663281], SOL-PERP[0], SPELL-PERP[0], SRM[1.43086064], SRM_LOCKED[1239.84875244], STX-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[17.14], USDT[30.94579591], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00408638 | | AAVE[0.00031566], BAO[778.70158], BAO-PERP[0], BNBBULL[1.7500175], BTC[0.00121531], BTC-MOVE-2021022400], BTC-PERP[0], BULL[90.34408593], DEFIBULL[.500005], DEFI-PERP[0], DOGE[20.0293608], DOGE-PERP[0], ETHBULL[0.00000903], ETH-PERP[0], FTT[568.5478186], GRTBULL[20000.81417614], LINA[.1098], LINA-PERP[0], LINK[0136233], LINKBULL[0.06429002], LTC-PERP[0], MAPS[.36], OXY[.04347], SRM[40.42822338], SRM_LOCKED[135.1661957], TRX[.774106], USD[71.07], USDT[1105.64293491], XRPBEAR[5.095085], XRP-PERP[0] | | USD[70.72] |
| 00408640 | | ALGO[124.32], AVAX[4.985], BTC[0], BTC-PERP[0], ETH[0], FTT[2.666734], LTC[.998], LUNA2[0.58547838], LUNA2_LOCKED[1.36611622], LUNC[127489.15], USD[2.83], USDT[0.00000286], XRP[1402.20748100], XRP-PERP[0] | | |
| 00408664 | | ALGOBULL[49990], ASDBULL[.0160272], BEAR[0], BNBBEAR[381734.27586206], DOGEBEAR2021[.00063], ENJ[.9998], ETHBEAR[0], ETHBULL[.009996], LUNA2[0.07116762], LUNA2_LOCKED[0.16605779], LUNC[15496.900832], SHIB[9900727.80854247], SOS[899820], SUSHIBULL[299.94], TOMOBULL[1299.74], TRX[0.13126900], USD[0.76], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00408676 | | FTT[374.285839], SRM[19505.78399371], SRM_LOCKED[322.54946114], USD[ -0.18] | | |
| 00408686 | | BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], MEDIA[0], MEDIA-PERP[0], SOL[0.00003061], SOL-20210625[0], SOL-PERP[0], SRM[.01331161], SRM_LOCKED[.05060839], SRM-PERP[0], STEP[0], STEP-PERP[0], TRX[.000003], USD[0.25], XRP-PERP[0] | | |
| 00408692 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[1.99467266], ALGO[310.149741], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[3155.19770733], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA[.27135244], BSV-PERP[0], BTC[0.09350180], BTC-PERP[0], COMP-PERP[0], COPE[ -0.00000001], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.03242579], ETH-PERP[0], ETHW[0.03273282], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HGET[5.4963425], HOLY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LOOKS-PERP[0], LTC[0.00030008], LTC-PERP[0], LUNA2[0.78369290], LUNA2_LOCKED[1.82861677], LUNC[466.99], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MSOL[0.00000001], NEAR-PERP[0], OMG[0], OMG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.40000151], SOL-PERP[0], SRM_LOCKED[.61364589], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[526.42], USDT[0.00000003], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00408700 | | 1INCH-PERP[0], BNB[0], BNB-PERP[0], BTC[.000089], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00042001], ETH-PERP[0], ETHW[.00041999], FTT[0.01182768], FTT-PERP[0], GMT[.882], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LUNA2[0.00093685], LUNA2_LOCKED[0.00218599], LUNC[204.001842], MATIC-PERP[0], RAY-PERP[0], SOL[.00447237], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000066], UNI-PERP[0], USD[381.50], USDT[0.00321498], XLM-PERP[0], XRP[.437], XRP-PERP[0] | | |
| 00408720 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[149], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[50.76], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[1.30000000], BNT-PERP[0], BOBA-PERP[0], BTC[.00002715], BTC-MOVE-0120[0], BTC-PERP[0.03029999], BTT-PERP[ -87000000], C98-PERP[3536], CAKE-PERP[125.5], CELO-PERP[0], CEL-PERP[ -25.99999999], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[114.0514], CONV-PERP[0], CREAM-PERP[ -141.19], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[14196], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[42.57], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[1.752], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[691], FTM[.07841722], FTM-PERP[4524], FTT[.0579718], FTT-PERP[ -59.49999999], GALA-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[240.3], HOLY-PERP[ -217.3], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[ -191], MATIC-PERP[983], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[1653], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[ -10414.5], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[12426], RSR-PERP[0], RUNE-PERP[1028], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[228], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00073362], SOL-20210924[0], SOL-PERP[ -123.57], SPELL-PERP[0], SRM[.02967658], SRM_LOCKED[.14054661], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[1631], TRX[.000133], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[ -6278.81], USDT[285.20913792], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00408721 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000838], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00078332], ETH-PERP[0], ETHW[1.29675836], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[155.09541029], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.01], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00195384], LUNA2_LOCKED[0.00455897], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[.29315], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[22.79], USDT[13.38931302], USTC[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00408732 | | BCH-20210326[0], BTC[0], ETH-20211231[0], FTT-PERP[0], LINK-20210326[0], OMG-20210326[0], SRM[6.78559142], SRM_LOCKED[24.6017728], UNI-20210326[0], UNI-PERP[0], USD[32.93], XLM-PERP[0] | | |
| 00408747 | | AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], AKRO[0], ALGO-20210326[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASDBULL[192.96555946], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAO-PERP[0], BCH-20210326[0], BCH-PERP[0], BLT[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], BULL[0.00000001], CEL-20210625[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-20210326[0], CHZ-PERP[0], COMP[0.00000001], COMP-20210326[0], COMPBEAR[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], CUSDTBULL[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DRGN-20210625[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[73.86000000], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FRONT[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], JST[0], KIN-PERP[0], KSM-PERP[0], LEOBEAR[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00935485], LUNA2_LOCKED[0.02182800], LUNA2-PERP[0], LUNC[2037.04], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0], MKRBULL[0.00000002], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SOS[0.00000001], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHIBULL[0.00000001], SUSHI-PERP[0], SXPBULL[47000], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMOBEAR2021[0], TOMOBEAR[448728368], TOMOBULL[138041.19500000], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001982], TRX-PERP[0], TULIP-PERP[0], USD[2.91], USDT[70.86000005], USDT-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00408757 | | ATOM[0.03201538], BTC[0], LUNA2[0.00055420], LUNA2_LOCKED[0.00129315], MATIC[140], USD[0.46], USDT[0.36679316], USTC[.078451] | | |
| 00408760 | | BTC[0.15086446], CEL[0], ETH[2.08529691], ETHW[2.07533377], FTT[5.39636312], LINK[0.09634091], MATIC[0], PERP[84.3836264], PUNDIX[172.966438], SNX[2.71170856], SRM[412.20397381], SRM_LOCKED[9.59893001], TRX[0.28970372], USD[2.10], USDT[0] | | BTC[.150858], ETH[2.084416], ETHW[2.074632], LINK[.096243], SNX[2.691244], TRX[.28465], USD[2.09] |
| 00408774 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.06805231], FIDA_LOCKED[.15660473], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00077825], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[402.25], USDT[0.49645445], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00408783 | | AAVE[12.65791221], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.18394908], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[11.09386191], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00033667], ETHBULL[0], ETH-PERP[0], ETHW[0.00033667], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00186749], LUNA2_LOCKED[0.00435747], LUNC[406.65], MKR-PERP[0], NEO-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SNX-PERP[0], SRM[118], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[ -0.01], USDT[ -0.16814712], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00408790 | | AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AURY[0], BAL-PERP[0], CRO[0], DOGE-PERP[0], DOT[0.50000001], DOT-PERP[0], ETH-PERP[0], ETHW[0.32500000], FTT[0], FTT-PERP[0], GLMR-PERP[0], LOOKS-PERP[0], LUNA2[1.84163732], LUNA2_LOCKED[4.29715376], LUNC-PERP[0], MATIC-PERP[0], NFT (295633288585091319/FTX Crypto Cup 2022 Key #18678)[1], NFT (514455765566981306/The Hill by FTX #34422)[1], RAMP-PERP[0], SAND-PERP[0], SOL[0], STEP[.00000001], SUSHI-PERP[0], TRX[.000778], USD[0.62], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00408796 | | AAVE[0], AAVE-PERP[0], AVAX[0], AXS[0.00000001], BNB[0.10011709], BTC[0], BTC-PERP[0], COMP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[1660.61688387], GMT[0], KSHIB[0], LUNC[0], RAY[9988.16079318], SNX[0], SOL[1117.32230560], SRM[12588.98762686], SRM_LOCKED[432.92526588], SUSHI[0], USD[0.00], USDT[0.00000040], XRP[0] | | |
| 00408801 | | DOGE[.95093457], LUNA2[.04941867], LUNA2_LOCKED[206.1486436], TRX[.90328], USD[1.34], USDT[0.00501176], XRP[.206179] | | |
| 00408825 | | AAVE[0.00837551], AAVE-20211231[0], ASD-20210625[0], BNB[0], BTC[0.06744822], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210625[0], CHZ[5.540905], CUSDT[0.34072374], DMG-PERP[0], DOGE[10.12937216], ETH-0325[0], ETH[0.99398760], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHW[0.98854615], EUR[4175.07], FTT[28.09358730], LTC[0], LTC-20210326[0], LUNA2[5.58458723], LUNA2_LOCKED[13.03070354], LUNC[1019154.76], NFT (358825373796400514/Trees near the shore)[1], NFT (366438836149747682/AI WORLD COLLECTION #3)[1], NFT (398964677965561067/AI WORLD COLLECTION #12)[1], NFT (436194353673808986/Val d'Orcia, NFT (443288963146128410/AI WORLD COLLECTION #32)[1], NFT (498533705571451792/Animal #015)[1], OKB-20210625[0], RAY[616.02504733], SOL[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[561.37542261], SRM_LOCKED[3.18291697], SUSHI-20210625[0], Tuscany)[1], UNI-20210625[0], UNI[37.98404355], USD[34821.93], USDT[0], USTC[128], YFI[0], YFI-20210625[0] | | BTC[.067373], ETH[.993908], EUR[4174.40], USD[31764.71] |
| 00408852 | | LUNA2[0.00627040], LUNA2_LOCKED[0.01463093], LUNC[.00873], TONCOIN[75.7], USD[0.00], USDT[0], USTC[.8876] | | |
| 00408855 | | ATLAS-PERP[0], BULL[0], COIN[0], DOGEBULL[0], FTT[.00713673], LINA-PERP[0], LINKBULL[.00001722], SRM[.0115067], SRM_LOCKED[.04385521], SXPBULL[47.77157428], USD[0.07], USDT[0.00000003] | | |
| 00408887 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.02837268], ETH-PERP[0], ETHW[0.02822102], LUNA2[0.02364789], LUNA2_LOCKED[0.05517843], LUNC[5149.38], PFE-1230[0], PYPL-1230[0], SOL-PERP[0], TSLA-0930[0], TWTR-1230[0], UNI-PERP[0], USD[1716.20], USDT[1.00039081], VET-PERP[0], XRP[0] | | ETH[.027668] |
| 00408899 | | APE[.000029], BNB[0], BTC[0], ETH[1.02419149], ETHW[1.01949891], SOL[11.04517413], SRM[10.00131069], SRM_LOCKED[.29603297], USD[3213.72], USDT[0] | | |
| 00408913 | | ALTBULL[.007305], BALBULL[.7004], BSVBULL[6815.226], COMPBULL[.006939], DEFIBULL[.0001861], FTT[0.01891501], LUNA2[0.00013960], LUNA2_LOCKED[0.00032575], LUNC[30.4], MATICBULL[.971865], SUSHIBULL[804.92], SXPBULL[400.5101643], TOMOBULL[68769.327], TRX[.000002], USD[0.00], USDT[0.00931269] | | |
| 00408929 | | ATOM-PERP[0], BNB-PERP[0], BTC[0.00063700], DAI[.03178793], DOGEBULL[0], ETH[0.00000001], ETHW[.733], FTM[.1864], FTT-PERP[0], LUNA2[0.01800928], LUNA2_LOCKED[0.04202166], LUNC[3921.56], LUNC-PERP[0], SOL-PERP[0], SXP[0], USD[0.01], USDT[10392.80283257] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00408971 | | ARKK[0], BTC[0.00006036], CBSE[0], COIN[0.00271726], ETH[2.46814493], ETHBULL[0], ETHW[2.25214830], FIDA[.01143408], FIDA_LOCKED[.02631252], FTT[0.00055532], REN[350.09646682], REN-PERP[0], SRM[.00106483], SRM_LOCKED[.00392308], USD[57.71], USDT[0] | | |
| 00408976 | | ATLAS[13377.4578], AURY[398.92419], AVAX[9.598746], CREAM[59.89862209], FTT[35.393274], HGET[464.3617545], MAPS[750.075], MBS[1223], MER[4401.16362], POLIS[209.660157], SRM[117.95477917], SRM_LOCKED[2.38399907], UBXT[236883.0833], UBXT_LOCKED[2655.98708038], USD[10860.82], USDT[4.83915868] | | |
| 00408979 | | AAVE-PERP[0], LUNA2[4.65527068], LUNA2_LOCKED[10.86229826], LUNC[1013694.992122], OXY[345.9308], SHIB[35591880], USD[1045.65] | | |
| 00408992 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.05381518], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00574115], LUNA2_LOCKED[0.01339603], LUNC[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[3.50544368], SRM_LOCKED[165.39383706], SXP-PERP[0], TRX-PERP[0], USD[12228.38], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00409010 | | ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], ATOM-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BTC[0.00147615], BTC-PERP[0], BTTMRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], HNT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.13701073], LUNA2_LOCKED[0.31969172], LUNC[29834.376791], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL[0.00000005], SUN_OLD[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00409015 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000452], LUNA2_LOCKED[0.00001055], LUNC[385175541], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00409047 | | 1INCH[0.85541477], AAVE[0.00638896], APE[1857.6092475], APE-PERP[17.5], ATOM[0.05724676], AVAX[.01014404], BCH[.00015728], BCH[.00015303], CRO[9.00955629], ETH[0], FTT[150.031398], LOOKS[.64779054], LTC[.0054], LUNA2[0.15777289], LUNA2_LOCKED[0.36813675], LUNC[33636.31513305], MATIC[2.28306956], SHIB[82107.18], SOL[0.00039280], TRX[0.00000121], USD[3613.03], USDT[0.98755853], XRP[.883942] | | TRX[.000001] |
| 00409061 | | AAVE-PERP[0], ADABULL[.0005204], ADA-PERP[0], AUDIO-PERP[0], AVAX[3.8], BEAR[987.75], BTC[0.00000490], BTC-PERP[0], BULL[0.00008159], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00102442], ETH-PERP[0], ETHW[.00102442], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNA2[12.76080728], LUNA2_LOCKED[29.77521699], LUNC[5.52804865], LUNC-PERP[0], MATIC[7.882], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[138.39], USDT[3.86612081], WAVES-PERP[0], YFI-PERP[0] | | |
| 00409063 | | ADA-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-20211231[0], BTC-MOVE-0115[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0607[0], BTC-MOVE-20210908[0], BTC-MOVE-20210910[0], BTC-MOVE-20210929[0], BTC-MOVE-20211004[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211014[0], BTC-MOVE-20211101[0], BTC-MOVE-20211107[0], BTC-MOVE-20211101[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-2021110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-2021131[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-2021206[0], BTC-MOVE-20211206[0], BTC-MOVE-20211218[0], BTC-MOVE-20211222[0], BTC-MOVE-20211225[0], BTC-MOVE-20211228[0], BTC-MOVE-WK-0118[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0.00028692], LUNC-PERP[0], MOB[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[64.11069649], SRM_LOCKED[398.44651075], SRM-PERP[0], STETH[0], STX-PERP[0], TRX-PERP[0], UNI[0], USD[137.01], USDT[0], USTC[0], XLM-PERP[0] | | |
| 00409064 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0.02430165], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COMP-PERP[0], COPE[0], ETH[0.01632872], ETH-PERP[0], ETHW[0.01632873], FTT[25.16112815], FTT-PERP[0], GBP[30000.00], HGET[0], HOT-PERP[0], LUNC-PERP[0], OMG-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL[.00036088], SOL-PERP[0], SRM[1.15322921], SRM_LOCKED[4.96677079], STEP[.00000001], TRX[5322.000001], USD[19520.34], USDT[10000.00880500] | | |
| 00409098 | | 1INCH[0], AAVE[0], ADABULL[0], APT[.00133], BCH[0], BNB[0.00229290], BTC[0.69534360], BTC-PERP[0], COMP[0], DOGE[0.13683000], DOGEBEAR2012[0], DOGEBULL[0], ETH[4.50962318], ETHW[3.06231776], FTT[1000.79524069], LTC[0], LUNA2[0.00000007], LUNA2_LOCKED[0.00000017], LUNC[0.01613430], SNX[0], SOL[110.74219329], SRM[623.24212268], SRM_LOCKED[186.70548201], SUSHI[0], SXP[0], UBXT[2132.10042179], UBXT_LOCKED[12.77271657], UNI[0], USD[5065.02], USDT[0.00000002], YFI[0.00064201] | | BTC[.695314], ETH[4.508696], SOL[4.372139], YFI[.000636] |
| 00409099 | | BTC[0], FTT[25.095], LUNA2[0.00654494], LUNA2_LOCKED[0.01527154], USD[519.30], USTC[.926469] | | |
| 00409127 | | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], FTT[.0055245], LTC[0.00172253], LUNA2[0.00023633], LUNA2_LOCKED[0.00055145], QTUM-PERP[0], RAY-PERP[0], SOL[.001], SOL-PERP[0], SRM[24.32695752], SRM_LOCKED[233.83304248], TRX[.000004], USD[0.06], USDT[0], USTC[.033455], XMR-PERP[0] | | |
| 00409130 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FTT[0.00039240], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05074109], LUNA2_LOCKED[0.11839588], LUNC[11048.98], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.00000779], TRX-PERP[0], USD[14.32], USDT[0.39.22862543], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00409157 | | BTC[0.00009734], BTC-PERP[0], DOGE[.756664], DOGE-PERP[0], DYDX[.00199], FTM-PERP[0], FTT[0.02753294], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00299420], LUNA2_LOCKED[0.00698647], LUNC[.0021864], LUNC-PERP[0], RUNE[.094133], RUNE-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 00409176 | | ADA-PERP[-890], AKRO[.5373], ALGO-PERP[0], AVAX-PERP[0], BTC[0], CEL[.6], CRV[.42642], DOGE[3801.68155], ETH[.00075784], ETHW[.00075784], FTM[.8181], FTT[1172.5973075], LTC[.0055556], ONT-PERP[0], RAY[.07134], SOL[1150.6352598], SRM[118.5627999], SRM_LOCKED[599.1298101], USD[26768.05], USDT[0.63691776], VET-PERP[0], XRP[5100.497385] | | |
| 00409192 | | AAPL[0], AAVE-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALPHA[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0.04786241], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00007700], BTC-PERP[0], CREAM-PERP[0], CRON[303.7], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.11326661], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM[0], FTT[25.89542068], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GME[1.04], GRT-PERP[0], HOOD[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00023079], LUNA2_LOCKED[0.00053859], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NOK[1.1], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[0.09270959], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0.00500000], SOL-PERP[0], SPELL-PERP[0], SPY[25.264], SRM[24.64627102], SRM_LOCKED[138.30534108], SRM-PERP[0], STG[500000], STG-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TSLA[864.67518086], UNI[0], USD[15199.77], USDT[-877.58746702], USDT-PERP[0], USTC[0], USTC-PERP[0], WBTC[0], XAU[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00409198 | | 1INCH-PERP[0], ADA-PERP[0], ALCX[.99982], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT[400.40478241], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[1.22580562], ETH-PERP[0], ETHW[1.22580562], FLOW-PERP[0], FTT[10.57391115], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[0], LOOKS-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], PERP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SPELL-PERP[0], SRN[.00372469], SRM_LOCKED[.52848753], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[322.40], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00409204 | | BTC[.00332376], BTC-PERP[0], ETH-PERP[0], FTT[.09601023], MATIC[555.49383402], SRM[11.84943573], SRM_LOCKED[45.15056427], USD[0.00], USDT[0.00000240] | | |
| 00409222 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS[.36935481], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FTX-PERP[0], FTT[0.06260169], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.01298677], SRM_LOCKED[7.50203088], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.59], USDT[0.00000001], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00409226 | | APE-PERP[0], DAI[0], FTT[0.00000001], SRM[0296214], SRM_LOCKED[17.30813435], USD[0.00], USDT[0] | | |
| 00409238 | | AAVE-PERP[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBEAR[0], BCH-PERP[0], BEAR[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DYDX-PERP[0], ENJ-PERP[0], ETH-20210525[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04601437], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HEDGE[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM_LOCKED[0.26611576], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], TRX-PERP[0], TRYB-20210625[0], TULIP-PERP[0], USD[0.07], USDT[0], WAVES-PERP[0], XAUTBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00409260 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.09416548], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], H-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[2.54966444], LUNA2_LOCKED[5.94921702], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00409273 | | AVAX-PERP[0], ETH-PERP[0], ETH-PERP[0], SRM[0.00004736], SRM_LOCKED[0.00055492], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 00409274 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-20210304[0], BTC-MOVE-20210306[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210312[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GRT[0], GRT-PERP[0], HOLY-PERP[0], HOOD[0.00015452], HOOD_PRE[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[0], SRM_LOCKED[98306857], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00409296 | | ALPHA[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM[.01859272], FTT[0], LINK-20210326[0], LUNC-PERP[0], SOL[0], SRM[54.4874917], SRM_LOCKED[474.42959865], SUSHI-PERP[0], TRX[.000012], USD[112.88], USDT[0], WBTC[.00187475], YFI-PERP[0] | | |
| 00409301 | | ATLAS-PERP[0], BTC[0.00010032], ETH[0.00000020], ETHW[0.0000919], EUR[0.27], FIDA-PERP[0], FTT[25.27863136], LUNA2[0.00417034], LUNA2_LOCKED[0.00973081], LUNC[0.007978], RAY-PERP[0], USD[0.47], USDT[0], USTC[0.590328] | Yes | |
| 00409309 | | ALCX[0], ETH[0.00000001], ETHBULL[0], ETHW[0], KNCBULL[0], MATIC[.02430658], THETABULL[0], TRX[.000004], UBXT_LOCKED[9.9885842], USD[0.00], USDT[0], XTZBULL[0] | | |
| 00409326 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMC[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BITC-03250[0], BTC-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00004489], BTC-MOVE-05130[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], C98-PERP[0], CEL-093000[0], CEL-PERP[0], CHR-PERP[0], CHZ-093000[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGEHEDGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00146579], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC-PERP[0], GBTC-03250[0], GBTC-20211231[0], GENE[.984609], GMT-093000[0], GMT-PERP[0], GRT-PERP[0], GST-093000[0], GST-PERP[0], HBAR-PERP[0], HEDGE[0], HEDGESHIT[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNA2[0], LUNA2_LOCKED[73.45489177], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MSTR-0624[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PAXG[0], PAXGBULL[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00000002], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00257664], SRM_LOCKED[1.48844856], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHIBULL[0], SUSHI-PERP[0], SXPHEDGE[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000031], TRX-PERP[0], TSLA[.00000002], TSLA-20210625[0], TSLA-20210925[0], TSLAPRE[0], TSM[0], TULIP-PERP[0], UNI-PERP[0], USD[0.20], USDT[0.00000001], USDT-0624[0], USDT-PERP[0], USO-0325[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XRPHEDGE[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00409348 | | ALGO[.97855], BTC-PERP[0], DOGE[.49435], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01342819], GAL[.08415645], LTC-PERP[0], LUNA2[0.00030698], LUNA2_LOCKED[0.00071629], LUNC[0079751], LUNC-PERP[0], USD[0.01], USTC[.04345], USTC-PERP[0], XRP[9340.537708] | | |
| 00409377 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.0002096], FIL-PERP[0], FTM-PERP[0], FTT[0.15127962], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[3.50229440], LUNA2_LOCKED[8.17202027], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE[.063824], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00409379 | | APE-PERP[0], ETH[.009], LUNA2[0.00362306], LUNA2_LOCKED[0.00845381], LUNC[788.93], SOL[.00000001], USD[1.27], USDT[1.5849623] | | |
| 00409392 | | ALTBEAR[14000], ATLAS[02440], ATOM[.08515321], BEAR[848.8], BNBBEAR[129974000], DEFIBULL[0], EOSBEAR[18597.542], ETHBEAR[14800000], FTT[50.1], HTBEAR[170], LOOKS[.00000001], LUNA2[0.06186635], LUNA2_LOCKED[0.14435483], LUNC[13471.53], OKBBEAR[3900000], TRX[.012867], USD[1.69], USDT[0.55449210], WAXL[.9923] | | |
| 00409393 | | BNB[.00874958], BTC[0.00160000], CRO[9.9734], ETH[0], ETHW[0.00099283], FTT[.44962001], LUNA2[0], LUNA2_LOCKED[9.00098901], LUNC[0], USD[0.82], USDT[0] | | |
| 00409397 | | BF_POINT[500], BTC[0.00479909], CEL[0.01168409], LUNA2[0.00253602], LUNA2_LOCKED[0.00591738], LUNC[552.2241264], USD[7.88] | | |
| 00409401 | | 1INCH-PERP[0], AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0.0427390S], ETH-PERP[0], ETHW[0.00073905], FIL-PERP[0], FTT[25.46830448], FTT-PERP[0], GBP[$658.00], LTC[.004240], LTC-PERP[0], LUNA2[0.07770840], LUNA2_LOCKED[0.18131960], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], SOL[.056584], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP[.00704], THETA-PERP[0], UNI-PERP[0], USD[-0.27], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00409402 | | BTC[0.00004664], ETHW[.00097192], FTT[0.07224923], KNC[.099604], SOL[.00000001], SRM[0.57199436], SRM_LOCKED[1524050], USD[0.33], USDT[1.0480288] | | |
| 00409414 | | FTT[.0277175], LUA[.046273], LUNA2[0.59550442], LUNA2_LOCKED[1.39884365], MAPS[.15545], USD[0.00], USDT[0.00000263] | | |
| 00409416 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], APE[.299946], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00256119], LUNA2_LOCKED[0.00597605], LUNC[557.699596], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[21296106.6], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00409426 | | AAVE[0], ADABULL[156.49192179], ADAHEDGE[1.09296553], ALGOBULL[39016919890.25790527], ALTBEAR[2841.48520581], ATLAS[0], ATLBULL[291.74222219], ATLAS[2841.48520581], ATOMBULL[2016748.309698], BALBULL[400797.87205431], BEAR[76054.89249246], BNB[0], BSVBULL[145558615.97650852], BTC[.00000925], COMPBULL[3540782.04771259], CONV[11669.70368388], DEFIBEAR[200038.63248916], DEFIBULL[1051.07558993], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBEAR[169973165.01831], ETHBULL[6.16178495], FRONT[0], FTT[0], GBP[0.00], GRTBULL[107168320.533442630], HTBULL[257.37025722], IMX[1.29427612], KNCBEAR[576.88841156], LUNABULL[61047.18278898], LUNA2[0.00331061], LUNA2_LOCKED[11.30396296], LUNC[120311.16], MATICBULL[248883.674222220], MKRBULL[1253.815177], REEF[2486.61825626], SOL[0.00126974], SOS[500699021.731616172], SOS-PERP[0], SPELL[763649104554], SUSHIBULL[51586884.50234], TOMOBULL[1862.66120675], USD[0.21], USDT[0], VETBEAR[8348784.62725224], WETBULL[508176.24300319], XLMBBAR[1079.38994163], XLMBULL[40707.52998545], XRP[0], XRPBEAR[80461538.46155846], XRPBULL[32874809.72414445], XRPHEDGE[.54976627] | | |
| 00409432 | | ANC-PERP[0], AVAX[.46896954], AVAX-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.15299420], LUNA2_LOCKED[0.35698647], OP-PERP[0], TRX-PERP[0], USD[-5.52], USDT[0.01868126], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00409469 | | AAVE[0], ATOM[0], AVAX[0], BAND[0], BCH[0], BNB[0], BTC[0], CEL[0], ETH[0], ETHW[0], FTT[500], HT[0], LINK[0], LTC[0], LUNA2[0], LUNA2_LOCKED[21.74415077], LUNC[0], LUNC-PERP[0], MSOL[0], SOL[100], SOL-PERP[0], SRM[.17853939], SRM_LOCKED[21.45401324], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 00409470 | | COIN[0], ETHW[.000746], FTT[97.15760546], LUNA2[15.72912152], LUNA2_LOCKED[36.70128355], SOL[.00653284], USD[0.09], USDT[0] | | |
| 00409476 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[.09271], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00798095], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM[0], FTM-PERP[0], FTT[.02709743], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HXRO[0], ICP-PERP[0], JST[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA[0], LUNA2[0.00653429], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[.00000001], SKL-PERP[0], SLP-PERP[0], SNX[0], SOL-PERP[0], SOL[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.66192525], SRM_LOCKED[.94541887], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[287.34], USDT[0], USTC[0.925038], VET-PERP[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], YFI[0], YFII-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX[0] | | |
| 00409492 | | EUR[0.00], UBXT_LOCKED[70.45125584], USDT[0.00000042] | | |
| 00409506 | | AAVE[0], ALTBULL[0], APT-PERP[0], ATLAS[0], ATOM-PERP[0], BALBULL[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.06816847], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBEAR[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MDBULL[0], NEO-PERP[0], OP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SRM[37.78525285], SRM_LOCKED[.87594828], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXPBULL[0], TRX[0], TRXBULL[0], UNI-PERP[0], USD[0.00], USDT[0.00591100], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], YFI[0] | | |
| 00409520 | | BTC[0.00008439], DAI[0], EOS-PERP[0], ETH[1.38673647], FTT[.00000001], GBP[0.00], LINK[0], LUNA2_LOCKED[830.1396997], LUNC[52.64], TRX[0], USD[0.00], USDT[1.35320000], USTC[50361.51726606] | | |
| 00409525 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMC-20210326[0], AUDIO[0], AUDIO-PERP[0], AURY[0], AVAX-20210924[0], AVAX-20211231[0], AVAX2.50001[25], AXS-PERP[0], BAND-PERP[0], BB-20210326[0], BNB[0], BNB-20210326[0], BNB-20210924[0], BNBBULL[0], BNB-PERP[0], BTC-20210625[0], BTC22.00000001[25], BTC-20210924[0], CHZ-PERP[0], COMP-20210326[0], COMP-20210625[0], CREAM-PERP[0], CRV[.40197664], DEFI-20210326[0], DEFI-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0.37092955], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-20211231-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTM[0], FTT[0.00833226], FTT-PERP[0], GBP[0], GIE-20210326[0], GRT-20210326[0], GRT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA[0], MATIC-PERP[0], MINA-PERP[0], MNGO[0], MNGO-PERP[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL28.12146953[0], SOL-PERP[0], SRM[3.37841366], SRM_LOCKED[3.3052127], SRM-PERP[0], STEP[0.00000001], SUSHI[0], SUSHI-20210924[0], SUSHI-PERP[0], TLSA-20210326[0], UBXT[0], UNI-20210326[0], USD[2453.45], USDT[0.00000005], VET-PERP[0], XRP-20210625[0], XRP-PERP[0], ZRX[0] | | |
| 00409528 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETHW[0], FTT[0], LUNC-PERP[0], MEDIA-PERP[0], SAND[.00616], SRM[.53886494], SRM_LOCKED[228.82451679], TRX[0.00411600], USD[0.19], USDT[0.00000001], XPLA[.00065] | | |
| 00409538 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00096245], ETH-PERP[0], ETHW[0.00096244], FTT[0.06657595], FTT-PERP[0], GBP[247.00], LEO-PERP[0], LINK-PERP[0], LOOKS[107304.0678], LTC-PERP[0], LUNA2[0.40083531], LUNA2_LOCKED[0.93528299], LUNC[87282.7331292], LUNC-PERP[0], NEAR[.024961], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[.0037981], SOL-PERP[0], SRM[0.37.57997512], SRM_LOCKED[280.49279137], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.84], USDT[0.00388628], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00409541 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD[0.00000001], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.05356862], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02497745], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[114.70057656], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[.43864790], LUNA2_LOCKED[3.35684510], LUNA2-PERP[0], LUNC[313268.61], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.93061312], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00002801], TRX-PERP[0], UNI-PERP[0], USD[-831.29], USDT[922.59616796], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | SOL[.920258], USDT[.069535] |
| 00409565 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.67355790], BTC-PERP[0], CEL-PERP[0], CRO[5.7499045], CRO-PERP[0], DOGE-PERP[0], ETH[0.10885772], ETH-PERP[0], ETHW[0.00085772], FTT[89.3], FTT-PERP[0], GAL-PERP[0], GBP[0.31], LUNA2[15.77880525], LUNA2_LOCKED[36.81721224], LUNC[16775.65708090], LUNC-PERP[0], MANA-PERP[0], NFT (43891115134631891/Solana Swap Ticket)[1], SOL[480.80260880], SOL-PERP[2932.74], SUSHI[1977.73026929], SUSHI-PERP[0], TRX[0.00089424], TRX-PERP[0], UNI[0.00], USD[96.04805588], USD[-27225.59], USDT[928.19190155], USDT-PERP[0], USTC[0], USTC-PERP[0] | | SOL[1.266544], TRX[.000891], USD[15000.00], USDT[925.831817] |
| 00409573 | | AVAX[0], BADGER[0], BNB[0], BTC[0.00009917], BTC-PERP[0], CEL[0], DOGE[0], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM[.95611], FTT[0.00202477], GRT[0], LINK[0], LTC[0], LUNA2[2.43633869], LUNA2_LOCKED[5.68479028], LUNC[12958464], OMG[0], SNX[0], SNX-PERP[0], SOL[0.34946420], SOL-PERP[0], SRM[0.11776009], SRM_LOCKED[43.11116865], STARS[.96314], STEP[1734.49403479], SUSHI[0], SUSHI-PERP[0], SXP[0.00000001], USD[20.72], USDT[0] | | |
| 00409610 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT[.08094], DOT-PERP[0], EGLD-PERP[0], ETH[.00046046], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.098776], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], RUNE-PERP[0], SOL[0.00292852], SOL-PERP[0], SRM[14.12378528], SRM_LOCKED[0.83219332], STEP[.088342], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UBXT[.96113], USD[0.00], USDT-PERP[0], XRP[.482618], XRP-PERP[0] | | |
| 00409615 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DOGE-PERP[0], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FTM[.82402435], FTT[0.09778488], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.09981404], SRM_LOCKED[.4052455], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00409627 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDI[0.00], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007564], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[589.82], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00409629 | | 1INCH[.08493005], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV[0.82805000], CRV-PERP[0], DAI[0], DOGE[.08613], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[.28821], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.04135413], LUNA2_LOCKED[0.06649298], LUNC[3904.95], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.46], UNI-PERP[0], USD[0.59937500], XRP-PERP[0], YFI-PERP[0] | | |
| 00409645 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], AR-PERP[0], ATOM[0], ATOM-0325[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO[0.43840000], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0.03224703], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0630[0], BTC-1230[0], BTC-1231[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[0], CHZ-123[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ETC[0.00299271], ETH-0325[0], ETH-062403[0], ETH-20210625[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[.1-0.00129151], ETHW-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-0325[0], FTM-PERP[0], FTT-0325[0], FTT[.1], FTTBULL[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-20210625[0], GRT-1903[0], GST-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], MAGIC-PERP[0], MINA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[.03, -.03250], SOL-20210924[0], SOL-PERP[0], SRM[.09716586], SRM_LOCKED[837768242], SRM-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-20211231[0], THETABULL[0.00000001], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210625[0], USD[3004.18], VET-PERP[0], XAUTBULL[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00409650 | | ADA-PERP[0], ATOM-PERP[-10.63], AVAX-PERP[0], BTC[0.01900198], CRO-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.33477824], LUNA2_LOCKED[0.78114923], LUNC[12898.6675926], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], RUNE-PERP[51.5], SAND-PERP[-0.29], SUSHI-PERP[0], USD[385.29], XRP-PERP[0] | | |
| 00409654 | | BTC-20211231[0],BTC[532.56617165], DOGE[35], FTT[1031.54342761], OXY[2000], SRM[79.69679335], SRM_LOCKED[486.34320665], USD[2932262.66], USDT[880133.90733539] | | USD[2100356.48], USDT[827528.418212] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00409659 | | AAVE[3.00866335], ADA-PERP[0], ALPHA[200.9428556], ALPHA-PERP[0], ASDBULL[91.8], ATLAS[380], AVAX[12.50077161], AVAX-PERP[0], BAT[344], BAT-PERP[0], BEAR[345000], BNB-PERP[0], BTC[0.00179880], BTC-PERP[0], CHZ[209.971557], CHZ-PERP[0], CRV[22], DOGE[450], DOGEBULL[.0498], DOGE-PERP[0], DOT-PERP[0], ENJ[316], EOS-PERP[0], ETHBEAR[80048331.499], ETH-PERP[0], FTM[608], FTT[22.39867], IOTA-PERP[0], KNCBULL[10], LINK[14.2], LINK-PERP[0], LTC-PERP[0], MANA[168], MATIC[639.954495], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[111.96255607], RAY-PERP[0], RUNE[19.99639], SAND[45], SHIB[110000000], SNX[50.5962], SOL[62.16928399], SOL-PERP[0], SPELL[2099.74188], SRM[81.82183783], SRM_LOCKED[1.50024879], SRM-PERP[0], STEP[2160.6], SUSHI[64.98747377], SUSHISWAP[1283.82295], TRX[500], TRX-PERP[0], UNI[20.6], USD[21.67], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBEAR[2089871.0342] | | |
| 00409680 | | BOBA[.07549472], COIN[0], FTM[-3739.87189904], FTT[790.56279205], HOLY-PERP[0], NEAR[780.77966706], SOL[0], SRM[19.64986023], SRM_LOCKED[165.28108497], USD[0.00] | | |
| 00409703 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00003798], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00032850], SRM_LOCKED[0.00390139], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00409713 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER[0.08439], BADGER-PERP[0], BNB-PERP[0], BAO[0.0046867], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0.0046871], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00058135], ETH-PERP[0], ETHW[0.00058135], LINK-PERP[0], LUNA2[0.15339828], LUNA2_LOCKED[0.35792933], LUNC[33402.8], MTA-PERP[0], NEO-PERP[0], RAY[.9965], RSR-PERP[0], SOL[0.00965], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.03], USDT[0.00069035], XLM-PERP[0], XTZ-PERP[0] | | |
| 00409733 | | ASD-20210625[0], AUD[0.00], BTC[.12526296], DAI[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH[7.92944202], ETHBULL[0], ETH-PERP[0], ETHW[.00093923], FTT[480.83708428], GME-20210326[0], GRT-20210625[0], SOL[177.88442405], SOL-20210625[0], SOL-PERP[50], SRM[13.98464054], SRM_LOCKED[104.91658808], USD[-11885.92] | | |
| 00409734 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.24436122], ETH-PERP[0], ETHW[0.16836121], EUR[0.00], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[29.63052612], SRM_LOCKED[52444112], SRM-PERP[0], SUSHI-PERP[0], USD[0.30], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 00409753 | | AAVE[.00080685], AGLD[.002703], ATLAS[4.48082937], ATOM[30.87784548], AUD[1.32], AXS[.000189], BAND[.0009685], BNB[1.01426507], BTC[0.40000201], BTC-PERP[0], CEL[0.09276897], CRV[.68683617], CVX[.05326042], DAI[.0235941], ENJ[.01089], ETH[0], ETHW[0], FTM[.005], FTT[150.02062031], LINK[0.00000001], MATIC[0], POLIS[.0012495], RAY[41.70654832], SAND[.00294], SOL[6.40574401], SRM[0.00020623], USD[30539.61], USDT[9.78331694], WBTC[0.00005066] | | |
| 00409786 | | BTC-PERP[0], ETH[0], FTT[.08472], OKB-PERP[0], SOL[.02], SRM[.73123372], SRM_LOCKED[2.45883358], USD[0.00], USDT[0] | | |
| 00409788 | | ATOM-PERP[0], AVAX[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], CEL[0], CREAM[43.05114957], DENT[3155955.70425], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTM[0], FTT[0.05892052], FTT-PERP[0], KNC[0], LINK[0], LTC[0], LTC-PERP[0], LUNA2[3.8154051], LUNA2_LOCKED[8.89261203], LUNC[948.47829343], MATIC[0], MKR[0], RAY-PERP[0], REN[0.00000001], ROOK[0.00000001], ROOK-PERP[0], RUNE[0.0000001], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-PERP[0], SRM[2.1939715], SRM_LOCKED[152.08610430], SRM-PERP[0], SRN-PERP[0], USD[87804.03], USDT[0.00000001], USTC[4.05682300], YFI[0.00000001], YFII[0] | | |
| 00409798 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00016605], BTC-PERP[0], COMP[0], CRO[9140], CRO-PERP[0], DOGE-PERP[0], ENJ[154], ENJ-PERP[0], EOS-PERP[0], ETHD-20032620[0], ETH-PERP[0], ETHW[0.00032616], FLOW-PERP[0], FTM-PERP[0], FTT[41.01441884], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC[0.09861047], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.66385399], LUNA2_LOCKED[3.88232598], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.052375], RAY[14.77049827], RAY-PERP[0], RUNE[11.08741421], RUNE-PERP[0], SAND[72], SC-PERP[0], SHIB-PERP[0], SNX[0.16985697], SNX-PERP[0], SOL[0.08472213], SOL-PERP[0], SPELL[57800], SPELL-PERP[0], SRM[4.83138654], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00004], UNI-PERP[0], USD[232.52], USDT[3.48403540], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00409818 | | 1INCH[0.00513664], 1INCH-PERP[0], AAVE[.008], AAVE-PERP[0], ADA-0325[0], ADA-1230[0], ADA-PERP[0], ALGO-0325[0], ALGO[52], ALGO-PERP[0], ALT-PERP[0], AMPL[0], APT[2], APT-PERP[0], ATOM[0.50000000], AVAX[2.60000000], BNB[0.07014172], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-0310[0], BTC-MOVE-0504[0], BTC-MOVE-0924[0], BTC-MOVE-0929[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1008[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-20220220[0], BTC-MOVE-20220230[0], BTC-MOVE-20220240[0], BTC-MOVE-20230210[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-1118[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOT[10.10019175], ETH[0.00000064], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[7.73], EURT[1248], FIL-PERP[0], FTT[1248], FIL-PERP[0], FTT[101.58302541], FTT-PERP[0], IOTA-PERP[0], JOE[466], KNC[16.43169595], LINK-0325[0], LINK[10.20000000], LINK-20211231[0], LUNA2[0.70369858], LUNA2_LOCKED[1.64196336], LUNC[15323.848089T], LUNC-PERP[0], MATIC[43.12175508], MATIC-PERP[0], MKR[.067], NEAR[5.2], NFT (401053680949679465/The Hill by FTX #32565)[1], RAY[293.123812], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-1230[0], SOL[2.00410959], SRM[94.53017375], SRM_LOCKED[84605421], UNI[1], USD[182.41], USDT[0.81602404], USDT-PERP[0], XRP-PERP[0] | | |
| 00409819 | | 1INCH-PERP[0], AAVE[0], AAVE-20210524[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.0.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-20200822[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], INJ-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-0930[0], SOL-20210625[0], SOL-PERP[0], SRM[.018315], SRM_LOCKED[.35266672], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRU-0624[0], TRX-PERP[0], USD[13.77], USDT[253.75000000], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], XTZ-0325[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00409834 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[.0655244], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00021294], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DOGE[3165], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.03811951], FTT-PERP[0], HNT-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0.00761860], SOL-PERP[0], SRM[0.35604914], SRM_LOCKED[2.42930548], SRM-PERP[0], SXP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[332.49], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00409841 | | AGLD[218.75309025], APE[3.00684764], ATLAS[357812.9420319], AVAX[8.22413393], AVAX-PERP[0], AXS[26.15562681], BAND[28.20891223], BAO[16603851.75485384], BIT[100], BNB[32.72083629], BNT[457.47769538], BOBA[9.23380274], BTC[0.01000416], C98[406.11091783], CEL[8.17231430], CON[0], ORC[2648.07798728], DFL[7285.14415630], DOGE[0], DOT-PERP[0], DYDX[40.09900076], ENS[33.33665387], ETH[0.15002749], ETHW[0.00000072], EUR[0.00], FIDA[40.75031197], FTT[448.57219031], GENE[3.12823481], GMT[20.04159222], GMT-PERP[0], GRT[155.93072099], HNT[37.10931845], IOTA-PERP[0], KNC[3.89769421], LTC[0.80417270], LUNA2[0.68402168], LUNA2_LOCKED[1.55805570], LUNC[1.27300971], MATIC[0], MNGO[71.04993627.34589779], NFT (288810259801757078/Montreal Ticket Stub #574)[1], NFT (303427349662625796/Belgium Ticket Stub #102)[1], NFT (327573557131214108/Singapore Ticket Stub #321)[1], NFT (335563195563497106/FTX Crypto Cup 2022 Key #193)[1], NFT (340075999369950880/Baku Ticket Stub #187)[1], NFT (345549748392736352/FTX AU - we are here! #2315)[1], NFT (357488192983244512/Mexico Ticket Stub #28)[1], NFT (365582591958906638/FTX EU - we are here! #90756)[1], NFT (378917170772816889/Netherlands Ticket Stub #1346)[1], NFT (417314904117937493/The Hill by FTX #1749)[1], NFT (433944173784277/France Ticket Stub #125)[1], NFT (450020754524721439/Hungary Ticket Stub #595)[1], NFT (464087266485624553/Monza Ticket Stub #276)[1], NFT (465844097011013021/FTX EU - we are here! #89062)[1], NFT (472806577302955489/FTX AU - we are here! #28038)[1], NFT (486961015461673392/FTX EU - we are here! #90488)[1], NFT (506905442125877799/Austin Ticket Stub #860)[1], NFT (523041436228937938/Monaco Ticket Stub #880)[1], NFT (543931363523010778/Japan Ticket Stub #1145)[1], OLY220[0.19517196], POLIS[2810.18237898], RAY[83.53777264], SNX[0], SOL[15.20174049], SRM[58.57546458], SRM_LOCKED[350.77586601], STEP[29096.45004147], STG[252.82633749], TOMO[259.65838448], TRX[3000.34034548], TULIP[235.99270448], USD[1000.90142720], USTC[0.00000001], YFII[.00000001] | Yes | |
| 00409844 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CRV-PERP[0], DAI[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00071307], FTM-PERP[0], FTT[25.8543043], GME[.01362801], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00083907], LUNA2-PERP[0], LUNC[.002703], LUNC-PERP[0], MANA-PERP[0], MSTR-20210326[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[.98], YFI-PERP[0] | | |
| 00409860 | | FTT[0], LUNA2[0.00000584], LUNA2_LOCKED[0.00001364], LUNC[1.27300971], USD[0.00], USDT[0.00000001] | | |
| 00409893 | | AAVE-20210625[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00320000], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[150.00000001], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.11480945], LUNA2_LOCKED[0.26788872], LUNC[25000], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[311.40740307], SRM_LOCKED[20.64055928], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], UNI-PERP[0], USD[0.33], USDT[0.00000002], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00409904 | | 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BOBA[0174991/2], BTC[0.00001945], BTC-20210620[0], BTC-20210924[0], BTC-MOVE-20210628[0], BTC-MOVE-20210804[0], BTC-MOVE-20210904[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-PERP[0], CRV-PERP[0], 2448005[, CRV-PERP[0], DASH-PERP[0], DFL[2108.54565505], DODO-PERP[0], DOGE-20210924[0], DOGE[0.05528629], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00060612], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00060611], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09222045], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNA[20.00000000], LUNA2_LOCKED[0.00000000], LUNC[0.00545471], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[9144], MKR[0.00006525], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [373369027384110751/Lady Sadako #1][1], NFT [385412880240046741/Lady Sadako #01 #1][1], OMG-20211123[0], OMG[.2203SJ], OMG-PERP[0], ONE-PERP[0], OPT-PERP[0], QTUM-PERP[0], RAY[17.447818], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[88888], SHIB-PERP[0], SOL-PERP[0], SRM[.9415745], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[16.8], SUSHI-PERP[0], SXP-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[25.000004], TRX-PERP[0], UNI-PERP[0], USD[1947.48], USDT[2005.8673], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00409905 | | FTT[.00000297], SRM[.59565572], SRM_LOCKED[516.13669765], USD[35970.06] | | |
| 00409910 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0.00000004], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FILPM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], HNT-PERP[0], IMX-PERP[0], KNC[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.15197622], LUNA2_LOCKED[0.35461119], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20210924[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], UBXT_LOCKED[136.15104449], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 00409919 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[10], BNB-PERP[0], BTC[1.00009108], BTC-1230[0], BTC-MOVE-0810[0], BTC-MOVE-0818[0], BTC-MOVE-0914[0], BTC-MOVE-0921[0], BTC-MOVE-0926[0], BTC-MOVE-1016[0], BTC-MOVE-1014[0], BTC-MOVE-1016[0], BTC-PERP[0], CVC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], DYDX-PERP[0], FIL-PERP[0], ETH-20210924[0], ETH[4.30924], ETH-20210926[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.00000002], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0.00000066], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], OLY20210[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIT-1230[0], SHIT-PERP[0], SOL-1230[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[54.10319551], SRM_LOCKED[549.68212221], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], TRX[2478828], TRX-PERP[0], UNI-PERP[0], USD[2162422.27], USDT[502973.25566624], USDT-PERP[0], WAVES-1230[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00409952 | | BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0], FTT[150.0557141], SRM[15.04649547], SRM_LOCKED[61.03350453], TRX[.000204], USD[333078.13], USDT[95412.68471806] | | USDT[2.165621] |
| 00409961 | | FTM[2863], LUNA2[1.75024484], LUNA2_LOCKED[4.08390463], LUNC[381119.5], SGD[0.00], SOL[0.52000000], USD[2.31] | | |
| 00409993 | | BTC[.0000555], FTT[0], NFT [364031369367927854/FTX Crypto Cup 2022 Key #26908][1], SRM[.02102207], SRM_LOCKED[.01526633], USD[0.00], USDT[0.00000001] | | |
| 00410013 | | BNB[0.41905926], DAI[0], DOGE[0], ETH[0.00205968], ETHW[0.00204871], FTT[0], LUNA2[0.00982120], LUNA2_LOCKED[0.02291614], LUNC[2138.58810653], TRX[1177.41592257], USD[554.54], USDT[0], YFI[0] | | ETH[.00205965], TRX[1177.01283098], USD[530.00] |
| 00410021 | | BTC[0], DOGE[.1452], SRM[3.37845435], SRM_LOCKED[22.69356568], USD[0.00], USDT[1.29995990] | | |
| 00410022 | | BTC[0], ETH[1.94141014], ETHW[1.94141014], FTT[25.00575199], LUNA2[0.01864255], LUNA2_LOCKED[0.04349929], LUNC[4059.45601791], MATIC[130], SOL[13.42], USD[0.44] | | |
| 00410032 | | AAVE-PERP[0], BTC[0], CONV-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], NEO-PERP[0], ONT-PERP[0], SRM[.00530855], SRM_LOCKED[.14153412], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00410040 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-20210326[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-20210326[0], ATOM-20210924[0], ATOM-20211029[0], ATOM-PERP[0], AUD[0.00], AVAX-20210326[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-20210326[0], AXS-PERP[0], BAL[0], BAL-20210326[0], BAL-PERP[0], BNB[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP[0], COMP-20210326[0], COMP-20210924[0], COMP-PERP[0], COPE[0], CREAM[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV[0.00000001], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0930[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000002], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], GRT-PERP[0], HBAR[0.00000497], HNT[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2_LOCKED[140.7239848], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY20210[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0930[0], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210326[0], THETA-20210924[0], TLM[0], TOMO[0], TOMO-PERP[0], TRU[0], TRU-20210625[0], TRX-20210326[0], TRX-PERP[0], UNI[0], UNI-20210326[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFII-20210625[0], YFI-PERP[0] | | |
| 00410045 | | AAVE-PERP[0], AMPL[0.13181791], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BAO-PERP[0], CEL-PERP[0], DYDX[.0799056], EDEN-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[3333.4], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.00859843], LUNA2[0.00966814], LUNA2_LOCKED[0.02255901], LUNC[2105.26], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.000874], TRX-PERP[0], USD[0.02], USDT[0.06684585], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00410049 | | BTC[0], CEL[.0811], DOGE[0], FTT[.09508679], LINK[0.02285985], LTC[0], LUNA2[0.03485407], LUNA2_LOCKED[0.08132617], LUNC[7589.54789630], USD[401.38], USDT[0.00199373] | | |
| 00410052 | | 1INCH[448.21515087], BLT[324.00162], BNB[0.00005000], BTC[0], CEL[0.00500001], DOGE[0], ENS[.0007863], ETH[0], FIDA[1.6563162], FIDA_LOCKED[3.83462928], FTM[.001], FTT[0.03391188], GME[.00000003], GMEPRE[0], GMT-PERP[0], INDI[.04037], LTC[0], LUNA2[0.04791790], LUNA2_LOCKED[0.11180844], MATIC[1.78377813], NFT [397257357644275184/lovely dog #1][1], NFT [570663101205108916/[WIE] Underground Night AI ART][1], RAY[.481819], SAND[.05], SOL[10.10032013], SRM[57.27470122], SRM_LOCKED[654.73514751], TONCOIN[.00568], TRX[0.00000344], UNI[0], USD[9608.93], USDT[0.00000001] | | 1INCH[442.982232], SOL[9.898367], TRX[.000003] |
| 00410057 | | BOBA[.33333333], BOBA_LOCKED[229166.66666667], ETH[.12], ETHW[.12], LUNA2[0.52925821], LUNA2_LOCKED[1.23493582], SOL[.40], USD[36507.38], USDT[0.32741793] | | |
| 00410064 | | AAVE[43.57], AAVE-PERP[-43.57], ALPHA[5949], ALPHA-PERP[-5949], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], CREAM[836.28], CREAM-PERP[-836.28000000], DAWN-PERP[0], DOGE-PERP[0], ETH[1.49320230], ETH-PERP[0], ETHW[1.49320230], FTT-PERP[-0.10000000], HNT-PERP[0.10000000], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], MTA-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SRM[192700000], SHIB-PERP[-192700000], SNX-PERP[0], SRM[1317072], SRM_LOCKED[2.37760628], STEP-PERP[0], SUSHI[7111.5], SUSHI-PERP[-7112], SXP-PERP[-0.19999999], TRU[10861], TRU-PERP[-10861], USD[22659.79], XRP-PERP[0] | | |
| 00410071 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.11653012], LUNA2_LOCKED[0.27190362], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[-1.12], USDT[1.91288980], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00410071 | | DMG[.089374], DOGE[.79322], FTT[.7154925], RAY[.63630206], SHIB[99776], SRM[16.46191564], SRM_LOCKED[40.99620793], USD[3237.97], USDT[0.39], VETBULL[4], XRP_PERP[0] | | USD[1.01] |
| 00410077 | | AAPL[0], ARKK[0], BITW[0], BNB[0], CEL[0], DAI[0], ETH[0], LUNA2[0.00339636], LUNA2_LOCKED[0.00792484], PYPL[0], TRX[0.41287835], TSM[0], USD[0.01], USDT[0.48077149] | | TRX[.380945] |
| 00410083 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CEL2-PERP[0], CHZ-PERP[0], CONV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00710154], ETH-PERP[0], ETHW[.00710153], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[3.8602416], LUNA2_LOCKED[13.68558505], LUNC[127168.83], MANA[0], MATIC-PERP[0], MEDIA-PERP[0], OMG[0], ORBS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-20210326[0], USD[0.14], XLM-PERP[0], XRP-PERP[0] | | |
| 00410084 | | APE-PERP[0], APT[0.00091613], APT-PERP[0], ATOM-PERP[0], AVAX[0.04370245], BNB[.00000001], BTC-PERP[0], C98-PERP[0], DOT[0.00234347], DYDX-PERP[0], ETH-PERP[0], ETHW[.00017464], FTM[0.26278690], FTT[26.33108648], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], LINK[0.07456965], LUNA2[0.01741336], LUNA2_LOCKED[0.16663317], LUNC[0], LUNC-PERP[0], NEAR[0.00913698], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[27281.75], USDT[0], USTC-PERP[0] | Yes | |
| 00410129 | | 1INCH[0.04951314], AAVE[56.23133897], ALGO-PERP[0], AVAX[0.11984832], AXS[0.06634879], BAT[30521.89203302], BTC[1.52042306], CHZ[55003.12053752], CRV[1616.00299], DOGE[0.85831709], DUAL[300.01476], ETH[18.07127380], ETHW[18.07127380], FTT[1200.30986553], HNT[200.402004], IMX[4303.743037], JOE[1500.015], MATIC[9110.80079277], RAY[0.55461725], RNDR[3188.0861244], SAND[.81448755], SOL[228.83151975], SRM[27.27458651], SRM_LOCKED[280.7087551], SUSHI[0.92261536], UNI[0.07706385], USD[0.00], ZIL-PERP[0] | | AAVE[55.088281], MATIC[8604.59009] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00410138 | | LUNA2[0.00409083], LUNA2_LOCKED[0.00954527], USD[0.00], USDT[.4201622], USTC[.579077] | | |
| 00410160 | | APE[.070295], DOGE[0.42733301], DOGE-PERP[0], ETH[.00000001], ETHW[253.97484614], FTT[1732.75368], PSY[5000], SOL[0.00906019], SPELL[22.51300727], SRM[100.4151942], SRM_LOCKED[642.08984954], TRX[.000003], USD[4.89], USDT[42879.55829338] | | |
| 00410195 | | AUD[0.00], BTC[0] | | |
| 00410196 | | 1INCH[.26901532], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.117205], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV[.0062265], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[.058995], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTM[0], FTT[150.8004095], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[.0001325], LINK-PERP[0], LTC[.00005575], LTC-PERP[0], MAPS[2.5960125], MATIC-PERP[0], MTA[.61472824], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], REN[.82311502], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0030169], SOL-PERP[0], SPELL[179244.27654258], SRM[1.13109155], SRM[1.13109155], SUSHI[.10711354], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UBXT_LOCKED[56.40502267], UNI-PERP[0], USD[9272.69], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00410201 | | BNB[4.4298095], BTC[.000043], BTC-PERP[4], ETH[7.12895577], ETH-PERP[0], ETHW[7.42895577], FTT[175.26291772], LUNA2[211.48100265], LUNA2_LOCKED[26.78900619], LUNC[2500012.5], LUNC-PERP[0], SAND[.004], SAND-PERP[0], SHIB[7500037.5], TRX[2.021962], USD[-26.98], USDT[3617.668751] | | USDT[1000] |
| 00410214 | | AAVE-2021026[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP-20210625[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENS-PERP[0], ETC-PERP[0], ETH[0.01800001], ETH-0325[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.01800001], EXCH-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[29.69168100], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.27253521], SRM_LOCKED[52.47818074], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], TRX[.000777], USD[15.98], USDT[0.00000004], USDT-PERP[0], YFI-20210625[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00410219 | | COPE[.034135], ETH[0], KIN[1], LUNA2[0.01317537], LUNA2_LOCKED[0.03074253], LUNC[2868.9647931], USD[0.33], USDT[0] | | |
| 00410234 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.03488113], GST-PERP[0], NFT (340798085744897930/The Hill by FTX #6449)[1], NFT (537793100705817311/FTX Crypto Cup 2022 Key #10409)[1], SRM[1.85062263], SRM_LOCKED[27.79263434], USD[0.18], USDT[0.00000001], WAVES-PERP[0] | Yes | |
| 00410265 | | SRM[42.12568064], SRM_LOCKED[142.73954158], USD[0.00] | | |
| 00410270 | | ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BNB[1.56422410], BNB-PERP[0], BTC-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT[25.03809148], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[0.00600000], SOL-PERP[0], SRM_LOCKED[16.65420614], STMX-PERP[0], USD[-0.08], USDT[0.00000001] | | |
| 00410282 | | 1INCH[193], AMPL[0], BNT[92], CRV[1296.85654], DOGEBULL[0], FTT[0], LUNA2[1.86267767], LUNA2_LOCKED[4.34624789], LUNC[405601.9845534], RSR[10618.78187845], TLM[52104.61948], TOMO[1260.95482], UNI[300.010655], USD[1.37], USD[0] | | |
| 00410289 | | BTC[0.32963015], ETH[.00044649], ETHW[32.35552166], FTT[0], GMEE[0.02926914], SRM[2.02926914], SRM_LOCKED[0], TRX[.000017], USD[0.00], USDT[0] | | |
| 00410312 | | BTC[0], FTT[.066733], LUNA2[0.16781508], LUNA2_LOCKED[0.39156854], NFT (436922140703186632/FTX AU - we are here! #40823)[1], NFT (542181859851745586/FTX AU - we are here! #40775)[1], SOL[.00672116], TRX[.001301], USD[0.00], USDT[1.89115113], USTC[.349862] | | |
| 00410392 | | AAVE-20210326[0], AAVE-20210625[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AXS-PERP[0], BAND[.00000001], BAND-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOT-PERP[0], DOT-20210625[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[.0002942], FIDA[1.03497367], FIDA_LOCKED[4.49236662], FTM[0.00000001], FTM-PERP[0], FTT[0.00000269], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210625[0], LUNC-PERP[0], MATIC[0.00000001], MER[.1], MKR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[29.19167665], SRM_LOCKED[483.14990481], SRM-PERP[0], SUSHI[.00000001], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX[.000012], UBXT[.77366681], UNI-20210625[0], UNI-PERP[0], USD[-0.91], USDT[0.60000003], USDT-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], YFI-20210326[0] | | |
| 00410398 | | BTC[0.00004039], OXY[0], SRM[0.00000825], SRM_LOCKED[0.00026817], TRX[.000002], USD[0.00], USDT[0] | | |
| 00410426 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGOBULL[1269076.94400000], ALGO-PERP[0], ALT-PERP[0], ATOMBULL[1.228], ATOM-PERP[0], BCH-PERP[0], BEAR[58.789], BNB-PERP[0], BSV-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGEBULL[17.01734063], DOGE-PERP[0], DOT-PERP[0], EOSBULL[2500.249636], EOS-PERP[0], ETCBULL[0.05211169], ETC-PERP[0], ETHBULL[0.00008546], ETH-PERP[0], GRTBEAR[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA20.02520644], LUNA2_LOCKED[0.05881504], LUNC[5488.7574279], LUNC-PERP[0], MATICBULL[22591.71600000], MATIC-PERP[0], ONT-PERP[0], PROM-PERP[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[827.6782033], SXP-PERP[0], THETABULL[61.93484800], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRPBULL[259.850144], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00410428 | | AVAX[0], BNB[0], BTC[0], DOGE[0], ETH[0], ETHW[0], FTT[0.00000001], LUNA2_LOCKED[0.01458511], MATIC[0], SOL[0.00000001], USD[4177.10], USDT[0.00012945] | | USD[4174.22] |
| 00410431 | | AAVE[0], ADA-PERP[0], ALICE-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.01374705], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], ONT-PERP[0], OXY[0], RAY[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.01927805], SRM_LOCKED[.60743759], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.93], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00410465 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALT-PERP[0], APT-PERP[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[.49360241], BAO[1], BNB[0.08908689], BNB-PERP[0], BOBA-PERP[0], BTC[0.00008402], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFIBULL[0], DOGE[557.41442363], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.01075700], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], EXCH-PERP[0], FTM-PERP[0], FTT[8.24046112], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.62545461], LUNA2_LOCKED[1.45859844], LUNC-PERP[0], MANA-PERP[0], MATIC[221.53088396], MATIC-PERP[0], OXY[0], OXY-PERP[0], PUNDIX-PERP[0], RAY[.00000001], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM[0.77361174], SAND-PERP[0], SHIB[2012895.82082274], SHIB-PERP[0], SOL[0.95000000], SOL-PERP[0], SAND[.00040641], SRM_LOCKED[23032581], SRM-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TRX[.50652675], TRX-PERP[0], TULIP-PERP[0], UNI[.04718380], UNI-PERP[0], USD[14775.71], USDT[0.00583986], VETBULL[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00410467 | | ADA-20210326[0], ADABULL[0.00908832], ADA-PERP[0], BTC[0.00001696], BTC-20210326[0], BTC-PERP[0], DOGE-20210326[0], DOGEBULL[0.00063407], DOGE-PERP[0], ENJ-PERP[0], ETHBULL[.05870226], ETH-PERP[0], FTM-PERP[0], FTT[.00371915], SHIT-20210326[0], SUSHI-20210326[0], THETA-20210326[0], THETABULL[0], USD[0.36] | | |
| 00410479 | | BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], FTT-PERP[0], LTC[.00000001], SOL-PERP[0], SRM[.01825629], SRM_LOCKED[.07235103], USD[0.00], XMR-PERP[0] | | |
| 00410480 | | FTT-PERP[0], SRM[1.49418743], SRM_LOCKED[9.50581257], USD[0.00], USDT[0] | | |
| 00410494 | | BTC[.42209105], ETH[.00000005], ETHW[.499905], LUNA2[3.69123448], LUNA2_LOCKED[8.61288045], LUNC[.08], SOL[.0962], USD[379.36], USDT[23001.09588829] | | USDT[22959.046165] |
| 00410499 | | BTC[0.00019999], FIDA[68430.6569343], FIDA_LOCKED[3485401.4598546416], SOL[13.87899467], SRM[10259.9179206], SRM_CUSTOM[1448700.410397], USD[0.00] | | |
| 00410506 | | ATLAS[17], ATLAS-PERP[0], ATOM-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.82485917], LUNA2_LOCKED[1.92467139], LUNC[16556.29], MOB[0], OKB[0], ONE-PERP[0], TRX[.000003], USD[0.00], USDT[0.65112232], USTC[106] | | |
| 00410507 | | CRO[50], SRM[13.2918354], SRM_LOCKED[20615976], USD[2.06] | | |
| 00410568 | | AAVE[0.00012500], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALCX-PERP[0], APE-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0.00008952], BTC-2021123[0], BTC-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DYDX[.00000001], ETH[0.00000001], ETH-2021123[0], ETH-PERP[0], ETHW[0.00065447], FIL-PERP[0], FLOW-PERP[0], FTT[150], FTT-PERP[0], LEO[.0025], LUNA2021[0], LUNC-PERP[0], MATIC[0], MOB[0], MSOL[.00000001], OMG[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0025], SPELL[0], SRM[.05257974], SRM_LOCKED[2.59970033], SUSHI[0], SUSHI-PERP[0], USD[16077.00], USDT[0.00000002], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-2021123[0], YFI-PERP[0], ZRX[.00025], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00410574 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0079763], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[0.00400000], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[21575.34], USDT[500.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00410578 | | APE[.000868], ATLAS[1.46402474], AUD[0.00], ETH[1.19221134], ETHW[1.19221134], FTT[17.6545522], LUNA2[117.6545622], LUNC[54.44221], MATIC[0], STEP[0], USD[0.00], USDT[0], USTC[16654.53513205] | | |
| 00410579 | | 1INCH[0], AVAX[1051.41294925], BNB[0], BTC[0], BTC-PERP[0], CEL[0], CHF[23964.48], DAI[0], DOT[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[226.23115567], MATIC[0], SOL[0], SRM[.098054], SRM_LOCKED[5.16612822], USD[0.00], USDT[0] | Yes | |
| 00410587 | | BTC[0.00004723], ETH[0.00607689], ETHW[0], FTT[0.08276200], MER[.852953], MNGO[.0757], MSOL[0], NFT[41919961707186628O/SERIES1 #1][1], OXY[0], SOL[475.49695980], SRM[22.90295499], SRM_LOCKED[126.62648679], USD[4.66], USDT[0] | | |
| 00410595 | | BULL[0.00000800], ETHBULL[18.37618841], FTT[0.01934597], SOL[4.01013186], SOL-PERP[0], SRM[.12104858], SRM_LOCKED[0.93653053], USD[1430.69], USDT[81.65669520] | | |
| 00410598 | | 1INCH-PERP[0], ADABEAR[100], ADA-PERP[0], AKRO[.001], ALGOBULL[38983.85], ALICE-PERP[0], ATOMBULL[4.9569], ATOM-PERP[0], AXS-PERP[0], BALBULL[2.9968], BCHBULL[12.9968], BCH-PERP[0], BSVBULL[1193.2612], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DMGBULL[9.998], DODO-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[1059.88782], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LINA[.001], LTCBULL[.9998], MATICBULL[.063], MATIC-PERP[0], REEF[.001], REEF-PERP[0], SHIB-PERP[0], SRM[.001964], SRM_LOCKED[0.00504621], SRM-PERP[0], SUSHIBULL[13436.14088], SUSHI-PERP[0], SXPBULL[129.969], THETA-PERP[0], TOMOBULL[1441.8186], TRX[.948602], TRX-PERP[0], USD[0.03], USD[0.00000001], XLM-PERP[0], XRPBULL[250.00088], XRP-PERP[0], XTZBULL[38.9712], ZIL-PERP[0] | | |
| 00410603 | | AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.06314], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20210625[0], BTC-20210924[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-0325[0], ETH-0325[0], ETH-20210625[0], ETH-20210625[0], ETH-20210924[0], ETH-20210924[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[-0.00000001], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA[0.32543096], LUNA2_LOCKED[24.09267225], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0] -- we are here[ #229367][1], NFT (3688731526228348S9/FTX EU - we are here[ #229723][1], NFT (3410284250560378933/FTX EU - we are here[ #229355][1], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[.71551901], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210923[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.48507211], SRM_LOCKED[86.07442789], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TSLA[.0334602], TSM-20210625[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11815.41], USDT[2.42137476], USDT-PERP[0], USTC[1014], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BTC[.000098] |
| 00410631 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], SOL-PERP[0], SRM[.05800186], SRM_LOCKED[.20898858], USD[0.04], USD[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00410648 | | 1INCH-PERP[0], ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CEL[0], DOT-PERP[0], EDEN[.00000001], EOS-PERP[0], ETH[0.08036170], GRT-PERP[0], LINK-PERP[0], SNX-PERP[0], SRM[.04780485], SRM_LOCKED[.33271964], SXP-PERP[0], UNI-PERP[0], USD[0.73], USDT[0] | | |
| 00410682 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AKRO[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0], COMP-PERP[0], CRV-PERP[0], DFL[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GENE[0], GRT-PERP[0], KIN[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.15724179], LUNA2_LOCKED[4.10023084], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], SHIB[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL[0.00000001], SOS[20100000], SPELL-PERP[0], SRM[0.05430029], SRM_LOCKED[.22320616], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[17.24], USDT[0], VET-PERP[0], WRX[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00410703 | | ADA-PERP[0], ATLAS[6000], BNB-PERP[0], BTC[0.10716288], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[25.35312270], ETH-PERP[0], ETHW[25.21445586], FTM-PERP[0], FTT[3232.98666977], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], SOL[61.47405646], SRM[81.00132296], SRM_LOCKED[1374.80573982], TOMO-PERP[0], TRX[.000002], USD[10033.46], USDT[259.54939510], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[513.40820496], XRP-PERP[0], XTZ-PERP[0] | | BTC[.107129], ETH[25.352833], SOL[60.799074], USD[9921.09], USDT[1159.529543], XRP[513.207504] |
| 00410715 | | EDEN[1126.7], FTT[236.8911875], SOL[16.63184949], SRM[4777.80605745], SRM_LOCKED[80.25964799], SUSHI[0], SUSHI-PERP[0], TRX[.000022], USD[591.16], USDT[0.00000001], XPLA[9.93673] | | |
| 00410735 | | ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], BTC-20210924[0], BTC-PERP[0], CEL[0], DOGE-20210625[0], DOT-20210625[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[0.09549451], FTT-PERP[0], GBP[0.00], SRM[3.06203951], SRM_LOCKED[14.54378479], UNI-20211231[0], USD[0.00], USDT[0] | | |
| 00410739 | | ASD-PERP[0], BULL[0.00003203], ETH[-0.00029420], ETHBEAR[33091930], ETHBULL[0], ETHW[-0.00029232], FTT-PERP[0], LUNA2[0.34007652], LUNA2_LOCKED[0.79351188], MKR-PERP[0], SOL-PERP[0], SRM[.02516379], SRM_LOCKED[14.53629061], SRM-PERP[0], USD[0.43], USDT[55.84006469] | | |
| 00410743 | | 1INCH[0], AAVE[0.00036405], AAVE-PERP[0], ADA-PERP[0], AMPL[0.76609407], ANC[27], ANC-PERP[0], APT-PERP[0], ASD[0.04610311], ATLAS[1500.01], ATOM[0.01974621], ATOM-PERP[0], AUDIO[32.00016], AVAX[0.05927437], AVAX-PERP[0], BAND[0.04524034], BAT[.69600167], BIT-PERP[0], BNB[0.00305644], BNB-PERP[0], BNT[0], BTC[0.00285195], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], CHZ[49.06675], CLV[50.000375], CLV-PERP[0], DENT[.05], DOGE[0.03088360], DOT[0.02723354], DOT-PERP[0], DYDX[.0001], DYDX-PERP[0], ENJ[0.00926], ENJ-PERP[0], ETC[0.00096768], ETH-PERP[0], ETHW[0], FTT[27.01565320], FTT-PERP[0], GALA[150.001], GALA-PERP[0], LINA[0], LINK-PERP[0], LUNA2[7.67693519], LUNA2_LOCKED[127.93090379], LUNC[322], LUNC-PERP[0], MANA[10.0015], MANA-PERP[0], MATH[0], MATIC[0.00000001], MATIC-PERP[0], MINA-PERP[0], NIO[0], OKB[0], ONE-PERP[0], OP-PERP[0], OXY[0.00000001], PAXG[0.00004114], PERP[.00008], PROM-PERP[0], PUNDIX[.00016], PYPL[0], RAY[10.01982266], REN-PERP[0], RUNE[0.08849695], SAND[100.0646], SAND-PERP[0], SHIB[0.01507255], SNX-PERP[0], SOL[0.01645586], SOL-PERP[0], SRM[40.08106936], SRM_LOCKED[32.99709395], SRM-PERP[0], SRN-PERP[0], STARS[60.000725], STEP[50.00025], SXP[0], THETA-PERP[0], TONCOIN[.0024115], TRX[0], TRX-PERP[0], TSLAPRE[0], UBXT[.44470642], UBXT_LOCKED[63.15242756], UNI[0.01576410], USD[ -12.23], USDT[0.00823506], USTC[0], USTC-PERP[0], XRP[0], XRP-PERP[0] | | BAND[.04478], BNB[.003692], DOT[.027202], ETH[.006675], SNX[.015063], SOL[.001645] |
| 00410749 | | ADABULL[0.02655198], BSVBULL[93089.58823545], BTC[0.00129870], BULL[0], COMPBULL[1.69130191], DEFIBULL[0], EOSBULL[0], ETH[0.03324107], ETHBULL[0], ETHW[0.03324107], FIDA[.19996564], FIDA_LOCKED[4.60164885], FTT[161.82498687], LINK[0], LINKBULL[12.36408320], LTCBULL[242.74992235], RUNE[19.52089813], SRM[.07960193], SRM_LOCKED[26979095], SUSHIBULL[39206.03208137], SXPBULL[1038.90875943], UBXT[15.94413214], USD[5.48], USDT[0], XRP[15.55718], XRPBULL[2075.18358195] | | |
| 00410759 | | ATLAS[11998.58777], AXS[2.64108106], BCH[0], BIT[1141.467], BNB[0.02663855], BNB-PERP[0], BTC[0.00445866], BTC-PERP[0], CRV[500.007], DOGE[30.65874889], DYDX[1.18451622], ETH[1.46354219], ETH-PERP[0], ETHW[0.01054216], FTM[8.61100803], FTT[600.06870370], FTT-PERP[0], LINK[2.67659705], LTC[0], MATIC[227.6476646], NFT (2953923086882815703/FTX EU - we are here# #85425][1], NFT (3132004983829053913/FTX EU - we are here# #84518][1], POLIS[49.933165], RAY[32.64960143], SOL[0.02065474], SRM[4.27869191], SRM_LOCKED[76.84130809], UNI[4.02356709], USD[40396.14], USDT[0] | | |
| 00410767 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], CRO[0.54611652], CRO-PERP[0], DMG[0], DOGE[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC[0.00959747], REN[0.55499433], RSR[0], SNX[0], SNX-PERP[0], SRM[.49394077], SRM_LOCKED[2.33277829], SXP[0], USD[0.10], USDT[0.98499197], YFI[0], YFI-PERP[0] | | |
| 00410770 | | 1INCH-PERP[0], AAVE[0], AAVE-20210924[0], AAVE-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[0], AMPL[0], ATLAS[8.98655302], ATOM-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTT[0700000000], CREAM-PERP[0], CRV[.00000001], CRV-PERP[0], DAI[.00000003], DENT-PERP[0], DOGE[0], DOGE-20210924[0], DOGEBEAR2021[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[14.57100003], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[25.51724320], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HOOD[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00333412], LUNA2_LOCKED[0.0773963], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-2021092S[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-2021092S[0], SOL-PERP[0], SUSHI-20210924[0], SRM[.01697255], THETA-20210924[0], TRX[.000002], USD[1591.73], USDT[9.52182359], USTC[.471962], USTC-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00410789 | | ADABULL[0.00009317], ALGOBULL[15998472.9462], BNBBULL[0.00006386], C98[.963425], COMPBULL[0.00000789], CQT[.267835], DEFIBULL[0.00000691], DOGE[5], DOGEBULL[0.00231678], ETH[0.00099620], ETHBULL[0.00006820], ETHE[.0895595], FIDA[.932835], FTT[.09734], GRTBULL[0.04912875], HXRO[.75552605], LINA[1587.8986], LINKBULL[.01345587], LUNA2[0.00000004], LUNA2_LOCKED[0], LUNC[.00944826], MATICBULL[.00338595], MER[.91754], SUSHIBULL[346800], SXPBULL[10030.00025277], TONCOIN[.07796], TRX[.00048], UBXT[893.934695], UNISWAPBULL[0.00006085], USD[0.00], USDT[23.08913732], VETBULL[0.00688719], XLMBULL[0.01640325], XRP[.03992445], XRPBULL[12482.078141] | | |
| 00410800 | | BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DAI[-0.34474925], DOGE-PERP[0], ETH-PERP[0], ETHW[0.00052923], FTT[58.17649205], FTT-PERP[0], KIN[60000], RAY[0.00000001], RUNE[0], SHIB[39993.27583394], SNX[0], SNX-PERP[0], SOL[-0.00000266], SRM[3779.48111059], SRM_LOCKED[83.06966605], SRM-PERP[0], USD[92.74], VET-PERP[0], XRP-PERP[0] | | |
| 00410801 | | AVAX-PERP[0], BIT[313.3558], BIT-PERP[0], BTC[.00004832], BTC-PERP[0], CEL[0.04054227], CEL-PERP[0], ETC-PERP[0], ETH[0.54039236], ETH-PERP[0], ETHW[0.00499495], FTT[0.04063978], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LUNA2[0.14045317], LUNA2_LOCKED[0.32772407], LUNC[0], LUNC-PERP[0], MATIC[580.76530307], NEAR[63.37246], NEAR-PERP[0], OP-PERP[0], SLP-PERP[0], THETA-PERP[0], TRX[1.999629], USD[1.68], USDT[0.09868694], USTC-PERP[0], VET-PERP[0], WFLOW[181.56368], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00410809 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-20210625[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[0.27315516], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GBTC[0], GME[0.00000001], GMEPRE[0], GRT-PERP[0], HOT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SOL-PERP[0], SRM_0000207], SRM_LOCKED[0.0009245], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-20210625[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00410813 | | AVAX[0.074619], FTT[0.01580215], SLRS[7539.17426], SRM[160.16843438], SRM_LOCKED[22.3453335], SUSHIBEAR[61367.5], USD[0.40] | | |
| 00410816 | | AAVE-PERP[0], ALC[0], BTC[0.01280754], CRV[8.17233941], DAI[0.9654687], DAWN-PERP[0], DOT-20210625[0], FTM[1490.27237228], FTT[0.06722276], GRT[2702.48643], HNT-PERP[0], LINK[599.90037871], LTC[15.23], LTC-PERP[0], LUNA2[0.06972649], LUNA2_LOCKED[0.16269514], LUNC[15183.0903219], OKB-PERP[0], ROOK[0.000954], ROOK-PERP[0], SOL[0.00014288], SOL-PERP[0], USD[1.23] | | |
| 00410820 | | BAL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETH-PERP[0], FTT[0.03696856], FTT-PERP[0], SOL-PERP[0], SRM[22.72783502], SRM_LOCKED[78.97422738], TRUMPFEB[0], UNI-PERP[0], USD[0.18], USDT[0.00211311] | | |
| 00410835 | | ATLAS[10541.10700719], BTC[0.03619173], DOGE[3944.57702825], ETH[1.38461139], ETHW[1.38461139], FTM[.990253], FTT[31.79172835], RAY[0.00468900], SLND[24.9954875], SOL[11.31904717], SRM[211.33385132], SRM_LOCKED[18743574], TRX[.003119], USD[0.00], USDT[488.51031615], XRP[1.39] | | |
| 00410868 | | AAVE[0], ATLAS[0], ATLAS-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], ETH[0], ETHW[0.00525063], FTM[0], FTT[25.42516796], LINK[0], RUNE[0], SOL[99.65006419], SRM[0.01767047], SRM_LOCKED[10491051], USD[0.00] | | |
| 00410884 | | FTT[.007053], LUNA2[0.00101390], LUNA2_LOCKED[0.00236577], LUNC[220.77930287], SUSHI[0.061209], USD[0.06], USDT[0] | | |
| 00410916 | | AAVE-PERP[0], ALT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL[0.02150990], DEFI-PERP[0], EGLD-PERP[0], FIL[0], FTT-PERP[0], LINK-PERP[0], MATIC[0], SOL-PERP[0], SRM[19.81413978], SRM_LOCKED[.24536112], TRX[.000002], USD[0.15], USDT[0.00000001] | | |
| 00410928 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA[1467.41526897], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.82120613], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[23572.44], FLM-PERP[0], FTM-PERP[0], FTT[150.08160317], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0], MAPS-PERP[0], MATIC-PERP[0], NEXO[645.59769492], OMG[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[479.41270622], SRM_LOCKED[8.70630944], STEP-PERP[0], SUSHI-PERP[0], USD[27.06], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | EUR[13552.29] |
| 00410939 | | ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[-0.00000001], LUNA2[13.07929196], LUNA2_LOCKED[30.5183479], LUNC-PERP[0], MTL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[2.53], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[-0.00000001], XRP-PERP[0] | | |
| 00410943 | | ALICE-PERP[0], AVAX-PERP[0], BAND[0], BTC[0], CEL[0], CEL-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00098996], FTT[25.3826967], GME[.00000004], GMEPRE[0], LUNA2[0.00609212], LUNA2_LOCKED[0.01421496], LUNC-PERP[0], MATIC[0], SOL-PERP[0], STETH[0], TRYB[0], USD[14.84], USTC[0], USTC-PERP[0] | | |
| 00410973 | | BF_POINT[100], BTC[0], LUNA2[0], LUNA2_LOCKED[0.01787059], NFT [336220433122674835/FTX EU - we are here! #273972][1], NFT [482859902593454163/FTX EU - we are here! #273975][1], NFT [537197898376626537/The Hill by FTX #37576][1], NFT [542971214558007/FTX EU - we are here! #273980][1], USD[0.09], USDT[0] | | |
| 00410975 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAT[949.81], BTC-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[1163.63808], ENJ-PERP[0], ETH[4.41199729], ETHBULL[2], ETH-PERP[0], ETHW[4.41199729], FTT[53.2912642], FTT-PERP[0], LINK[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX[0], SOL[3.27], SOL-PERP[0], SRM[266.85916535], SRM_LOCKED[7.03607345], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-2760.85], USDT[0.04541397], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00410987 | | BNB[0], BTC[0], DYDX[0], ETH-PERP[0], FTT[25.07999362], LUNA2[0], LUNA2_LOCKED[0.00517913], NFT [317666453243872624/The Hill by FTX #37577][1], NFT [386003563252425908/FTX EU - we are here! #273947][1], NFT [390138276290107812/FTX EU - we are here! #273936][1], NFT [415037491480170066/FTX EU - we are here! #273940][1], PAXG[0], SOL[0], STEP[.00000001], USD[512.92], USDT[0] | | |
| 00410991 | | AAPL[.00904], ATOM[0.0886], BTC[.10004334], DOT[.08238], DOT-PERP[0], DYDX[.08426], FB[.0078], FLOW-PERP[0], FTT[0.93253552], LUNA2[0.64371207], LUNA2_LOCKED[1.50199484], LUNC[140169.659864], SOL[.000268], TRX[.000955], TSLA-20210326[0], UNI-PERP[0], USD[3415.48], USDT[0.00000001], XRP-PERP[0] | | |
| 00410993 | | AVAX[0], FTT[0.11163415], SOL[0], SRM[.0063167], SRM_LOCKED[12730409], USD[9.09], USDT[-0.01396919] | | |
| 00411002 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00005182], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.98932601], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOFT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[3.38113333], SRM_LOCKED[415.8875675], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[39661.72], USDT[5048.22052605], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00411011 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[250.01448696], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[19.29474174], SRM_LOCKED[328.02933712], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[789.20], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00411031 | | 1INCH[.641085], 1INCH-PERP[0], AAVE[.01134063], ADA-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00334881], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[.799915], DOT-PERP[0], ETH-PERP[0], FTT[1068.10072912], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY[.6700525], RAY-PERP[0], SOL[.009616], SOL-PERP[0], SRM[1.68041138], SRM_LOCKED[10.31958862], SUSHI[0.34847250], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], UNI[.140245], USD[-0.07], USDT[171.77032675], XLM-PERP[0] | | |
| 00411039 | | APE[1342.8], ATLAS[93591.02651346], BNB[26.95753762], BTC[0.08720044], BTC-PERP[0], COPE[.91925], ENJ[2550.0039], FTT[2.41400707], ETHW[73.50574241], FIDA[.500963], FTT[0.00676314], LOCKS[.5862896], LUNA2[0.00045924], LUNA2_LOCKED[0.00108156], LUNC[100.0005], MAPS[.628417], MERI[.512461], MNGO[9.847574], NFT [459654531246249193/Weird Friends PROMO][1], OXY[.168333], POLIS[1873.58518452], SOL[0.00182633], SRM[6.35.21739565], SRM_LOCKED[216.16532376], STEP[0.01396730], TRX[153119.6373125], USD[34237.28], USDT[2.42717463] | | |
| 00411040 | | ADA-PERP[0], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00007946], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000338], LUNA2_LOCKED[0.00000789], LUNC[0.73723247], MANA-PERP[0], MID-PERP[0], MIR-PERP[0], NEAR-PERP[0], NEO-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUN[1936.18824118], THETA-PERP[0], TLM-PERP[0], TRX[161.976918], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[25549.35422735], VET-PERP[0], XRP[1000.74098505], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00411043 | | 1INCH[.562525], 1INCH-PERP[0], AUD[0.17], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], DOGE[0.10], ETH[0.66250316], ETH-PERP[0], ETHW[0.66250315], EUR[9662.52], FTT[.09911199], FTT-PERP[0], GRT-PERP[0], REN-PERP[0], ROOK-PERP[0], SRM[4.2163296], SRM_LOCKED[19.7836704], STEP-PERP[0], USD[2.61], USDT[412.70453468] | | |
| 00411045 | | EUR[0.00], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0046304], TRX[.000003], USD[0.04], USDT[0.00574154] | | |
| 00411055 | | ETH[.00039], ETHW[.00039], FTT[0.09731342], LUNA2[0.01040871], LUNA2_LOCKED[0.02428700], LUNC[2266.5199568], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00411068 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.33312088], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[164.42780548], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01607175], LUNA2_LOCKED[0.03383406], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.28227632], SRM_LOCKED[241.92829959], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[466.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00411079 | | ADA-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0.00134282], LUNA2[2.45333001], NEAR[1.5], NEAR-PERP[0], NFT [496548024389494000/FTX EU - we are here! #69959][1], NFT [530975297530089439/FTX EU - we are here! #70441][1], USD[0.03], USDT[0.00193580] | | |
| 00411106 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-0126[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0916[0], BTC-MOVE-20211205[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CON[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00688072], LUNA2_LOCKED[0.01605502], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[.45886848], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.28], USTC[.974], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

Amended Schedule F-4 Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00411114 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210924[0], BTC-MOVE-0112[0], BTC-MOVE-0118[0], BTC-MOVE-0114[0], BTC-MOVE-0116[0], BTC-MOVE-0119[0], BTC-MOVE-0728[0], BTC-MOVE-0804[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[17.096751], DOT-PERP[0], DYDX[147.923378], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.16713793], FTT-20210924[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[60.992305], LINK-PERP[0], LRC[1259.162814], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000003], LUNC[.0035742], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA[3156.80512], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PROM-PERP[0], RUNE-PERP[0], SOL[0.01782108], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000200], UNI-PERP[0], USD[843.19], USDT[1.00972588], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | USD[839.27] |
| 00411139 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ALCX[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BADGER[0], BAL-PERP[0], BNB[0.00950000], BTC[0], BTC-20210924[0], BTC-MOVE-20210705[0], BTC-MOVE-20210712[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ETH-0624[0], ETH-20211231[0], ETH[2.12728426], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[150.01553930], FTT-PERP[0], FXS[247.800856], FXS-PERP[0], GALA-PERP[0], GBP[1.00], HNT[.07004084], HNT-PERP[0], HXRO[2.3368725], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[21.48282655], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[11.91708335], MATIC-PERP[0], MKR[0], MKR-PERP[0], MOB[0], MRNA[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[0.00041752], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[106.76779422], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.05], USDT[0.00000126], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | MATIC[11.898582] |
| 00411173 | | ALGOBULL[0], ASD[0], ASDBULL[0], DOGE[0], DOGEBULL[0], DRGNBULL[0], GRT[0.46225226], GRTBULL[0], LUNA2[0.02715740], LUNA2_LOCKED[0.06336727], MATICBULL[0], OKBBULL[0], SUSHIBULL[0], SXPBULL[0], THETABULL[0], TRX[0], TRXBULL[0], USD[0.00], USDT[0.00000001], VETBULL[0], XLMBULL[0], XRPBEAR[0], XRPBULL[0] | | |
| 00411182 | | BTC[0.04704936], ETH[1.20075000], ETHW[1.20075000], FTT[0], LTC[.3819175], LUNA2[0.62085022], LUNA2_LOCKED[1.44865053], LUNC[0], OXY[0], RUNE[0], SRM[10], USD[0.00] | | |
| 00411187 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-062421[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00043302], ETH-PERP[0], FIL-PERP[0], FILM-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000100], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[.00779813], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-180.10], USDT[320.90543087], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRPBULL[.00332], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00411214 | | ADABULL[0], ALGOBEAR[6271.1], ALGOBULL[.675], ATOMBULL[.0028], ATOM-PERP[0], BCHBULL[.0586], BNBBULL[.20.0000998], BTC[0.00008835], BTC-PERP[0], COMPBULL[6392], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[.66716], ETCBULL[0], ETC-PERP[0], ETHBULL[.004664], ETH-PERP[0], FIL-PERP[0], GRTBULL[0.21274153], GRT-PERP[0], HOT-PERP[0], HTBULL[0.00002465], ICP-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LUNA2[0.00365388], LUNA2_LOCKED[0.00922572], LUNC[360.96643090], MATICBEAR[84000], MATIC-PERP[0], MER-PERP[0], OKBBULL[0.00000375], SOL-PERP[0], SRN-PERP[0], SUSHIBEAR[21.36], SUSHI-PERP[0], SXPBULL[.0000228], SXP-PERP[0], THETABULL[0.62179042], THETA-PERP[0], TRX[0.48198400], TRXBULL[.000027], USD[19.20], XAUTBULL[0], XRPBULL[.052], XRP-PERP[0] | | |
| 00411217 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALT-20210625[0], ALTBULL[0], ALTHALF[0], ALT-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BALBULL[.00000001], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-20210625[0], BCH-20210924[0], BCHHALF[0], BCH-PERP[0], BEARSHIT[0], BNB-20210625[0], BNB-PERP[0], BSV-20210625[0], BSV-20210924[0], BSV-PERP[0], BTC[0.00000104], BTC-20211231[0], BTC-MOVE-WK-20210106[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DOGE[.00788036], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00000001], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HALF[0], HEDGESHIT[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0.00000003], MEDIA-PERP[0], MID-20210625[0], MIDBULL[0], MID-PERP[0], MNGO[0], OKB-20210625[0], OKB-20210924[0], OKB-PERP[0], PRIV-20210625[0], PRIVBULL[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP[310], SNX-PERP[0], SOL[0.00000002], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[0.00245886], SRM_LOCKED[0.00003411], SRM-PERP[0], STEP[33.10000000], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXPBULL[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[.000014], TRX-20210625[0], TRX-PERP[0], UNI[0], UNI-20210625[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000009], VETBULL[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBEAR[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00411256 | | BTC[0], ETH[0], FTT[0.08964962], RUNE[0], SRM[43.11836901], SRM_LOCKED[148.66896755], USD[6.66], USDT[0] | | |
| 00411276 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07658678], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[4.47775821], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0.00459145], LUNA2_LOCKED[0.0071340], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00062140], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[-17.99], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-0624[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00411278 | | AURY[.00000001], BNB[0], BTC[0.00502613], ETH[1.43989148], ETHW[1.43989148], FTT[25.91147559], GBP[0.00], RUNE[0], SNX[225.19631677], SOL[0], SRM[.33033358], SRM_LOCKED[1.42952464], USD[106.86], USDT[0.00446357] | | BTC[.00], SNX[213.204669], USD[105.70] |
| 00411285 | | APE[.03984183], BNB[0.00994328], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.7263997], FTT-PERP[0], OXY[1.29487675], RAY[275.181887], SOL[0.00994451], SRM[2.84842185], SRM_LOCKED[18.99157815], USD[0.00], USDT[2252.90352847], XRP[.8005057] | | |
| 00411304 | | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], AR-20210326[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGO-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX[.66591251], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09623378], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC[0.00000003], MAPS-PERP[0], MATIC-PERP[0], MED-PERP[0], MKR-PERP[0], MNGO-PERP[0], NFT5-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP[0], PAXG[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR[0], ROOK[0.00085], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL[.00000002], SOL[10071744], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM[3.05560116], SRM_LOCKED[35.53969314], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00411305 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-20210326[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], COPE[.462506], DOT-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], ETHW[0.00075868], FTT[26.11790437], GRT-PERP[0], ICP-PERP[0], KIN[2728.69845], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], MAPS[.703025], MER[.264624], OXY[.565631], RAY[.63785], RSR-PERP[0], SOL-PERP[0], SRM[.1003653], SRM_LOCKED[34.78661484], SRM-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00411311 | | GST[.06], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0], LUNC[.003464], TRX[.001312], USD[0.00], USDT[0] | | |
| 00411345 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS[1402882.6076], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[1.095633], FTT-PERP[0], LTC[0], LTC-PERP[0], MATIC[336.93597], MATIC-PERP[0], SRM[0.0872032], SRM_LOCKED[1.68605608], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00411347 | | AAVE[.00000001], AR-PERP[0], BTC[0.32376190], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DAI[0], ETH[1735.84148196], ETH-PERP[0], ETHW[0.00048196], FTT[1002.71336081], MATIC[5.2934], MATIC-PERP[0], MKR[0], RAY-PERP[0], REN[.00000001], SNX[.00000001], SOL[0.00806029], SOL-PERP[0], SRM[351.87049318], SRM_LOCKED[1634.5702132], TOMO[0], USD[307833.87], USDT[0], YFI[0] | | |
| 00411351 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.000000001], BNB-PERP[0], BTC[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210717[0], BTC-MOVE-20210719[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00006747], ETH-PERP[0], ETHW[0.00006744], EUR[0.00], FTT[0.00000022], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00000030], LUNA2_LOCKED[0.00000005], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO[.0149], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.01018326], SOL-PERP[0], SRM[.9793325], SRM-PERP[0], THETA-PERP[0], TRX[0.00000200], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00411362 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAQ[957.725], BAO-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-20210312[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FTT[0], FTTPERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OKT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.00001], TRX-PERP[0], USD[.56], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00411380 | | SRM[427.13588138], SRM_LOCKED[12.43244104] | | |
| 00411387 | | AVAX[34.95016629], BOBA[1283.503035], BTC[0.32097213], DOGE[10], ETH[1.99659612], FTT[.07726335], OXY[.00473], SRM[120.59283258], SRM_LOCKED[342.45962041], USD[0.00], USDT[4717.45620880] | | |
| 00411393 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.03843345], FTT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[16.46896122], SRM_LOCKED[3.74557439], SRN-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[3.25], USDT[0.00000001], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00411416 | | BTC[0], DOGE[5], ETH-PERP[0], ETHW[3.0959456], EUR[0.01], LTC-PERP[0], LUA[0.99265292], MATIC[11.81544846], SOL[0.00000001], SOL-PERP[0], SRM[1.17881975], SRM_LOCKED[08708507], STEP-PERP[0], SUSHI[.303512], THETA-PERP[0], USD[23925.96], USDT[0.00000001], XEM-PERP[0] | | |
| 00411448 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20210816[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENS[0.00128932], ENS-PERP[0], EOS[0.01258828], EOS-PERP[0], ETH[0.00036749], ETH-20210326[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00010646], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[0.32908272], LUNA2_LOCKED[0.76789968], LUNC[26.05], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], USD[.21], USDT[0.00000001], WAVES-PERP[0], XAUT-20210625[0], XRP-PERP[0] | | |
| 00411459 | | 1INCH[1.01378231], AAVE[.00004535], ASD[.008072], BAND[177.24113042], CEL[0.03426750], DENT[5106642.8395], DOGE[30302.18574573], DOGEBULL[23411.77196312], DOGE-PERP[0], ETH[6.00461478], ETHW[5.92786516], FIDA[363.00357], FRONT[.00965], FTM[.021625], FTT[511.51097282], GME[.00000002], GMEPR[0], LINK[1.4003955], LINKBULL[2563845.45972309], OXY[6931.04303], PERP[.0044455], RAY[31237.19304999], SOL[422.01330249], SOL-PERP[0], SRM[2375.42918865], SRM_LOCKED[287.86647557], TULIP[541.002705], USD[4184.14], USDT[0.00132296], XAUT[0], XRP[3034.56391470], XRPBULL[50760077.88385] | | |
| 00411511 | | FTT[25.0782855], SRM[10.65947875], SRM_LOCKED[40.52052125], USDT[3.09033738] | | |
| 00411514 | | BTC-PERP[0], COPE[.88732], DEFI-PERP[0], FIDA[.91782687], FIDA_LOCKED[2.14440434], OXY[.88849], RAY[54.97885], ROOK[1.66694916], SOL[82.39046803], TRX[.000002], USD[134.43], USDT[3.03717983] | | |
| 00411520 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000183], BTC-PERP[0], BULL[0.00000001], BULLSHIT[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00010646], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.32908272], LUNA2_LOCKED[0.76789968], LUNC[26.05], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00411545 | | BTC[2.15712580], ETH[29.99414380], FTT[1499.81704461], LUNA2_LOCKED[0.01259354], LUNC[.005668], SOL[119.87327600], SRM[13157376], SRM_LOCKED[2.3751975], TRX[30], USD[0.12], USDT[9.56046973], USTC[.764001] | | |
| 00411552 | | ADABULL[10.199411], ALGOBULL[92554106.0285], ASD[.078625], ASDBULL[.94205], ATLAS[1200], DMGBULL[2098.0555], DYDX[.0962], EOSBULL[656611.002009], FTM[185.96048], GRTBULL[99981], LINK[.09857], LINKBULL[15124.827968], LUNA2_LOCKED[9.11653019], LUNC[100000], LUNC-PERP[0], MATIC[25.9791], MATICBULL[123383.8921], SHIB[240000], SUSHIBULL[40057499.81077], TOMOBULL[388850.637255], TRX[.008824], TRXBULL[2078.3818422], USD[0.02], USDT[0.00000001], VETBULL[29708.277252], XTZBULL[4550] | | |
| 00411571 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[.00000001], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04278274], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.86401096], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[3.39664147], SRM_LOCKED[14.87317268], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00411573 | | LUNA2[0.05063845], LUNA2_LOCKED[0.11815639], TRX[.000013], USD[0.41], USDT[0] | | |
| 00411577 | | BTC[0], DAI[0.00000001], DYDX[281.41630362], ETH[28.14175408], ETHW[0.00000001], EUR[3870.71], FTT[0.00000001], MATIC[0], RUNE[0], SOL[.00558239], SRM[0.97134007], SRM_LOCKED[14.80185077], USD[563.89], USDT[1560.23653309], XRP[508.59857598] | | |
| 00411579 | | ATLAS[.005], BTC[0.00009284], FTT[815.25246995], LTC[.05360456], OXY[.015425], SRM[4941.54573453], SRM_LOCKED[307.5107842], TRX[.000784], USD[1.17], USDT[0.85396928] | Yes | |
| 00411598 | | ANC-PERP[0], ATOM-PERP[0], BTC[0.00001899], DOGE[3592.1104], ETH[.00249264], ETH-0930[0], ETH-PERP[0], ETHW[3.96444004], LUNA2[1.31865838], LUNA2_LOCKED[3.07686956], LUNC[287140.64], LUNC-PERP[0], SOL[5.23], SOL-PERP[0], USD[6679.59], USDT[862.38020270], XRP[.73], XRP-PERP[0] | | |
| 00411603 | | 1INCH-PERP[0], ANC-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[0.00008029], BTC-PERP[0], ETH[0.00102291], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0696171], LUNC-PERP[0], MTL-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RVN-PERP[0], STX-PERP[0], TRX-PERP[0], USD[26.27], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00411610 | | AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.88810217], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.12309068], BTC-0325[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CREAM-20210326[0], CRO[43.92618187], DOGE-20210326[0], DOGE-PERP[0], DOT-20211231[0], DYDX[6.1000305], ENJ-PERP[0], EOS-20210625[0], ETH[0.37380137], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.37195328], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[181.43974541], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT[35.24514280], GRT-PERP[0], HT-PERP[0], HXRO[1048.79985987], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.95325869], LTC-PERP[0], LUNC-PERP[0], MAPS[72.48188228], MATIC-PERP[0], MER[1247.0189948], OMG-PERP[0], ONT-PERP[0], RAY[105.36111417], RAY-PERP[0], ROOK[.29423951], RUNE-PERP[0], SECO[4.58222556], SLRS[89.53454963], SOL[18.54903548], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[22.89456707], SRM_LOCKED[64090306], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TONCOIN-PERP[0], TRYB[1.00001542], TRX-PERP[0], UBXT[2783.80256394], USD[13.02], USDT[399.332703], RAY[48.128166], TRX[.000001], USDT[16.636731] | | BNB[.872127], GRT[35.021911] |
| 00411631 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00240551], BTC-PERP[0], COPE[.00000001], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00002214], ETHBULL[0.00516720], ETH-PERP[0], ETHW[0.00002213], FIL-PERP[0], FTT[1000.80005], FTT-PERP[0], GME-20210326[0], HNT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA[.0076625], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-20210326[0], MSTR-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00559407], SOL-PERP[0], SRM[58.86266116], SRM_LOCKED[430.7369788], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.87], USDT[11.52649300], XRP-PERP[0], XTZ-PERP[0] | | |
| 00411640 | | APE-PERP[0], BTC[0.01736799], CEL[20.02498541], CEL-PERP[0], CRO-PERP[0], ETH[0.17040591], ETHW[0.16948020], EUR[0.00], FTM[519.23490608], FTM-PERP[0], FTT[27.19353031], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINA-PERP[0], LUNA2[0.00086868], LUNA2_LOCKED[0.00202692], LUNC[9.71748232], MATIC[306.13956240], MATIC-PERP[0], RAY[49.18967000], SAND-PERP[0], SOL[0.00824257], SOL-PERP[0], SRM-PERP[0], TRX[0.00000116], UNI[.00000002], USD[172.16], USDT[3604.28406348], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | BTC[.017292], CEL[.063113], ETH[.169064], FTM[515.61993], MATIC[299.332703], RAY[48.128166], TRX[.000001], USDT[16.636731] |
| 00411654 | | ADA-PERP[0], ETH[0], GRT-PERP[0], LUNA2[0.04090610], LUNA2_LOCKED[0.09544757], LUNC[8907.39], NFT [426370183443435739/FTX EU - we are here! #160721][1], NFT [426370183443435739/FTX EU - we are here! #160678][1], NFT [432995510970805521/FTX EU - we are here! #160579][1], TRX-PERP[0], USD[0.00], USDT[0.00001729] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00411656 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNBBEAR[5084.719], BNB-PERP[0], BTC[0], BTC-MOVE-20210112[0], BTC-PERP[0], CHZ-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMGBULL[17508.93174], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINA-PERP[0], LINK-PERP[0], LUA[0], MATH[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[105.06880370, SRM_LOCKED[5.5582308], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], USD[0.00], WAVES[49431425], XAUT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00411667 | | AMPL[0], BTC[0.00001951], BULL[0], ETH[0], FTT[0], KIN[1], MKR[0], SOL[0.23144462], SRM[16.38768458], SRM_LOCKED[.5289269], USD[0.00], USD[0] | | |
| 00411696 | | ALPHA[1], ATLAS[400.26982801], BAO[3], BNB[.345114], DENT[1], DOGE[1], ETH[.00000001], ETHW[.00021588], FTT[0.13720479], KIN[1], MNGO[.03688935], SOL[242.30030813], SRM[.00651199], SRM_LOCKED[.03060331], TRX[2], USD[0.00] | Yes | |
| 00411724 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO[1], BAT-PERP[0], BCH[0.00055905], BCH-PERP[0], BTC[0.00004151], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.573822], DOGE-PERP[0], DOT-PERP[0], ETH[2.00053492], ETH-PERP[0], ETHW[.20106773], FTT[318.17362100], FTT-PERP[0], GMT-PERP[0], LINK[.0742178], LINK-PERP[0], LTC-PERP[0], LUNA2[2.58619026], LUNA2_LOCKED[6.03444394], LUNC[563148.3745504], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], SAND[8.99829], SHIB[95960], SOL[.00600774], SOL-PERP[0], SUSHI[302.442525], SUSHI-PERP[0], SXP-PERP[0], TRX[.002034], UNI-PERP[0], USD[17.52], USDT[2.17304856], XLM-PERP[0], XRP[.261814], XRP-PERP[0], YFI-PERP[0] | | |
| 00411726 | | ALT-PERP[0], ATOM-PERP[0], AVAX[2.45232302], AVAX-PERP[0], BTC[0.00000002], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], ETHW[.00000461], FLOW-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (463960080978790754/Long)[1], SOL[.00000001], SOL-PERP[0], SRM[1.09585216], SRM_LOCKED[7.5064844], SUSHI-PERP[0], TRX[24], TRX-PERP[0], USD[30034.37], USDT[0.11328253] | | |
| 00411733 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0.00099621], BCHBULL[6476.1232], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00106502], BTC-PERP[0], BTTPRE-PERP[0], BULL[.02133], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00098138], ETHBULL[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBTC[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[6], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[44435], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (298758590837547644/Raydium Alpha Tester Invitation)[1], NFT (301559049107873515/Raydium Alpha Tester Invitation)[1], NFT (304199594790813566/Raydium Alpha Tester Invitation)[1], NFT (356298368373185100/Raydium Alpha Tester Invitation)[1], NFT (409309888872739867/Raydium Alpha Tester Invitation)[1], NFT (441334860166649363/Raydium Alpha Tester Invitation)[1], NFT (489290718864583460/NFT)[1], NFT (509305929282501358/Raydium Alpha Tester Invitation)[1], NFT (534606330322466676/Raydium Alpha Tester Invitation)[1], NFT (576312416560722178/Raydium Alpha Tester Invitation)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], PSG[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[0], SRM_LOCKED[.0248105], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA[.00000001], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], USD[-50.50], USDT[0.00113793], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00411747 | | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], AMC[0], AMC-0930[0], AMC-20210326[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BB-20210326[0], BCH-20210326[0], BCH-PERP[0], BITW-20210326[0], BNB[0], BNB-PERP[0], BTC[0.00010193], BTC-0325[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210629[0], ETH-20200929[0], ETH-20210629[0], ETH-20210602[0], ETH-20211231[0], ETH-48144173[0], ETHE[0], ETHE-20210326[0], ETHE-20210629[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00017583], FTT-PERP[0], GBTC[0061074], GBTC-0624[0], GBTC-0930[0], GBTC-1230[2115.61], GBTC-20210625[0], GBTC-20210624[0], GBTC-20211231[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HXRO[0], KSHIB-PERP[0], LDO-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB[0], MSOL[0.00161371], MVDA25-PERP[0], NEAR-PERP[0], NFC-SB-2021[0], NFT (377567652681148938/Weird Friends PROMO)[1], NFT (378757823457997020/Weird Friends PROMO)[1], NFT (424482837427255292/Weird Friends PROMO)[1], NOK-20210326[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], OXY_LOCKED[.09554], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210326[0], SOL-20210629[0], SOL-20210629[0], SOL-23354.13825751], SOL-PERP[0], SPY[0], SRM[0.19564912], SRM_LOCKED[.96773], STEP[0], STSOL[0], SUN[.0003562], SUSHI-PERP[0], TRX-0930[0], TRX-1230[0], TRX-PERP[0], USD[0], USDT[20.00000263], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00411764 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BF_POINT[200], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FB-0325[0], FIDA[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.02548769], LUNA2_LOCKED[0.05947129], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], SUSHI[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001102], TRX-PERP[0], TWTR-0624[0], USD[1.11], USDT[-0.00005447], WAVES-PERP[0], XAUT-0325[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00411767 | | AAVE[0.20000000], ATOM-PERP[0], AVAX[0.5], AVAX-PERP[0], BADGER[7.45159659], BNB[.50100374], BNB-PERP[0], BTC[0.01309855], BTC-PERP[0], CRO-PERP[0], DOGE[49.96841125], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[46.22990741], FTT-PERP[0], LINK-PERP[0], LTC[1.49893234], LTC-PERP[0], MATIC-PERP[0], MKR[0], RUNE-PERP[0], SOL[.69], SOL-PERP[0], SRM[103.43388947], SRM_LOCKED[.1965], SUSHI-PERP[0], USD[-35.62], USDT[0], WRX[59.52] | | |
| 00411780 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0.10562752], FIDA_LOCKED[0.02108322], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[210], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.56286086], LUNA2_LOCKED[1.36000887], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[6.19671789], SRM_LOCKED[.15543675], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000782], TRX-PERP[0], USD[0.00], USDT[0.02183632], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00411801 | | BTC[.00004459], FTT[0.16510831], KNC[.00000001], SRM[.10213786], SRM_LOCKED[.3553774], USD[2.40], USDT[0.00792023], YFI[0] | | USD[0.00] |
| 00411803 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP[.9027], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[1.40832447], LUNA2_LOCKED[3.28609044], LUNC[306665.62], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[1.19999999], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-40.08], USDT[52.50368386], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00411806 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ[9.5364], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.15855085], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS[7.098722], QTUM-PERP[0], SHIB-PERP[0], SLRS[50], SOL[.09678817], SOL-PERP[0], SRM[.00152716], SRM_LOCKED[.00510593], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.922424], TRYB-PERP[0], USD[0.01], USDT[135.77059745], VET-PERP[0], WAVES-PERP[0] | | |
| 00411846 | | ADABULL[11.84086078], ALGOBULL[621392847.1106201], ATOMBULL[63434.19124898], BAO[557455.03196067], BTC[.00002049], CQT[443.48894148], DEFIBULL[18.36555597], DOGEBULL[1.00387991], EOSBULL[731.00063345], ETH[0], ETHBULL[0.77120129], GALA[1713.71966044], GBP[0.00], GRTBULL[38071.96097049], LINKBULL[3790.57346761], LTCBULL[1248.11035491], LUNA25.10593241], LUNA2_LOCKED[11.91384229], LUNC[11117.5362642], MATICBULL[6732.30735773], SUSHIBULL[76222.73.93974193], TRX[.000004], TRXBULL[1.14.08995975], USD[0.13], USDT[0], VETBULL[18393.44174165], XLMBULL[8454.40807865], XRP[0], XRPBULL[2704999.75115263] | | |
| 00411865 | | ADA-PERP[0], ASD[0], AVAX[0.06721031], BAL-PERP[0], BAO[0.00003696], COMP-PERP[0], COPE[.947135], DOGE-PERP[0], FTT[0], FTT-PERP[0], HXRO[.0868268], LINK[.0964013], NEO-PERP[0], PERP[.5], RAY[0.55054618], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00325589], SRM[.03080406], SRM_LOCKED[.11710939], SRM-PERP[0], USD[2308.06], USDT[0.39969278], XLM-PERP[0], ZIL-PERP[0] | | |
| 00411873 | | 1INCH[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ARX-0925[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.00271210], FTT-PERP[0], GALA-PERP[0], GME[.00000001], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.27335597], LUNA2_LOCKED[0.63783681], LUNC[35922.98823464], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[0], NEAR[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SXP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0.00023258], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00411917 | | AAVE[0], ADABEAR[2946370.75], ADABULL[0], ALGOBEAR[572035916.9], ALGOBULL[883911.7993], ALTBULL[0.00000002], ALT-PERP[0], AMPL[0], APE-PERP[0], ATOMBULL[9.99810000], AVAX-PERP[-0.69999999], BALBULL[99.98157000], BCHBULL[10], BNBBEAR[4961704.6], BNBBULL[0.00010001], BTC[0.00034377], BULL[0.00000001], BULLSHIT[0.00100001], CEL[0495582], COMP[0], COMPBULL[218.06557519], CUSDTBULL[0], DEFIBULL[0.00000021], DOGEBULL[0.00000001], DOT[0.4773963], DRGNBULL[2.0], ETCBULL[0.00000002], ETC-PERP[-0.60000000], ETH[0.00031049], ETHBULL[0], ETH-PERP[-0.01000000], ETHW[0.01031049], EXCHBULL[0.00000001], FTT[0.02202392], GRTBULL[1], HTBULL[20.00000001], KNCBULL[2], LEOBEAR[0], LEOBULL[20], LINK[0522730 3], LINKBEAR[121165.17], LINKBULL[0], LTC[1.12418620], LTCBULL[10], LUNA2[0.01178045], LUNA2_LOCKED[0.02748771], LUNC[2565.21800209], MATICBULL[0.10000000], MATIC-PERP[11], MIDBULL[0.00100001], MKR[0], MKRBULL[0.00200001], OKBBULL[0], PAXGBEAR[0], PAXGBULL[0], PRVBULL[0], SHIB-PERP[0], SOL[0], SOL-PERP[-0.80999999], SUSHI[133.80328504], SUSHIBEAR[71461296.86], SUSHIBULL[20000], SXPBEAR[58668556.48], THETABEAR[50642528.83], THETABULL[0.10998158], TOMOBEAR[2021[0], TOMOBULL[2000], TRXBULL[9.99815700], TRYBBEAR[0], TRYBBULL[0], UNI[10.00000001], UNISWAPBULL[0.00099982], USD[201.82], USDT[0], USDTBEAR[0], USDTBULL[0], VETBULL[1.00000001], XAUTBULL[0], XLMBULL[1.00000002], XTZBULL[0], YFI[0], ZECBEAR[0], ZECBULL[0] | | |
| 00411926 | | ADA-PERP[0], APT-PERP[0], ATLAS[.25795], ATOM[.008512], ATOM-PERP[0], AVAX-PERP[0], BAT[363.001815], BNB-PERP[0], BTC[0.02423969], BTC-PERP[0], COPE[.961383], CRV-PERP[0], DAI[50.00025], DOGE[.6084887], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA[.16762821], FTM-PERP[0], FTT[150.071086], FTT-PERP[0], GALA-PERP[0], LINK[25.000125], LINK-PERP[0], LUNA2[11.25693636], LUNA2_LOCKED[26.26618483], LUNC-PERP[0], MATIC-PERP[0], MKR[.5000025], NEAR[.001777], NEAR-PERP[0], PAXG[0.01470007], RAY[.814374], RAY-PERP[0], RUNE-PERP[0], SHIB[1900000], SHIB-PERP[0], SRM-PERP[0], SRM_LOCKED[0], TRX[.001245], TRX-PERP[0], UNI[48.8], USD[3348.34], USDT[50.15064955], XRP[4], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00411934 | | ALPHA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00358154], LUNA2_LOCKED[0.00835694], RAY-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], USD[0.67], USDT[0], YFI-PERP[0] | | |
| 00411944 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021092400], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00316084], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-0930[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[25.79172939], LUNA2_LOCKED[13.51403526], LUNC[158374.20509499], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000006], TULIP-PERP[0], USD[-64.89], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00411946 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BNB[.0000761], BNB-PERP[0], BTC[.00000069], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[190.08395672], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HMT[497431.246355], ICP-PERP[0], INJ-PERP[5000], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00000275], LUNA2_LOCKED[0.00000642], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB[241720.803261], MOB-PERP[0], NFT [4212244789288031211/FTX AU - we are here! #33515][1], NFT [4326017791814944439/The H8 by FTX #8522][1], NFT [5022015760535701513/FTX AU - we are here! #33407][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[11.25365279], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1178.91], USDT[1765.47356809], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00411947 | | ATLAS[37915.32], BTC-PERP[0], FTT[0.65110952], SOL[0.00995801], SRM[.8078947], SRM_LOCKED[2.51796695], USD[17773.81], USDT[0] | | |
| 00411952 | | APE[1.19976], APE-PERP[0], BTC[0.00000226], DOGE[1064.76763539], DOGE-PERP[0], ETH[0.00097271], ETHW[0.00097271], FTT[1.7], LUNA2[0.67512124], LUNA2_LOCKED[1.57528289], LUNC[111431.24918392], LUNC-PERP[0], TRX[.000008], USD[0.49], USDT[0.00573521], USTC[23.12819314], USTC-PERP[0] | | |
| 00411968 | | 1INCH[.06153374], ADA-PERP[0], APT[0.99195829], BIT[.313], BNB[0.00597011], BTC[.00004182], BTC-PERP[0], CEL-PERP[0], DAI[.00000001], DOGE[0.15898961], ETC-PERP[0], ETH[0.00033498], ETH-PERP[0], ETHW[0.00253377], FTT[25.390443], FTT-PERP[-.250], GENE[.07217739], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JRM-PERP[0], KSM-PERP[0], LTC[0.72756266], LUNA2[0.00885856], LUNA2_LOCKED[0.16073321], LUNC[1500], LUNC-PERP[0], MAGIC[143], MATIC[0.63763276], MEDIA-PERP[0], MER[.151965], MER-PERP[0], NEAR[58], NEAR-PERP[0], NFT [4776139144453746537/the H8 by FTX #27655][1], RUNE-PERP[0], SCRT-PERP[0], SOL[0.00019411], SOL-PERP[0], TRX[0.38289305], TRX-PERP[0], USD[4795.48], USDT[0.00388726], USTC[0], USTC-PERP[0] | | |
| 00411975 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[22432.76026737], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021092400], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00023486], ETH-PERP[0], ETHW[0.00023486], FLM-PERP[0], FTM-PERP[0], FTT[0.00100928], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02172943], LUNA2_LOCKED[0.05070201], LUNC-PERP[0], MANA-PERP[0], MATIC[468.8887269], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-2021092400], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[111.25362278], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1178.91], USDT[1765.47356809], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00411992 | | ADABULL[.08342], BTC[0.00001844], ETH[.0005778], ETH[0.00005778], FTT[0.03716859], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007336], NEAR-PERP[0], TRX[.000003], USD[0.35], USDT[0] | | |
| 00412002 | | ADABULL[0], ADA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CEL[.00371211], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR2021[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[9.48971091], FTXDXY-PERP[0], GALA[.65899034], LUNA2_LOCKED[164.683102], MIDBULL[0], POLIS[0], SHIT-PERP[0], SOL[0], USDT[72.45], USDT[0.00000003], USDT-PERP[0], XRP[0.02946884], XRP-PERP[0] | Yes | |
| 00412022 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.07771491], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.18085039], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], FTT[8.17422252], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[6.38266760], LUNA2_LOCKED[14.91622441], LUNC-PERP[15128000], MANA[220], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND[220.00000424], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-2253.04], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00412042 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[1.14304849], SRM-PERP[0], STEP-PERP[0], TRX[.000006], USD[2592.48], USDT[0.00000001] | | |
| 00412043 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALPHA[0], ALT-PERP[0], ASD[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BNB[0.00000001], BNB-PERP[0], BOBA[11.66477989], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0.00000001], CEL-2021062500], COPE[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[690.87], FTM-PERP[0], FTT[0.17467549], FTT-PERP[0], GRT[0], GRT-PERP[0], HXRO[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[0], MATIC[0], MATIC-PERP[0], OMG[0], OXY-PERP[0], PAXG[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SECO-PERP[0], SLP[0], SOL-PERP[0], SRM[0.03249220], SRM_LOCKED[.141533], SRM-PERP[0], SXP[0], SXP-2021062[0], SXP-PERP[0], TRX[0], TRX-PERP[0], TULIP[0.35737291], USD[0.00], USDT[0.00000071], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00412050 | | ADABULL[0.11834702], ATOMBULL[2.450138], AUDIO[12], BADGER[.0093958], BNB[0], BNBBULL[0.41981733], BTC[0.00000001], BULL[0], COMP[0.54217454], COMPBULL[0], DOGE[.71604], DOGEBULL[0.50000070], ETH[0], ETHBULL[0.06495345], FTT[25.09527147], LINA[7.135978], LINKBULL[0.06936283], LTC[0], MATIC[100], MATICBULL[12.12.50507386], MEDIA[1], MER[69], MNGO[70], OXY[22], RUNE[.063976], SHIB[1000000], SOL[4.03], SRM[0.00286471], SRM_LOCKED[0.01185819], SUSHIBULL[0.00797.37863512], TRX[1539.37719564], TRXBULL[22.4963], UNI[41.43376602], UNISWAPBULL[1.29791986], USD[5.33], USDT[0.00581580], VETBULL[0.21163951], YFI[0.01290555] | | YFI[.011992] |
| 00412055 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC[.51668], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-PERP[0.29999999], AXS-PERP[0], BADGER-PERP[0], BAL-2021032600], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0000234], BTC-2021032600], BTC-2021062500], BTC-2021092400], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00322722], ETH-2021032600], ETH-2021092400], ETH-PERP[0], ETHW[0.00322722], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[70000000], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00111271], LUNA2_LOCKED[0.00259633], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[12.1], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.98], SRM[8.9742115], SRM_LOCKED[30.22258141], SRM-PERP[0], SSN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[3.5], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[92174.48352], TRX-PERP[0], UNI[0.00031], UNI-PERP[0], USD[-6.82], USD[29.70], USDT[0.04049670], USDT-PERP[0], USTC[1575.1], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00412064 | | APHA[4], BTC[0], BTC-2021092400], BTC-PERP[0], CITY[1.464033], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], EUL[1.9996314], FTT[50.04855930], JET[12], LUNA2[0.00181996], LUNA2_LOCKED[0.00424658], SOL[1], STARS[.26872], SYN[.48993887], TRX[.000777], USD[54.79], USDT[106535.64794479], USDT-PERP[0], USTC[.257625] | | |
| 00412081 | | ADA-2021032600], ADA-PERP[0], AMPL[0], BTC-PERP[0], CONV-PERP[0], DOT-2021032600], DOT-PERP[0], ETH[0.55390498], ETH-PERP[0], ETHW[0], FTT[0.00000001], FTT-PERP[0], SRM[5.00676816], SRM_LOCKED[20.43874685], TRX[.000127], USD[0.00], USDT[0.00197191], XRP-PERP[0] | | |
| 00412114 | | AUD[0.53], BTC[0.00007330], ETH[0], FTT[0.01003979], LTC-PERP[0], SOL[.008961], SRM[2.49461631], SRM_LOCKED[9.50538369], USD[0.00], USDT[0] | | |
| 00412119 | | ATOM[0], AVAX[0], BAO[0], BNB[0], BTC[0], C98[0], DYDX[0], ETH[0.00000001], FTT[0], GENE[0], KSHIB[0], LINA[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000008], LUNC[0], MATIC[0], SHIB[0], SOL[0], SPELL[0], USDT[0], USTC[0] | | |
| 00412127 | | ALCX[0], BTC[.0016], FTT[0.07986087], GBP[4441.71], LOOKS[0], LUNA2[0.52153043], LUNA2_LOCKED[1.21690434], LUNC[113564.35], TRX[182], USD[48796.83], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00412161 | | 1INCH-PERP[0], BAND[0.00000001], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], ETH[0.00036016], ETH-PERP[0], ETHW[0.00036016], FTT[0.10038075], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.05730229], SRM_LOCKED[.33787043], STEP-PERP[0], USD[1.41], USDT[0], XRP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00412177 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DFL[1.3128], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ[.13049], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[1000], FTT-PERP[0], GALA[.0456], GENE[.01], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LUA[0], LUNC-PERP[0], MANA[.09642], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[133.36774978], SRM_LOCKED[955.08392353], STARS[408.03839], STEP-PERP[0], SUSHI-PERP[0], SXP[0.0000001], TLM[.227664], UNI-PERP[0], USD[0.33], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00412181 | | AR-PERP[0], BAND[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[.00000001], FLOW-PERP[0], FTT[150.00005562], FTT-PERP[0], GBP[0.01], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], PAXG[0], QTUM-PERP[0], RAY[138.55399621], SAND-PERP[0], SOL-PERP[0], SRM[.06391836], SRM_LOCKED[6.15392727], SXP-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.01000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00412182 | | BADGER[0.00964061], BNB[0], BTC[0.00001562], COIN[0.00213276], ETH[0], FIDA[7.365734], FTT[6.29796206], MAPS[.243383], MKR[0.00039256], OXY[.001975], SOL[0.00270412], SRM[.04422647], SRM_LOCKED[.01423474], TRX[.00001], USD[0.00], USDT[58.76434600] | | |
| 00412186 | | ALPHA-PERP[0], BIT[2240], BTC-PERP[0], DAI[.04], DYDX-PERP[0], ETH-PERP[0], FTT[25.1764534], FTT-PERP[0], SOL-PERP[0], SRM[5.38679003], SRM_LOCKED[21.85320997], SRM-PERP[0], STG[10459.49262298], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00236540] | | |
| 00412199 | | FTT[1010.08169092], KIN[30005.3], OXY[.9900825], SRM[368.58556534], SRM_LOCKED[2020.9985787], USD[61154.13] | | |
| 00412202 | | AAPL-20210326[0], ADA-PERP[0], AGLD-PERP[0], AMZN-20210326[0], ARKK-20210326[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA-20210326[0], BILI-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.50000001], ETH-PERP[0], FB-20210625[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.16878633], FTT-PERP[0], GME-20210326[0], GOOGL-20210326[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NIO-20210326[0], NVDA-20211231[0], PROM-PERP[0], PYPL-20210326[0], PYPL-20210625[0], RAY-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SQ-20210326[0], SRM[6.49238145], SRM_LOCKED[60.81890078], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-20210326[0], TSM-20210326[0], TWTR-20210326[0], UNI-PERP[0], USD[3372.24], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP[.48594], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZM-20210326[0] | | |
| 00412210 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00000001], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.53865251], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER[1161.791209], OMG-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UBXT_LOCKED[16.02412944], UNI-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0], YFI[.00000001] | | |
| 00412217 | | BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210326[0], FTT[150.00002500], GODS[.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0035354], MATIC-PERP[0], NFT (290476916745483740/FTX EU - we are here! #125009)[1], NFT (354407132380494441/FTX AU - we are here! #29922)[1], NFT (364935971976962/FTX Crypto Cup 2022 Key #1432)[1], NFT (432494708188429114/FTX AU - we are here! #29885)[1], NFT (469002197025914994/The Hill by FTX #3136)[1], REEF-PERP[0], SOL[0], SRM[.0879395], SRM_LOCKED[13.65447362], SUSHI-20210625[0], USD[6.31], USDT[0], USTC-PERP[0] | Yes | |
| 00412249 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-MOVE-0913[0], BTC-MOVE-091d[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-00000001], LUNA2[2.31567997], LUNA2_LOCKED[5.40325327], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RUNA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.61], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], TRX[.000778], TRX-PERP[0], USD[5.61], USDT[0.00809195], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.9893], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00412257 | | BAND-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00034128], FTT-PERP[0], SRM[1.24960885], SRM_LOCKED[4.75039115], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00412266 | | APE-PERP[0], ATLAS[4.994], BIT[.008], BNB[0.00994637], BOBA[.006002], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], DFL[1], ETH[0.00090404], ETH-PERP[0], FIDA[.151158], FIDA-PERP[0], FTT[.02177331], LUNC-PERP[0], MER[.76032], NFT (354482025239070829/FTX AU - we are here! #29963)[1], NFT (509468873813704055/FTX AU - we are here! #77449)[1], OKB[0.08857305], OMG-PERP[0], OXY[.258315], RAY[0], SOL[0.00816294], SRM[.74778824], SRM_LOCKED[33.33215807], TRX[.000016], USD[26.75], USDT[-0.0000001] | Yes | |
| 00412270 | | ATLAS[5082.97604676], AURY[10.16595236], BAO[1], BTC[0.12000000], DEFI-PERP[0], DENT[1], DFL[30], ETH[0.00006835], ETHW[15.20503710], FTM[.39665963], FTT[710.77016591], HXRO[1], LUNA2[0.47236853], LUNA2_LOCKED[1.09298606], LUNC[103692.72151486], MAPS[101.59191763], PAXG[.00009013], POLIS[10.16535336], RSR[508.20102829], SRM[38.40700079], SRM_LOCKED[233.65201079], TRX[.000003], TULIP[10.16595236], USD[0.42], USDT[0] | Yes | |
| 00412275 | | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], CEL[.0404], DOGE-20210924[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC[0], LUNA2[0.08889014], LUNA2_LOCKED[0.20741034], MATIC[8.66807733], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.00001], USD[0.00], USDT[0.00853803], USTC[12.58282689], XRP-PERP[0] | | |
| 00412294 | | AGLD-PERP[0], ALTBULL[0], AUDIO-PERP[0], AVAX[0], BCHBULL[0], BOBA-PERP[0], BTC[0.00005061], BTC-PERP[0], BULL[0], BULLSHIT[0], DEFIBULL[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[156.24856241], FTT-PERP[0], HT[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LTCBULL[0], MATIC[0], MIDBULL[0], NFT (301850092003682335/FTX AU - we are here! #55837)[1], NFT (319576467213050657/FTX EU - we are here! #139423)[1], NFT (336258632139617077/The Hill by FTX #9638)[1], NFT (382035528412337491/FTX EU - we are here! #139565)[1], NFT (496267043997595851/FTX Crypto Cup 2022 Key #3871)[1], NFT (576108527208519673/FTX EU - we are here! #139645)[1], OMG[0], RAY-PERP[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], SRM[.11732725], SRM_LOCKED[40.66562657], TRX[0.00162000], USD[0.30], USDT[0] | | |
| 00412305 | | SHIB[21136982.32362856], SOL[126.54223607], SRM[588.14942948], SRM_LOCKED[17.01730768], USD[0.00] | | |
| 00412321 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00493922], LUNA2_LOCKED[0.01152485], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[2.75], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00412339 | | BTC[0], CEL[0], CEL-20210625[0], DOGE[38.97543], ETH[0], FTT[0.09581793], SRM[1163.79051882], SRM_LOCKED[2.30908858], USD[0.04] | | |
| 00412347 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.4868], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.00105126], BCH-PERP[0], BNB-PERP[0], BOBA[.3064], BTC[0.00005257], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM[1.3431], FTM-PERP[0], FTT[.0752566], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK[.02376], LINK-PERP[0], LTC[.0003415], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG[.3064], ROOK-PERP[0], RSR[6.907], RUNE[.086365], RUNE-PERP[0], SAND[.8762475], SAND-PERP[0], SLP[5.244], SNX-PERP[0], SOL-PERP[0], SRM[1.24730797], SRM_LOCKED[4.75269203], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.955049], TRX-PERP[0], UNI-PERP[0], USD[8.00000241], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00412352 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[.09843411], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00773311], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[0.00082345], SOL-PERP[0], SUSHIBULL[0.00000002], SXP-PERP[0], TRU-PERP[0], TRX[.000040], TRX-PERP[0], UNI-PERP[0], USDT[0.00000005], XEM-PERP[0], XRP-PERP[0] | | |
| 00412355 | | BTC-PERP[0], BULL[0], ETC-PERP[0], ETH[0.00000001], FTT[1.00125909], NFT (323052013777380898/FTX AU - we are here! #49728)[1], NFT (367840960791870791/FTX AU - we are here! #49716)[1], QTUM-PERP[0], SRM[1.55851317], SRM_LOCKED[4.75060273], TRX[0], USD[0.00], USDT[0.00000001], XRP[0], XRPBULL[23.08003031], XRP-PERP[0] | | |
| 00412373 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BCH[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00046851], ETH-PERP[0], ETHW[0.00046851], FTM-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[24.59557318], LUNA2[10.72300410], LUNC[1490.81274059], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[-0.54], USTC[.99031], USTC-PERP[0], WAVES-PERP[0], XRP[0.38410601], XRP-PERP[0], XTZ-PERP[0] | | |
| 00412403 | | BNB[1.89416502], BNB-PERP[0], BTC[0.00859540], ENS-PERP[4.32], ETH[0.09183752], ETHW[0.09137810], FTT[12.09750226], LUNA2[0.00418641], LUNA2_LOCKED[0.00976829], LUNC[911.6], SOL[0.28530241], TRX[.000001], USD[ -203.27], USDT[106.99464274] | | BNB[1.209073], BTC[.003803], ETH[.085183], USDT[50] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00412407 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210626[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-20211210[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00063913], FTT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[.00005655], SOL-20210326[0], SOL-PERP[0], SRM[.0106798], SRM_LOCKED[.04346652], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00412412 | | 1INCH[0.36449882], APE[.02], APE-PERP[0], AVAX-PERP[0], BCH[0], BNB[0.00449751], BNB-PERP[0], BTC[0.00003305], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP[0], DAI[10.01740849], ETH[0.00025632], ETH-PERP[0], ETHW[28.43020297], FIL-PERP[0], FTM[128.34887833], FTT[1.25738446], FTT-PERP[0], GMT-PERP[0], LUNA2[2.57896583], LUNA2_LOCKED[0.01758694], LUNC[561575.24008396], LUNC-PERP[0], MKR[0], RUNE[.00000001], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[78784.88], USDT[0.00625153], YFI[0 | | FTM[127.681607] |
| 00412428 | | 1INCH-20210326[0], 1INCH-20210625[0], AAVE[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALT-PERP[0], AMZN-20210326[0], ATOM-20210326[0], ATOM-20210924[0], AUD[0.00], BCH[0], BCH-20210326[0], BNB[0.00000080], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001458], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL[.0791], CHZ-20210625[0], CHZ-20210924[0], COIN[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210625[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210924[0], EOS-PERP[0], ETH[0.00062801], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0 00068[0, EUR[0.00], FIL-20210625[0], FIL-20210924[0], FTM-PERP[0], FTT[0.01357658], FTT-PERP[0], GME[.00000003], GME-20210326[0], GMEPRE[0], GRT[0.00000011], GRT-20210625[0], KOBA-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-20210924[0], MATIC[8.08180712], MATIC-PERP[0], OKB[0], OKB-20210924[0], OKB-PERP[0], PAXG-20210625[0], PERP-PERP[0], RAY-PERP[0], REEF-20210625[0], SLV-20210326[0], SOL[.0061843S], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[266.47218206], SRM_LOCKED[1853.0468649B], SRM-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-20210924[0], TOMO-PERP[0], TSLA-20210326[0], UNI[0], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], USD[0.04], USDT[0.00008000], USDT-PERP[0], XTZ-20210924[0], YFI[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00412493 | | APE[84.365021], BICO[376.0207], BTC[0], BTTPRE-PERP[0], DOGE[0], ETH[0.00000001], LUNA2_LOCKED[0.1 343785], NFT (435689782535352788/FTX EU - we are here! #241110)[1], NFT (47601746697508609/7/FTX AU - we are here! #58347)[1], NFT (499673157282119165/FTX EU - we are here! #241141)[1], NFT (562597208345912241/FTX EU - we are here! #241133)[1], SHIB[1700000], TRX[.000159], USD[80.83], USDT[9.42000000] | | |
| 00412520 | | ALPHA-PERP[0], ATOM-PERP[0], BIT[199.9802], BIT-PERP[0], BTC[0.00003235], BTC-PERP[0], ETH[.00587922], ETH-PERP[0], ETHW[.00587922], FTT[1.83857077], ICP-PERP[0], LTC[.02954991], LUA[32.416512], LUNA2[0.02166142], LUNA2_LOCKED[0.05054332], SNX-PERP[0], SOL[.0089956], SPELL-PERP[0], STEP-PERP[0], USD[10.21], USDT[1139.94217786] | | |
| 00412580 | | AAVE[500.0290085], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[1.38446374], AVAX-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC-0624[0], BTC[12.59318015], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0.28779016], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[2018.28771911], ETH-PERP[0], ETHW[6591.58809544], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[100.052086], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (56081202018541102/LISDC Airdrop)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[.0625], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[857.74848656], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[12.5], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4000.29133071], SOL-PERP[0], SRM[478.38387231], SRM_LOCKED[3638.45612769], SRM-PERP[0], STORJ-PERP[0], SUSHI[.36], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UBXT[51878.9325], UNI-PERP[0], USD[4643887.66], USDT[33633.42298466], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00030298], YFII-PERP[0], ZEC-PERP[0] | | |
| 00412605 | | ACB[.037475], ATLAS[7.4524], CRO[1.952], FTT[.01466], RAY[.5876], SRM[1.12219876], SRM_LOCKED[4.87499094], USD[0.00], USDT[0] | | |
| 00412621 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00002900], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[5.27300000], ETH-PERP[0], ETHW[0.00038632], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.04467024], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00528814], LUNA2_LOCKED[0.01229234], LUNC[1147.15], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY[54.81621119], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[26.89721254], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[062.57], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | RAY[48.242198] |
| 00412623 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[26.05347855], FTT-PERP[0.89999999], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[12.22652981], LUNA2_LOCKED[2.86190206], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[3.75999999], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[-26.54], USDT[0.00924575], USTC-PERP[0], VET-PERP[0], WBTC[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00412670 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0.00005087], RAY[0], SGD[0.00], SRM[0.04232698], SRM_LOCKED[15603494], SUSHI[0], USD[1.89], YFI[0] | | USD[1.81] |
| 00412676 | | ADA-PERP[0], AVAX[0], AVAX-PERP[10000], BTC[45.16226940], BTC-PERP[-10], BULL[0], ETH[342.37260955], ETH-PERP[-200], ETHW[92.37010955], FTT[3553.61061936], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[10754.9425731], SOL-PERP[-6805.55], SRM[115.35888752], SRM_LOCKED[1687.77581072], USD[2079966.67], USDT[0], XRP-PERP[0] | | USD[120.25] |
| 00412697 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00282110], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00003331], BTC-20210326[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[23.58600000], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00047946], TRX-PERP[0], UBXT[102030], UNI-PERP[0], USD[0.01], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00001384], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BNB[.002756], BTC[.000033], TRX[.000006], YFI[.000013] |
| 00412706 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000000], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0031625], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.02886908], SRM_LOCKED[136.63648858], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[32582.24], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XTZ-20210625[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00412713 | | ATOM[.691697], AXS-PERP[0], FTT[30], FTT-PERP[0], GST-PERP[0], LUNA2[8.67508354], LUNA2_LOCKED[20.2418616], LUNC[.0076091], OKB-PERP[0], RAY-PERP[0], SOL[1.00484513], SRM[.38702351], SRM_LOCKED[5.61297649], USD[6883.32], USDT[0.00000001], USDT-PERP[0], USTC[1228], USTC-PERP[0], XPLA[13694.79385646], YFII-PERP[0] | | |
| 00412764 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0.00000001], AUDIO-PERP[0], AVAX[2.1], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.36140290], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.9652040], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (294430650105167622/FTX AU - we are here! #20777)[1], NFT (533108916138876639/The Hill by FTX #22068)[1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00412770 | | 1INCH[750.0036135], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE[85.36216907], AAVE-PERP[0], ADA-PERP[0], AGLD[0.05503], AGLD-PERP[0], AKRO[4.035875], ALCX[0.00006232], ALCX-PERP[0], ALGO[.00001], ALGOBULL[429142.81585], ALGO-PERP[0], ALICE[.00087], ALICE-PERP[0], ALPHA[.015115], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.07974573], AMPL-PERP[0], ANC[.00022], ANC-PERP[0], ASD[20273.11453724], ASDBULL[.00305], ASD-PERP[0], ATLAS[.2732], ATLAS-PERP[0], ATOM[.000815], ATOM-PERP[0], AUDIO[.00256], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX[80.74384078], AVAX-PERP[0], BADGER[0.000992], BADGER-PERP[0], BAL[0.0040895], BALBULL[.195], BAL-PERP[0], BAND[0.44146418], BAND-PERP[0], BAO[116.62], BAO-PERP[0], BAT[.0092], BAT-PERP[0], BCH[.00003272], BCHBEAR[.695], BCHBULL[17.775], BCH-PERP[0], BEAR[35.01], BIT[.004945], BIT-PERP[0], BNB[0.00796852], BNBBULL[0.00000340], BNB-PERP[0], BNT[-90.70044411], BNT-PERP[0], BOBA[.0138795], BOBA-PERP[0], BRZ[-1515.50255461], BRZ-PERP[0], BSVBEAR[51.55], BSV-PERP[0], BTC[0.32794278], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTMX-20210326[0], BTTZ-MOON[0.00001456], BVOL[.00001456], CAD[.00000440], C98[430.005205], C98-PERP[0], CEL[.0017125], CEL-PERP[0], CHR[.0085], CHR-PERP[0], CHZ[.0115], CHZ-PERP[0], CLV[.010114], CLV[.010114], COMP[0.00001203], COMPBEAR[433.4], COMPBULL[1.1675], COMP-PERP[0], CONV[30140.34296], CONV-PERP[0], CREAM[3.34551402], CREAM-PERP[0], CRO[0.0769], CRO-PERP[0], CRV[.008197], CUSDT[40.302716], CUSDTBULL[0.0000003], CUSDT-PERP[0], CVC[.003975], CVC-PERP[0], CVX-PERP[0], DAI[.0010085], DASH-PERP[0], DAWN[.007284], DAWN-PERP[0], DEFIBEAR[.113], DEFIBULL[0.00026000], DEFI-PERP[0], DENT[295504.1925], DENT-PERP[0], DMG[0.00000500], DODO[0.00823], DODO-PERP[0], DOGE[1326.50312139], DOGE-PERP[0], DOT[0.00652941], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN[0.00005105], DYDX[0.00001458], EDEN-PERP[0], EGLD-PERP[0], ENJ[500.01147], ENJ-PERP[0], ENS[0.00091085], ENS-PERP[0], EOSBEAR[14.1], ETH[0.15079605], ETH-20210326[0], ETHBULL[0.0009920], ETH-PERP[0], ETHW[0.15079605], EXCH-20210326[0], EXCH-PERP[0], FIDA[.02336], FIDA-PERP[0], FRONT[.016815], FTM[.001675], FTM-PERP[0], FTT[1250.45650194], FTT-PERP[0], FXS[.000564], FXS-PERP[0], GAL[.00001], GALA[.02185], GALA-PERP[0], GMT[.0001], GMT-PERP[0], GRT[-0.04788664], GRT-PERP[0], GST[.158989], HGET[.002538], HNT[7.3005945], HNT-PERP[0], HOLY[1.00018], HOLY-PERP[0], HT[-1.74101889], HT-PERP[0], HUM[.0932], HUM-PERP[0], HXRO[.03909], IBVOL[0.00010011], ICX-PERP[0], KBTT[.035], KBTT-PERP[0], KIN[138], KIN-PERP[0], KNC[0.00333], KNCBULL[.136.530], KNC-PERP[0], KSM[0.00102], KSOS[100.42], KSOS-PERP[0], LEO[158.75403627], LEO-PERP[0], LINA[29700.45985], LINA-PERP[0], LINK[36.75404521], LINKBULL[12.4785], LINK-PERP[0], LOOKS[0.00105], LOOKS-PERP[0], LRC[.001485], LRC-PERP[0], LTC[.0067446], LTCBEAR[2.3625], LTCBULL[3.895], LTC-PERP[0], LUA[.034505], LUNA20.00824021], LUNA[.245005] 0192271 0], LUNC[1791.5857271], LUNC-PERP[0], MANA[.00108], MANA-PERP[0], MAPS[1077.04969], MAPS-PERP[0], MATH[.032744], MATIC[0], MATIC-PERP[0], MATIC-PERP[-500], MCB[.04024615], MCB-PERP[0], MEDIA[.0000074], MEDIA-PERP[0], MER[0.036], MER-PERP[0], MID-20210326[0], MID-PERP[0], MKR[.00004232], MKR-PERP[0], MNGO[12060.1861], MNGO-PERP[0], MOB[0.25248626], MOB-PERP[0], MTA[41161.06517], MTA-PERP[0], MTL[.002868], MTL-PERP[0], NEAR[.00006], NEO-PERP[0], OKB[0.07817582], OKB-PERP[0], OMG[.00012425], OMG-PERP[0], ORBS[.12755], ORBS-PERP[0], OXY[215.298085], OXY-PERP[0], PAXG[0.00000121], PAXG-PERP[0], PEOPLE[.03305], PEOPLE-PERP[0], PERP[.0269365], PERP-PERP[750], POLIS[.004921], POLIS-PERP[0], PROM[3.6304567], PROM-PERP[0], PUNDIX[.0023735], PUNDIX-PERP[0], RAMP[1.1362], RAMP-PERP[0], RAY-PERP[0], REEF[.0989], REEF-PERP[0], REN-PERP[0], RNDR[.9002735], RNDR-PERP[0], ROOK[88.0654950], ROOK-PERP[0], RSR[.3058], RSR-PERP[0], RUNE[0385295], RUNE-PERP[0], SAND[.00124], SAND-PERP[0], SCO[.0008], SECO-PERP[0], SHIB[195], SHIB-PERP[0], SKL[2627.036905], SKL-PERP[0], SLP[.000133], SNX[.000313], SOS[.000242], SOS-PERP[0], SNM[.99013], SNM-LOCKED[369.11059244], SRM-PERP[0], SRN-PERP[0], STEP[.0443645], STEP-PERP[0], STMX[.5639], STMX-PERP[0], STORJ[.008169], STORM[192.47197179], SUSHI-PERP[0], SXP[319.88593264], SXP-PERP[0], TLM[18.034855], TLM-PERP[0], TOMO[233.10295771], TOMO-PERP[0], TONCOIN[013392], TONCOIN-PERP[0], TRU[.03707], TRU-PERP[0], TRX[.000893], TRX-PERP[0], TRYB[.085405], TRYB-PERP[0], TULIP[59.101663], TULIP-PERP[0], UBXT[.169685], UNI[.00003025], UNI-PERP[0], USD[634.12], USDT[-1284.62305667], USTC[.00178], USTC-PERP[0], VETBEAR[0.19], VETBULL[3.5685], WAVES[.000350], WAVES-PERP[0], WRX[.00258], XAUT[0.00000133], XAUT-PERP[0], XPLA[.01065], XRP[.014285], XRPBULL[35.3123384], XRP-PERP[0], XTZ[0.0048250], XTZBEAR[52.0165], XTZBULL[2.485], XTZ-PERP[0], YFI[0.00099474], YFII[0.0000004], YFII-PERP[0], YFI-PERP[0], ZRX[.00213], ZRX-PERP[0] | | DOT[.00845427] |
| 00412772 | | 1INCH[0.24049624], 1INCH-PERP[0], AAVE[0.00780572], AAVE-PERP[0], ADA-PERP[0], AKRO[.9981], ALICE[.09905], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0.09644862], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000596], BTC-PERP[0], BTT-PERP[0], BTTMX-PERP[0], CLV[.068118], CLV-PERP[0], DAI[0.0843659], DOGE[0.60980475], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH[0.00093756], ETH-PERP[0], ETHW[0.00093756], FTM-PERP[0], FTT[.0833043], FTT-PERP[0], GST[.00096126], LTC-PERP[0], LUNC-PERP[0], MATIC[0.75284536], MATIC-PERP[0], OMG-PERP[0], SAND[.98575], SAND-PERP[0], SOL[0.00381280], SOL-PERP[0], SUSHI-PERP[0], TRX[1.55914064], TRX-PERP[0], USD[1508.15], USDT[0.88305519], VET-PERP[0], XRP[1.35972387], XRP-PERP[0] | | |
| 00412797 | | 1INCH[0], AAVE[0.01784325], AAVE-20210625[0], APE[0], ATOM-PERP[0], BAO[284002.84], BCH[.00017802], BNB[0.03590873], BTC[20], CEL[0.02866234], CEL-PERP[0], COIN[0.00726474], COMP[0.00017121], COMP-20210625[0], CRV[.44050225], DAI[0.03778359], DOGE[10], ENJ[260.00374], ETH[0.00000602], ETH-20210625[0], ETHW[0.00682339], ETHW[0.00682339], FIDA[1.92263507], FIDA_LOCKED[0.44377249], FTM[10], FTT[250.16925542], GBTC[0.00548050], GME[0.00000030], GMEPRE[0], HXRO[0.00000], PRE[0], INDX_IEO_TICKET[1], KNC[0.00068201], LINK[0.02888690], LTC[0.11746691], MANA[28], MATIC[0.03115740], MSTR[0], NFT[340042637573898431/FTX EU - we are here! #129975], NFT[4046793335332705/FTX EU - we are here #132975][1], OXY[1.030476], PERP[13], RAY[.617814], REEF[6656.51008], REN[200.88638475], SAND[.16924548], SOL[0.77859952], SRM[39.95430015], SRM_LOCKED[14.59295408], SXP[0.04], SXP-20210625[0], TRX[0.00033300], UBXT_LOCKED[65.53087387], UNI[.0027405], UNI-20210625[0], USD[1.09], USDT[4.06889477], WBTC[0.00002124] | | SOL[.75973804] |
| 00412801 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LUNA[0.00560040], LUNA2_LOCKED[0.01306761], LUNC[1219.5], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-2.51], USDT[4.95304182], ZIL-PERP[0] | | |
| 00412802 | | ALICE-PERP[0], ATLAS-PERP[0], BAO[0], BAO-PERP[0], BTC[0.00018475], C98-PERP[0], CVC-PERP[0], DYDX-PERP[0], ETH[0], FLM-PERP[0], FTM-PERP[0], FTT[.09715], GRT-PERP[0], HNB-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.0000002], LUNC[40194447], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.01], USDT[3288.58032647], WRX[.99943] | | |
| 00412811 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[1.42178488], LUNC[132684.2796394], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000014], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00412816 | | BTC[0], BTC-20210326[0], DOT-PERP[0], EOS-20210326[0], EOS-20210326[0], LTC-PERP[0], NEO-PERP[0], RAY[3150.60738843], REN-PERP[0], SOL[8.17145373], SRM[231.73423999], SRM_LOCKED[1.69980115], STEP[1262.20567026], TRX-PERP[0], USDT[0], USDT[0.00000001], VET-PERP[0] | | |
| 00412825 | | BTC[0], ETH[0], FIDA[2], FTT[25.70891392], RAY[590.84868648], SPELL[6100], SRM[452.89700665], SRM_LOCKED[7.53446751], USD[261.64], USDT[0] | | |
| 00412834 | | AMPL-PERP[0], AUDIO-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.01545362], SRM_LOCKED[.06121893], USD[0.03], USDT-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00412862 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX[.04673632], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[0.05589], LUNA2_LOCKED[2.03362398], LUNC-PERP[0], OXY[.89493], OXY-PERP[0], RAY-PERP[0], SHIB[.000000], SHIB-PERP[0], SNX-PERP[0], SOL[.00592603], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[44.65], USDT[118.70213876], WAVES-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 00412876 | | ADA-PERP[0], BTC[.00000001], BTC-PERP[0], FTM-PERP[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00785363], SHIB-PERP[0], USD[4.74], USDT[0.02446795], XRP-PERP[0] | | |
| 00412889 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.68], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01880076], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.63819550], LUNA2_LOCKED[3.62245617], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.18], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00412914 | | BTC-20211231[0], ETH[.011], LTC[.00396494], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], USD[1764.62] | | |
| 00412916 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-20210626[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBEAR[607.8.778], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000064], LUNA2_LOCKED[0.00000150], LUNC[.14], MATIC-PERP[0], NFT [3889476384724806/Tournament Fighter #23][1], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00000001], USD[0.93], USDT[1.60688404], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00412919 | | ADA-20210402[0], BTC-20211231[0], ETH-PERP[0], FTT[0], ETH-PERP[0], ETHW[0], FTT[0], SRM[.96802604], SRM_LOCKED[419.39728298], USD[0.00], USDT[0.00013166] | | |
| 00412944 | | ALPHA[0], ALT-20210924[0], ALT-20211231[0], AVAX[0.00445667], BNB[0.00047198], BTC[0.00006890], BTC-PERP[0], CGC[0], CONV[4.44313681], CRON[.00000707], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DOGE[.427015], DYDX-PERP[0], ETH[0.00060002], ETHBULL[0], FTT[0.00000003], GRT[0.10595893], GRTBULL[0], HT[0], LUNA2[0.38637437], LUNA2_LOCKED[0.90154021], LUNC[84129.4807097], MANA[.00119], MID-20210924[0], MID-20211231[0], NEAR[0], OXY[0], RAY[0.80966235], RUNE[0], SHIB[923.5], SHIT-20210924[0], SHIT-20211231[0], SOL[0.05505475], TRX[0.00000300], UBXT[0.01039438], USD[1.35], USDT[125.91975233], XLMBULL[0.94930000], YFI[0] | | |
| 00412952 | | ADA-PERP[0], ALPHA-PERP[0], BCH[0], BNB[0], BTC[0.00003733], BTC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.05231604], FTT-PERP[0], LUA[0], LUNA2[0.02295752], LUNA2_LOCKED[0.05356756], LUNC[4999.05], ROOK[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00412998 | | ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0.00530000], BTC-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[25.2131125], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[0.003], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[2.89767897], SRM-PERP[0], STEP[13243.91675974], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[17788.75274557], XRP-PERP[0], YFI-PERP[0] | | USD[4.10] |
| 00413002 | | BNB[0], UBXT_LOCKED[251.5063162], USDT[0.03798683] | | |

Amended Schedule F-5 Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00413006 | | AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], APT-PERP[0], BAL-PERP[0], BAO-PERP[0], BCHBULL[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00059659], ETHBULL[0], ETH-PERP[0], ETHW[0.00059659], FLOW-PERP[0], FTT[25.02730456], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IP3[.96502964], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (31289804600851562/FTX Crypto Cup 2022 Key #2693)[1], NFT (383274118121485425/The Hill by FTX #8856)[1], PUNDIX-PERP[0], RAY-PERP[0], SOL[.00018651], SRM[5.16664348], SRM_LOCKED[27.85971947], STMX-PERP[0], TRX[.000297], USD[-0.15], USDT[0.08453876], WAVES-PERP[0] | Yes | |
| 00413022 | | ALGO-2021123[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], DOGE[.26326], DOGE-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK[.08866], LINK-PERP[0], LUNA2[0.00269321], LUNA2_LOCKED[0.00628417], LUNC[0.00202363], LUNC-PERP[0], MAPS[27], MATIC-PERP[0], MEDIA-PERP[0], MNGO[1.74289], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY[.939182], POLIS-PERP[0], RAY-PERP[0], RUNE[.023662], RUNE-PERP[0], SHIB-PERP[0], SHIB[31330], SHIB-PERP[0], SNX[.08164], SNX-PERP[0], SOL[.66666], SOL-PERP[0], SRM[.88768], SRM-PERP[0], TRX[.000003], USD[-.04], USDT[33.98370237], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 00413035 | | SRM[.00726793], SRM_LOCKED[.06809295], USD[0.00] | | |
| 00413062 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CONV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.02046169], FTT-PERP[0], HOLY-PERP[0], HTBULL[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], NPXS-PERP[0], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB[0.87198344], SHIB-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00004953], SRM_LOCKED[.00022535], SRN-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0], XRPBULL[0], YFI-PERP[0] | | |
| 00413074 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS[9.2926], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[8.955], CONV-PERP[0], COPE[3.1160538], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00075255], ETH-PERP[0], ETHW[0.00075255], FIL-PERP[0], FRONT[.95302], FTM-PERP[0], FTT[.4986716], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.47740727], LUNA2_LOCKED[1.11395031], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00093084], SOL-PERP[0], SRM[.991355], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.084496], TRX[.6468], TRX-PERP[0], UNI-PERP[0], USD[-33.95], USDT[33.28275547], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00413093 | | LUNA2[0], LUNA2_LOCKED[0.27660871], LUNC[25813.77], USD[0.00], USDT[0] | | |
| 00413119 | | EUR[0.00], SRM[.015519], SRM_LOCKED[.06454518], USD[0.00] | | |
| 00413132 | | ADABULL[0], BF_POINT[200], BTC[0.00000054], BTC-0325[0], BTC-0624[0], DOT-0325[0], ETH[0.00000888], ETH-0325[0], ETH-0624[0], ETHW[1.00000888], FTT[2.6990288], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00530206], PAXG[0], USD[0.00] | Yes | |
| 00413173 | | AMPL[0], AMPL-PERP[0], AXS-PERP[0], BNB[0.00745738], BTC[0.00000010], BTC-20210924[0], BTC-PERP[0], CEL[0.01166477], CEL-PERP[0], CEL-PERP[0], CRV[.00000001], CVX-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000001], FLM-PERP[0], FTT[129.04890557], GRT-PERP[0], GST-PERP[0], HOLY[0.006363], HOLY-PERP[0], LTC[0.00966801], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[1.25165423], SRM_LOCKED[0.23226525], SRM-PERP[0], TRX[1579.00000101], TRX-PERP[0], USD[26396.18], USDT[0.10758829], WBTC[0.00000003], XRP[0.00000002] | | BNB[.007361], USDT[.00998471] |
| 00413189 | | 1INCH[0], BAT[0], BNB[0.00000001], BTC[0.01216706], CHZ[0], CRO[0], DOGE[0], ETH[0.44403125], EUR[0.00], FTT[0], GMT[0], LTC[0.00000001], LUNA2[2.16987154], LUNA2_LOCKED[5.06303360], LUNC[6.99], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 00413192 | | AVAX[0], BNB[0], BTC[0], DAI[0], FTT[0], LINK[0], LUNA2[0.05548892], LUNA2_LOCKED[0.12947416], LUNC[10666.97], MATIC[0], NFT (413656995592334141/FTX EU - we are here! #268429)[1], NFT (478210534623981785/The Hill by FTX #2282)[1], NFT (496187259550247379/FTX EU - we are here! #268461)[1], NFT (514396238535373987/FTX EU - we are here! #268451)[1], RUNE[0], SAND[0], SOL[0], USD[0.07], USDT[0], USTC[0.00413130] | | |
| 00413204 | | ADABEAR[3982.00], ADABULL[20.00000042], ADA-PERP[0], ALGOBULL[457.02575], ALGO-PERP[0], ATOMBULL[7.68321], ATOM-PERP[0], AVAX-PERP[0], BNBBEAR[395.45], BNBBULL[0.00000819], BTTPRE-PERP[0], BULL[0.00000064], CHZ-PERP[0], COMPBULL[0.00000005], DOGEBEAR[5946.237], DOGEBULL[0.00000132], DOGE-PERP[0], ENJ-PERP[0], EOSBULL[2.916025], EOS-PERP[0], ETHBULL[0.00007681], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[.00020676], ICX-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATICBULL[0.00000722], MATIC-PERP[0], ONE-PERP[0], THETABEAR[931.28], THETABULL[.0000801], THETA-PERP[0], TRX[.000001], TRXBEAR[44.238], TRXBULL[.02766965], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00006913], VETBULL[0.00004178], VET-PERP[0], XLMBEAR[.00067947], XLMBULL[0.98522944], XLM-PERP[0], ZIL-PERP[0] | | |
| 00413208 | | ASD[0.00000001], ASD-PERP[0], ATOM-PERP[0], BADGER[0], BADGER-PERP[0], BTC[0.01318811], CAKE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[153.10426317], FTT-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (470178470902684313/FTX EU - we are here! #170091)[1], NFT (425287145011814967/FTX EU - we are here! #170041)[1], NFT (567570163600541955/FTX EU - we are here! #169601)[1], RAY[33.3547057], SRM[4.13589175], SRM_LOCKED[.10716349], SXP[0], SXP-PERP[0], USD[124.19], USDT[0.00000002] | | BTC[.013183], USD[123.53] |
| 00413225 | | BTC-PERP[0], ETH[5.51473689], ETH-PERP[0], FTT[10], LUNA2[0.00918475], LUNA2_LOCKED[0.02143109], LUNC[2000], USD[53.94], USDT[0] | | |
| 00413228 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BTC[0.00000002], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETHW[10], FLM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.81036031], LUNA2_LOCKED[1.89084072], MATIC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.84], USDT[0.52939281], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00413229 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-MOVE-0126[0], BTC-MOVE-0316[0], BTC-MOVE-0321[0], BTC-MOVE-0402[0], BTC-MOVE-0409[0], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-0620[0], BTC-MOVE-1013[0], BTC-MOVE-2012102[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0603[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[.00000001], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000009], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GDX-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00488696], LUNA2_LOCKED[0.0140298], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MSTR-0325[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-0325[0], TSLA-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], USO-0325[0], USTC[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00413241 | | AVAX-PERP[0], BCH[0], BCH-PERP[0], BOBA[.49689794], BTC-PERP[.0144], CHZ[9.8870532], DOT-PERP[0], DYDX[0.0959534], ETH[-0.00006937], ETH-PERP[0], ETHW[-0.00006896], FTT[3.499426], LUNA2[9.89016035], LUNA2_LOCKED[23.07704082], MATIC[5.4], MATIC-PERP[0], MKR[0.00098472], OMG[.49689794], OMG-PERP[0], RUNE[.0956704], SHIB-PERP[0], SOL[0.05534392], USD[-26.54], USDT[0.39087027], USTC[1400], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00413280 | | 1INCH[1.39095351], ALGO[181.13], BTC[0.00245256], DOGE[698.53325749], LINK[0.87722144], LTC[0.44132885], RAY[0.03410603], SOL[2.57142505], SRM[7.6119679], SRM_LOCKED[20147049], USD[100.52] | | AUD[100.00], BTC[.0022], LINK[.854541], USD[99.83] |
| 00413299 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO[.6349391], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[0], ATLAS[14318.51697432], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT[72.22440784], DOGE[.08322142], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[160.03614850], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[.0360835], LINK-PERP[0], LOOKS[.90310983], LOOKS-PERP[0], LTC-PERP[0], LUA[0], LUNA2[51.36179671], LUNA2_LOCKED[117.52820571], LUNC[94.45814227], LUNC-PERP[0], MANA-PERP[0], MATIC[.97006307], MATIC-PERP[0], NEAR[0.00910760], NEAR-PERP[0], ONE-PERP[0], PERP[0], PERP-PERP[0], RAY[1878.08028226], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.47338928], SRM_LOCKED[188.54934843], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SYN[17101], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[20997.63], USDT[0.10595717], VET-PERP[0], XRP-PERP[0] | Yes | |
| 00413314 | | BNB[0], BTC[0.23216083], DAI[0.90682513], FTT[114.70000000], GALA[0], LUNA2[0.09978695], LUNA2_LOCKED[0.23283623], LUNC[21728.82], NFT (316897793228851536/The Hill by FTX #2403)[1], NFT (331028623444483066/FTX AU - we are here! #52815)[1], NFT (361559838917333029/Japan Ticket Stub #705)[1], NFT (368350694857372920/FTX EU - we are here! #110001)[1], NFT (415270366719807722/FTX EU - we are here! #109121)[1], NFT (433336892342790269/FTX AU - we are here! #52623)[1], NFT (439355606784983512/Singapore Ticket Stub #187)[1], NFT (443633843450887/Belgium Ticket Stub #167)[1], NFT (478893488365154104/France Ticket Stub #1660)[1], NFT (491083291777568505/Hungary Ticket Stub #7680)[1], NFT (519826860268500439/Monza Ticket Stub #1222)[1], NFT (542039109263307572/Mexico Ticket Stub #1966)[1], NFT (557955542083444832/FTX EU - we are here! #110250)[1], SOL[3.36], SRM[.03653105], SRM_LOCKED[.04838291], TRX[.000006], USD[0.06], USDT[0.88000043] | | |
| 00413315 | | 1INCH[450.94125244], AAVE[5.58146990], FTT[51.36666488], GRT[5684.83577723], LINA[9.4499], RAY[509.11331584], SOL[62.37986], SRM[260.34472287], SRM_LOCKED[6.56764305], TRX[.00003], USD[7.47], USDT[3.972155], XRP[.98] | | 1INCH[385.079533], GRT[5580.28664] |
| 00413319 | | AAVE[0], AVAX[0.00000001], BNB[0], BTC[0], COPE[0], CRV[0.00000001], DAI[0], DOGE[0.00000001], ETH[0], FTT[0.57317688], LINK[0.4368809], LRC[0], LTC[0], LUNC[0], MATIC[0], MNGO[0], OMG[0], RUNE[0], SAND[0], SHIB[0], SOL[0], SPELL[0], SRM[0.03382822], SRM_LOCKED[14782281], SUSHI[0], TRX[.00002], USD[0.00], USDT[0.00000010] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00413330 | | FTT[0.09248754], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00549751], SLP[0], USD[0.00], USDT[0] | | |
| 00413342 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-2021032[0], BTC[0], BTC-2021032[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210320[0], ETH-PERP[0], EXCH-PERP[0], FIDA[0.18809825], FIDA_LOCKED[0.38683572], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-2021032[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[0.10650377], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-2021032[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], TRYB-PERP[0], UBXT[94.70742675], UNI-PERP[0], UNISWAP-PERP[0], USD[3.91], USDT[0], USDTP-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00413476 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FB-20211231[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GME-0325[0], GMT-PERP[0], HOT-PERP[0], INJ-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PFE-0325[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[21181191], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SRM[1.0768329], SRM_LOCKED[1.20109240], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TSLA-0325[0], TULIP-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[81565.78], USDT[0.00000001], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00413480 | | AAVE-20210924[0], AAVE-PERP[0], AVAX-PERP[0], BTC[0.00005076], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-1230[0], ETH[126.59909400], ETH-PERP[0], ETHW[130.51173457], FTT[150.00615388], FTT-PERP[0], HUM-PERP[0], LRC-PERP[0], LUNA2[47.03249073], LUNA2_LOCKED[109.7424784], LUNC[.87777115], LUNC-PERP[0], MATIC-PERP[0], MKR[0.00395065], NEAR-PERP[0], PERP-PERP[0], SOL-PERP[0], SRM[2.91888501], SRM_LOCKED[12.68114499], SUSHI-PERP[0], TRUMP2024[0], TRX[.886860], TRX-PERP[0], USD[-1.1056.24], USDT[0.00958000], USTC-PERP[0], YFI-PERP[0] | | |
| 00413503 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00025992], BNB-PERP[0], BTC[0.00001541], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.06279330], LUNA2_LOCKED[0.14651770], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.22], USDT[0.00000945], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00413507 | | ETH[.185], ETHW[.185], SRM[0.30760011], SRM_LOCKED[1.59306405], USD[0.00], USDT[0] | | |
| 00413508 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210326[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUN[.00502636], LUNC-PERP[0], MAPS[0.329295], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[.6004094], SRM_LOCKED[2.42154273], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], USD[9.88], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00413517 | | APE[.09661971], ATOM[1.01818], ATOM-PERP[0], AVAX[0.07071142], AVAX-PERP[0], BTC[0.00008569], BTC-PERP[0], ETH[43.96100000], ETH-PERP[0], ETHW[0], FTM[.42895737], FTM-PERP[0], LUNA2[0.00424429], LUNA2_LOCKED[0.00990334], SUSHI[.15487732], TRX[.000142], USD[-5.48], USDT[0.00002326], USTC[.6008] | | |
| 00413522 | | 1INCH-PERP[0], AVAX[0.04963196], BTC[0.00004724], DAI[0.01797400], ETH[0.00209601], ETH-PERP[0], ETHW[0.00035480], EUR[100.40], FTT[0.12665132], FTT-PERP[0], SOL[.30531548], SRM[58.67110806], SRM_LOCKED[25.42798081], USD[0.00], USDT[0.00508913] | | |
| 00413533 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[0.14159891], LUNA2_LOCKED[0.33039746], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20210326[0], TSLA-20210625[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00413534 | | AAVE-PERP[0], ADA-PERP[0], AKRO[256.8466], ALGO-PERP[0], ATLAS[5017.9230177], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO[10972.7], BAO-PERP[0], BIT[0.009752], BNB[0.00000001], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COIN[0.09968], CONV[159.888], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00273481], FIL-PERP[0], FTM[.9741], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLXY[0.04042048], GRT[31.005549], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA[2069.435], LINA-PERP[0], LUNA2[0.60196712], LUNA2_LOCKED[1.40458996], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[72.9713], MER-PERP[0], MKR-PERP[0], MSTR[.004697], NEAR-PERP[0], OXY[16.9881], OXY-PERP[0], RAY[3768.36], REN-PERP[0], RSR[1.99927583], RUNE-PERP[0], SHIB-PERP[0], SNX[1.91456429], SNX-PERP[0], SOL[0.05646120], SOL-PERP[0], SPELL[7500], SPY[0], SQQ[0.00010706], SRM-PERP[0], STEP[34.2], STEP-PERP[0], SUSHI[3], SUSHI-PERP[0], TRX[.000023], TRX-PERP[0], UNI-PERP[0], USD[-20.22], USD[13.15036000], USC[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | USDT[.006754] |
| 00413549 | | AMD[12], BIT[.01641396], BLT[.65995532], BNB-PERP[0], BTC[.000153], ETH[0.00100149], ETH-PERP[0], ETHW[0.00000162], FTT[25.50523552], GMT-PERP[0], HT-PERP[0], MANA-PERP[0], SOL[.00124824], SOL-PERP[0], SRM[2.09556555], SRM_LOCKED[13.40711059], STG[.004115], SUN[1938.628], TRX[.000001], USD[58507.83], USDT[0.08829704] | | |
| 00413551 | | ASD[0.01117449], ASD-PERP[0], ATLAS[.08], AVAX[.0812926], BNB-PERP[0], BTC[0.00050506], ETHW[0.03750505], EUR[0.00], FTT[0.06805737], GARE[900.25], LINK[0.17788.35945773], NFT[.04285637874483544445], OMG[.32156], OXY[44.85354], SLRS[.084295], SOL[0.04343433], SOL-PERP[0], SRM[.98438109], SRM_LOCKED[111.19258756], SRM-PERP[0], SXP[0.00000001], SXP-PERP[0], TRX[.000002], USD[-22.96], USDT[13401.22344514], XRP[1.6148733], XRP-PERP[0] | | |
| 00413561 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALPHA[0.00000001], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-1230[.0001], BTC-2021032[0], BTC-20210924[0], BTC-MOVE-0826[0], BTC-MOVE-083[0], BTC-MOVE-1007[0], BTC-MOVE-1021[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[0.49446927], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-1230[.03], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SPELL-PERP[0], USD[-0.11000000], XTZ-PERP[0] | | |
| 00413583 | | BAO[0], CEL[0], MEDIA[0], RAY[0.00000118], SOL[0], SRM[0.00992632], SRM_LOCKED[0.02831298], USD[0.00], USDT[0] | | |
| 00413603 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO[0], BCH[0], BTC[0.00000002], BTC-MOVE-0615[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2-LOCKED[0.01706683], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], USTC[0], USTC-PERP[0], XMR-PERP[0] | | |
| 00413640 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.23264431], LUNA2_LOCKED[0.54283674], LUNC[50658.79], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[-1.01], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00413657 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[1.524791], ALPHA-PERP[0], ASD[.1369256], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[.09058227], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COPE[.76020525], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[4.22129775], DOGE-PERP[0], DOT-PERP[0], EDEN[4.8], ENJ-PERP[0], EOS-PERP[0], ETH[.00125536], ETH-PERP[0], FIL-PERP[0], FTT[0.01850183], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA[4.009015], LINA-PERP[0], LINK[0.01213567], LINK-PERP[0], LTC[0.00224344], LTC-PERP[0], LUA[0.11757573], LUNA[20.08163755], LUNA2.[0.00520156], 1[0.04876], LUNC[.07706901], MATIC-PERP[0], MEDIA[0.00777566], MEDIA-PERP[0], RAY[.02148094], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[4.631455], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.05115317], SOL-PERP[0], SRM-PERP[0], STEP[.0232328], STEP-PERP[0], SUSHI-PERP[0], SXP[0.0120435S], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-4.69], USD[0.00521001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.36591225], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00413681 | | FTT[21.59544361], UBXT[14271.63080601], UBXT_LOCKED[73.90991831] | | |
| 00413698 | | ADABULL[0], BNBBULL[0], ETHBULL[0], EUR[0.00], FTT[62.1616712], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00774000], SOL[79.59931098], USD[38.09], USDT[181.01430955] | | |
| 00413720 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], COMP[0], COMP-PERP[0], DAI[0], DOGE-PERP[0], ENS[.00000001], ETH[0.00000006], ETH-PERP[0], ETHW[0], FTT[25], FTT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[0.00000001], REN-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.31659962], SRM_LOCKED[167.27779254], SUSHI[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[43.47] | | |
| 00413759 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0307[0], BTC-MOVE-0309[0], BTC-MOVE-0311[0], BTC-MOVE-0318[0], BTC-MOVE-0321[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.76730428], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000080], LUNC[.17423300], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00015813], SOL-PERP[0], SPELL-PERP[0], SRM[1.02457517], SRM_LOCKED[0.04917993], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00413765 | | AUDIO[10.21618385], BCH[0.00094106], BF_POINT[900], BTC[0.00007545], COPE[.99431425], ETH[0], FIDA[.33042092], FIDA_LOCKED[.11469348], FTT[25.00118088], HGET[.03252777], LTC[0.00163378], LUNA2[0.72171210], LUNA2_LOCKED[1.64836005], MEDIA[0.00180558], NFT [380546524916568326NFT Series #1][1], OXY[.80099875], RAY[.2500654], RUNE[.03157545], SOL[0], SRM[.23036997], SRM_LOCKED[.03906644], STEP[.02259255], TRX[640], USTC[102.16183749] | Yes | |
| 00413827 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[.00149331], BADGER-PERP[0], BAND-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20210624[0], BTC-MOVE-WK-20210718[0], BTC-PERP[0], CHZ[2199.6], DEFI-20210625[0], DEFIHEDGE[.00011], DOGEBEAR2021[.000927], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20210624[0], ETH-PERP[0], FTT[0.04236133], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[36.7801101], SRM_LOCKED[152.9398899], SRM-PERP[0], SUSHI-PERP[0], USD[158.80], USDT[0.00000002], VET-PERP[0], YFI[0], YFI-20210326[0] | | |
| 00413831 | | ATLAS[3067.4782], AXS[.099352], BOBA[37.49325], FTT[.04297819], OMG[37.49325], SPELL[96.94], SRM[56.65494168], SRM_LOCKED[.20990362], USD[0.00], USDT[86.86699114] | | |
| 00413832 | | ALGO-PERP[0], ALICE[.081589], ATLAS[7.8300504], DOGE-PERP[0], FTT[0.05983113], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.5834916], SRM_LOCKED[2.37406227], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00413886 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[108.12593699], SOL-PERP[0], SRM[.07104126], SRM_LOCKED[.27007913], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.20], USDT[0] | | |
| 00413888 | | ADA-PERP[0], ETH[0], ETHBULL[0], FLOW-PERP[0], FTT[0.05935690], ICP-PERP[0], LUNA[22.79209046], LUNA2_LOCKED[8.51487775], NFT [358136432982034282/FTX AU - we are here! #60869][1], TRX[.000002], USD[0.01], USDT[0] | | |
| 00413900 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX[300.06073830], AVAX-PERP[0], BAT[9000], BAT-PERP[0], BTC[0.00008000], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.06740250], FTT-PERP[0], GALA[30000], GALA-PERP[0], LINK[249.954875], LINK-PERP[0], LUNC-PERP[0], MANA[1999.9954875], MANA-PERP[0], NEAR[699.91391955], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], RNDR[3253.16712154], RNDR-PERP[0], SOL[649.01124069], SOL-PERP[0], SRM[929.99065843], SRM_LOCKED[114.00934157], SRM-PERP[0], SUSHI[ 3328], SUSHI-PERP[0], TRX[.000777], UNI-PERP[0], UNISWAP-PERP[0], USD[475.19], USDT[0.00000001] | | |
| 00413918 | | BNB[.00571775], BTC[.00003569], ETH[0.54500000], ETH-PERP[0], ETHW[0.54500000], FRONT[509.898], FTT[167.9931855], LUNA2[0.73424135], LUNA2_LOCKED[1.71322981], LUNC[159882.6], MEDIA[74.8484932], MER[.088208], SOL[.4998], STEP[11146.7253246], TRX[.000033], USD[10.12] | | |
| 00413921 | | AAVE[.005658], AGLD[.09135], ATLAS[0.5168], ATOM[0.00004577], BULL[3.63991970], BTC[0.00004577], BULL[3.63991970], CHZ[5.3701], COMPBULL[170304.99734], COPE[.88277], ETH[0.00012620], ETHBULL[90.84407867], ETHW[0.00012620], FTT[0.06492839], GRTBULL[0], RAY[0.13404176], SNX[.03559], SRM[45.07044094], SRM_LOCKED[179.83780906], SUSHIBULL[4.41080925], USD[6.24] | | |
| 00413923 | | 1INCH-20210924[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADABULL[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COPE[.00000001], CRO-PERP[0], DEFI-20210625[0], DOGE-20210924[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FLOW-PERP[0], FTT[0.00986932], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[.00353785], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[13.4469443], SRM_LOCKED[92.90449807], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SXP-20210326[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-20210625[0], USD[27.65], USD[71.00000001], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00413948 | | ADABULL[0.00000554], BNBBULL[0.00003396], BTC[0], BULL[0.00035461], DOGEBEAR[156.78], DOGEBEAR2021[0.00010225], DOGEBULL[0.00026136], ETCBULL[0.00014244], ETH[0.00014000], ETHBEAR[266300000], ETHBULL[0.00578325], ETHW[0.00014000], GRTBULL[0.00018024], KIN[9800.5], LUNA2[.401071], LUNA2_LOCKED[1.26916566], MATICBULL[94.04250106], SUSHIBULL[1.059169], TRX[.000004], USD[0.29], USD[19.47031531] | | |
| 00413972 | | ADA-PERP[0], APE-PERP[0], ASD[.024307], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.01], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.01756878], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LEO-PERP[0], LUNA2[.0071343], LUNA2_LOCKED[32.1466467], MATIC-PERP[0], MER[.662685], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLRS[.2835], SOL-PERP[0], SRM[1.02709255], SRM_LOCKED[32.36275349], TRX[.000006], TULIP[.001533], UBXT[.2278], USD[0.00], USDT[0.99518481], ZIL-PERP[0] | | |
| 00413976 | | ATOM[3.493697], BTC[0.01774301], ETH[1.35260273], ETHW[1.31664535], GBP[0.00], LUNA2[0.00003867], LUNA2_LOCKED[0.00009024], RUNE[33.2778555], SOL[1.91316478], USD[0.00], USDT[0.00000001] | | |
| 00413982 | | AAVE[.00793058], AKRO[.51441], AMPL[0], AUDIO[.43255], BAL[.00565564], BCH[0.00045210], BNB[3.58677112], BRZ[1.99384154], BTC[0.00006748], COMP[0.00015683], DOGE[0.91676392], ETH[0.00044480], ETHW[0.00044480], FIDA[.262628], FRONT[.509762], FTT[2.4], HGET[.0022081], HNT[.07968], IBVOL[0.00004089], KNC[0.02804020], LINK[.0681324], LTC[.00389206], LUA[.0427735], LUNA2[34.48869572], LUNA2_LOCKED[80.35695668], MAPS[.435072], MATH[-0.00016873], MOB[0.34532388], MTA[.748964], OXY[.958872], ROOK[.00039846], RUNE[1138.22142474], RUNE-PERP[0], SRM[.408804], SUSHI[.00030000], SXPHALF[0.00000001], TOMO[0.06216786], TRU[.532972], TRX[-26.95817074], UNI[-0.00096116], USD[0.00], USDT[0.00037298], YFI0 | | |
| 00413992 | | AAVE[0.00989168], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.001878], BTC-PERP[0], CAKE-PERP[0], CHZ[2110], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.49737215], FTT-PERP[0], HEGIC-PERP[0], ICP-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-20210924[0], LUNA[21.1568666], LUNA2[1.21568866], LUNA2_LOCKED[2.83660221], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RSR[681086], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[60.1335888], SOL-PERP[0], SPELL-PERP[0], SRM[393.23747484], SRM_LOCKED[1.17255305], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.83], USDT[0.33222363], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00414007 | | AGLD-PERP[0], BNB[22.29644921], ETH[0.10.36432138], ETH-PERP[0], ETHW[0.00032137], FTT[1.31391987], RAY[.66823151], SOL[.0076154], SRM[27.96452593], SRM_LOCKED[660.92069803], USD[0.00], USDT[24001.06617209] | | |
| 00414018 | | BTC-PERP[0], DOGE-PERP[0], DYDX[42.1], ETH[0], ETH-PERP[0], FTT[0.08935716], LUNA2[0.21505537], LUNA2_LOCKED[0.05017920], LUNC[4682.84], SOL[.00099], SOL-PERP[0], SUSHI-PERP[0], USD[-0.06] | | |
| 00414024 | | FTT[526.85082005], INDI_EO_TICKET[1], SRM[15.59967978], SRM_LOCKED[143.88032022], USD[0.00], USDT[9457.30699506] | | |
| 00414036 | | AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COIN[0], CRO-PERP[0], CRV-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00000001], FTT-PERP[0], HOT-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.14963361], LUNA2_LOCKED[0.34914509], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP[0], UNI-PERP[0], USD[25.30], USDT[303.72926235], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |

Amended Schedule F priority unsecured claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00414085 | | ADA-PERP[0], AR-PERP[1], ATLAS[1000], ATLAS-PERP[0], ATOMBULL[1180.105842], ATOM-PERP[0.14], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0.21999999], BNB-PERP[0], BNT[5.4963425], BNT-PERP[0.89999999], BTC[0.02117789], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0.00130000], COPE[20.9858069], CRO-PERP[0], CRV-PERP[0], DOGE[8265302], DOT-PERP[.2], DYDX-PERP[1.70000000], ETH[0.03238988], ETH-PERP[0.01400000], ETHW[0.03238988], FTM[0.21146293], FTM-PERP[0], FTT-PERP[0], GRT-PERP[3], LTC-PERP[0], LUNA[21.17269568], LUNA2_LOCKED[2.73628902], LUNC[156906.52], LUNC-PERP[0], MATIC[129.038144], MATIC-PERP[0], MKR-PERP[0.00099999], NEAR-PERP[0], OKB-PERP[0], POLIS[19.99278], POLIS-PERP[4.40000000], RAY[.9900225], RAY-PERP[0], REEF[1309.12885], REEF-PERP[0], REN-PERP[0], RSR-PERP[510], RUNE[.02113921], RUNE-PERP[0.60000000], SAND-PERP[3], SOL[.00335], SOL-PERP[0.02999999], SRM[4.996675], SRM-PERP[0], SUSHI-PERP[0], UNI[4.99677475], USD[-123.02], USDT[0.00016589], USTC[84], XMR-PERP[0], YFI-PERP[.001], ZEC-PERP[0.05000000] | | |
| 00414094 | | BTC[0], ETH[0], FTT[76.08400451], LINK[0], SRM[45.00214518], SRM_LOCKED[74315601], USD[0.00], USDT[0.00000001] | Yes | |
| 00414121 | | ADABULL[0], APE-PERP[0], AVAX[0], BNBBEAR[941087.83137706], BNBBULL[0.40000000], BTC[0.00004000], CELO-PERP[0], DOGEBEAR[47066098.35689655], DOGEBULL[7781.40000001], EOSBEAR[0], ETH[0], ETHBEAR[16843.14304019], ETHBULL[82.25000000], ETHW[89.359], FTT[32.3], GMT-PERP[0], GRTBULL[9.966], HT[0], HTBULL[0], LTC[0], LUNA2[0.50138096], LUNA2_LOCKED[1.16988890], MATIC[0], MATICBEAR2021[0], MATICBEAR[554741854.5], RAY[1246.4931504], SWEAT[26900], TOMOBEAR[292258850], TRX[.883794], TRXBULL[0], USD[0.00], USDT[201.0014852], XRPBULL[13810000.00000001], XRP-PERP[0] | | |
| 00414123 | | AURY[.00000001], FTT[0.22580383], GRT[0], LUNA[24.34062195], LUNA2_LOCKED[10.1281179], SOL[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 00414124 | | AVAX[838.86437740], BTC[2.26066592], ETH[18.28207134], ETHW[18.28207134], FTT[1627.5], SOL[259.34329496], SRM[61.91219918], SRM_LOCKED[1271.19997766], SUSHI[0], UNI[0], USD[228887.44], USDT[15141.10817540] | | AVAX[825.64105], BTC[2.25292], SOL[254.989432], USD[231483.65] |
| 00414135 | | FTT[150.0661958], HMT[.03333333], ICP-PERP[0], MATIC[.42519824], SOL-PERP[0], SRM[1.80733708], SRM_LOCKED[.67266292], TRX[0], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 00414149 | | BTC[.00001681], BTC-PERP[0], DOGE-PERP[0], ETH[.051], ETH-PERP[0], ETHW[0.15100000], LTC[50.90834556], LUNA2[2.15410334], LUNA2_LOCKED[0.02624114], USD[21368.55], USDT[0], USTC[304.92374003] | | |
| 00414151 | | 1INCH-20210924[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20210324[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA[20.08601235], LUNA2_LOCKED[0.20069549], LUNC[18729.3713141], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[0], ROSE-PERP[0], SOL-0325[0], SOL-0930[0], SOL-1230[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.10], USDT[0.00000002], XRP-PERP[0], ZECBEAR[0] | | |
| 00414181 | | AAVE[0.00000628], ALGO[.82268], ATLAS[.49091561], ATLAS-PERP[0], BAL[0.00047077], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX[.0083542], ETH[0], ETH-PERP[0], FTT[0.19925270], GBP[-0.36], HXRO[0], IMX[.00501178], LINK[.0868], MNGO[2420.03424389], OMG[8.17561212], RAY[.00009896], RUNE[0.00088405], RUNE-PERP[0], SNX[.01940454], SOL[0.00000982], SRM[0.09120508], SRM_LOCKED[.91880383], USD[0.84], USDT[0.00000001], XRP[56.36598], XRP-PERP[0] | | |
| 00414204 | | AAVE[0], ATOM[0], AVAX[0], BNB[0], BTC[0.00000001], DAI[0], DOGE[0], DOT[0], ETH[0.00000001], ETHW[0], FTT[0.05103665], JOE[0], LUNA2[11.8739328], LUNA2_LOCKED[27.15455248], LUNC[0], MATIC[0.00000001], SAND[0], SOL[0.00000001], SRM[.0043881], SRM_LOCKED[.53486608], UNI[0], USD[15803.22], USDT[0.00000002] | Yes | |
| 00414229 | | AAVE[1.38200107], AUD[0.00], AVAX[6.67415677], BNB[0], BTC[0], CHZ[1080], ETH[0], ETHW[2.20139929], FTT[26.28432057], LUNA2[5.16694205], LUNA2_LOCKED[12.05619812], LUNC[625112.51], MATIC[0], RAY[65.32383503], SNX[0.04119083], STEP[343], USD[0.59] | | |
| 00414248 | | BAL[0], BNB[0], BTC[0], COMP[0], ENS[0], ETH[0], EUR[0.00], FTT[0], LRC[0], SOL[0.00000001], SRM[0.00013298], SRM_LOCKED[0.00378186], SXP[0], USD[0.15], USDT[0.00000001], YFI[0] | Yes | |
| 00414253 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ[0], BTC[0.00570000], BTC-20210324[0], BTC-20211231[0], BTC-PERP[0], BULL[0], BULLSHIT[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.01016746], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[21.43109783], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MINA-PERP[0], MKR[0], MVDA10-PERP[0], NEAR-PERP[0], NFT (35577069906594834 6/Crypto Ape #207)[1], NFT (519496730580596125/Crypto Wolf #8)[1], NFT (572936213595337809/Crypto Ape #10)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-20210625[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM[.00936542], SRM_LOCKED[.15666271], SRM-PERP[0], SUSHI-PERP[0], THETABULL[0], TRX[0.00155400], TRX-PERP[0], TRYB[0], UNI[0], UNISWAP-PERP[0], USD[0.15], USDT[0.00000001], VETBULL[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00414277 | | 1INCH-PERP[0], AAVE[0.00000001], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[6009.14344667], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BTC[0.00000600], BTC-PERP[0], BTTMRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FLM-PERP[0], FTT[0.01532500], FTT-PERP[0], GBP[1800.64], GRT-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20.02872035], LUNA2_LOCKED[0.06701416], LUNC[0.00976280], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX[0.00000001], SOL-PERP[0], SPELL-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[50936.57], USDT[0.00942106], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00414293 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETH-20210924[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[25.56191785], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.04593420], LUNA2_LOCKED[7.10691981], LUNC[0663141], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.09], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], USD[2382.49], USDT[0.04045494], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP[.5741], XRP-PERP[0] | | |
| 00414295 | | ALGO-PERP[0], BTC[0], DOGE-PERP[0], FTT[0.08575293], LTC-PERP[0], ONE-PERP[0], SOL[0.00574937], SRM[.63282955], SRM_LOCKED[1.26447733], THETA-PERP[0], USD[0078.06], USDT[1.37], XLM-PERP[0] | | |
| 00414298 | | AAVE[0.00579015], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00018595], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00084073], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00088362], FTM-PERP[0], FTT[173.05602202], FTT-PERP[0], FXS-PERP[0], LINK[0], LINK-PERP[0], LOGAN202[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00444739], SOL-PERP[0], SRM[63.14683012], SRM_LOCKED[249.59316988], STEP[1829.2072435], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1227495.75], USDT[0], YFI[0], YFI-PERP[0] | | |
| 00414335 | | FTT[0.03199334], GBP[0.00], MNGO[7.536], SOL[.00061516], SRM[0.02208415], SRM_LOCKED[.06629736], USD[0.00], USDT[0] | | |
| 00414368 | | AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[7.26496361], SRM_LOCKED[226.91661661], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNISWAP-PERP[0], USD[4.37], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00414389 | | BTC-PERP[0], ETH-PERP[0], ETHW[.00012767], EUR[0.00], FTT-PERP[0], MEDIA-PERP[0], RAY[0.32737534], SOL[.08162535], SOL-PERP[0], SRM[.39675997], SRM_LOCKED[39.52324003], USD[-0.84], USDT[0.00000008] | | |
| 00414421 | | ETH[.00001647], ETHW[.00001647], FTT[.09044], SRM[1.87096209], SRM_LOCKED[7.12903791], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00414432 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-0325[0], ADA-20210326[0], ADA-20210924[0], ADABEAR[9869050.14606594], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], ANC-PERP[0], APEAMC[5.49982], APE-PERP[0], APT[0.0001222], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX[0.00960582], AVAX-0325[0], AVAX-0624[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[98.35], BIT-PERP[0], BNB[0], BNB-0624[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BRZ-20210625[0], BSV-PERP[0], BTC[0.01900862], BTC-0325[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0208[0], BTC-MOVE-0316[0], BTC-MOVE-0430[0], BTC-MOVE-20211016[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0218[0], BTC-PERP[0 -0.01010000], BTTPRE-PERP[0], BULL[0.00068646], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[8569], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-20211231[0], DEFIBULL[0.00000001], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00077783], ETH-0325[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHBEAR[5617391.5], ETHBULL[0.00986551], ETH-PERP[0], ETHW[0], EUR[26910.40], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09924002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[23275.85], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], ICP-PERP[0], JPY[0.13], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-20211231[0], LTC-PERP[0], LUNA[0], LUNA2[0.09184757], LUNA2_LOCKED[20.21431100], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBEAR2021[4619.05], MATIC-PERP[0], MER-20210326[0], MID-20210326[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MPL-X[0.00003666], MTL-PERP[0], NEAR-PERP[0], NFT (347367851209287135/Rare Kek #1)[1], NOK[.9998], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210326[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-0930[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL[21.05368967], SOL-PERP[0], SPELL-PERP[0], SRM[2.66900696], SRM_LOCKED[38.45068666], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STSOL[0.00257475], STX-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210625[0], THETABEAR[127436.75212635], THETA-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TSLA[46.80813 2], USD[18803.06], USDT[0.01661460], USTC-PERP[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], WSB-20211231[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRPBEAR[.17789671], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-20210924[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00414434 | | ANC[.016302], BTC[0], BTC-PERP[0], ETH-PERP[0.089], GLMR-PERP[0], LUNA2[0.00565152], LUNA2_LOCKED[0.01318688], MINA-PERP[0], SAND[.8], STEP[.6445701], TRX[.000031], USD[ -1795.59], USDT[.00698509], USTC[.8] | | |
| 00414445 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00240000], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000002], ETHBULL[0], ETH-PERP[0], ETHW[8.64261192], FB-1230[0], FIL-PERP[0], FLOW-PERP[0], FTT[33.49674665], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[654.9606], GRTBULL[0], GRT-PERP[0], HNT[11.88996], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[49.29006], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF[18005.936], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[2.0098], SOL-PERP[0], SPY-0624[0], SPY-0930[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000028], TRX-PERP[0], USD[30.59], USDT[0.00000001], VETBULL[0], VET-PERP[0], WAVES-PERP[0], WFLOW[40.7919048], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0] | | |
| 00414447 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF[0], REN[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00716076], SRM_LOCKED[.02816125], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[73.74], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00414494 | | BTC[.0103], LUNA2[0.00413584], LUNA2_LOCKED[0.00965031], LUNC[900.59], USD[0.01] | | |
| 00414530 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT[0.59657266], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DFL[20.0001], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[27.85503886], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG[0.76458142], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00901702], SOL-20210625[0], SOL-PERP[0], SRM[.0072533], SRM_LOCKED[.02671523], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRX-PERP[0], TSLA[.0072754], USD[2061.33], USDT[0.00237541], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00414552 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.00027105], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNA-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], NFT (438203508128920485/FTX Swag Pack #120 (Redeemed))[1], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM[.26403912], SRM_LOCKED[1.27128893], SRM-PERP[0], STEP-PERP[0], SUSHI[0.76829], SUSHI-PERP[0], SXP[.055333], TRX[0], TRX-PERP[0], USD[10448.65], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00414567 | | AAVE[0], ASD[0], ATLAS[0], AUDIO[0], AXS[0], BADGER[0], BAL[0], BNB[0], BOBA[0], C98[0], CHZ[0], COIN[0], CQT[0], CRV[0], ETH[0], FIDA[0.01935360], FIDA_LOCKED[0.05281244], FTM[0], FTT[0], GENE[0], GRT[0], HGET[0], HNT[0], HOLY[0], HXRO[0], KIN[0], KNC[0], LINK[0], LRC[0], LTC[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MKR[0], MNGO[0], MOB[0], OMG[0], OXY[0], POLIS[0], RAY[0], REAL[0], RUNE[0], SAND[0], SECO[0], SNY[0], SOL[0], SRM[0.01210702], SRM_LOCKED[0.07493715], SRM-PERP[0], STARS[0], STEP[0], TONCOIN[0], TRU[0], UNI[0], USD[0.50], USDT[0.00000001], YFI[0] | | |
| 00414568 | | ADA-PERP[0], ALT-PERP[0], BF_POINT[200], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00023233], FTT-PERP[0], OXY[0], RAY[0.00000001], RUNE-PERP[0], SNX-PERP[0], SOL[0], SRM[.00500104], SRM_LOCKED[.19697618], SRM-PERP[0], SUSHI-PERP[0], USD[800.00], XRP[116.99064684], XRP-PERP[0] | | |
| 00414584 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AERGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.98138], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.03002915], BTC-PERP[0 -0.035], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.300886], ETH-PERP[ -0.4], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.027530], LUNA2-0027530[0.00411425], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.02820074], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[63.26], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00414592 | | BTC-PERP[0], DOGE[0], DOGEBULL[0.00000827], DOGE-PERP[0], DOT-PERP[0], ETH[.00095853], ETHW[.00095853], KSM-PERP[0], LTC-PERP[0], SRM[1.4638729], SRM_LOCKED[6.47273767], TRX[.000011], USD[0.88], USDT[1.36200000], USDT-20210326[0] | | |
| 00414593 | | ADA-PERP[0], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETHW[0.00090932], ETHW-PERP[0], LUNA2[0.33626209], LUNA2_LOCKED[0.78461155], LUNC[0], SHIB-PERP[0], SOL-PERP[0], TRX[516.89661], USD[0.37], USDT[0], XRP-PERP[0] | | |
| 00414598 | | ETH[39.46717848], ETHW[0], FTM[48253.99496667], FTT[0], LUNC[0], SOL[1148.049164], SRM[.97369068], SRM_LOCKED[421.85150422], USD[28669.94], USDT[0] | | |
| 00414622 | | RSR[363236.54770140], SLRS[.8088573], SOL[.00876579], SRM[.16627238], SRM_LOCKED[1.73589117], TRX[.000006], USD[0.28], USDT[0], XRP[.8048145] | | |
| 00414623 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], AVAX[.195], AVAX-PERP[0], BAO[860.436], BAO-PERP[0], BIT-PERP[0], BNB[0.01344407], BNB-20210326[0], BNB-PERP[0], BTC[0.00040325], BTC-PERP[0], CEL-PERP[0], COIN[.000000715], DEFI-PERP[0], DOT-PERP[0], DYDX[.0436824], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00259269], ETH-PERP[0], ETHW[0.00259267], FIL-20210326[0], FTM[4.21448], FTM-PERP[0], FTT[3.49942601], FTT-PERP[0], GALA[7.95984], GALA-PERP[0], GMT-PERP[0], KNC[.8], LINK-PERP[0], LOOKS[3], LUNA2[0.34995315], LUNA2_LOCKED[0.81655736], LUNC[74906.4874786], LUNC-PERP[0], MANA-PERP[0], MATIC[0.96904], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], SAND[.88438], SAND-PERP[0], SNX-PERP[0], SOL[0.01071025], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[0.91000001], TRX-PERP[0], USD[0.11], USDT[0.81126496], USTC[.942852], WNXM[0.0889316], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00414634 | | AGLD[.00055], ATLAS[.255], BNB[0], DEFI-PERP[0], DMG[.0630055], DOT-PERP[0], ENJ[0], EXCH-PERP[0], FTT[.0000873], KIN[4.4], LINK[0], POLIS[.0008], PRIV-PERP[0], SHIT-PERP[0], SRM[4.160402], SRM_LOCKED[2.01422898], USD[4.08], USDT[0], XRP[20] | | |
| 00414657 | | BTC[.04185512], ETH[.57123847], ETHW[.57123847], LUNA2[0.61435776], LUNA2_LOCKED[1.43350145], LUNC[133777.696608], USD[17.74] | | |
| 00414659 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[-0.00000001], AVAX-PERP[0], BNB[0.00001], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00653411], ETH-PERP[0], ETHW[0.00007400], FTT[500.07892083], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LUNA2[0.22962005], LUNA2_LOCKED[0.53578012], LUNC[2200], LUNC-PERP[0], MATIC-PERP[0], NFT (291196014137172489/The Hill by FTX #4013)[1], NFT (552950236513215820/FTX EU - we are here! #126557)[1], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00015], SOL-PERP[0], SUSHI-PERP[0], USD[0.32], USDT[0.00750001], USTC[.00000001], VET-PERP[0], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00414670 | | ADA-PERP[0], AGLD-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210328[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00073338], LUNA2[159.69531], LUNC[159.69531], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[2.04], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00414704 | | ATOM-PERP[0], CEL[0], DYDX-PERP[0], ETH[0], EUR[0.00], FTT[0], SOL[0], SRM[.14907155], SRM_LOCKED[1.21289283], USD[0.00], USDT[0.00000001] | | |
| 00414718 | | BTC[0], BTC-PERP[0], DOGE[0], LUNA2_LOCKED[0.00000001], LUNC[.00148], USD[0.98] | | |
| 00414730 | | ASD[0], BAO-PERP[0], BNB[0], ETH[0], FTT[25.04472594], INDI_IEO_TICKET[1], LUNA2[0.00249926], LUNA2_LOCKED[0.00583161], LUNC[0], SRM[.44288028], SRM_LOCKED[21.31977474], USD[0.00], USDT[0.08921398], USTC[0] | Yes | |
| 00414738 | | AVAX[0], BNB[0], ETH[.00000001], GME[.00000001], GMEPRE[0], LUNA2_LOCKED[0.00028999], MATIC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000001], USTC[0] | | USD[0.00] |
| 00414762 | | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA2[0.01552125], LUNA2_LOCKED[0.03621626], LUNC[.05], MANA[20.52925328], MATIC-PERP[0], RUNE[.0958618], USD[-1.57] | Yes | |
| 00414772 | | AAVE-20211231[0], AAVE-PERP[0], ADA-20210924[0], ADA-20210924[0], ADA-PERP[0], APE-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-20210326[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210924[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-20210326[0], LINK-PERP[0], MATIC-PERP[0], MINA-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00414775 | | AUD[0.00], BTC[0], ETH[0], FTT[0.00000001], SRM[0.01652375], SRM_LOCKED[1.14543664], USD[0.00] | | |
| 00414785 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211123[0], ATOM-PERP[0], AURY[.00000001], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00008555], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CBSE[0], CEL[0.09917995], CEL-0930[0], CEL-20211231[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO[8.37155856], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], EN-J-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000001], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[27.69968166], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HOOD[0], HOOD_PRE[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20211231[0], LUNA2[0.10805569], LUNA2_LOCKED[0.25212994], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR[.0213128], NEAR-PERP[0], NFT [33140437535005705TFTX EU - we are here! #7709?][1], NFT [342560854700727?][1], NFT [3885503826100832?][1], NFT [388559082547003251FTX AU - we are here! #1361???][1], NFT [38855082547003251FTX AU - we are here! #13641][1], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TRX[.011561], TRX-PERP[0], USD[2417.45], USDT[1604.27097388], USDT-PERP[0], USTC[.452415], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00414821 | | APE[690.26866883], ATOM[0.02764029], BEAR[35.83], BNB[25.17378171], BNBBEAR[7112.13280262], BNBBULL[0], BTC[0.85573925], BULL[0.00004681], CEL[6567.32728717], ETH[7.37324461], ETHBULL[0.00005551], ETHW[7.23404453], FTM[991.3747451S], FTT[375.68109153], FXS[.00009], GMT[1196.96875227], GST[117.3012465], LINK[0.08972010], LTC[1.03332259], LUNA2[.66534726], LUNA2_LOCKED[6.21914362], LUNC[82674.05984547], MATIC[2128.01549949], MATICBULL[2.801196], NFT [399602362962551760/FTX EU - we are here! #94894][1], NFT [502817562490570934/FTX EU - we are here! #93160][1], NFT [503670082206162205/FTX EU - we are here! #93640][1], SAND[.00214], SNX[0.05949085], SOL[30.70058786], SUSHI[0.22437881], USD[3251.38], USDT[0.00922562], USTC[336.53138378] | | ATOM[.027612], BNB[25.158161], CEL[6566.776728], ETH[7.367691], FTM[990.621011], LINK[.089525], LTC[1.032803], MATIC[2127.807102], SNX[.053043], SOL[30.547544], SUSHI[.224167], USD[391.00], USDT[.009061] |
| 00414822 | | ASD-PERP[0], AUD[10.00], AVAX[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BTMX-20210326[0], DEFI-20210326[0], DEFI-PERP[0], DRGN-20210625[0], DRGN-PERP[0], ETH[0], FTT[0.00000008], LINA-PERP[0], PERP-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SRM[.40568278], SRM_LOCKED[4.2353151], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[256.55], USDT[0.00000001], USDT-PERP[0] | | |
| 00414826 | | ADABULL[0], BALBULL[0], BCHBULL[0], BNBBULL[0], BTC[0.00000001], BULL[0], DEFIBULL[0], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], FTT[0.08869600], GENE[.00000001], GRTBULL[0], LINKBULL[0], MIDBULL[0], NFT [339885883741556816/FTX AU - we are here! #40612][1], NFT [347762560271659850/FTX AU - we are here! #40638][1], SRM[1.5743729], SRM_LOCKED[9.88559942], TRX[.000001], TRXBULL[0], UNISWAPBULL[0], USD[0.00], USDT[0.00441154], VETBULL[0], XLMBULL[0], XRPBULL[0], XTZBULL[0] | | |
| 00414838 | | BTC[0.00009819], ETH[.00094999], ETHW[.00094999], FTT[25.06337085], LUNA2_LOCKED[1703.040326], LUNC[0.00000006], USD[6.57], USDT[0], USTC[0] | | |
| 00414840 | | ATLAS[.01366096], BIT[.85193705], BNB[0.06000001], BTC[0.00000001], BTC-PERP[0], CRO[6.82625191], ETH[0.09900001], ETHW[0.09900000], FIDA[.0311052], FIDA_LOCKED[.1414548], FTT[166.04033537], GMT[449.00214], GST[1869.1118455], LUNA2[0.13968622], LUNA2_LOCKED[0.32593452], LUNC[30416.97], MATIC[7.94205], MEDIA[.0050017], NFT [341405095306894811/FTX AU - we are here! #32204][1], SOL[14.32387934], SPELL[12150.64142049], SRM[.04832424], SRM_LOCKED[.49850297], SUSHI[0.00000001], SWEAT[100], UNI[0], USD[2.68], USDT[0.00000002] | | |
| 00414863 | | AAVE[0], BADGER[0], BNB[0], BTC[0], BTC-PERP[0], CREAM[0], CRO[10], DOGE[849.0598894], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[25.05137669], GAR[88629], LINK[0], LTC[0], LUNA2[0.00115923], LUNA2_LOCKED[0.00270487], LUNC[0.00373434], ROOK[0], SXP[0], USD[0.67], USDT[0.00000001] | | |
| 00414902 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.08005543], ETH-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTT[150.00898114], FTT-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GST-PERP[0], HKD[0.00], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[0], LRC-PERP[0], LUNA2[0.00612197], LUNA2_LOCKED[0.01428460], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[6771.59050893], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[4337.56], USDT[0], USTC[0] | | |
| 00414914 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[.40985], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.43796472], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOSBULL[.55], ETH[4.50959141], ETHBULL[0.00007802], ETH-PERP[0], ETHW[4.50959141], FIDA-PERP[0], FTM-PERP[0], FTT[2.04082424], GLAR-PERP[0], GMT-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[3.16573652], LUNA2_LOCKED[3.15001220], LUNC[14606604928], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.05940516], SOL-PERP[0], SRM[0], SRM_LOCKED[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1303.86], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00414939 | | ADA-PERP[0], ALT-20210625[0], ALT-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210625[0], EGLD-PERP[0], EOS-20210625[0], EOS-PERP[0], EXCH-20210625[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-20210625[0], OXY-PERP[0], PRIV-20210625[0], SHIT-20210625[0], SOL-20210625[0], SOL-PERP[0], SRM_LOCKED[14.57234905], SRM-PERP[0], SXP-20210625[0], TRX-PERP[0], USD[-0.01], VET-PERP[0], XRP-PERP[0] | | |
| 00414958 | | AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE[.08741028], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], RAY-PERP[0], RUNE[0.00592732], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.01413795], SRM_LOCKED[.08420647], SRM-PERP[0], TRX[.00001], USD[0.67], USDT[0], XRP-PERP[0] | | |
| 00414980 | | BTC[0.02121276], DENT[37.17586], ETH[2.26549638], ETH-PERP[0], ETHW[2.26549638], FIDA[520.22163277], FIDA_LOCKED[1.12957962], FTT[205.09946639], RAY[1231.933241], SOL[88.16582333], SRM[467.91988075], SRM_LOCKED[.19175709], USD[767.31], WRX[8092.94659850], XRP[.434174] | | |
| 00414992 | | ATLAS[2.04098], ETH[.00078982], ETHW[.00055109], FTT[150.06306757], FTT-PERP[0], POLIS[.0317305], SRM[0.05260000], SRM_LOCKED[2.50471918], TRX[.000218], USD[9.31], USDT[0.03972366] | | |
| 00414997 | | 1INCH-PERP[0], AAVE[.00001375], ATLAS[.02], BIT[1000.01], BNB[.98924872], BNB-PERP[0], BTC[0.01664238], BTC-PERP[0], DENT[51.1533], DOGE[.8086965], DOGE-PERP[0], EDEN[246.00123], ETH[.00099301], ETH-PERP[0], ETHW[0.00099301], FTM[.7826175], FTT[155.42847271], LUNA2[0.00000604], LUNA2_LOCKED[0.00000006], LUNC[0.00916943], MATIC[906.56899248], MER[.8], POLIS[.0002], RAY[.0000055], REN[.5823315], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0000625], SRM-PERP[0], SXP[.06682185], SXP-PERP[0], TRX[.8734545], UNI[.0000725], USD[20045.87], USDT[16629.02796197], USDT-PERP[0], XRP-PERP[0] | | |
| 00415020 | | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.05342022], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNA2[0.87327148], LUNA2_LOCKED[2.03763347], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY[0.00080722], SUSHI-PERP[0], TRX-PERP[0], TSLA-0624[0], USD[10.00], USDT[0], XRP-PERP[0], XTZBULL[1688.29909], ZECBULL[201.563] | | |
| 00415034 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.13000000], ETH-PERP[0], ETHW[5.14935689], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.27237558], SRM_LOCKED[5.16409683], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[14059.42], USDT[0.00000001] | | |
| 00415077 | | AXS[0], BAL-PERP[0], BCH[0], BNB[0], BNBBEAR[687800], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], COIN[0], DOGE[0.09268802], DOGEBEAR[1086778600], DOGEBULL[18.34058961], EDEN-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], GME[.00000003], GMEPRE[0], GST-PERP[0], KNC[0], LOGAN[20210926], LUNA2[0.27254661], LUNA2_LOCKED[0.63594209], LUNC[0], MKR[0], MOB[0], MTL-PERP[0], OP-PERP[0], PAXG[0], RAY[.00000001], TOMO-PERP[0], TRU-PERP[0], TRX[0], USD[10.03], USDT[0.00084117], USTC[0], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00415084 | | ADA-PERP[0], APE-PERP[0], BTC[0.00004768], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.09224146], GMT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00], LUNC-PERP[0], SAND[0], SOL-PERP[0], SRM[81.21456237], SRM_LOCKED[407.50361398], TRX[.0011611], USD[1582.04], USDT[0.79722592], USTC-PERP[0] | | |
| 00415098 | | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00006529], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH[1.05056316], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.00517495], LTC-PERP[0], MATIC[0], SOL-PERP[0], SRM[.0370472], SRM_LOCKED[.42519938], USD[322.51], USDT[0], XTZ-PERP[0] | | |
| 00415101 | | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.00704424], BNB-PERP[0], BTC[0.00005265], BTC-PERP[0], C98[.36692], CEL[0.04517635], CREAM-PERP[0], DOGE[0.92431360], ENS-PERP[0], ETH[20.06662424], ETHW[15.00189315], FTM-PERP[0], FTT[.0011724], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LOOKS[.02505], LOOKS-PERP[0], LUNC-PERP[0], MANA[.5040825], MANA-PERP[0], MEDIA-PERP[0], ONT-PERP[0], OXY[.035155], PEOPLE-PERP[0], RAY[0.50456669], RNDR-PERP[0], RUNE-PERP[0], SAND[.8232005], SAND-PERP[0], SLP-PERP[0], SOL[0.00882614], SOL-PERP[0], SRM[16.47085063], SRM_LOCKED[91.76914937], THETA-PERP[0], USD[28545.76650753], WAVES-PERP[0] | | |
| 00415115 | | ADABEAR[88940], ADABULL[113.06858088], ALGOBEAR[315994], ALGOBULL[2101876064.167], ASDBEAR[34582], ASDBULL[19598.8955461], ATOMBULL[985125.0944578], BCHBULL[.003076], BNB[0], BNBBULL[0.00009024], BSVBULL[13158826.609], COMPBULL[10015366.148031], DOGE[1], DOGEBEAR[5892.792], DOGEBULL[2519.06772043], EOSBULL[56770635.9173], ETCBULL[5.446212], ETHBEAR[630], ETHBULL[3420.5710911], KN9[5753], KNCBULL[12027616.03021097], KNQBULL[8.63768.686], LINA-PERP[0], LINKBULL[969.678], LUNA2[1.60579871], LUNA2_LOCKED[3.74686366], MATICBEAR[11753471.9], MATICBEAR2022[199.24], MATICBULL[50089.860916], OKBBULL[2.00033060], REEF-PERP[0], SHIB[721292], SHIB[0], SHIBBEAR[1734.114], SUSHIBULL[7.37008834.06605], SXPBEAR[3601.5411], SXPBULL[261138797.7100832], SXP-PERP[0], THETABULL[30625.42434367], TOMOBULL[38437056618.7074], TOMO-PERP[0], TRU[.7879], TRX[.002504], TRXBULL[.7969698], USD[0.04], USDT[0], VETBULL[603.25908], XRPBULL[10071.1], XTZBULL[513921.1954146] | | |
| 00415136 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[5.40834996], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB[0.08469976], BNB-PERP[0], BOBA[.04623501], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00037612], ETH-2021092406], ETH-PERP[0], ETHW[0.00037612], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2_LOCKED[2234.596474], LUNC[0.00000001], LUNC-PERP[0], NEAR-PERP[0], OMG[.28570267], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], UNI-PERP[0], USD[15.13], USDT[0.00000005], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.61239100], XRP-PERP[0] | | |
| 00415166 | | BTC[0], ETH[0], ETH-PERP[0], FTT[0.03086545], MOB[0.18042603], SRM[1546.31691992], SRM_LOCKED[376.08665512], STETH[0.00007087], SUSHI[0], TONCOIN[.081967], USD[-0.58], USDT[0.00563868] | | |
| 00415170 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.0069278], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000059], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.046186], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HT - 0.00000001], HT-PERP[0], ICP-PERP[0], IMX[.000171], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.24048016], SRM_LOCKED[10.07272209], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.010091], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00415255 | | 1INCH-2021032610], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[10.8], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0199943], BNB-PERP[0], BTC[0], BTC-MOVE-20210607[0], BTC-MOVE-WK-20210915[0], BTC-MOVE-WK-20210718[0], BTC-MOVE-WK-20210720[0], BTC-PERP[0], GALA-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[16.06254034], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.0714067], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[2.39722794], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC[1.78663121], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0.55542991], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00415262 | | AVAX[.10344026], BTC[0], ETH[.12802808], ETHW[.00098148], EUR[404.51], FTT[0.03235171], LRC[.97321], LUNA2[0.74652372], LUNA2_LOCKED[1.68015801], LUNC[.00994891], USD[6.39], USDT[0.70297739] | Yes | |
| 00415266 | | 1INCH[210.78236920], AAVE[12.20795849], BAL[18.94678292], BAND[75.93612985], BNB[40.61816670], BNT[248.04543533], BTC[0.15620677], COIN[7.27276958], DODO[26.582311], ETH[0.00061008], ETH-PERP[0], ETHW[0.00061008], FTT[18.58043871], LTC[1.03244080], MAPS[474.684125], MATIC[0], MKR[0.26072806], OKB[38.67052734], RAY[18.59313272], RUNE[74.32117332], SOL[18.11522364], SPELL[47100.048], SRM[187.04946206], SRM_LOCKED[4.78014188], TRX[5424.42416496], SNE[2.11003835], USD[3294.07], USDT[378.83134666], XRP[338.59962975] | | 1INCH[210.704867], BAND[57.88744], BNT[246.968472], COIN[7.255316], LTC[1.006677], MKR[.255959], OKB[36.564156], RAY[1.84524404], SOL[1.06031834], TRX[5396.928648], USD[3282.95], USDT[378.293096], XRP[336.504861] |
| 00415272 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000550], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210108[0], BTC-PERP[0], BTTPRE-PERP[0], BUL[L0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CRV-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], EN[J0], ENJ-PERP[0], ETH[0.00000001], ETH-20210208[0], ETH-2021021203[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00007894], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HXRO[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY[0.00000001], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0.00000002], REN[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP[0], SNX-PERP[0], SOL-2021026[0], SOL-2021062[0], SOL[6.02853892], SOL-PERP[0], SRM[0.00212023], SRM_LOCKED[0.01074963], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.17], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00415276 | | 1INCH-2021032610], 1INCH-PERP[0], ADA-2021032610], ADA-2021062510], ADA-PERP[0], ALGO-2021062510], ALGO-2021062510], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-2021062510], BNB-PERP[0], BTC-2021032610], BTC-20210625[0], BTC-20211231[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP[0], COMP-20210326[0], CREAM-20210625[0], CRV[7780.035625], CRV-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210708[0], DOT-2021032610], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-2021032610], LTC-2021062510], LUA[0], OMG-2021032610], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[7.3457556], SRM_LOCKED[24.60701744], SRM-PERP[0], SUSHI-2021032610], SUSHI-PERP[0], SXP-2021032610], SXP-PERP[0], TRX[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00415292 | | BNB[1.63462128], BTC[0.82719320], BTC-PERP[0], DOGE[10717.74510593], DOGE-PERP[0], ENJ-PERP[0], ETH[0.41494428], ETH-PERP[0], ETHW[0.41267807], LINK[0], LTC-PERP[0], NFT (324343334121186580/FTX EU - we are here? #252876)[1], NFT (37401869381294396/FTA EU - we are here! #2837)[1], NFT (456299910407399583/FTX EU - we are here! #252885)[1], NFT (508317353955671524/FTX EU - we are here! #252890)[1], NFT (511281083052103978/FTX EU - we are here! #2836)[1], RAY-PERP[0], SOL[0.00451384], SOL-PERP[0], SRM[13.53063626], SRM_LOCKED[222.17205866], UNI[0], USD[12938.22], USDT[0] | | BNB[1.615197], BTC[.824682], DOGE[10684.296633], ETH[.412304], USD[80.09] |
| 00415294 | | 1INCH-PERP[0], ATOM[0], AVAX[.00000001], BAND[0], BNB[0], BNT[0], BTC[0], DOT[0], EUR[0.00], FTT[0], HT[0], LTC[0], LUNA2[0.06717691], LUNA2_LOCKED[0.05548338], MAPS[17.65903838], OKB[0], RAY[0.45579611], REN[0], RSR[0], SOL[0], SUSHI[0], TOMO[0], USD[0.00], USDT[0.00000048], USTC[9.509213], XRP[0] | | |
| 00415331 | | BAND[0], BAO[0.11086861], DOGE[0], FIDA[.0931762], FIDA_LOCKED[0.02151106], FTT[0.04695556], LINA[200.00408948], LUNA2[0.00488770], LUNA2_LOCKED[0.01140464], LUNC[3.58272441], MAPS[.00002605], MATIC[0], MKR[0], MOB[0], OKB[0], SECO[0.0], SHIB-PERP[0], SOL[0], SRM[.00050861], SRM_LOCKED[0.04865555], USD[0.00], USDT[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00415337 | | AAVE[0], ALGO-PERP[0], ANC-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00503869], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE[117.92554936], DOT-PERP[0], ETH[0.18988365], ETH-PERP[0], ETHW[0.18988365], FLM-PERP[0], FTM[78.24766624], FTM-PERP[0], FTT[2.5], GRT[0], KNC[0], LINK[9.22024144], LUNA2[0.22282278], LUNA2_LOCKED[0.51991982], LUNC[48520.13], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[1.83894256], SUSHI-PERP[0], TRX-PERP[0], UNI[0], USD[0.72], USDT[2.52971509], WAVES-PERP[0], XRP[293.31576360] | | |
| 00415346 | | BNB[44.04648365], BNB-PERP[0], BTC[0.00002987], BTC-PERP[0], CAKE-PERP[0], DOGE[.16662], DOGE-PERP[0], ETH[0.00070000], ETH-PERP[0], ETHW[0.00070000], EUR[165.85], FTT-PERP[0], HXRO[.2843915], LINK[.07017], LINK-PERP[0], LTC[0], MAPS[.126016], OXY[.60456], RAY[.674749], RAY-PERP[0], SOL[.5524875], SOL-PERP[0], SRM[2.73078202], SRM_LOCKED[0.50084323], SUSHI-PERP[0], TRX[.000001], USD[2.13], USDT[49.51455547], YFI-PERP[0] | | |
| 00415349 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ART-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[0], BAO-PERP[0], BCH-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV[.31795106], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT[1], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FIL-PERP[0], FTM-PERP[0], FTT[0.0324757], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[7], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2[0.00004824], LUNA2_LOCKED[0.01273923], LUNA2-PERP[0], LUNC[119.38143363], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[.38766344], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.08842975], SOL-PERP[0], SRM[0.04518303], SRM_LOCKED[0.00602791], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], USD[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | Yes | |
| 00415354 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-MOVE-20210224[0], BTC[0.00611667], BTC-MOVE-20210224[0], CHZ-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], FTM-PERP[0], FTT[3.72000503], FTT-PERP[0], GALA-PERP[0], GRT[4)1939.8689], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX[.081], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[9.80944], MNGO-PERP[0], OMG-PERP[0], OXY[0.00071000], RAY[1.24275486], RAY-PERP[0], RUNE[174.18000885], RUNE-PERP[0], SGD[0.00], SHIB-PERP[0], SNX-PERP[0], SOL[0.00021800], SOL-PERP[0], SRM[45.79486839], SRM_LOCKED[11.77451504], SRM-PERP[0], STX-PERP[0], USD[0], USD[-166.31], USDT[203.21508572], XRP-PERP[0] | | |
| 00415396 | | BAND-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.04423692], FTT-PERP[0], LUNA2[0.00400596], LUNA2_LOCKED[0.00934725], USD[537.05], USDT[0], USTC[.567064] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00415438 | | BTC[0], FTT[0], FTT-PERP[0], NFT (544691764664560700/Do Not Buy #1)[1], RSR[2.00992], SRM[.00712917], SRM_LOCKED[.04106046], TRX[.001795], USD[0.96], USDT[0.08217245] | | |
| 00415461 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AURY[.92702547], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0101[0], BTC-MOVE-0118[0], BTC-MOVE-0120[0], BTC-MOVE-0125[0], BTC-MOVE-0130[0], BTC-MOVE-0303[0], BTC-MOVE-0313[0], BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0410[0], BTC-MOVE-0507[0], BTC-MOVE-0521[0], BTC-MOVE-0526[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-0625[0], BTC-MOVE-0708[0], BTC-MOVE-0715[0], BTC-MOVE-20211206[0], BTC-MOVE-20211126[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211219[0], BTC-MOVE-20211223[0], BTC-MOVE-20211225[0], BTC-MOVE-20211228[0], BTC-MOVE-20211227[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.096941], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[100], GRTBEAR[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNA2[0.02438041], LUNA2_LOCKED[0.05618762], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-202112310[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-202109240[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-202104010[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00041559], SRM_LOCKED[.00367339], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TUUP-PERP[0], UNI-202112310[0], UNI-PERP[0], USD[3368.37], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00415471 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-202109240[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-202109240[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-202106250[0], AVAX-202109240[0], AVAX-20211210[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-202108010[0], BTC-202109240[0], BTC-20211231[0], BTC-PERP[0.00550999], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-202106250[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-12300[0], DOGE-202112310[0], DOGE-PERP[0], DOT-202112310[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-202106250[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-202112310[0], ETH-PERP[0.00899999], ETHW[0.04090772], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GALMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-202102260[0], LTC-PERP[0], LUNA[0.28768397], LUNA2_LOCKED[0.67126261], LUNA2-PERP[0], LUNC[0], LUNC[0.26643.791581d6], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-202112310[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-202109240[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-202104010[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00014559], SRM_LOCKED[.00367339], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-202112310[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-202103260[0], TRX-PERP[0], TUUP-PERP[0], UNI-202112310[0], UNI-PERP[0], UNISWAP-PERP[0], USD[37.30], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-202106250[0], XRP-PERP[0], XTZ-202109240[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00415478 | | AAVE-PERP[0], ADA-PERP[0], AMPL[8.20228449], ATLAS-PERP[0], AXS-PERP[0], BAR[.0847516], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00038564], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00084935], EUR[0.37], FTM-PERP[0], FTT[2.19889], FTT-PERP[0], HOLY[3.4905533], KAVA-PERP[0], LINK-0325[0], LINK[0.082023312], LINK-PERP[0], LTC[4.60510196], LUNC-PERP[0], MAPS[12.9909], ROOK-PERP[0], SAND-PERP[0], SOL[.0982], SOL-PERP[0], SRM[42.96775809], SRM_LOCKED[.80331497], SRM-PERP[0], SUSHI-PERP[0], SXP[.09196], TONCOIN-PERP[0], TRX[3693.22229], UNI[295.24180355], USD[-2221.78], USDT[370.65562578], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00415480 | | AUD[0.00], BADGER-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.25505446], LUNA2[.00560365], LUNA2_LOCKED[0.01307519], LUNC[1220.2081164], MANA-PERP[0], USD[0.49], USDT[0] | | |
| 00415500 | | AMD[.06626606], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], FTM[0.00000001], FTT[150.0579784], FTT-PERP[0], GME[.00000002], GMEPRE[0.00000001], LUNC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.81082098], SRM_LOCKED[.55882318], USD[1.27], USDT[0] | | |
| 00415510 | | ALGOBULL[41599917], APT[0], BNBBULL[.00018812], BTC-PERP[0], DAI[0], ETH[0], ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.055586], LUNC-PERP[0], MATIC[0], NFT (480392687706521430/FTX EU - we are here! #58202)[1], OP-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[.000779], UNI[0.00000001], USD[0.44], USDT[0.00003013] | | |
| 00415513 | | 1INCH[0.00000001], 1INCH-202103260[0], AAVE[0], AAVE-202103260[0], ALPHA[0], ANC[0], ASD[0], ASD-202106250[0], ATOM-PERP[0], AVAX-PERP[0], BAO[344003.44], BNB[0], BTC[0.00000001], BTC-202103260[0], BTTMX-202103260[0], CAKE-PERP[0], CHZ-202106250[0], COMP[0], COMP-202106250[0], CREAM[0], CREAM-202103260[0], CREAM-202106250[0], DOGE[30219.47771618], DOT-PERP[0], ETH[0.00000001], ETH-202103260[0], ETH-PERP[0], FTT[1000.06428250], FTT-PERP[0], GME[.00000003], GMEPRE[0], GRT[0.00000001], GRT-202106250[0], GRT-202103260[0], HT[561.41931932], ICP-PERP[0], LINK[0], LTC-202103260[0], LUNC-PERP[0], MATIC[0.00000001], OKB[0], OKB-202103260[0], ONE-PERP[0], OXY-PERP[0], RAY-202103260[0], SOL-202106250[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SRM[114.85867479], SRM_LOCKED[30.83946626], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-202103260[0], SUSHI-PERP[0], SXP[0], SXP-202103260[0], TRU-202103260[0], TRU-202106250[0], TRX[0.00001100], TRX-202106250[0], UBXT[162055.07284507], UBXT_LOCKED[567.07116699], UNI[0.00000001], UNI-202103260[0], UNI-202106250[0], USD[255544.17], USDT[0.00427547], XRP[0], YFI[0], YFII-202106250[0], YFI-202106250[0] | | |
| 00415524 | | 1INCH[1.01213075], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-202103260[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000141], BTC-PERP[0], BTTPRE-PERP[0], CEL[0.00000001], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-202103260[0], CREAM-PERP[0], DEFI-PERP[0], DEMSENATE[0], DODO-PERP[0], DOGE[200.00080000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.0000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.56375133], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM4-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.20759340], LTC-PERP[0], LUNA[1.63256814], LUNA2[1.63256814], LUNA2_LOCKED[3.80932594], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[1.00083721], RAY-PERP[0], REN-PERP[0], ROR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNISWAP-1230[0], USD[-0.16], USD[0.00000001], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | 1INCH[.001344], DOGE[200], LTC[.207584] |
| 00415550 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FLOW-PERP[0], FTT[159.06386275], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], ROOK[0], RSR-PERP[0], SHIT-PERP[0], SNX[0.06629117], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[2.09865967], SRM_LOCKED[173.83726613], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], UNI-PERP[0], USD[-0.40], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI[0.00000001], YFI-PERP[0] | | |
| 00415558 | | ANC[0], APE[0], ASD[0], ATOM[0], AVAX[0], AXS[0], BNB[0], BNT[0], BTC[0], CEL[0], CRO[0], CRV[0], DOT[0], EUR[0.00], FTT[0], FXS[0], GBP[0.00], GMT[0], GRT[0], LINK-PERP[0], LTC[0], LUNA2[0.00366672], LUNA2_LOCKED[0.00715569], LUNC[9.55945981], MATIC[0], MATIC-PERP[0], PAXG[0], RAY[0], SNX[0.00000001], SNX-PERP[0], SOL[0], SRM[0], TRX[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0], USTC[0], XAUT[0] | | |
| 00415581 | | ADABULL[0], AXS-PERP[0], BTC[0], BULL[0], DOGEBULL[0], DOT[0], ETHBULL[0], EUR[0.02], LINK-PERP[0], LUNA2_LOCKED[229.9239524], LUNA2-PERP[0], THETABULL[0], USD[0.00], USDT[0], USTC[0], WBTC[0] | | |
| 00415593 | | ATLAS[0], ATLAS-PERP[0], BNB[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DAWN-PERP[0], ETH[0.00009180], ETH-PERP[0], ETHW[0.62465254], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], KNC-PERP[0], LINK[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.0062419], LUNC-PERP[0], MCB-PERP[0], MER[.99981], MER-PERP[0], RAY[0.35588800], RAY-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[-0.12], USD[0.00000001], USDT-PERP[0] | | |
| 00415594 | | ALPHA[1716.31636596], ETH[0], FTT[39.73620419], GBP[0.00], KIN[20], LINK[1878815.6], KNC[0], LINK[71.36053757], RSR[31801.99172911], SOL[0], SRM[128.57062691], SRM_LOCKED[1.37273577], USD[4338.20], USDT[0.00000042] | | |
| 00415612 | | BNB[0], FTT[0.01178435], SOL[25], SRM[209.41081881], SRM[3.03143913], USD[0.00] | | |
| 00415711 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[89.0135], ADABULL[0.00000442], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[31.1755], ALPHA-PERP[0], ATOMBULL[0.0001399], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000104], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-202106250[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.27135], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.0000334], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[0.0002442], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00015196], LUNA2_LOCKED[0.00035457], LUNC[33.09], LUNC-PERP[0], MATICBULL[0.00788927], MATIC-PERP[0], OKB-PERP[0], POLIS-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETABULL[0.00000084], THETA-PERP[0], TOMOBULL[2.19987], TRX[0.003326], TRXBULL[0.00035236], TRX-PERP[0], USD[0.54], USDT[0.00680693], VETBULL[0], VET-PERP[0] | | |
| 00415724 | | ATOM-PERP[0], AVAX-20211231[0], BNB[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK[0], LOOKS[.00000001], LOOKS-PERP[0], LUA[.00000001], LUNC-PERP[0], RAY[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.02316199], SRM_LOCKED[.08840081], SRM-PERP[0], STEP[.00000001], USD[22.81], USDT[0] | | |
| 00415769 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01483637], LUNA2_LOCKED[0.03461620], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[4.42], USDT[0.07686081], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00415793 | | BTC[0.08128050], CEL[149.75457674], CHZ[4208.536312], COMP[0], ETH[1.38472759], ETHW[1.38472759], FTT[31.32965516], GME[34.3880808], SAND[244], SOL[10.5453948], SRM[210.24155379], SRM_LOCKED[.97422021], SXP[366.22701019], USD[2824.16], YFI[.02699118], ZIL-PERP[0], ZRX[753.7659982] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00415801 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00005405], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHD-3160024], ETH-PERP[0], ETHW[0.32835669], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.57249340], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[0.062012], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL[0.00007343], SRM-PERP[0], SRM_LOCKED[36.82524603], STEP-PERP[0], SUSHI-1230[0], SUSHI[14585], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI[.04867], USD[1944.70], USDT[3939.36868143], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00415813 | | AR-PERP[0], BAND[.10193333], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00228577], GME[.00000003], GME-202103426[0], GMEPRE[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.06622865], LUNA2_LOCKED[0.01546685], OP-PERP[0], PERP-PERP[0], SOL-0930[0], SOL-PERP[0], SRN-PERP[0], STETH[0], USD[0.00], USTC[.938318] | | |
| 00415837 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ABNB[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA[0], AMPL[0], AMPL-PERP[0], AMZNPRE[0], APE-PERP[0], ARKK[0], ASD[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BCH[0], BCH-PERP[0], BNB[0], BNT[0], BNT-PERP[0], BNTX[0], BRZ[0], BTC-PERP[0], BULL[0], CADD[.00], CBSE[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EUR[0.00], FIDA[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.60665383], GALA-PERP[0], GBP[1378.67], GBT[0.03368250], GLD[0], GME[.00000003], GMEPRE[0], GMT-PERP[0], GMX[28.09], GRT[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00255795], LUNA2_LOCKED[0.00596856], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MOB[0], MSTR[0], NEAR-PERP[0], NOG[0], OKB-PERP[0], OMG-202112510], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1], SOL-PERP[0], SPELL-PERP[0], SRM[.00816228], SRM_LOCKED[.22453603], STEP-PERP[0], STETH[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], TOMO[0], TONCOIN-PERP[0], TSLA[.00000001], TSLAPRE[0], UBER[0], UBXT_LOCKED[21.16391879], UNI[0], UNISWAP-PERP[0], USD[3936.41], USDT[0.80916937], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00415838 | | AMPL[0], AVAX[15.097282], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE[3074.4465], ETH[0.00000001], FTM[0], FTT[0.00000008], KNC[0], LUNA2_LOCKED[163.5796994], PAXG[0], SOL[47.20948316], SUSHI[0], USD[0.00], USDT[0.00000001], ZRX[.00000001] | | |
| 00415840 | | AMPL[0], AMPL-PERP[0], ANC-PERP[0], ATLAS[30000], AVAX[0.00067911], AXS[.0002], BNB-PERP[0], BTC[0.00097427], BTC-0325[0], BTC-2021092[0], BTC-2021123[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], CHZ-PERP[0], DFL[10000.08], DOT-PERP[0], ETH[6.67472183], ETHW[6.670501], FTT[4175.02000001], IP3[500], LTC[11.74327262], LUNA2[23.19162536], LUNA2_LOCKED[54.11379251], LUNC[0], MATIC[2.63249580], NEO-PERP[0], NFT (29403657901093773)9/FTX EU - we are here! #180991][1], NFT (33252493659089235/FTX EU - we are here! #181291][1], NFT (33252493659089235/FTX EU - we are here! #180892][1], POLIS[450], RAY[100.07], ROOK-PERP[0], SLP-PERP[0], SOL[106.64002956], SRM[64.26644409], SRM_LOCKED[280.3851831], SXP[50.10025050], SXP-PERP[0], TRX[.000052], USD[132306.88], USDT[518.19693066] | | ETH[6.6], LTC[11.7], SOL[5.48714274], USD[130000.00] |
| 00415850 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-202103426[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000003], BTC-MOVE-2021Q2[0], BTC-PERP[0], BULL[0.00000003], CHZ-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-202106250], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-2021231[0], ETHW[0.00000001], ETH-PERP[0], FTT[25.08640417], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], LINK-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NFT (47145059002088079/The Hill by FTX #34338][1], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-202106250], SOL-PERP[0], SRM[0.00000143], SRM_LOCKED[.38901873], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[52.07], USDT[0.00000003], USDT-PERP[0], WBTC[0], XLMBULL[0], XLM-PERP[0], XRP[0.81088796], XRP-PERP[0], YFI-PERP[0] | | |
| 00415871 | | 1INCH[820.75103491], BTC[0.00340038], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00706482], HT[0.00622264], KSM-PERP[0], LUNA2[0], LUNA2_LOCKED[4.30625194], MATIC[0], MOB[0], MOB-PERP[0], QTUM-PERP[0], SOL[0], THETA-PERP[0], TRX[0.00001400], USD[5257.78], USDT[0.38854591], XRP[0] | | |
| 00415911 | | ALICE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00100001], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINKBULL[0.00004159], LINK-PERP[0], LTCBULL[0.00824793], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00000001], MATIC[0], MATIC-PERP[0], RAY[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[-0.87], USDT[0], USDT-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00415912 | | ADABULL[.000001], ATLAS[10240], BAND[54.87550434], BTC[0.00000002], BTC-PERP[0], COMP[12.5939], CRO-PERP[0], ETH[0.05000000], ETH-PERP[0], ETHW[.06], FTM[2581.0683536], FTT[36.25119495], LINKBULL[.4.50162963], LRC[9929], LUA[58160], LUNA2[0.11107761], LUNA2_LOCKED[0.25918111], LUNC[24187.38547110], MATIC-PERP[0], OMG[80.12368822], SOL[17.23602392], SRM[2587.08399759], SRM_LOCKED[24.53681601], SXP[274.86048266], USD[793.29], USDT[0.45480000] | | BAND[41.212619], FTM[2530], OMG[78.606969] |
| 00415930 | | ADA-PERP[0], BNB-PERP[0], BTC[.36655695], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00080426], ETHW[1.18538836], FTT[30.03763606], LINK-PERP[0], LUNA2[.00105049], LUNA2_LOCKED[0.00245114], SAND-PERP[0], SHIB-PERP[0], SOL[75.92988916], USD[0.94], USDT[0], USTC[.148702], USTC-PERP[0], VET-PERP[0] | Yes | |
| 00415945 | | BCH[0.00062634], BNB[0.00799773], BTC[0.00001987], BTC-PERP[0], DOGE[0.68170680], ETH[0.00094480], ETH-PERP[0], ETHW[0.00094480], FTT[25.09606776], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LTC[.00960036], LUNA2[0.00652431], LUNA2_LOCKED[0.01522340], LUNC[0.00714878], LUNC-PERP[0], SOL[3008.19], USDT[0.00105666], USTC[0.92354401], USTC-PERP[0], XRP[0.98865507] | | |
| 00415947 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[66.57501435], FTT[0.08140132], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0087482], RUNE-PERP[0], SOL[.00119198], SOL-PERP[0], SRM[1.87277626], SRM_LOCKED[17.63902502], USD[51.35], USDT[0.00000109] | | |
| 00415953 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[84.591], DENT-PERP[0], DOGE[.0363026], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.09924], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK[.09546465], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.000010174], LUNA2_LOCKED[0.0023741], LUNC[22.15591501], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX[0.10129673], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.6295226], TRX-PERP[0], USD[6768.35], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00415960 | | APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00156019], LUNA2_LOCKED[0.00364046], LUNC[.005026], MANA-PERP[0], MATIC[0], MINGO-PERP[0], NEO-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.49047296], ZRX-PERP[0] | | |
| 00415969 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-202103426[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[0.09160061], FIL-PERP[0], FTM-PERP[0], FTT[38.25140197], FTT-PERP[0], GBP[0.00], GMT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00014328], LUNA2-PERP[3.21], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[11480.51402520] | | |
| 00416026 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0.00000002], AAVE-0624[0], AAVE-2021062500], ADA-0624[0], ADA-0930[0], ADA-202103426[0], ADA-2021062[0], ADA-PERP[0], AGLD[.000418], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.01978888], AMPL-PERP[0], ANC[.06423], ANC-PERP[0], APE[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[.0039], ATLAS-PERP[0], ATOM[0], ATOM-202040[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-0624[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER[.0000795], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[1.03], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-0624[0], BCH-0930[0], BCH-PERP[0], BNB[0.00000001], BNB-0624[0], BNB-202103426[0], BNB-2021062500], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0624[0], BSV-0930[0], BTC[0.00000013], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-202106251[0], BTC-2021062500], BTC-2021231[0], BTC-MOVE-2021113[0], BTC-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[.00000003], COMP-PERP[0], CONV[.3337], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0.78239101], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DODO-PERP[0], DOT[.00053], DOT-0624[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-2021062[0], ETH-20211231[0], ETH-PERP[-2.82699999], ETHW[0.00000002], EUR[0.00], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[1004.54614906], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-0624[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-0930[0], LTC-PERP[0], LUNA[211.43164943], LUNA2_1.43164943], LUNA2_LOCKED[49.67384416], LUNC[31940.84054000], LUNC-PERP[0], MANA-PERP[0], MAPS[.00001], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MER[.00125], MER-PERP[0], MID-202112510], MKR-PERP[0], MNGO-PERP[0], MSOL[0], MTA[.00216], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[.000041], OKB-PERP[0], OMG[0.00000001], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY[.0002], OXY-PERP[0], PAXG[0.00000001], PAXG-PERP[0], POLIS-PERP[0], POLIS.PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAM[9328.57303], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF[.1611], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[.0000258], ROOK-PERP[0], RSR[.0003], RSR-PERP[0], RUNE[.0004], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT[.0202], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL[.0003], SRM[9.02911829], SRM_LOCKED[830.75951163], SRM-PERP[0], STEP[.002131], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[.00288], TRU-PERP[0], TRX[0.00000002], TRX-0624[0], TRX-0930[0], TRX-PERP[0], TRYB[0], TULIP-PERP[0], UNI[0.00002001], UNI-0624[0], UNI-PERP[-162.7], USD[70558.39], USDT[5319.80107350], USDT-PERP[0], USTC[1614.66779604], VET-PERP[0], WAVES[0.00075], WAVES-PERP[0], XAUT[0.00000001], XAUT-20210924[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00024], XRP-0930[0], XRP-202103426[0], XRP-202106250], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00416034 | | APE-PERP[0], BTC[11.99168873], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[.00044202], ETH-PERP[0], ETHW[.00044202], FTT[0.08546509], FTT-PERP[0], HT[.09025842], LINK-PERP[0], LRC-PERP[0], LUNA2[12.7594191], LUNA2_LOCKED[729.7719779], LUNC-PERP[0], MATIC-PERP[0], NFT (49964487437050992/FTX Crypto Cup 2022 Key #21213][1], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[16.38447402], SRM_LOCKED[459.2123603], SRM-PERP[0], STEP-PERP[0], SUSHI[0], TONCOIN-PERP[0], TRX[20.000145], TRX-PERP[0], USD[0.00], USDT[0.01112501], USTC[40423.970193], VET-PERP[0] | | |
| 00416039 | | BIT[264.26072], DAI[.087426], DOGE[3], EDEN[592.3], ETH[0], ETHW[.4], FIDA[.666824], FIDA-PERP[0], FTM[.999335], FTT[45.08743], LUNA2[210.40942898], LUNA2_LOCKED[24.28866762], MAPS[.91849], MATIC[5], OXY[6.874588], RAY[.861585], RAY-PERP[0], SOL[0.00978986], SOL-PERP[0], TRX[.00005], USD[115.92], USDT[0], USTC[210] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00416043 | | ASD-PERP[0], BIT[268], BNB[.0015], BNT[0.09802525], BTC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[1.25], FTT[25.09760850], GMT[304.76466438], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LUNA2[0.12858658], LUNA2_LOCKED[0.30003536], LUNC[2921.6870108], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NFT (361348664330022204/FTX EU - we are here! #176701)[1], NFT (411189341382127415/FTX AU - we are here! #53320)[1], NFT (451536567648406099/FTX AU - we are here! #53332)[1], NFT (531401485877201872/FTX EU - we are here! #176866)[1], NFT (562675474436722574/FTX EU - we are here! #176940)[1], OP-PERP[0], SHIB-PERP[0], SOL[20.79429909], SUSHI[0], TRX[0.56107618], USD[-166.53], USDT[0.00000001], WAVES-PERP[0] | | SOL[20.727308] |
| 00416053 | | CEL[100.498], LUNA2[10.39693398], LUNA2_LOCKED[24.25951263], LUNC[2263954.26426286], SOL[0], TRX[27.75650062], USD[200.49], USDT[0.86470600] | | |
| 00416056 | | ATLAS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CUSDT[4.93169296], DOGE[6.60683819], DOGE-PERP[0], DOT-PERP[0], ETH[0.00003292], ETHW[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[2.70978866], LUNA2_LOCKED[6.32284021], LUNC[0], MATIC-PERP[0], RAY[0.58397429], RAY-PERP[0], SOL[0.01855762], SOL-PERP[0], SRM[7.33136816], SRM_LOCKED[28.51614709], SRM-PERP[0], STEP[0.00000001], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[3.66], USDT[3.68612278], XRP-PERP[0] | | USD[3.62], USDT[3.435477] |
| 00416063 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[6.4], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[609.8902], ATOM-PERP[0], AUDIO-PERP[0], AURY[4], AVAX-PERP[0], AXS[.6], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ[29.99478], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[36.99334], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[.24], SOL-PERP[0], SRM[0.00063732], SRM_LOCKED[0.00244353], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.22], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00416076 | | BTC[0], FTT[0.09180736], SRM[.23683064], SRM_LOCKED[102.60688909], USD[0.11], USDT[0] | | |
| 00416109 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[25], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SRM[1.67363437], SRM_LOCKED[7.5121708], TRX[.000003], USD[0.39], USDT[.00000001] | | |
| 00416141 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[.081745], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS[.3067], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[5.18963814], | | |
| 00416163 | | 1INCH[52.47329669], AAVE[0.57838844], AKRO[6697.7660115], ALCX[0.36377004], ALPHA[303.84599787], AMPL[0], ASD[333.27761311], AUDIO[147.906501], AXS[45.43326080], BADGER[13.69134502], BAL[6.81569146], BAND[30.94315210], BAO[270828.79575], BAT[203.871123], BCH[1.02687273], BNB[2.66786229], BNT[55.55435703], BOBA[30.16741835], BTC[0.04895719], BTC-MOVE-20210320[0], BTC-MOVE-20210409[0], BTC-MOVE-20210512[0], BTC-PERP[0], CEL[46.99010625], CHZ[439.72203], COMP[0.46883665], CONV[4127.3908725], COPE[116.92608525], CQT[163.896393], CREAM[2.11870790], CRO[1079.31771], CRV[69.9557775], DAI[105.76494080], DAW[N75.5522397], DENT[47869.739175], DMG[2498.420625], DODO[127.41945187], DOGE[2207.22977231], EMB[899.7179625], ENJ[108.9313925], ETH[0.56028706], ETHW[0.55725860], FIDA[532.11121167], FIDA_LOCKED[0.8257585], FRONT[216.86291025], FTM[514.32721949], FTT[155.12999159], GRT[198.98334327], GT[33.1790259], HGET[26.38395355], HNT[9.39406155], HOLY[14.99052375], HT[12.33749582], HUM[2018.723865], HXRO[172.89070725], JST[2378.496435], KIN[2778243.735], KNC[96.99599121], LEO-PERP[0], LINA[4.3626313], LINA[4836.94233], LINK[0.35144895], LRC[500.68349325], LTC[2.52319231], LUA[2365.3047741], MAPS[225.8572245], MATH[89.84320567], MATIC[241.43220108], MEDIA[2.20860383], MER[4000], MKR[0.05374636], MOB[0.35941557], MULTI[6.901447], MTL[80.14933365], OKB[13.46447034], OMG[31.75105022], ORBS[2078.68596], OXY[424.523492], PERP[24.78433126], PROM[8.07451641], PUNDIX[143.60921752], RAMP[71.54640555], RAY[299.62200432], REEF[7425.30809975], REN[333.23291558], ROOK[0.87844460], RSR[5741.39051364], RUNE[20.40408578], SAND[572.63800725], SECO[7.98862685], SHIB[140910092.325], SKL[493.68791550], SNX[21.02198854], SOL[131.10458096], SRM[105.68415372], SRM_LOCKED[2.8822994], STEP[348.77951925], STMX[7905.0028575], STORJ[169.19304472], SUN[4686.47883864], SUN_OLD[0], SUSHI[17.15370602], SXP[63.52963896], TOMO[94.24007577], TRU[778.50786675], TRX[1928.19755446], UBXT[10317.54303288], UBXT_LOCKED[57.24566485], UNI[6.57995499], USD[60691.69], WAVES[7.49526187], WRX[93.94061555], XRP[918.02824268], YFI[0.00320891], YFII[0.05996209], ZRX[173.8900755] | | 1INCH[50.152815], AAVE[.568565], ALPHA[296.415518], ASD[289.476868], AXS[32.776164], BAND[23.166496], BCH[.968549], BNB[2.592534], BNT[41.764442], BTC[.048492], DAI[103.923259], DOGE[2186.078587], ETH[.623922], FTM[502.596589], GRT[197.526031], HT[11.827842], LEO[45.324112], LINK[6.279456], LTC[3.416754], MATIC[229.368423], MKR[.052637], OKB[12.38325], OMG[31.138324], REN[325.714655], RSR[5164.911638], SNX[18.513061], SUSHI[16.129931], TRX[1720.533266], USD[12.57], XRP[897.922272], YFI[.003129] |
| 00416170 | | ATLAS[1999.6314], ATLAS-PERP[0], CRO[60], DOGE[90.11323927], FTT[34.40154559], LINA[999.323942], LUNA2[0.00003269], LUNA2_LOCKED[0.00007629], LUNC[7.12], MNGO[170], RAY[10.97483879], SHIB[3500000], SPELL[4000], SRM[3.06623932], SRM_LOCKED[0.05501366], TONCOIN[8.5], USD[0.04], USDT[0.16458356] | | DOGE[89.342711], RAY[.412541] |
| 00416173 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00003], BNB-PERP[0], BTC[0.00033449], BTC-20211231[0], BTC-MOVE-1110[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], DOGE-PERP[0], DOT-PERP[0], EDEN[0.00000001], EDEN-PERP[0], EOS-PERP[0], ETH[0.00013706], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07368433], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.94040587], LUNA2_LOCKED[2.19428038], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[.000005], MKR-PERP[0], OKB-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.001506], SRM_LOCKED[.05219893], SUSHI-PERP[0], TRX-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.05], USDT[0.22320400], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00416182 | | BNB[0.00999999], EDEN[.08834], FTT[.01943134], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008088], NFT (341100539130760529/FTX EU - we are here! #144343)[1], NFT (386458113492509899/FTX EU - we are here! #145228)[1], NFT (404778678662181171/FTX AU - we are here! #317531)[1], NFT (415840433576760575/FTX AU - we are here! #19404)[1], NFT (444939900124743913/FTX EU - we are here! #144646)[1], NFT (455102002958473092/FTX AU - we are here! #5347)[1], NFT (486355814537120063/The Hill by FTX #4808)[1], SOL[.000852], TRX[.000001], USD[0.10], USDT[0] | | |
| 00416200 | | BTC[0], BTC-PERP[0], CHF[0.00], ETH[.00001941], ETH-PERP[0], FTT[0.00266551], LUNA2[0.09645380], LUNA2_LOCKED[0.22505887], LUNC[0], MATIC[0], USD[0.00], USDT[0.00958099] | Yes | |
| 00416205 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00028229], ETH-PERP[0], FTT[25], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.20516343], SRM_LOCKED[14.53608519], STEP-PERP[0], TRX-PERP[0], USD[-0.28], XRP-PERP[0], ZEC-PERP[0] | | |
| 00416221 | | ADABEAR[49965000], ALTBEAR[52202.8], ATLAS[9.786], BNBBEAR[150000000], BTC-MOVE-0512[0], CEL[.0364], CEL-PERP[0], DEFIBEAR[82.14], ETCBEAR[58000000], ETHBULL[.00007598], FTT[0], LUNA2[0], LUNA2_LOCKED[22.72395021], MATICBEAR202[1224.54271], SUSHIBEAR[3287697700], TRX[.00078], USD[-0.25], USDT[0.40353420], USDT-PERP[0] | | |
| 00416222 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LTC[0], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[3.67098797], SRM_LOCKED[55.5316417], SRM-PERP[0], TRX-PERP[0], USD[0], USDT[0.00000002] | | |
| 00416257 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[50234.56502449], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[365.84033232], SRM_LOCKED[4784.53837699], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00416279 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02050089], LUNA2_LOCKED[0.04783542], LUNC[464.11368812], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (509732301876150438/DEEPS Fractal #92)[1], OKB-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM[8.22583462], SRM_LOCKED[0.32112889], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], USD[9541.01], USDT[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[9522.95] |
| 00416285 | | ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20211231[0], ALT-20211123[0], ALT-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210924[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.09509289], BTC-20210625[0], BTC-20211123[0], BTC-MOVE-20210618[0], BTC-MOVE-20210917[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210924[0], DEFI-20211123[0], DEFI-PERP[0], DOGE[8.90386502], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], EDEN-20211123[0], EDEN-PERP[0], ETC[0.00325234], ETH-0624[0], ETH-20190424[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[461.71206695], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-20210622[0], LTC-PERP[0], LTC[2.97052], LTC-PERP[0], LUNA2[0.50836873], LUNA2_LOCKED[1.33941361], LUNC[18110.02.0801986], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (466981329186075582/Austria Ticket Stub #450)[1], NFT (476881087211318490/FTX AU - we are here! #64143)[1], NFT (541981896698438117/FTX Crypto Cup 2022 Key #21550)[1], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20211123[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.66277323], SRM_LOCKED[17.42256125], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000125], USD[1406.96], USD[171.320.5834440], ZRX-PERP[0] | Yes | |
| 00416289 | | 1INCH-PERP[0], AAVE[0.60691192], ALGO-PERP[0], APE[440.706735], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO[00004503], BTC-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.268779], FLM-PERP[0], FTT[155.60007515], LTC-PERP[0], LUNA2[144.567696], LUNC[25264.2132245], ONT-PERP[0], PRIV-PERP[0], RAY[2150.97565644], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SRM[938.69497329], SRM_LOCKED[1.07271667], STETH[8.39925549], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.14], USDT[0.00000003], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00416296 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASDBULL[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBULL[0], BCH-PERP[0], BNB[0.07000000], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-1102[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DENT-PERP[0], DOGEBULL[189.06477640], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETH[0.00000001], ETHBULL[2], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRTBULL[0], GRT-PERP[0], HEDGE[0], HNT-PERP[0], HTBULL[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[4], LINKBULL[0], LINK-PERP[0], LTC[0.50000000], LTCBULL[0], LTC-PERP[0], LUNA[20.24429330], LUNA2_LOCKED[0.57001771], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], STMX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[24.66987510], TRXBULL[0], TRX-PERP[0], USD[13.70], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[52], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00416299 | | 1INCH[.00767], AURY[.00000001], BTC[.00001119], BTC-PERP[0], DOGE[.03942], ETH[0], PSY[.394539], REAL[.05749], ROOK[.00007407], SOL[.005], SRM[.04963569], SRM_LOCKED[28.67288359], TRX[.000072], USD[0.00], USDT[0], WBTC[0] | | |
| 00416316 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMC-20210625[0], AMC-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20210317[0], BTC-MOVE-20210325[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], GME-20210625[0], GME-20210924[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MOBBULL[0], MTA[.00000001], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[5.0703494], SRM_LOCKED[23.75210678], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TSLA-20210924[0], UNI-PERP[0], USD[56.13], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00416343 | | ETH[.30131341], ETHW[.30131341], LUNA2[0.00091831], LUNA2_LOCKED[0.00214272], LUNC[199.964], RUNE[60], USD[176.58], USDT[0] | | |
| 00416365 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.00225119], LUNA2_LOCKED[0.00525279], LUNC-PERP[0], MKR-PERP[0], SOL-PERP[0], TRUMPSTAY[.4936], TRX[0], USD[0.01], USDT[0], USTC[.318668], USTC-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00416371 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.00000001], GALA-PERP[0], KNC-PERP[0], LUNA2[0.05119657], LUNA2_LOCKED[0.11945866], LUNC[11148.1614468], LUNC-PERP[0], SLP-PERP[0], TRX[.001236], USD[0.14], USDT[0.14660676] | | |
| 00416373 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DFL[2829.8708], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00088204], ETH-PERP[0], ETHW[0.00088204], FIDA-PERP[0], FTM[.741716], FTM-PERP[0], FTT[0.09444363], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNA2[0.02739872], LUNA2_LOCKED[0.06393036], LUNC[3248.55], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0095], SOL-PERP[0], SPELL-PERP[0], STEP[.026967], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000239], UNI-PERP[0], USD[593.46], USDT[0.00666002], USTC[.46648], XLM-PERP[0], XRP[.91755], XRP-PERP[0], XTZ-PERP[0] | | |
| 00416408 | | ADA-PERP[0], AXS-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.01764470], ETH-PERP[0], ETHW[0.00714480], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00438950], LUNA2_LOCKED[0.01024218], LUNC[.0091556], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO[.040641S], TRX-PERP[0], USD[-3.70], USDT[0], USTC[.62135], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00416412 | | AKRO[1074.8059625], ATLAS[469.915165], COPE[10.0001], DYDX[4.7991336], FTT[31.39562897], HXRO[269.9733336], LINA[1759.68232], LTC[.00896], RAY[28.75779307], SPELL[99.00725], SRM[25.65072294], SRM_LOCKED[53041938], STEP[65.1882314], USD[269.84] | | |
| 00416441 | | ADA-PERP[0], ASD[1187.85482320], ASD-PERP[0], BNB[4.68641711], BTC-PERP[0], CREAM[5.28005], DOGE-PERP[0], ETH-PERP[0], FTT[145.51114268], HT[0], RAY[.00264714], SRM[82.81391075], SRM_LOCKED[.53376861], UBXT[29985.8925], UBXT_LOCKED[449.60076176], UNI[36.04578347], USD[9992.80], USDT[0], XRP-PERP[0] | | ASD[1018.34065] |
| 00416449 | Yes | 1INCH-PERP[0], AAVE-PERP[0], ALEPH[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.246], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[3.29], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.43923868], LUNA2-PERP[0], LUNC[0.01156693], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [3621902353730377668/FTX EU - we are here/ #65746][1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9970.04], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[100], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00416460 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNA2[1.87310671], LUNA2_LOCKED[4.37058232], LUNC[407872.93], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00416490 | | SHIB-PERP[0], USD[2.72], USDT[0.00000003], XRPBEAR[10000000], XRPBULL[.00000016], XRP-PERP[0] | | |
| 00416500 | | BTC[7.02384192], DOGE[.583915], DOGE-PERP[0], ETH[64.50005100], ETHW[64.50005100], FTT[1.3162611], FTX_EQUITY[0], LUNA2[0.07652724], LUNA2_LOCKED[0.17856356], LUNC[16663.96833441], SOL[865.0627332], SOL-PERP[0], SRM[12.28017202], SRM_LOCKED[47.71982798], TRX[1.0006155], USD[12.92], USDT[11939.89167264], USDT-PERP[0], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 00416510 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-20210219[0], BTC-MOVE-20210222[0], BTC-MOVE-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAR-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00002560], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[271.93], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00416518 | | ADA-20210326[0], ADA-PERP[0], ANC-PERP[0], APE[.05], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BLT[.177425], BNB[0], BNBBULL[0.00000187], BNB-PERP[0], BTC[0.00000003], BTC-MOVE-20210127[0], BTC-MOVE-20210206[0], BTC-MOVE-20210228[0], BTC-MOVE-20210622[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE[.02455], EOS-PERP[0], ETH[.01968004], ETHBULL[.00002638], FIL-PERP[0], FLOW-PERP[0], FTT[0.00812775], FTT-PERP[0], GALA[1.87247764], GALA-PERP[0], GENE[.055125], GMT-PERP[0], GRTBULL[.0005], GST[.00000033], GST-PERP[0], IMX[.05492], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00533258], LUNA2_LOCKED[0.01244269], LUNC[0018520], LUNC-PERP[0], MAPS-PERP[0], MATIC[.72594922], MATIC-PERP[0], MEDIA[.00478], MER-PERP[0], NEAR-PERP[0], NGG-PERP[0], NFT [3439677202684875640/FTX AU - we are here/ #34634][1], NFT [5577791862023814289/FTX AU - we are here/ #34654][1], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.06209772], SUSHI-PERP[0], THETA-PERP[0], TRU[.000019], TRXBULL[.001], TRX-PERP[0], USD[0.05528201], USTC[.754854], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.2], XLM-PERP[0], XRP[.20009601], XRP-PERP[0], YFI-PERP[0] | | |
| 00416545 | | ADA-PERP[0], ALGO-PERP[0], ALICE[.002699], ALICE-PERP[0], APE-PERP[0], ATLAS[.04425], ATLAS-PERP[0], ATOM[.3], ATOM-PERP[0], AVAX[.000262], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.2175], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[.0079], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[163.4], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], INJ-PERP[0], LINK-PERP[0], LUNA2[0.05201373], LUNA2_LOCKED[0.12136537], LUNC[11326.1], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.000003955], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[4.81], USDT[29302.22665524], WAVES-PERP[0], XRP-PERP[0] | | |
| 00416571 | | 1INCH-PERP[0], AAVE[.00088835], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.0001705], AXS-PERP[0], BADGER[0], BAL-PERP[0], BAT-PERP[0], BCH[0.00054607], BNB[0.00959198], BNB-PERP[0], BTC[0.00006578], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO[.049009], DOGE[0.89878865], DOGE-PERP[0], DOT-PERP[0], ETH[0.00008467], ETH-20210326[0], ETH-PERP[0], ETHW[0.00000001], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.06367820], FTT-PERP[0], GMT-PERP[0], GRT[.263185], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[.7814218], LTC[.0001379], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0021822], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN[.0015], SAND-PERP[0], SHIB-PERP[0], SOL[.018], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[.0042], SUSHI-PERP[0], TRX[.001711], TRX-PERP[0], UNI-PERP[0], USD[.00], USD[-3.08], USDT[0.05940019], WAVES-PERP[0], XRP[.204155], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00416574 | | BNB[20.93983765], BTC[1.90261375], ETH[12.14057360], ETHW[12.12617445], FTM[0.40505459], GALFAN[.958621], LINK[52.82219963], LUNA2[0.00014126], LUNA2_LOCKED[0.00032962], LUNC[30.761435], MATIC[0.00000001], RAY[592.07716367], SOL[46.59226911], TRX[.000001], USD[0.00], USDT[6.62003077] | | BNB[20.300754], LINK[52.105274] |
| 00416594 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTTPRE-PERP[0], CAKE-PERP[0], CRV[.00715493], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC[0], LUNA2[0.09910888], LUNA2_LOCKED[0.23125405], LUNC[21581.16735329], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLU-20210326[0], SNX-PERP[0], SOL[-0.00000001], SOL-PERP[0], SRM[7.37564932], SRM_LOCKED[144.23315988], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[2.03], USDT[0.24866178], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00416597 | | ADABULL[0.01460585], ALGOBULL[518.57], APE-PERP[0], ASDBULL[196.54350316], ATLAS[9.838], ATOMBULL[.000906], AVAX-PERP[0], BNBBULL[0.00137729], BSVBULL[.8798], DOGEBEAR[73828], DOGEBULL[.0006216], EOSBEAR[817], EOSBULL[85.54], ETH[.14], ETHBEAR[340.96], ETHBULL[0.00089381], ETH-PERP[0], ETHW[.14], EXCHBEAR[28.1618], FTT-PERP[0], GRTBEAR[.58448], GRTBULL[1279.65987138], HTBULL[0.09938598], KNCBULL[6.5266], LTCBULL[.003572], LUNA2[0.00692312], LUNA2_LOCKED[0.01615304], LUNC[0.01904], LUNC-PERP[0], MATICBEAR[14097180], MATICBULL[.043366], SOL-PERP[0], SOS[33332], TOMOBULL[.77644], TRX[.301028], TRXBULL[1.995484], USD[-57.53], USDT[30.15700001], USTC[.98], UTC-PERP[0], VETBULL[.06642851], XLMBULL[1.00759164], XRPBULL[340913.22146690] | | |
| 00416613 | | ALICE-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], CLV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00049546], FIL-PERP[0], FTM-PERP[0], FTT[0.01415465], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX[-0.00000011], LOOKS[0.00000459], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[0.00000001], LUNC-PERP[0], MASK-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [3016585077599784887FTX EU - we are here/ #247562][1], NFT [3171715789232884569/FTX Crypto Cup 2022 Key #13074][1], NFT [3728591060116693FTX EU - we are here/ #247565][1], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[0.005], SOL-PERP[0], SRM[.15266031], SRM_LOCKED[0.01697931], SRM-PERP[0], TRX-PERP[0], USD[384.60], USDT[0], WAVES-PERP[0] | | |
| 00416666 | | ALPHA[0], BTC[0.00134603], CEL[0], COPE[0], CRV[0], DOGE[0], ETH[0], FTT[0], FTT-PERP[0], RAY[0], REN[0], SOL[0], SRM[0.00309498], SRM_LOCKED[0.01177743], USD[0.04], USDT[0.00013481] | | BTC[.000564] |
| 00416682 | | APE[.00000001], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00072544], ETH-PERP[0], ETHW[0], FTT[0.62107968], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[15.62727686], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], NFT [289068286959820704/FTX Swag Pack #529][1], NFT [3177083378202002286/FTX Swag Pack #361][1], NFT [3433162586578120047/FTX Swag Pack #312][1], NFT [4571235675691349257/FTX Swag Pack #171][1], PEOPLE-PERP[0], SCRT-PERP[0], SOL[0.00100000], SOL-PERP[0], SRM[0], TRX-PERP[0], USD[0.08], USDT[0.85359120], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00416699 | | AAVE-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[10.00525566], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM[2.71082947], SRM_LOCKED[12.29961749], SUSHI-PERP[0], SXP-PERP[0], USD[0.81], USDT[0.80132302] | | |
| 00416746 | | AAVE[.5637645], ATOM[96.66877604], BNB[0.30590249], BTC[0.04270478], COMP[0.12751287], DOT[1.45958168], DYDX[104.1791], ETH[.04639656], ETHW[.04639656], FTT[10.82160771], LINK[565.975664], LUNA2[0.00114444], LUNA2_LOCKED[0.00267037], LUNC[249.2052161], SOL[.8679597], TRX[.001733], USD[65.35], USDT[9141.86459418] | | |
| 00416747 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00560606], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-23003217], LUNA2_LOCKED[0.03674173], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00416751 | | AAVE[0], AVAX-2021032[0], AVAX-PERP[0], BADGER[.00000001], BNB[0.00993210], BNB-PERP[0], BTC[0.00003718], BTC-PERP[0], DAI[0.28759807], DOGE-PERP[0], DOT[868.27558719], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT[342.14904700], FXS-PERP[0], KSM-PERP[0], LINK[0.03285255], LUNC-PERP[-0.00000004], MATIC[2.64497297], ROOK-PERP[0], SOL[310.82860272], SOL-PERP[0], SRM[1.29719923], SRM_LOCKED[4.94280077], TRX[.000788], UNI-PERP[0], USD[3007.39067151], USDT-PERP[0], USTC-PERP[0], WBTC[0], XTZ-PERP[0] | | DOT[.068333] |
| 00416758 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021062[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-2021032[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], EN[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.06955051], ETH-PERP[0], ETHW[0.04047663], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM[0.00011699], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GF-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[0.00041152], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC[0.00000663], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00087809], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.9903S], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], REEF-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[0], SLRS[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-58.56], VET-PERP[0], WAVES[0.00005083], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00416765 | | ADABULL[1000.80000000], AVAX[161.49550041], BNB[0], BRZ[0], BTC[0], ETH[0], FTT[25], GALA[10000], LINK[0], LTC[0], LUNA2[1.67754924], LUNA2_LOCKED[3.91428157], LUNC[365289.88036195], MATIC[0], SOL[65.68329755], USD[1.45], WBTC[0] | | AVAX[161], SOL[65] |
| 00416768 | | BTC[0], BTC-PERP[0], DYDX[111.89753432], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[37.69448062], HNT[0], IOTA-PERP[0], MATIC[479.91336], OXY-PERP[0], RUNE[2928.21713868], RUNE-PERP[0], SHIB[0], SNX[736.08945648], SNX-PERP[0], SOL[151.30747941], SRM[1705.65292676], SRM_LOCKED[42.97985118], SYN[312.05370440], USD[-4752.30], VET-PERP[0], XRP[2.22506827], XRP-PERP[0] | | |
| 00416849 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[37890.69096092], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.04777199], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.07232090], LUNA2_LOCKED[0.16874878], LUNC[15748.03], LUNC-PERP[0], MATIC[3.63404566], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[77.95303091], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.24374331], SRM_LOCKED[1.3946361], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.55], XRP[90.830996], XTZ-PERP[0] | | |
| 00416850 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FIL-PERP[0], LTC-PERP[0], LUNA2[0.00406118], LUNA2_LOCKED[0.00947608], LUNC[884.3306743], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00416860 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATOM-PERP[0], AURY[0], AVAX-2021092[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-0624[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.13282500], LUNA2_LOCKED[0.64325934], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[0], OXY-PERP[0], RAY[0.00000001], RAY-PERP[0], RSR[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLRS[0], SNX[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[0.00051757], SRM_LOCKED[0.0019862], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDTBULL[0], USTC-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00416868 | | AAVE[0], ADA-PERP[0], ALGO[31.96993802], ALGO-PERP[0], ATLAS-PERP[0], BTC[0.00175420], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.96027909], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.12497672], LUNA2_LOCKED[2.62494568], MATIC-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.000018], SRM_LOCKED[0.0020883], SUSHI-PERP[0], USDT[37.13341510], XLM-PERP[0] | | |
| 00416896 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[.00284144], ALPHA-PERP[0], ALT-PERP[0], AUDIO[.0014249], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAND[0], BAND-PERP[0], BAO[8], BAT[.00139037], BF_POINT[200], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000004], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DENT[2], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001344], ETHBULL[0], ETH-PERP[0], EUR[0.39], FIDA[0.00009013], FILM-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GRT[0], KAVA-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SECO[0.00009013], SHIB-PERP[0], SNX-PERP[0], SOL[0.00126712], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000028], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00254577], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00416909 | | DYDX[13629.3], RUNE[.09976], SRM[5.26469357], SRM_LOCKED[37.19492217], USD[86427.19] | | |
| 00416915 | | DOGE[.83466], DYDX[713.8], ETH[.02233387], ETHW[.02233387], LUNA2[0.74266656], LUNA2_LOCKED[1.73288865], SHIB[77075.53], SRM[579.15220837], SRM_LOCKED[7.92421609], USD[0.31], USTC[105.12804200], XRP[1940.23902] | | |
| 00416933 | | AAVE-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00012288], ETH-PERP[0], ETHW[0.00012288], FTT[0.01257596], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[9.35883043], LUNA2_LOCKED[21.837271], LUNC[2037905.03], LUNC-PERP[0], OXY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[71.49652836], SRM_LOCKED[176.90756559], STG[3916], SUSHI-PERP[0], UNI-PERP[0], USD[24.12], USDT[0.00002546] | | |
| 00416949 | | BNB[3.57597495], BTC[0.01962809], BTC-PERP[0], CHZ[1080.49044037], CONV[10615.10856147], ETH[0], ETHW[0.00052216], EUR[0.01], FTM[531.79305670], FTT[0.00320523], GRT[503.47075697], LUNA2[0.00003018], LUNC[8.57321434], MANA[320.06980786], MATIC[311.07157309], RAY[271.64257153], SAND[1030.54323405], SOL[30.46131878], SRM[13.38151411], SRM_LOCKED[135.22026939], USD[1.90], USDT[0.04856216] | Yes | |
| 00416959 | | AAVE-PERP[0], AVAX[.01528771], BCHBULL[27001.14339], BEAR[128.2778], BNB[0.09656949], BNBBEAR[1013078.4735], BNBBULL[0.00035579], BTC[0.0000013], BTC-PERP[0], CLV[.986042], COMP-0903[0], CRO-PERP[0], DOGE[.41342744], DOGEBEAR[2173237.9], DOGEBULL[0.00006497], DOT-0930[0], DOT[.095266], DOT-PERP[0], DYDX-PERP[0], EOSBULL[90.8969], ETCBULL[163.18905059], ETHBULL[0.00006725], ETH-PERP[0], FLOW-PERP[0], HBAR-PERP[0], HTBULL[17.9], IMX-PERP[0], LTCBULL[4670.200917], LUNA2[7.2562870], LUNA2_LOCKED[16.69932901], LUNC-PERP[0], MASK-PERP[0], MCB[.02], SHIB-PERP[0], SLP-PERP[0], SOL[.007], STORJ-PERP[0], SUSHI[0.03790075], USD[2841.66], USDT[0.00000001], USTC-PERP[0], XRPBULL[64208.2127], ZECBULL[751.04776065] | | |
| 00416963 | | AAVE-PERP[0], AMPL[0], ASDBEAR[8736.5], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNBBEAR[195544.5], DAWN-PERP[0], DOGE-PERP[0], ETCBEAR[2199511.35], ETH-PERP[0], FTT[0], LUA[0], LUNA2[0.00289025], LUNA2_LOCKED[0.00674393], LUNC[629.36], MOB[0], MTA[.988695], MTA-PERP[0], MTL-PERP[0], RNDR-PERP[0], SAND-PERP[0], SXP[0], SXP-PERP[0], UBXT[46198.02184], USD[0.00], USDT[0.00003312], XMR-PERP[0] | | |
| 00416970 | | BTC-PERP[0], CONV[1000146.4123], ETH[0], ETH-PERP[0], EUR[31.35], FTM[29994.3], LINK-PERP[0], LUNA2[15.41345891], LUNA2_LOCKED[35.96473746], LUNC[3356312.13], TRX[462.000001], USD[0.50], USDT[0.00742175], XRP[27.1082], XRP-PERP[0] | | |
| 00416975 | | ALICE-PERP[0], AR-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[25], FTT-PERP[0], LUNA2[0.07614180], LUNA2_LOCKED[0.17766422], MANA[0], MATIC-PERP[0], MINA-PERP[0], OKB-PERP[0], REEF-PERP[0], SOL[0], USD[0.00], USDT[0.00017381] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00416983 | | 1INCH[0], BADGER-PERP[0], BTC[0], ETH[0], FTT[0.70000000], LUNA2[0.00014883], LUNA2_LOCKED[0.00034729], LUNC[32.41], NFT (403188718059238088/FTX EU - we are here! #144440)[1], NFT (422516021384826030/FTX EU - we are here! #144280)[1], NFT (477868724106678973/The Hill by FTX #13653)[1], NFT (489464124945264006/FTX EU - we are here! #144374)[1], SOL[0], SUSHI[0], USD[0.00], USDT[0.27334972] | | |
| 00416997 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[10], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.02658990], BNB-PERP[0], BRZ-202103260[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-202103260[0], CHZ-PERP[0], CLV-PERP[0], COPE[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[4.16558062], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[3.28759832], HT-PERP[0], HUM-PERP[0], HXRO[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[2.03704457], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATICBULL[4.38562919], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY[13.20952150], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0.58079003], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOL[0.00549980], SOL-PERP[0], SPELL[469.80927146], SRM[0.05552661], SRM_LOCKED[4.54328], SRN-PERP[0], STARS[3.65365754], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[2.50], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[1.84071771], XRP-PERP[0], ZIL-PERP[0] | | |
| 00417034 | | AGLD-PERP[0], ATLAS-PERP[0], COPE[.00000001], DOT[.05432894], DOT-PERP[0], FIL-PERP[0], GALA-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[.00000010.71555489], SKL-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00417086 | | AAVE[0.00225459], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COPE[.96143], DFL[0.0785], DOGE[.43665], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.17021456], FTT[3.19968314], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00009183], LUNA2_LOCKED[0.00021427], LUNC[19.996314], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0.05852636], RUNE-PERP[0], SHIB-PERP[0], SNX[0.03395071], SOL[0.00626239], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.70], USDT[0], USTC-PERP[0] | | |
| 00417107 | | AKRO[1], BAO[3], BNB[10.1798561], BTC[.00198944], ETH[1.00880319], EUR[723.22], FTT[37.26294448], KIN[3], SRM[15.45482581], SRM_LOCKED[30823799], STETH[0.87604084], TRX[1], UBXT[1], USD[0.00], USD[0.00093035] | Yes | |
| 00417134 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0830[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0.00000580], BTC-202106250[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], G8P[0.00], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.33406188], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], TSLA-202106250[0], UNI-PERP[0], USD[0.32], USDT[0.00001766], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00417144 | | ADA-PERP[0], APE-PERP[0], AVAX[315.67749100], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CVX-PERP[0], DEFI-PERP[0], DYDX[1008.8], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[0.16], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00417157 | | ADA-0930[0], ADABULL[0.00000003], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[864568.27200000], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], ASDBEAR[6587767], ASDBULL[0.75718000], ASD-PERP[0], ATLAS-PERP[0], ATOMBEAR[55.92], BALBULL[4.5489], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCHBULL[.0030992], BIT-PERP[0], BNB[0], BNBBULL[0], BTC[0.00000001], BTC-MOVE-0201[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVX-PERP[0], DOGEBULL[0.00000001], DOGEBULL20.00000001], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETCBULL[0], ETH[0], ETHBULL[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLR-PERP[0], FTT[0.01818200], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBULL[962.38], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN[0], KIN-PERP[0], KLAY-PERP[0], KNCBULL[7.74768], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINKBULL[2.2165], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00117587], LUNA2_LOCKED[0.00274373], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATICBULL[37.954], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], OKB-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUN[.00075628], SUSHI-PERP[0], SXPBEAR[10677], THETABULL[0], TOMOBEAR[5996010], TOMOBULL[1736.90000000], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.13], USDT[0.00000001], USTC-PERP[0], VETBULL[0], WAVES-PERP[0], YFII-PERP[0], ZECBULL[8.8885] | | |
| 00417167 | | LUNA2[3.47351050], LUNA2_LOCKED[8.10485784], LUNC[151.70035954], USD[103.13], USDT[0] | | |
| 00417174 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00000002], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[30.86995624], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROOK-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[219.21], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00417188 | | AAVE[.599886], AMPL[0.19279299], AUDIO[9.9981], AURY[7.06741784], AVAX[2.04543988], AVAX-PERP[0], BTC[0.09418639], CHZ[49.9905], CREAM[.199962], DODO[7.61253946], DOGE[18.9964983], DOT[5.1257207], ETH[1.47856312], ETHW[1.20907204], EUR[0.38], FRONT[24.988125], FTT[5.08874431], HGET[1.999335], KNC[11.07538177], LINK[.999681], LUA[199.867], MATIC[.999991], MEO[1.36733647], MKR[0], MTA[0.9981], OXY[27.74515945], RAY[1.31475282], ROOK[.099981], SOL[5.32735001], SRM[4.06319068], SRM_LOCKED[.05680612], STEP[.899829], SXP[0.99867], TRU[29.9886], USD[0.49], USDT[0.10351694], XRP[19.9962] | | |
| 00417190 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-202103260[0], BTC-202106250[0], BTC-2021090260[0], BTC-202107040[0], BTC-202112310[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-202103260[0], ETH-202106250[0], ETH-202109240[0], ETH-202112310[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LEO-PERP[0], MATIC-PERP[0], OKB-PERP[0], OLY202110], OMG[.00000001], OMG-202112310], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM[0.29374132], SRM_LOCKED[17.42650402], USD[2.89], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00417198 | | 1INCH-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00000001], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-093[0], ETH-12300], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.06667307], LUNA2_LOCKED[0.01557050], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00417261 | | BTC[0], ETH[0], FTT[0], SOL[75.42767992], SOL-PERP[0], SRM[0.04380650], SRM_LOCKED[23.74060555], USD[72780.45], USDT[0] | | USD[72676.90] |
| 00417262 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSVBULL[.1926], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.58513119], LUNA2_LOCKED[1.36530612], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHIBEAR[75.86], SXPBULL[.0007642], SXP-PERP[0], USD[-0.14], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00417267 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.00094965], LUNA2_LOCKED[0.00221585], LUNC[.0030592], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[.0012502], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZBULL[.0] | | |
| 00417284 | | ADABULL[0], BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], LINKBULL[0], LUNA2[0.18012955], LUNA2_LOCKED[0.42030229], LUNC[39223.59], TRX[.000001], USD[0.00], USDT[-0.02673039], VETBULL[0] | | |
| 00417288 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00030371], BTC-PERP[0], DOGEBULL[0], DOT-PERP[0], ENJ-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00005988], ETHBULL[0.00000001], ETH-PERP[0], FTT[150.54262741], LTC-PERP[0], MNGO[0], RAY[0], RAY-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM[0.27588924], SRM_LOCKED[1.32828515], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], USD[11104.50] | | |
| 00417301 | | AVAX[0], BTC[0], ETH[0.00550000], ETH-PERP[0], FTT[25.01078000], LRC[0], LUNA2[0], LUNA2_LOCKED[9.69235714], MNGO[5000], SOL[0], SXP[.00000001], TRX[.000029], USD[0.00], USDT[0.00000001] | | |
| 00417302 | | DEFI-PERP[0], SRM[.68643026], SRM_LOCKED[2.61603118], USD[0.00] | | |
| 00417310 | | AAVE-PERP[0], BNB-PERP[0], BTC[0.00000538], BTC-202112310], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[25.03864551], FTT-PERP[0], HEDGE[0], HOLY-PERP[0], LTC-PERP[0], LUNA2[0.00000499], LUNA2_LOCKED[0.00001071], LUNC[1], LUNC-PERP[0], POLIS-PERP[0], SOL[.103306], SOL-PERP[0], SRM[1.90662186], SRM_LOCKED[7.41065794], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[16532.29], USD[0], YFI-PERP[0] | | |
| 00417315 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00019858], LUNA2_LOCKED[0.00046335], LUNC[43.2417825], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.00007], UNI-PERP[0], USD[0.08], USD[0.00759116], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00417325 | | AAVE[0], AAVE-PERP[0], ADABEAR[0], ADA-PERP[-171], BCH[0], BEAR[0], BRZ[0], BTC[0.00766949], DENT[5200], DOGE[274.68457055], DOT-20210326[0], DOT-PERP[0], ENJ[15], ETH[0], ETHBEAR[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], ETHW[0.12800000], EUR[3.89], FTM[415.80261470], FTT[10.77629326], LINK[9.89361400], RSR[0], SEC[0], SOL[15.33030333], SOL-PERP[0], SRM[12.32825782], SRM_LOCKED[26794248], SRM-PERP[0], TRX[0], TRYB[0], UNI[8.69438806], USD[27844.96], USDT[0] | | BTC[.007498], USD[26831.87] |
| 00417342 | | BTC[0.00004370], ETH[-50.82947439], ETHW[47.13856370], EUR[1.00], FTT[.09562817], KNC[2377.99953357], LTC[.001862], SRM[67.82147825], SRM_LOCKED[440.97852175], USD[233020.54], USDT[0.00415207] | | BTC[.000007], ETHW[46] |
| 00417344 | | BTC[0], BTC-PERP[0], LTC[0.00098294], LUNA2[0.13344317], LUNA2_LOCKED[0.31136740], LUNC[.9198651], USD[0.00], USDT[0.65950287] | | |
| 00417347 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.0002733], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000003], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0038474], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.00170700], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDT[2001.00224164], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], DRX-PERP[0] | | |
| 00417354 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[156.37082005], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[.65103419], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00058765], SOL-PERP[0], SRM[.63722881], SRM_LOCKED[2.93457297], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[8030.37], USDT[0.03232246], VET-PERP[0], XTZ-PERP[0] | | |
| 00417359 | | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BICO[4], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CONV-PERP[0], CQT[.80715], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ELON-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], KSMA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERPB.7944406], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[4.2121068], SRM_LOCKED[10485547], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.59], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00417361 | | AMPL[7.31931306], BTC[0.08100000], ETH[0.00200000], ETHW[11.62623587], FTT[25.98939], HT[12.7], LINK[3], LUNA2[0.00414319], LUNA2_LOCKED[0.00966746], LUNC[902.19], SHIT-PERP[0], USD[0.00] | | |
| 00417392 | | ALPHA-PERP[0], AMP-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[41.48361375], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[183.2187596], ETH-PERP[0], ETHW[183.2187596], FIL-PERP[0], FTM-PERP[0], FTT[1995.96336429], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[126.4407112], SRM_LOCKED[754.4192888], USD[80.02], USDT[43.66227054], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00417408 | | 1INCH[0.00686583], AVAX[0.40126701], BABA[.27], BCH[0.80057493], BNB[0], BTC[0.53332320], COPE[80.993646], CRX[10], DOGE[80.16913368], ETH[7.63770896], ETHW[7.60171955], F8[.01], FTT[12.99769107], GBP[17.48], LINA[29.986032], OXY[7.9955477], PENN[.29981667], RAY[10.33417432], ROOK[.3809424], SNX[0.09928162], SOL[20.3562713], SRM[19.93805374], SRM_LOCKED[62.44385414], STEP[290.541842], USD[12601.68], USDT[8706.15227291] | | 1INCH[9.006095], BCH[.800417], ETH[7.634657], SNX[.099268] |
| 00417409 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], ETH[2.47500000], ETHBULL[0], ETHW[2.47500000], FTT[0], LEO[0], LINA-PERP[0], LUNA2[0.00396579], LUNA2_LOCKED[0.00925351], LUNC[863.56], MATIC[0], MATICBULL[0], NEAR[4224.47328801], RSR[0], SOL[0], SUSHI[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00417445 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.18178000], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0.00010994], DOGEBEAR[429.71405], DOGEBULL[0.00000833], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[1.32188589], LUNC[.0028795], LUNC-PERP[0], MATIC[0.08652969], RSR[3.72158350], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000007], USD[0.87], USDT[0.00228148], USTC[80.194], WAVES-PERP[0], XRP[.415142], XRPBEAR[8479.89485], XRP-PERP[0] | | |
| 00417471 | | DOGEBEAR.74612232], FTT[0.00023806], LUNA2[0.00587517], LUNA2_LOCKED[0.01370875], USD[0.00], USDT[0] | | |
| 00417486 | | AAVE[.00000001], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00176867], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00000001], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00417487 | | 1INCH[250], 1INCH-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00312712], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00005342], ETH-PERP[0], ETHW[0.00005342], FTT[25.13283843], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY[9.9935495], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.37402424], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[184.77], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00417489 | | BTC[0.00007115], CHZ[380], ETH[.07599], ETHW[.07599], LINK[5], LTC[1.9996], LUNA2[0.00566756], LUNA2_LOCKED[0.01322431], LUNC[1234.12353], REN[112], SRM[15], STEP[848.4], USD[0.00], USDT[0.02589852] | | |
| 00417523 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-20210625[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00518486], FTT-PERP[0], GRT[.00000001], LINK-PERP[0], MKR-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[201.81103168], SRM_LOCKED[768.9716118], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00417594 | | AUD[0.00], ETHW[48.993], USD[0.01], USDT[1841.43718897] | | |
| 00417597 | | BEAR[83.6], BTC[-0.00331118], BULL[0.00000804], ETH[.00084611], ETHBULL[.00000036], ETHW[0.00084610], FXS[.05524], LUNA2[5.57553704], LUNA2_LOCKED[13.00958643], LUNC[537287.778], SOL[.009108], USD[3933.39], USDT[0], USTC[.6404], ZRX-PERP[0] | | |
| 00417600 | | AAVE[.00000001], BNB-PERP[0], BTC[0.19135997], BTC-0325[0], BTC-20210626[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DOGE-PERP[0], DOGE-20210626[0], DOGE-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTT[150.00000221], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (522868826398228998/FTX Swag Pack #83)[1], OMG[0], OMG-PERP[0], SAND-PERP[0], SRM[4.50080141], SRM_LOCKED[159.18141946], STEP-PERP[0], SUSHI[0], SXP-20210625[0], XRP-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[0.44], USDT[0.00000003], XRP-20210625[0] | | |
| 00417603 | | AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND[0], BNB[0], BTC-PERP[0], COPE[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA[.02370948], FIDA_LOCKED[.09699066], FTT-PERP[0], LINK-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[12.09827059], SRM_LOCKED[15885172], SUSHI-PERP[0], TRX-PERP[0], UNI[100], USD[737], USDT[.29728043] | | |
| 00417607 | | LUNA2[0.00333845], LUNA2_LOCKED[0.00778973], MATH[.05606], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USTC[0.47257500], USTC-PERP[0] | | |
| 00417698 | | ADA-0930[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], BCH[0], BCH-20210326[0], BCH-20210625[0], BNB[0], BSV-20210326[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], DOGE[0], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[25], FTT-PERP[0], LINK-20210326[0], LINK-20210625[0], LTC[0], LUNA2[0.00000468], LUNA2_LOCKED[0.00001091], OMG-20211231[0], OMG-PERP[0], RAY[153.72899821], SRM[185.83076723], SRM_LOCKED[863.12601509], SRM-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], XRP[0], XRP-0930[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00417715 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00054070], FTM-PERP[0], FTT[0.00014696], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.55105781], LUNA2_LOCKED[1.28580157], LUNC[119994], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL[.002182], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00417716 | | 1INCH-PERP[0], BNB[0], BSV-PERP[.05], BTC[0.00421780], BTC-PERP[0.00010000], DOGE[0], DOGE-PERP[0], ETH-PERP[0.00099999], GBP[0.00], KIN[80968.153116], LTC[0], LUNA2[0.00001279], LUNA2_LOCKED[0.00002986], LUNC[2.7870391], SNX-PERP[0], SOL[.62497759], TOMO[10.50125553], USD[-38.22], USDT-PERP[0], XAUT-PERP[.02] | | |
| 00417719 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD[156.49038], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20212126[0], CHZ[379.734], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.07564], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC[1.259748], LUNA2[0.21541426], LUNC[24657.344808], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[33.9932], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[46.9678], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00158200], TRX-PERP[0], UNI-PERP[0], USD[1.55], USDT[0.39320004], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00417747 | | 1INCH[.9872833], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[26.9], ATOM-PERP[0], AVAX-PERP[0], BADGER[1.50902597], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BNB[0.00923884], BTC[0.00003809], BTC-PERP[0], CEL-PERP[0], COIN[0], CONV[529.6581236], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.12600000], ETH-PERP[0], ETHW[.12600000], FRONT[.91356533], FTM-PERP[0], FTT[0.15802758], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], JOE-PERP[0], KIN[9413.0045], KIN-PERP[0], LINK[.0935495], LINK-PERP[0], LOOKS-PERP[0], LTC[0.02285688], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY[.9200138], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR[9.42867], RVN-PERP[0], SC-PERP[0], SOL[0.09613142], SOL-PERP[0], SRM[.000091], SRM_LOCKED[.0036096], STEP-PERP[0], STORJ[.00814488], SUSHI-PERP[0], TRX[.8195605], UBXT[.41935105], USD[122.44], USDT[0.20402530], USTC-PERP[0], XEM-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00417772 | | APE-PERP[0], ATLAS[9.580112], ATLAS-PERP[0], AURY[.6722], BNT-PERP[0], BOBA[.09406], BOBA-PERP[0], BTC-PERP[0], EDEN[.08986], ETH[0.00006751], ETHW[0.00034902], FIDA[.183625], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.51683], MOB[.2712], OXY[.160632], PERP[.01431], POLIS[.0484], POLIS-PERP[0], RAY[.665853], RNDR-PERP[0], SOL[.000001], SRM[.000089], SRM_LOCKED[26.940974], SRN-PERP[0], TRX[.2748186], USD[-0.31], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00417783 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[52000], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.01], FIDA[.27609295], FIDA_LOCKED[.63727155], FTM-PERP[0], FTT[13.96040240], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN[769904.00000001], KIN-PERP[0], KSHIB[9.4], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB[80560], SHIB-PERP[0], SLP[299.94], SOL-PERP[0], SRM[.00383082], SRM_LOCKED[.01785133], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.73], USDT[0.04307541], VET-PERP[0], XLM-PERP[0], XRP[0.68000000], XRP-PERP[0], YFI-PERP[0] | | |
| 00417809 | | ADA-PERP[0], ALGO[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CHR-PERP[0], CHZ[0], DOGE[0], EGLD-PERP[0], ENJ[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FTT[1.57343372], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-20210924[0], GRT-PERP[0], INJ-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], PAXG[0], PAXG-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[-0.11], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00417811 | | ATOM-PERP[0], BTC[0.05083269], BTC-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[29.9943], GMT-PERP[0], LUNA2[.50491297], LUNA2_LOCKED[5.84479694], MATIC[9.4262], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], TONCOIN[.08], TRX[.424272], USD[25934.58], USDT[0.06433064], WAVES-PERP[0] | | |
| 00417848 | | 1INCH[0], BADGER[0], BNB[0], BTC[0], DEFI-PERP[0], ETH[0], ETHW[0], FTT[25.00160601], LTC[0], MATIC[0], ROOK[0], RUNE[0], SHIT-PERP[0], SNX[.00000001], SRM[.11719312], SRM_LOCKED[.51227294], UNI[.00000001], USD[.03], USDT[0] | | |
| 00417849 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-0624[0], AAVE-20210326[0], AAVE-20210924[0], AAVE-20210927[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211123[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-20210625[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210626[0], BAL-PERP[0], BAND-PERP[0], BNB-20210324[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], COPE[0.00000001], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000005], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA[0], FIDA-PERP[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00886354], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA[0], LINA-PERP[0], LINK-1230[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20210924[0], OKB-PERP[0], OMG-20211231[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0.00000002], ROOK-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.14.22911858], SRM_LOCKED[90.881408], SRM-PERP[0], STX-PERP[0], SUSHI[0.00000002], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0.00000004], USTC-PERP[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-20210625[0], YFI-20210924[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00417857 | | ADABULL[0.00000000], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGEBEAR[14044980200], DOGEBULL[0.00055664], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00009901], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRTBULL[2.00070595], LINK-PERP[0], LTCBULL[.00616225], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0099505], LUNC-PERP[0], MAPS[.499635], MIDBULL[0.00000954], OMG-PERP[0], SOL-PERP[0], USD[0.91], USDT[0], XRP[0], XRPBULL[.027222], XRP-PERP[0] | | |
| 00417879 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00102966], BTC-20210625[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ[569.2], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00093976], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], GRT-PERP[0], LDO-PERP[0], LINA[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.25463613], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM[.00000001], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[11633.00], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00417940 | | 1INCH[0], AAVE[0], AXS[927.00381181], BNB[0.00000001], BTC[0], CEL[0], DOGE[0], ETH[0], FTT[25.05801828], LINK[0], LTC[0], MATIC[0], MOB[0], RAY[179], SNX[0], SOL[0.00073797], SRM[6.17422615], SRM_LOCKED[4.06612455], TRX[0], USD[0.34], USDT[0.00000001], XRP[0], YFI[0] | | AXS[927.001957] |
| 00417991 | | AAVE-PERP[0], ALPHA2[0.53096703], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0.03032154], BTC-20210625[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-20211231[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0.50224270], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0325[0], ETH[1.10720087], ETH-PERP[0], ETHW[1.10175575], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK[4.05127735], LTC[0.00381245], LTC-PERP[0], LUNA2[0.00615561], LUNA2_LOCKED[0.0143610], LUNC[1340.39846024], LUNC-PERP[0], MATIC[.51161107], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PRIV-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL[2.52730285], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-20211231[0], UNI-PERP[0], USD[4476.62], VET-PERP[0] | | BTC[.000046], LTC[.003608], MATIC[21.471509], SOL[.01401442], USD[14.29] |
| 00418001 | | ALGO-20210625[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-PERP[0], BTC[0.00000004], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LEO-PERP[0], LTC[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[1.47007663], SRM_LOCKED[5.29810179], SRM-PERP[0], SXP[0.00000001], SXP-PERP[0], UNI[0], USD[1.79], USDT[0] | | |
| 00418002 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER[0], BADGER-PERP[0], BAO[38193124], BAO-PERP[0], BNB[0.00697061], BNB-PERP[0], BTC[0.00002249], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[2.30762658], ETH-PERP[2.30149623], FIL-PERP[0], FTT-PERP[0], GBP[0.00], HOLY-PERP[0], IOTA-PERP[0], LINA[1509.595], LINK[0], LUNC[6.79203375], LUNA2_LOCKED[39.18142083], LUNC[0], OKB-PERP[0], OXY[490], RAY-PERP[0], SAND-PERP[0], SHIB[10393775.6], SOL[173.05294527], SOL-PERP[0], SUSHI-PERP[0], TLUP[8.6], UBXT_LOCKED[81.1640544], USD[-174.85], USDT[2503.75997053], VET-PERP[0], YFI-PERP[0] | | |
| 00418004 | | ADA-PERP[0], ANC-PERP[0], AVAX[0], BTC[0], ETH[0], ETHW[0], FTT[0], REAL[0], SAND-PERP[0], SRM[.78145686], SRM_LOCKED[150.47386248], USD[1.16], USDT[0.00000001], USTC-PERP[0], XRP[0] | Yes | |
| 00418041 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[66.1012], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-1230[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[-0.00036050], ATOMBULL[885.928], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.76477448], BCH-PERP[0], BEAR[22211.1], BNB[3.18443328], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.09940606], BTC-PERP[0], BULL[0.00615142], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0.00045783], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.02570747], ETHBEAR[1622.767], ETHBULL[0.01929201], ETH-PERP[0], ETHW[0.00692480], EXCH-PERP[0], FIL-PERP[0], FRONT-PERP[0], FTT[14.30553484], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN[.13416], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[4.227059], LINKBULL[0], LINK-PERP[0], LOOKS[1.963722], LOOKS-PERP[0], LRC-PERP[0], LTC[.14434176], LTCBEAR[.077586], LTCBULL[23.87266723], LTC-PERP[0], LUNA2[27.26532447], LUNA2_LOCKED[63.61690045], LUNC[4772452.18566815], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETABULL[1.156], THETA-PERP[0], TRU-PERP[0], TRX[-983.57171816], TRXBULL[.2626], UNI-PERP[0], USD[707.06], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[.12.588016], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZECBULL[2.532], ZIL-PERP[0], ZIL-PERP[0] | | |
| 00418044 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAND[0], BNB-PERP[0], BTC[0.00000001], CAKE-PERP[0], CBSE[0], CEL[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000002], FIDA[.03150352], FIDA_LOCKED[.07917343], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09420582], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOOD[.09801), HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[0.12381104], SRM_LOCKED[.45910184], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.19], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00418049 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-WK-20210129[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DGB-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-20210326[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.46990243], LUNA2_LOCKED[1.09650900], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001555], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

Amended Schedule F - Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00418085 | | 1INCH[0], ALGO-PERP[0], APT[0.00069000], ASD[2639.06017864], ATLAS[40050], AVAX[0], BICO[2500.03875], BIT-PERP[28645], BNB[0.12621081], BOBA[2000.026333], BOBA-PERP[0], BTC[1.56735139], CEL[0.07205303], CEL-20211231[0], CEL-PERP[0], ETH[0.00062845], ETHW[36.28518350], FIDA[.0163756], FIDA_LOCKED[3.12773978], FLOW-PERP[0], FTM[12746.82482157], FTT[1373.27804050], GALA[32810.5885], HT[257.20336566], INDI_IEO_TICKET[1], LUNC[0], MASK[100], MATIC[0], MNGO[11450.0685], MNGO-PERP[0], OXY[2546.30085], PUNDIX-PERP[0], SNX[0], SOL[358.06242813], SOL-PERP[0], SRM[78.43729026], SRM_LOCKED[466.62908462], SXP[0], TRX[.000008], USD[-8944.67], USDT[0.00054929] | | HT[252.863457], SOL[92.57071958] |
| 00418116 | | ADA-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGEBEAR2021[.00011645], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MAPS[.43381585], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SRM[.00856176], SRM_LOCKED[.03254732], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UBXT[2.08505448], USD[1.23], XLM-PERP[0], XRP-PERP[0] | | |
| 00418120 | | ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[6660.52], FTT[0.05125917], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[30300.0628], NFT (453503517470863432/FTX Night #455)[1], NFT (480987131258378458/The Hill by FTX #37680)[1], OXY-PERP[0], RAY-PERP[0], SOL[0.09090121], SRM[1.34566438], SRM_LOCKED[10.74688756], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[184.15], XRP-PERP[0] | | |
| 00418126 | | ADA[5.52272601], BTC[0.35779280], BTC-20210625[0], BTC-PERP[.4599], BULL[.06642], DOGE-PERP[0], ETH-20210924[0], ETH-2021123[0], ETHBULL[10.55865122], ETH-PERP[0], ETHW[0.00043340], EUR[0.73], FTT[7.58739730], FTT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NFT (518353705454407892/The Hill by FTX #43158)[0], OLY[2021[0], OXY-PERP[0], RAMP-PERP[0], RAY[838.91784266], RAY-PERP[0], SAND-PERP[0], SOL[0.00597028], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], USD[-15883.10], USDT[0] | | |
| 00418137 | | ALICE-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINA-PERP[0], LUNA2[2.54976394], LUNA2_LOCKED[5.94944920], SHIB-PERP[0], SOL-PERP[0], TRX[.001554], USD[0.00], USDT[0.49678266] | | |
| 00418142 | | BTC[0.02502311], FTT[0], LUNA2[3.56425288], LUNA2_LOCKED[8.31659006], USD[2.83], USDT[0.00010436], USTC[504.53722272] | | |
| 00418151 | | AAVE-PERP[0], ADA-20210924[0], ALGO-PERP[0], ATLAS[2368], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.08], AVAX-PERP[0], AXS-PERP[0], BTC-0331[1.1], BTC-0624[0], BTC[1.70007227], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00025191], ETH-20210924[0], ETH-2021123[0], ETHW[.00025191], FIL-PERP[0], FTT[25.000472], FTT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], OXY[3.99932], SOL[.00855133], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SRM[10.77870251], SRM_LOCKED[46.13454501], SRM-PERP[0], THETA-PERP[0], TRX[.274844], USD[-30111.68], USDT[0.00087438], XLM-PERP[0], XRP[1.398178], XTZ-PERP[0] | | |
| 00418153 | | 1INCH-PERP[0], AAVE[0.00860582], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AUDIO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00009412], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE[.06099755], DOGE-PERP[0], DOT-PERP[0], ETH[0.06628118], ETH-PERP[0], ETHW[.00022821], FIL-PERP[0], FTT[25], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.01010214], SRM_LOCKED[.03667734], SRM-PERP[0], TRX[.000002], TRX-PERP[0], USD[79.57], XRP-PERP[0], YFI-PERP[0] | | |
| 00418193 | | ATLAS[0], ETH-PERP[0], NFT (327940558867669101/CryptoSolmon 3)[1], NFT (367481981216063190/CryptoSolmon 6)[1], NFT (445871100583313953/CryptoSolmon 1)[1], NFT (477099854351394021/CryptoSolmon 2)[1], NFT (481283859253763007/CryptoSolmon 4)[1], NFT (516206847491005955/CryptoSolmon 5)[1], RAY[0], SOL[0], SRM[.28296728], SRM_LOCKED[1.7967174], STEP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00418221 | | 1INCH-20211231[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-20211231[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03187826], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.48077603], LUNA2_LOCKED[8.12181074], LUNC[2757946.31], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP[0.028082], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000002], TULIP-PERP[0], UBXT[.99085063], UBXT_LOCKED[333.05346762], UNI-PERP[0], USD[-73.18], USDT[576.85194350], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00418228 | | BTC[0], EUR[0.00], FTM[.99251262], LUNA2[2.49029392], LUNA2_LOCKED[5.81068582], MCB[.0029682], RAY[.055343], SOL[.00310682], TRX[.000179], USD[0.00], USDT[0] | | |
| 00418230 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.095], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], NEO-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.04946382], SRM_LOCKED[.68033813], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00418241 | | 1INCH[0], BTC[0.01730001], CEL[0], ETH[0], ETHW[3.40497800], FTT[25.09882759], LINK[0], MATIC[0], RAY[664.16396206], REN[3181.00793018], RUNE[155.68493904], SOL[108.81875842], USD[0.18], USDT[0.90706149], ZRX[1549.48847387] | | SOL[1.835994] |
| 00418248 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-20210624[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.05282125], SRM_LOCKED[.26306063], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.33], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00418252 | | ETHW[.036], FTT[1.04297641], PERP[.095104], SRM[0.57690943], SRM_LOCKED[120.46309057], TRX[15178.965589], USD[0.09], USDT[1.34544414] | | |
| 00418265 | | ADA-PERP[0], APT-PERP[0], BNBBULL[0], BTC[.57382594], BULL[0], CHZ-PERP[0], DEFIBULL[0], DOGE[1544], DOGEBEAR2021[0], ETH[4.091004], ETHBULL[0], ETHW[0], FTT[0.01418746], FTT-PERP[0], LUNA2[0.08479187], LUNA2_LOCKED[0.19784771], LUNC-PERP[0], SHIB-PERP[0], SOL[30.49], SOL-PERP[0], SRM[.00477168], SRM_LOCKED[.75644095], USD[13020.75], USDT[0] | | |
| 00418284 | | BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], SRM[.00804025], SRM_LOCKED[.01437358], USD[0.05], USDT[0] | | |
| 00418309 | | AKRO[1], APE[3.76872549], BAO[3], BTC[0.01188489], DENT[1], ETH[.53502907], ETH-PERP[0], ETHW[.53502907], FTT[1.399734], FSX-PERP[1.7], KIN[1], LUNA2[0.36732044], LUNA2_LOCKED[0.85708103], LUNC[79984.8], SHIB[2274414.03332862], TRYB[880.56320190], UBXT[1], USD[9201.27] | Yes | TRYB[755.701486] |
| 00418324 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.68757748], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DGB-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.43070136], ETH-PERP[0], ETHW[42.43070136], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.17791729], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1021.55116021], LUNA2_LOCKED[2383.61937383], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[333.001665], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[667.98228358], SOL-PERP[0], SPELL-PERP[0], SRM[39.96240595], SRM_LOCKED[241.05561403], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4294.47], USDT[0.00000001], USTC[144605.50418680], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | SOL[660.593456] |
| 00418330 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00009086], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[0.04], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNA2[.03778070], LUNA2_LOCKED[.75482165], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[-116.33], USDT[89.47580490], VET-PERP[0], XRP-0325[0], XRP[100.75811037], XRP-PERP[0], XTZ-PERP[0] | | |
| 00418335 | | BTC[0.06684798], ETH[0], FTM-PERP[0], FTT[17.14902033], FTT[1820.85430100], MKR[30], RAY[1650.54219639], SOL[3513196], SRM[32414.76689905], SRM_LOCKED[1187.03931643], USD[41.81], USDT[39.04918931], WBTC[.0004], XRP[2705.343542] | | |
| 00418337 | | ADA-PERP[0], ALPHA[560], AUDIO[542.89493], BCH[0.00890788], BNB[.05987604], BNBBULL[0], BTC[0.05209617], BTC-PERP[0], CEL[0.09631711], ETH[0.09844851], ETHBULL[0], ETH-PERP[0], ETHW[0.39552678], FTT[28.25382206], GALA[1559.201981], LINK[.692143], LINKBULL[0], LTC[0.90967185], LUNA2[2.51444342], LUNA2_LOCKED[5.86703464], SOL[0], USD[257.52], USDT[0.00000001], XRP[0.6755932], XRP-PERP[0], YFI[0.02398698] | | |
| 00418348 | | ALCX[3.3889908], LTC[0.29291068], LUNA2_LOCKED[0.68345826], USD[26.83], USDT[0] | | |
| 00418370 | | ATLAS[0], ATLAS-PERP[0], BAO[0], BNB[0], BNB-PERP[0], BTC[0.00462132], BTC-PERP[0], COPE[0], CREAM[0], CVC[0], FTT[0], LTC[0], MAPS[0], MAPS-PERP[0], MEDIA[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00000422], SRM_LOCKED[0.00365668], SRM-PERP[0], STEP[0.00000002], STEP-PERP[0], SUSHI[0], USD[0.00], USDT[0.00002283] | | |
| 00418424 | | ALCX-PERP[0], LUNA2[0.01049541], LUNA2_LOCKED[0.02448930], LUNC[2285.3990549], USD[28.80], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00418454 | | ALCX[.748], ALGOBULL[49130000], ATLAS[2590.01295], BNBBULL[0.95880000], BTC[0.00000794], COMPBULL[606.50161495], DEFIBULL[0.00063559], DOGE[2260.0113], DOGEBULL[2.26], ETHBULL[0], FTT[17.22877267], GRTBULL[4021.93749707], JOE[52], LINKBULL[0.00168553], LTCBULL[1394.98022932], LUNA2[23.33310448], LUNA2_LOCKED[53.58817061], SRM[144.53181989], SOL[0.00000001], USDT[12.70930801], TRX[.000001], UBXT[112427.01998951], UBXT_LOCKED[56.70518352], USD[85.32], USDT[0.43035446], VETBULL[.0], XLMBULL[.0], XRPBULL[121150.0827] | Yes | |
| 00418456 | | AXS[1.4997], BTC[0.03592224], DEFI-PERP[0], ETH[.38567961], ETHW[0.38567960], EUR[7.10], FTT[0], GBP[10.00], HOLY-PERP[0], LUNA2[0.00005610], LUNA2_LOCKED[0.00013091], LUNC[12.217556], RUNE[265.90986], SOL[9.6466018], SUSHI[11.4977], USD[2378.11], USDT[0.08989000], YGG[216.9566] | | |
| 00418488 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], APE[2], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BLT[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-202109240], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00075715], ETH-PERP[0], ETHW[0.00075715], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GRTBULL[0], IMX-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[8.13082477], LUNA2_LOCKED[14.30525778], LUNC[1335000.00160095], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RSR[0], RUNE-PERP[0], SAND-PERP[0], SLP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-63.03], USDT[0.00805319], USTC-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00418497 | | 1INCH[0], ALICE-PERP[0], APE[.059], APE-PERP[0], APT-PERP[0], ASD[19.798138], ATLAS[340], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-0624[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CQT[408], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX[2], EGLD-PERP[0], ETH[.0745068], ETH-PERP[0], FTM-PERP[0], FTT[1.99062], FTT-PERP[0], GALA-PERP[0], GBTC[.0038594], GMT-PERP[0], HOOD[0.0868002], HXRO[17], ICP-PERP[0], IMX[7.8], KIN[588893.6], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO[1], LRC-PERP[0], LTC[.01180019], LTC-PERP[0], LUNA2[32607061], LUNA2_LOCKED[5.42749809], LUNC-PERP[0], MANA-PERP[0], MAPS[40.9848], MATIC-PERP[0], MNGO[220], NFT (328987006793292520/NFT)[1], ONE-PERP[0], OP-PERP[0], OXY[47.99601], OXY-PERP[0], POLIS[1.7], POLIS-PERP[0], PROM-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.0623], SOL-0930[0], SOL[2.50906945], SOL-PERP[0], SRM[12.99561414], SRM[46.7841502], STORJ-PERP[0], SUSHI-PERP[0], SXP[6.195877], TRU-PERP[0], TRX[3.000022], TRX-PERP[0], USD[365.85], USDT[0.00676469], USTC-PERP[0], VET-PERP[0], XRP[6.517068], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00418505 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNBBULL[0], BTC[0.00000001], BULL[0], COMP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[500.04398715], KNC-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], SLV[0], SNX[0], SNX-PERP[0], SOL[0], SRM[.34613664], SRM_LOCKED[99.97580634], TOMO[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], YFI[0] | | |
| 00418589 | | BOLSONARO2022[0], BRZ[22.27863171], BTC[0], ETH[0], ETHW[0.00066118], FTT[0], LINK[0], SOL[0], SRM[00027198], SRM_LOCKED[15711812], TRX[.000789], USD[1.00], USDT[0.00448158], USTC-PERP[0], YFI[0] | | |
| 00418621 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-1230[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CRV-PERP[0], CVX-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.00352940], LUNA2_LOCKED[0.00823528], LUNA2-PERP[0], LUNC[768.53620], LUNC-PERP[0.00000001], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-1230[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[6.68870280], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SECO-PERP[-.80], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP[.02741], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[1.4472], TRX-PERP[0], UNI-PERP[0], USD[552.91], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00418643 | | AAVE[0], ADA-PERP[0], ATOM-PERP[0], BTC[4.81092933], BTC-PERP[-4.80000000], CREAM-PERP[0], ENS-PERP[0], DOGE-PERP[0], ETH[0], FTT[3.00994107], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[7.44002429], LUNA2_LOCKED[17.36005668], LUNC[1620080.9533334], SRM[1.40198019], SRM_LOCKED[7.12563316], SRM-PERP[0], THETA-PERP[0], USD[170479.52], USDT[0] | | |
| 00418669 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[15.6], AVAX-PERP[0], AXS-PERP[0], BAO[1], BEAR[701.6], BNB-PERP[0], BTC[.0481], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE[3], DOGEBEAR2021[.0283], DOGEBULL[0], DOGE-PERP[0], ETH-093[0], ETH[.800940], ETHBULL[0], ETH-PERP[0], ETHW[.800949], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.19676761], LUNA2_LOCKED[0.45912443], LUNC[42846.562168], LUNC-PERP[-0.00000002], MANA-PERP[0], MASK-PERP[0], MATICBEAR2021[42.56], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RSR[1], SLP-PERP[0], SOL-PERP[0], TRX[1], TRX-PERP[0], USD[-1845.72], USDT-0624[0], USDT[7.20253088], USTC-PERP[0], WAVES-PERP[0] | | |
| 00418682 | | AVAX-202109240[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00069871], ETH-PERP[0], ETHW[0.00069871], FLOW-PERP[0], FTT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LUNA2[0.00016001], MATIC-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[.00200094], SRM_LOCKED[.00759093], SRM-PERP[0], TRX-PERP[0], USD[12.50], USDT[0], XRP[1.1280651], YFI-PERP[0] | | |
| 00418739 | | ADABULL[0.00000001], ATLAS[3768.94626], ATOMBULL[0], AXS[0], BCH[0], BCHBULL[0], BNB[0.00968652], BNBBULL[0], BTC[0.00004794], BULL[0.02504000], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0.00000001], FTT[0.06768872], HT[0], LINKBULL[0], LTC[0], LTCBULL[0.00000001], LUNA2[40.24347106], LUNC[0], OKB[0], OKBBULL[0], POLIS[40.4], SOL[0.02000000], THETABULL[0], TRXBULL[0], UNI[0], UNISWAPBULL[0], USD[8.53], USDBULL[0], XLMBULL[0], XTZBULL[0], ZECBULL[0] | | |
| 00418742 | | ETHW[4779.5184408], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC [066406], USD[0.96], USDT[0] | | |
| 00418747 | | BTC[0], FTT[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | Yes | |
| 00418772 | | AAVE-PERP[0], ALEPH[126], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LUNA2[0.01323091], LUNA2_LOCKED[0.03087213], LUNC[2881.06], MATIC-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00418803 | | BTC[0], FTT[28], GALA[0], SOL[0], SRM[.00626466], SRM_LOCKED[.0548461], TRX[.000001], USD[0.00], USDT[4.40203363] | | |
| 00418815 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-2021123[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-20210326[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MED[0], MID-20110924[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [459750583391765433/FTX AU - we are here! #2081?][1], TRX[.00078], USD[0.68], USDT[0.32802373] | | |
| 00418816 | | ALCX[.0049965], APE2.29962], AURY[1.26606521], BOBA[14.3991], BTC[0], CONV[59.958], EMB[411.6], ETH[0], FIDA[2], FTT[27.18081779], GENE[2.79958], LUA[150.3], LUNA2[0.00072026], LUNA2_LOCKED[0.00168062], MEDIA[3], MER[32.99612], MOB[2.48651505], OXY[5.9958], RAY[5.83231464], SLRS[27.0019681], TRX[.000007], USD[40.82], USDT[0.00000889], USTC[0.10195741] | | |
| 00418823 | | 1INCH[0.00709036], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], AXS[0.22555610], AXS-PERP[0], BTC[0.00000038], BTC-PERP[0], DOGE-PERP[0], DOS-PERP[0], ETH-PERP[0], KAVA-PERP[0], LUNA2[0.26643499], LUNA2_LOCKED[0.62168165], LUNC[58016.78104248], MOB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.70864852], TRX-PERP[0], USD[-5.34], XRP-PERP[0] | | |
| 00418831 | | BTC-PERP[0], ETHW[.0009904], GMT-PERP[0], KAVA-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.00206], LUNC-PERP[0], SOL-PERP[0], TRX[0.0003000], USD[0.00], USDT[0] | | |
| 00418853 | | ALICE[.096929], ALGO-PERP[0], ALT-PERP[0], ATLAS[758], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00008446], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE[.67111], DOT-PERP[0], DYDX[3.489759], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[1.66419], HNT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00819002], LUNA2_LOCKED[.09610002], LUNA2_LOCKED[0.22444339], LUNC[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], RAY-PERP[0], SHIB[698967], SHIT-PERP[0], SOL[.0096999], SOL-PERP[0], USD[1677.16000000], WAVES-PERP[0], XRP-PERP[0] | | |
| 00419001 | | BTC[0], ETH[0], ETHBULL[0], FTT[0.02365600], LUNA2[1.05977955], LUNA2_LOCKED[2.47281896], LUNC[230769.23], SOL[0.00000001], USD[32.14], YFI[0.00000667] | | |

Schedule F: Creditors Who Have Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00419026 | | APE[95.2], AVAX[16.395744], BTC[0.29125187], DOGE[0], ETH[6.10948555], ETHW[1.67741807], HKD[0.00], LUNA2[0.00061721], LUNA2_LOCKED[0.00144016], LUNC[134.4], NEAR-PERP[0], SOL[10.69396413], USD[7.63], USDT[0.00925197] | | |
| 00419030 | | 1INCH[6714], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-2021231[0], AVAX-PERP[0], BAND-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[.064383], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2-LOCKED[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002594], MATIC-PERP[0], MER-PERP[0], OXY[0.72041458], RAY[.29750128], RUNE[.08404], RUN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM[.96162], SRM-PERP[0], STEP[.007704], USD[1260.40], USDT[0] | | |
| 00419042 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AVC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BTC[0.00000328], BTC-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0.10320817], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00024869], LUNC[1.09], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.06998100], SOL-PERP[.1], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000035], TRX-PERP[0], TULIP-PERP[0], USD[7.50], USDT[0.31005292], USTC-PERP[0], WAVES[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USDT[.01] |
| 00419080 | | APE-PERP[0], ATLAS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00008057], BTC-PERP[0], CELO-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00006328], ETH-PERP[0], ETHW[3.51906327], FTT[0.03811181], GBTC-20210326[0], LINK[1.999612], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], POLIS-PERP[0], RUNE[0.09885597], RUNE-PERP[0], SOL[.0556744], SOL-PERP[0.00999999], SRM[.01798347], SRM_LOCKED[.088813], SRM-PERP[0], SUSHI-PERP[0], USD[1192.45], USDT[.00953199], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00419086 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[0.0493125], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYCH-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.00515295], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.20198770], LUNA2[0.00108770], LUNA2_LOCKED[0.00253798], LUNC[0.08087$], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0000001], SOL-PERP[0], SRM[.9625036$], SRM_LOCKED[12.8623421$], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1114.93], USDT[0], USDT-PERP[0], USTC[.153965], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00419117 | | ALTBULL[2192.27162886], BNB-PERP[0], BTC[0.00509872], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210709[0], BULL[0.87578554], COMP[.7976], EOS-20210924[0], EOS-PERP[0], ETHBULL[10.019208], FTT[.0953172$], HKD[77.57], TRX[.000008], USD[246.96], USDT[0.97850003], WBTC[0.00004960] | | |
| 00419125 | | CEL[0.00925557], FTT[0.09441361], LINK[.049798], MATIC[9.7701], SNX[0.10045518], SOL[.00069084], SRM[.14068129], SRM_LOCKED[.83210151], USD[2.09], YFI[.0009918] | | |
| 00419137 | | 1INCH-PERP[0], ALICE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.04996956], BTC-PERP[0], CHZ-PERP[0], DOGE[.10209], DOGE-PERP[40010], DYDX-PERP[0], ENS[.0005], ETH[0.50005114], ETH-PERP[0], ETHW[0.00046141], FTT[150.30041585], FTT-PERP[0], GRT[.005], LINK[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[.01], MATIC-PERP[0], NEAR-PERP[0], NFT (3240441875300776$The Hill by FTX #529)[1], NFT (326870083261468821/Mexico Ticket Stub #1631)[1], NFT (355022906708531341/Austria Ticket Stub #1484)[1], NFT (3561152444579296947/TX AU - we are here! #2759$)[1], NFT (3665485965953632$/FTX EU - we are here! #109183)[1], NFT (3725464500734020$/FTX EU - we are here! #109427)[1], NFT (4043420888038513$/FTX AU - we are here! #19949)[1], NFT (4047268799452837$/Montreal Ticket Stub #484)[1], NFT (4752054657830575$/FTX EU - we are here! #108944)[1], NFT (5270643055368575$/Monza Ticket Stub #1834)[1], NFT (5313781170074547$/FTX Crypto Cup 2022 Key #2651)[1], PEOPLE-PERP[0], SOL[0.00849645], SOL-PERP[0], SRM[48.05095867], SRM_LOCKED[230.48076187], SUSHI-PERP[0], TRX-PERP[0], USD[46382.16], USDT[601.59120343] | Yes | USD[48500.00], USDT[599.915818] |
| 00419155 | | AAVE-PERP[0], ADA-PERP[0], BNB[0.00000000], BNB-PERP[0], BTC[0.00001247], BTC-PERP[0], BTTPRE-PERP[0], COMP[0.00001305], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.05258052], GBP[0.01], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], OKB-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP[1], SOL-PERP[0], SRM[75.77214988], SRM_LOCKED[469.02785012], USD[1.28], USDT[0.00610079], XRP-PERP[0], ZIL-PERP[0] | | |
| 00419173 | | ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], COPE[.92009075], CRV-PERP[0], DMG-PERP[0], ETH[0], ETH-PERP[0], FIDA[41.62996885], FIDA_LOCKED[.34564125], FTT[18.2654827], HGET[.04608315], HOLY-PERP[0], HOT-PERP[0], KAVA-PERP[0], LUNJ[0.0680457], LUNC-PERP[0], MAPS[.964622], MATH[.074198], MEDIA[0.00960831], MER[.0055], MOB[3.49778887], MTA[.98786375], RAY[.94183625], RAY-PERP[0], ROOK[0.00073875], RUNE[.1906825], SOL[.099917$], SUSHIBULL[.901146], TRX[.000008], UBXT[.5349115], USD[19272.60], USDT[0] | | |
| 00419181 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[1], BCH-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN[1], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.29568841], LUNA2_LOCKED[0.60392463], LUNC[58362.01820853], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], SKL-PERP[0], SOL[.51889134], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[16.24230014], TRX-PERP[0], UNI-PERP[0], USD[23.03], VET-PERP[0], XLM-PERP[0], XRP[1.849676], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00419184 | | AAVE[0], ADA-20210326[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], SNX[0], SOL[0], SRM[.20795266], SRM_LOCKED[.79258034], USD[0.47], YFI[0] | | |
| 00419207 | | BTC[0], DOT[923.67408], ETH[1.42968], ETHW[2.0539658], FTT[0.30385385], LUNA2[0.03625195], LUNA2_LOCKED[0.08458790], LUNC[7893.94], RUNE[0], SOL[20.7696769], USD[101.05], USDT[0.99055065] | | |
| 00419214 | | AAVE-PERP[0], ALGO-PERP[0], AVAX[1], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00005775], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[.9055], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.678], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.03097532], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY[.673485], RAY-PERP[0], REEF-PERP[0], RSR[5.125], RSR-PERP[0], RUNE-PERP[0], SOL[.00025], SOL-PERP[0], SPELL-PERP[0], SRM[1.01327935], SRM_LOCKED[2.10603651], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.56], USDT[0.54836015], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00419238 | | ALGO-PERP[0], BTC-20210326[0], BTC-PERP[0], COIN[0.00332654], EOS-PERP[0], ETH[0.00032204], ETH-PERP[0], ETHW[0.00032204], GMT-20210326[0], LUNA2[0.11922064], LUNA2_LOCKED[1.19238149], LUNC[111275.820384], USD[3.51], USDT[3.889936] | | |
| 00419259 | | BAND[5.59638772], BNB[0], ETH[0], FTT[4.99905], KNC[35.77690721], LUNA2[0.04061315], LUNA2_LOCKED[0.09476402], LUNC[8843.59982411], MAPS[1.9391392], OXY[4.96677475], RAY[9.60822183], ROOK[0.20790038], TRX[.000001], USD[0.78123337] | | |
| 00419266 | | ASD-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FXS-PERP[0], GRT-PERP[0], ICP-PERP[0], LOOKS[.91165], LOOKS-PERP[0], LUNA2[0.00000003], LUNC[.007411], PERP-PERP[0], SOL[.00000001], TRX[.000005], USD[1.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00419292 | | BTC[0], SOL[18.9057885], SRM[9.75952515], SRM_LOCKED[70.48610616], USD[-39.00], USDT[0] | | |
| 00419343 | | AAVE-PERP[0], ALPHA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0.01493219], BNB-PERP[0], BTC[0.00008433], BTC-PERP[0], C98-PERP[0], CEL[0.15097704], CEL-PERP[0], DOGE-PERP[0], ETH[0.00149451], ETH-PERP[0], ETHW[0.00149451], FTT[25], FTT-PERP[0], GENE[.06623561], LINK-PERP[0], LUNA2[0.00011098], LUNA2_LOCKED[0.01425895], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY[582.68098], RAY-PERP[0], REN[.91420835], RUNE-PERP[0], SNX-PERP[0], SOL[15.70000000], SOL-PERP[0], SXP[.16826354], TRX[.000905], TRX-PERP[0], USD[720.98], USDT[1.185967], USDT-PERP[0], USTC[0.86503891] | | |
| 00419362 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ALA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[99.943475], AVAX-PERP[0], BADGER-PERP[0], BAND[0.0135569], BNB-PERP[0], BTC[0.00156661], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT[95.15], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.02950203], ETH-0930[0], ETHBULL[0.00840013], ETH-PERP[0], ETHW[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], POLIS[294.604538], REN-PERP[0], RSR-PERP[0], RUNE[0.01777992], RUNE-PERP[0], SHIT-PERP[0], SNX[0.01675660], SNX-PERP[0], SOL-PERP[0], SRM[2.38258118], SRM_LOCKED[458.74074725], SRM-PERP[0], SUSHI-PERP[0], SXP[.03], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRU[.05229], TRU-PERP[0], UNI[0], USD[60.90], USDT[0.00900641], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00419368 | | ATLAS[5.7940953], ATOMBEAR[217200000], BNT[29.27724531], BTC[0.00157652], COPE[3], ETH[0.01398439], ETHW[0.01398439], FTT[.4887784], KNC[0.08280525], POLIS[.02913481], RAY[.602525], SOL[1.10460995], SRM[44.51473269], SRM_LOCKED[.39058251], USD[-0.06], USDT[102.94654171] | | BNT[19.720079] |
| 00419389 | | AAVE-PERP[0], ADABEAR[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSVBULL[0.00000001], BTC[0], BTC-MOVE-20210618[0], BTC-PERP[-0.2], BTTPRE-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.02454950], FTT-PERP[0], GALA-PERP[0], GMT[0.00000003], GMT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINKBULL[0], LINK-PERP[0], LUNA2[1.14787638], LUNA2_LOCKED[2.67637823], LUNC[2249652.5], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MINA-20210625[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[4142.02], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00419396 | | BADGER[0], BTC[0.00000001], DEFIBULL[0], DOGE[0], ETH[0.00000001], FTT[0], LINK[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], MATIC[0], RAY[0], SNX[0], SRM[0], SUSHI[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00419404 | | BRZ[17.8452566], BTC[0.89682538], FTT[3.87627126], USD[13.72], USDT[157.76676226] | | |
| 00419469 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00019614], LUNA2_LOCKED[0.00045767], LUNC[42.711456], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00005047], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.000001], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000033], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00419539 | | APT[37.41347974], BTC[0.01023166], CRO[0], DOGE[0.08177590], ETH[0], LTC[0], LUNA2_LOCKED[0.00086622], LUNC[80.83817440], SOL[0], TONCOIN[188.62962297], USD[268.49], USDT[0.00000001], XRP[0] | | BTC[.01022785] |
| 00419660 | | ATLAS-PERP[0], DOGEBEAR2021[1.00259376], ETH-PERP[0], LUNA2[0.00000301], LUNA2_LOCKED[0.00000702], LUNC[.65605], MATICBEAR2021[9948], SOL[-0.00506864], SOL-PERP[0], TRX[.000034], USD[0.34], USDT[0.00489954] | | |
| 00419578 | | ATLAS[0], BNBBULL[0], BTC[0], DOGEBULL[0], FTT[0.04751722], LUNA2[0.00009950], LUNA2_LOCKED[0.00230884], LUNC[215.466898], SOL[0], SRM[0], STEP[.0115], USD[0.00], USDT[0], VETBULL[0] | | |
| 00419690 | | AUDIO[.94471], CEL[.0475], DENT[70.7288], FTM[.76044], LUNA2_LOCKED[61.0165847], LUNC[567.2621997], STMX[3.2152], USD[0.00], USDT[2.70712781] | | |
| 00419630 | | AVAX[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000082], LUNA2_LOCKED[0.00000192], MATIC[0], RAY[0], SOL[0], USD[10.17], USDT[0.00000001] | | |
| 00419635 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210810[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0.01497628], FIDA_LOCKED[0.26004316], FILDA-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MTA-PERP[0], NFT (355563474815614742/Vincent Anime Art #2)[1], NFT (493597918848998431/SlightlyPink)[1], OMG-PERP[0], OXY[0], OXY-PERP[0], PUNDIX-PERP[0], RAY[0.82969489], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.04073169], SRM_LOCKED[1.60429131], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP[11.16895388], XRP-PERP[0] | | |
| 00419650 | | BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0307[0], BTC-MOVE-0312[0], BTC-MOVE-0322[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0627[0], BTC-MOVE-0705[0], BTC-MOVE-0723[0], BTC-MOVE-0730[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0823[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210206[0], BTC-MOVE-WK-20210205[0], BTC-PERP[0], BULLSHIT[1], LTC[.4999], LUNA2[0.00000001], LUNC[.00303], USD[98.52], USDT[0.00000001] | | |
| 00419693 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS[1.04264959], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CLV-PERP[0], DAWN-PERP[0], DEFI_LOCKED[0], DFL[.00000001], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FILDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSOL[0], NEAR-PERP[0], NFX5-PERP[0], OMG-PERP[0], OXY[1], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[2786.52656100], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM[2288.76558312], SRM_LOCKED[8.83173581], SRM-PERP[0], SRN-PERP[0], STEP[0.39999999], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[19], TRX-PERP[0], UNI-PERP[0], USD[6509.26], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00419741 | | BEAR[23.8], BTC[0], BTC-PERP[0], BULL[.00039], ETH[0], ETH-PERP[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008908], USD[0.00], USDT[0.00566276] | | |
| 00419743 | | BTC[0.34057534], CEL[0.04478690], CEL-0930[0], CEL-20210625[0], CEL-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.00082313], FTT[0], FTT-PERP[0], LUNA2[0.00662464], LUNA2_LOCKED[0.01545749], SOL-PERP[0], USD[0.93], USDT[0.00000001], USDT-PERP[0], USTC[.93775] | | |
| 00419753 | | 1INCH[.7578285], AAVE[8.5909417], DAI[.06103259], DYDX[3352.616763], ETH[6.00020893], FTM[.99936825], FTT[729.18145921], LINK[0.06853282], OXY[1.6853875], RAY[48.00342775], ROOK[0.00049025], RUNE[5507.71291155], SNX[.0186986], SOL[.99936825], SRM[3129.83974255], SRM_LOCKED[169.3727045], SXP[0.08636082], USD[74714.65], USDT[.7] | | |
| 00419760 | | AAVE[1.01489426], BADGER[43.0034471], BNB[0.0170565], BTC[0.06655620], DENT[97.15], DOGE[2022.57159758], ETH[2.67743646], ETHW[2.66302296], FIDA[.61531419], FIDA_LOCKED[3.33577261], FTM[1576.77248648], FTT[150.6489329], FTT-PERP[0], KIN[13997.4.198], LINK[9.715], LINK[49.14979889], LTC[0.00858156], LUNA2[38.66039434], LUNA2_LOCKED[0.2075868], MATIC[651.76492990], MOB[.49962], ROOK[14.4992305], SHIB[99631.4], SOL[40.50128730], SUSHI[0.04820073], TRX[0.68562709], USD[27.86], USDT[14.09177735], XRP[0.79215131] | | BNB[.001615], BTC[.065747], ETH[2.630044], FTM[1500.15], LINK[48.467739], LTC[.008305], MATIC[607.613202], TRX[.602306] |
| 00419761 | | ALCX-PERP[0], ALICE[.07103414], ATLAS-PERP[0], ATOM[19.40289158], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.004096], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.01033857], ETH-PERP[0], ETHW[0.00045197], FIDA-PERP[0], FTT[0.09917235], FTT-PERP[0], KIN[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFT (544112505095258791/FTX EU - we are here! #188373)[1], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[373.84], USDT[0.00000002], USTC[10] | Yes | |
| 00419770 | | ETH[.00003], ETHW[.00003], LINK-PERP[0], LUNA2[0.00000890], LUNA2_LOCKED[0.00002078], LUNC[1.94], USD[0.01] | | |
| 00419806 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS[3340], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ.9943], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.08113375], FTT-PERP[0], GRT[19.9982], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUMA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02800912], LUNA2_LOCKED[0.06535462], LUNC[8000.0462], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG[14.99715], OMG-PERP[0], OXY-PERP[0], RAY[24.99525], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00129482], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP[.024], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.810002], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[29.98], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.962], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00419860 | | AAVE[0], AAVE-PERP[0], ATOM-PERP[0], BNB[0], BNT[0], BTC[0], BTC-1230[0], BTC-PERP[0], CEL[0.12155796], CEL-0930[0], CEL-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], ETHW[1.00022867], FTT[0], FTT-PERP[0], GRT[0], GRTBULL[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], LINK[0], MATIC[0], MATIC-PERP[0], SRM[2.16849321], SRM_LOCKED[33.15077843], TRX[.000001], USD[64.29], USDT[0.00716501], XAUT-PERP[0], XRP-PERP[0] | | |
| 00419861 | | 1INCH[0], ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], HT[0], HT-PERP[0], LTC-PERP[0], LUNA2[0.00000039], LUNC[0], TRX[.000003], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00419938 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[75.1639], DYDX-PERP[0], ETH-PERP[0], ETHW[.00004826], ETH-PERP[0], FTM[.00004426], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.11280998], LUNA2_LOCKED[0.26322329], LUNC[24564.6118368], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STG.99525], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[-726.36], USDT[1944.15764409], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00419947 | | BTC[0], DOGE[0], DOGEBULL[0], FIDA[.00349712], FIDA_LOCKED[0.06072651], FTT[0.00450864], RAY[1.20690147], SRM[.00039996], SRM_LOCKED[.01576949], TRUMPFEB[0], TRUMPSTAY[8317.07508], TRX[.065938], TSLA-0930[0], TSLA-1230[0], USD[11.32], USDT[0.00000001] | | |
| 00419963 | | AVAX[.03271532], BTC[0.01279876], ETH[.28798423], ETHW[.28798423], FTT[1.94717919], LTC[.0002734], LUNA2[0.72118848], LUNA2_LOCKED[1.68277312], LUNC[157040.31], MATIC[4.30998611], SOL[2.56981], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00420002 | | AAVE[0], AAVE-20210326[0], ADA-20210625[0], ADABULL[0.00000002], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAND-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL-0030[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMPBULL[0.00000001], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CUSDT[0], DASH-PERP[0], DEFI-PERP[0], DMG[8.129384], DODO-PERP[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.06640561], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HXRO-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA-LOCKED[12.89786819], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNA-PERP[0], MKRBULL[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[286.05725808], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRU-PERP[0], TULIP-PERP[0], UBXT[0], UNISWAPBULL[0], USD[268.55], USDT[0.00000003], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLMBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00420006 | | DOGE[0], ETH[0.00700000], ETH-PERP[0], EUR[0.00], FIL-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], SHIB[98620], USD[14880.68], USDT[0.00007665], XRP[156], XRP-PERP[0] | | |
| 00420014 | | AAVE[0], ADA-PERP[0], ATLA-PERP[0], ATOM-20211231[0], ATOMBULL[0], ATOM-PERP[33.84], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0.00000002], DOGEBULL[0], DOGE-PERP[3560], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[505], FTT[25.54490132], FTT-PERP[0], HOT-PERP[0], KSHIB[0], KSHIB-PERP[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND[0.00000001], SAND-PERP[0], SHIB[0.00000002], SHIB-PERP[0], SNX[0], SOL-PERP[0.24], SPELL[0], SRM[0.08511117], SRM_LOCKED[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-20211231[0], USD[-362.96], USDT[0.00000006], VETBULL[2296.23067122], VET-PERP[0], WRX[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00420019 | | AGLD[0], BCH[0], BEAR[0], BEARSHIT[0], BNB[0], BTC[0], DAI[0], DOGEBEAR2021[0], FTT[0.19057467], HTBEAR[0], KIN[0], LUNA2[0.00041047], LUNA2_LOCKED[0.00095777], MATIC[0], OMG[0], PAXG[0], RSR[0], SHIB[0], SLP[9.888], SUSHIBEAR[62300], TRX[0], USD[55.76], XRP[72.59056004], XRPBEAR[0] | | |
| 00420029 | | AKRO[419.91852], ASD[77.02854285], ATLAS[399.9224], AVAX-PERP[0], BAL[1.0497963], BAND[1.9996], BAT[20.002], BNB[1.43747869], BTC-PERP[0], CHF[0.00], COIN[5.09977S], DEFI-PERP[0], DENT[7098.6226], DOGE[500], DOT-PERP[3], ETH[.28427595], ETHBULL[0.52421768], EUR[0.00], FTM[64.604969], FTT[47.92844683], GOOGL[.519803], GRT-PERP[0], HUSD[0.12], LINA[749.85], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], LUNC-PERP[0], MAPS-PERP[0], MATIC[59.9876], RAMP[100.980406], RAY[4.82541230], SECO-PERP[0], SHIT-PERP[0], SNX[1.9996], SOL[10.1754359], SRM[3.05625421], SRM_LOCKED[0.4525871], STEP[44.99127], SUSHI[42.4992], TRU[25.9948], TRX[1348.39835943], TSLA[.3298818], UNI[0.02533577], USD[-638.76], USDT[0.70149049], USO[4.39912] | FTM[50], TRX[750] |
| 00420031 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.78301736], ETH-PERP[0], ETHW[0.00317184], FTM-PERP[0], FTT[.06552244], FTT-PERP[0], GRT-PERP[0], HNT[0], HNT-PERP[0], LINK-PERP[0], LTC[.00005], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[.05774107], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.07699903], SOL-PERP[0], SPELL-PERP[0], SRM[1.03543809], SRM_LOCKED[4.96456191], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3139.21], USDT[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00420061 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUDIO[0.00000001], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], IMX[0.06104629], LINK[0], LINK-PERP[0], LTC-PERP[0], MER[0.88373004], MNGO[0], MTA[0], OMG-PERP[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00066522], SOL-PERP[0], SRM[0.00245532], SRM_LOCKED[0.0959471], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.15], USDTBULL[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00420087 | | ADA-PERP[0], BNB[0], COMP[2.27291997], CRO[0], DOT-PERP[0], ETH-PERP[0], FTM[119.96000166], GBP[0.74], GRT[0], LTC[0], LUNA2[0.00019793], LUNA2_LOCKED[0.00046184], LUNC[43.1], LUNC-PERP[0], MATIC[250], RAY[0], RUNE[70], SHIB[1798782.665277], SOL[8.49793929], SOL-PERP[0], SRM[66.62067927], SRM-PERP[0], TRX[751.33262298], TULIP-PERP[0], USD[19.79] | | |
| 00420090 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.07170720], BNB-PERP[0], BNT[.05877565], BSV-PERP[0], BTC[0.00000283], BTC-PERP[0], CHZ-PERP[0], COMP[.00000001], COMP-PERP[0], COPE[.8594], CREAM-PERP[0], DOGE[.034704], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00029150], ETH-20210326[0], ETH-PERP[0], ETHW[.0002915], FIL-PERP[0], FTM[0.16334803], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[2.7966], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ROOK-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL[.010448], SOL-PERP[0], SRM[3.11827166], SRM_LOCKED[11.8817283[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNI[0.01122], UNI-PERP[0], USD[2.36], USDT[0], ZEC-PERP[0] | | |
| 00420100 | | BNB[0], BTC[10.88627226], ETH[663.10909668], ETHW[23.67161208], EUR[1.00], FTT[1021.48268234], NFT (2911527121427241161/FTX Foundation Group donation certificate #127)[0], NFT (364103368820366475/FTX Foundation Group donation certificate #167)[0], NFT (463541830967328222/FTX Foundation Group donation certificate #151)[0], NFT (504030868664803672/FTX Foundation Group donation certificate #85)[0], NFT (538774023526335042/FTX Foundation Group donation certificate #99)[0], ROOK[0], SOL[1642.56668299], SRM[656.74949813], SRM_LOCKED[435.69050187], USD[131229.60], USDT[2.05052192] | ETH[23.551291] |
| 00420114 | | AAVE[0], ADABULL[0.00000138], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[1528.80629100], FTT[88.03149555], GRT[1224], GRT-PERP[0], HXRO[0.00000001], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[30.46911895], LUNA2_LOCKED[71.09461089], LUNC[2189062.4], MATIC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0.031085], SXP-PERP[0], TRX[0], TRXBULL[0], USD[2560.35], USDT[0], USTC[2890], VET-PERP[0], XEN-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP[2507.593781], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00420121 | | AAVE[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALCX[0], ALTBULL[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BALBULL[0.00000001], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210829[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CEL-PERP[0], DEFI-20210625[0], DEFIBULL[0.00000001], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.00293587], ENS-PERP[0], ETC-PERP[0], ETH[0.00000116], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00089862], EUCH-PERP[0], FLM[0], FLM-PERP[0], FTM[.0232022], FIDA_LOCKED[.67223303], FTM[.06000] | LUNC-PERP[0], MAPS-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MID-PERP[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], MOB[0.00000001], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[.00001116], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00746982], SRM_LOCKED[.12315156], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXPBULL[0], TONCOIN-PERP[0], TRX-PERP[0], UNISWAPBULL[0], USD[1.70], USDT[0], VETBULL[0], VET-PERP[0], XTZ-PERP[0], YFI[0.00099640], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0] | |
| 00420157 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CUSDT[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[28.02863394], GLMR-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00770427], LUNA2_LOCKED[0.01655330], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], USD[0.18], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00420185 | | BTC[0.39648223], FTT[150.06899541], FTT-PERP[0], SHIB[500000], SRM[23715187], SRM_LOCKED[8232928], USD[3.40], USDT[0] | | |
| 00420231 | | 1INCH-20210326[0], 1INCH[.72432805], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AMPL[0.10464124], AMPL-PERP[-11230], ASD-20210625[0], ASD-PERP[0], ATLAS[30000.63], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0.00004894], BTC-MOVE-20210106[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210131[0], BTC-MOVE-20210720[0], BTC-MOVE-20211203[0], BTMX-20210326[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], DAWN[20002.061203], DAWN-PERP[-18052.7], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210326[0], ETH[-1.02302894], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[-1.01659376], EUR[763.62], FTT[150.98[0], GST-PERP[200000], HUM[1], HUM-PERP[0], ICP-PERP[0], KBTT-PERP[1400000], KSM-PERP[0], LINA-PERP[0], LINK[.00330946], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LUNA2[12.37104167], LUNA2_LOCKED[28.8657639], LUNC[26933820.37], LUNC-PERP[0], MAPS-PERP[0], MATIC[12.26438621], MATICBULL[0.02888256], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[.00817176], RUNE-PERP[0], SHIB-PERP[0], SLP-20210326[0], SNX-20210326[0], SNX-20210625[0], SOL[.51499302], SOL-PERP[300], SRM-PERP[0], STEP[5.87017735], STEP-PERP[4411.8], STMX-PERP[0], SXP[1066.28985038], SXP-PERP[0], TRU-20210326[0], TRU-PERP[0], TULIP[150.000752], UNISWAP-0325[0], UNISWAP-0624[0], UNISWAP-0930[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-PERP[-2.2992], USD[132360.08], USDT[27.98314202], XLM-PERP[0], XRP-20210625[0], YFI-20210625[0] | | |
| 00420248 | | ATOM-PERP[0], AUDIO[960.4832285], AURY[288.9673295], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], FTT[42.27934091], FTT-PERP[0], MATIC-PERP[0], MTA-PERP[0], SRM[.06610598], SRM_LOCKED[.50468752], SRM-PERP[0], SUSHI[0], USD[-1.10], USDT[0.00000001], XTZ-PERP[0] | | |
| 00420250 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210625[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GODS[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.00330946], LINK-20210625[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20210625[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[1.71246096], SRM_LOCKED[8.408447], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SUSHI-20210326[0], SUSH-20210625[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0.00], USDT[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00420299 | | ADABULL[3.09035338], ALGOBULL[80300504], BCH[.00064782], BCHBULL[82920.10217332], BNBBULL[.68285368], BSVBULL[14612717], BULL[0.03379808], COMPBULL[343.33204], DEFIBULL[4.151], DOGEBULL[1152.17872017], EOSBULL[6025606.95769508], ETCBULL[380.77699], FTT[0], GRTBULL[12051.27977202], LINKBULL[2801.0685], LTCBULL[10046.67875255], LUNA2[19.63296611], LUNA2_LOCKED[45.81025426], LUNC[3008076.66910615], LUNC-PERP[0], MANA-PERP[0], MATICBULL[2277.72977893], TOMOBULL[641933.76], TRX[0.59598641], TRXBULL[1653.00638], SUSHIAPBULL[1.77234748], USD[0.00], USDT[0.50355931], USDT-20210924[0], VETBULL[1653.018], XLMBULL[2130.45828942], XLM-PERP[0], XRP[0.04786900], XRPBULL[32812627.99901303], ZECBULL[5784.18589189] | | |
| 00420300 | | AKRO[0], ATLAS[0], ATOM[0], BCH[0], BNB[.00000001], BTC[0.02839601], CEL[0], DAI[0], DOGE[0], DOT[0], ETH[0.00000001], FTT[0.10000001], GBP[0.00], LTC[0.06906839], LUNA2[0], LUNA2_LOCKED[7.46973596], MATIC[0], POLIS[0], RAY[0], ROOK[0], RSR[0], SNX[0], SOL[0], UNI[.00000001], USD[392643.08], USDT[0.00000001], USTC[0], YFI[0] | | |
| 00420312 | | ADA-PERP[-5], ALICE-PERP[-50.6], APE[235.9], APE-PERP[-597.89999999], AR-PERP[0], AVAX[9], AVAX-PERP[-29.39999999], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.04466367], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[-2290.9], CVC[900], CVC-PERP[406], DOGE[-99.95456268], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[1.07600000], ETH-PERP[-1.06099999], ETHW[0.00986200], FLOW-PERP[0], FTT[28], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02547438], LUNA2_LOCKED[0.05944022], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PSY[549.76465], RAY-PERP[0], SLP-PERP[0], SOL[.59], SOL-PERP[0], SUSHI[-8.3629572], USDT[1149150.81112230], USTC[3.60002172], USTC-PERP[0], XRP-PERP[0] | | |
| 00420385 | | BNB[.00731561], BTC[0], ETH[.00016443], ETHW[0.00016442], FTM[.55310922], LUNA2[0.00523320], LUNA2_LOCKED[0.01221082], TRX[.001048], USD[71.51], USDT[0.00000005], USTC[.740786] | | |
| 00420390 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[5698.62661611], BOBA-PERP[0], BTC[0.00002147], BTC-PERP[0], DOGE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[10000.18837813], GALA-PERP[0], LUNA2[0.00644610], LUNA2_LOCKED[0.01504090], LUNC[0.60335226], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL[.00000001], SRM[1097.62748225], SRM_LOCKED[0], TONCOIN-PERP[0], TRX[20000143.757306], USD[1596284.43], USDT[904165.37820501], USTC[0.91208450], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00420408 | | LINKBULL[.00000057], LTCBULL[.006797], LUNA2[0.04436724], LUNA2_LOCKED[0.10352357], LUNC[11.92854153], TRX[.000002], USD[113.77], USDT[0] | | |
| 00420417 | | 1INCH-PERP[0], AAVE[0.01024448], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC[1.22806449], AMPL[1.87490226], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL[96.21428660], CEL-PERP[0], CHZ-PERP[0], CONV[0.17000970], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.47980057], FTT-PERP[0], GAL-PERP[0], GME[0.33563657], GME-20210326[0], GME-20210625[0], GMEPRE[0], GMT[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOOD[1.12173514], HOOD_PRE[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[1.00037252], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[55.39016], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], SHIB[699612.97], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01533893], SRM_LOCKED[0.00005868], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[109.93636765], TRX-PERP[0], TRY[0.01924659], UNI-PERP[0], USD[98.07], USDT[2.48327251], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | AAVE[.010225], CEL[96.210727], GME[.327903], RAY[15.69384], TRX[109.89873] |
| 00420461 | | BTC[0.00000528], BTC-PERP[0], CRV-PERP[0], ETHBULL[.0002], ETH-PERP[0], ETHW[.00063002], HKD[0.04], LINA-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[9.23], USDT[0.00640000], USDT-PERP[0] | | |
| 00420465 | | BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[5.57462425], HUM-PERP[0], LINK[0], SOL-PERP[0], SRM[.0000385], SRM_LOCKED[0.00025778], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 00420467 | | ADA-PERP[0], AVAX-PERP[0], ATOM-PERP[0], BNT[0.21381722], BTC[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.39431273], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], NFT [299820497509445895/FTX AU - we are here! #12061[1], NFT [454477060094745932/FTX AU - we are here! #23755][1], NFT [544405894985722320b/FTX AU - we are here! #12074][1], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.01887211], SRM_LOCKED[.12483477], SRM-PERP[0], TRX[0], TRY-PERP[0], TRY[0.00], TRYB[0.00641455], USD[265.61], USDT[1.32695146], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | BNT[.206963], TRYB[.006277] |
| 00420477 | | APE-PERP[0], AVAX-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[3.00380832], FTT-PERP[0], GMT-PERP[0], LUNA2[0.02445952], LUNA2_LOCKED[0.05707222], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[.00000002], SOL-PERP[0], USD[-0.01] | | |
| 00420501 | | BTC[0.00058353], DAI[.03220034], DOT[.00000001], ETH[0], FTT[0.01867677], GENE[.009254], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00826835], MATIC[.01], NFT [417338151906221446/FTX EU - we are here! #113176][1], NFT [476359895133000937/FTX EU - we are here! #112867][1], NFT [513743459329935778/FTX Swag Pack #345][1], NFT [541914844966879355/FTX AU - we are here! #113023][1], RAY[.00000601], SRM[2.25500554], SRM_LOCKED[7.49309258], TOMO[0.00003658], USD[0.01], USDT[0.00837486] | TRX[.000317] |
| 00420568 | | BNB-PERP[0], BTC[0], BTC-PERP[0], FTT[827.83733323], FTT-PERP[539.5], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00013856], NFT [334893267364621088/FTX AU - we are here! #10613][1], NFT [512939004929640097/FTX AU - we are here! #10628][1], SRN-PERP[0], TRX[0.010142], USD[-768.15], USDT[1606.50000000] | | |
| 00420574 | | AVAX[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CEL[0.09210000], CEL-PERP[0], COMP[0.00009000], DAI[.05770486], ETH[0.00000002], ETHW[0.00000001], FTT[26.13853701], LUNA2[0.00267679], LUNA2_LOCKED[0.00624585], LUNC[.008623], MATIC[0], SOL[.04221499], TRX[.000048], USD[13.13], USDT[93.06254500] | | |
| 00420585 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25.16615405], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.62360146], LUNA2_LOCKED[10.78861341], LUNC[10.68818.55], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], NFT [331575401960533600/StarAtlas Anniversary][1], NFT [335392772914819860/StarAtlas Anniversary][1], NFT [400461960474166674StarAtlas Anniversary][1], NFT [407434142078139589/StarAtlas Anniversary][1], NFT [455989824467175234/StarAtlas Anniversary][1], NFT [459868076823623304/StarAtlas Anniversary][1], NFT [530161091191211709/StarAtlas Anniversary][1], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[7.8490353], SRM_LOCKED[169.34255928], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0.00000001], THETA-PERP[0], TRX[0.00000100], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[95862.55], USDT[0.00000004], USTC[25958.088321], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | |
| 00420595 | | BCHBULL[0], BNB[0], BTC[0], CBSE[0], COIN[0], DEFIBULL[0], DOGEBULL[0], DOT-PERP[0], ETH[0], FTT[0.06507369], OMG[0], SRM[2.06277032], SRM_LOCKED[7.51503431], USD[1.78], USDT[0], XLMBULL[0], XLM-PERP[0], XRPBULL[0] | | |
| 00420602 | | BNB[.20491972], BTC[.0004872], BULL[0.02402112], CAKE-PERP[0], DOGE[19567.1246], DOGE-PERP[0], ETC-PERP[0], ETH[0.51353456], ETHW[0.51353455], FTT[226.90592830], FTT-PERP[0], LUNA2[1.89257182], LUNA2_LOCKED[4.41600093], LUNC[412111.5], NEAR-PERP[0], SUSHI[50.00025], TRX[4442.920776], UNI[115.847948], USD[469.35], USDT[0.72206962] | | |
| 00420622 | | 1INCH[.19789499], 1INCH-PERP[0], ALGOBULL[19123.57810776], ALPHA-PERP[0], AUDGBULL[7.465743], BAO[999.3], BAO-PERP[0], BCHBULL[15.91696252], BSVBULL[3599.9306], DGLD[.00055167], DMGBULL[7454.00500932], DOGE[5], DOGE-PERP[0], EOSBULL[389.91986], ETH[0], ETHBULL[0], EUR[0.00], FIDA[.0034507], FIDA_LOCKED[.00801436], GRTBULL[3.297698, JST[0], KNCBULL[4.717198], LTCBULL[147.627131], MATIC[0.0741640], MATICBULL[140.134388], MATIC-PERP[0], SUSHIBULL[1915.200111], SXPBULL[162.546673], TOMOBULL[5217.14544], TRX[0.00002010], TRXBULL[119.38042], USD[5.18], USDT[5.00000002], VETBULL[11.02058509], XTZBULL[29.759154] | | |
| 00420631 | | 1INCH[0], AAVE[0], ALEPH[0], ALICE[0], ATLAS[0], ATOM[0], AUDIO[0], AVAX[0], AXS[0], BADGER[0], BCH[0], BICO[0], BNB[6.30540261], BTC[0.02030606], CEL[0], CREAM[0], CRO[0], CRV[0], DOGE[0], ENS[0], ETH[0.85828935], ETHW[0], EUR[0.00], FIDA[0.00159861], FIDA_LOCKED[.00401865], FTM[0], FTT[0.08398454], GALA[0], GODS[0], GOG[0], GRT[0], IMX[0], LINA[0], LINK[0], LOOKS[0], LTC[0], LUNA2[0.01298114], LUNA2_LOCKED[0.03026934], LUNC[4.50625324], MANA[0], MATIC[148.0.41], MB5[0], MNGO[0], OMG[0], PRISM[0], RAY[0], RUNE[0], SAND[163.30507653], SNX[0], SOL[11.35278039], SRM[0], STEP[0], SUSHI[0], TONCOIN[0], TRX[0], UNI[0], USD[1512.45], USDT[0.00000002], WAVES[0], WRX[0], YFI[0] | BNB[3.283428], ETH[.4], MATIC[147.924943], SOL[11.229311] |
| 00420635 | | ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALT-PERP[0], ANC-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0.00373119], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LUNA2[73.13212009], LUNA2_LOCKED[170.64161358], LUNC-PERP[0], SAND-PERP[0], SRM[654.68688997], SRM_LOCKED[16.56080838], USD[13138.98], USDT[0.00000004], USDT-PERP[0], XRP-PERP[0] | | |
| 00420666 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00073278], LUNA2_LOCKED[20166316], LUNC[155.21], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00006917], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.13455155], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00420677 | | ATLAS[4409.187237], FTT[10.22659112], RAY[45.17959887], SRM[61.94192333], SRM_LOCKED[.60885009], USD[0.00], USDT[0] | | |
| 00420716 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00004619], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00006317], ETHW[0.00076837], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPELL[0], SRM[36864.77], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00420717 | | BEAR[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTT[2S], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00000404], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[0], USD[0.01], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00420726 | | BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[0.00000001], OMG-PERP[0], SRM[.82130646], SRM_LOCKED[474.44137509], USD[0.00], USDT[0] | | |
| 00420733 | | BTC[0], DOGE[2269.29254728], ETH[0], GMT[77.57377833], LINK[0.04956698], LUNA2[3.17146062], LUNA2_LOCKED[7.40007478], LUNC[0], NFT (297305969271473900/FTX EU - we are here! #132469)[1], NFT (37727805547709847/FTX AU - we are here! #37459)[1], NFT (484791551218809533/FTX AU - we are here! #37635)[1], NFT (512320654519353590/FTX EU - we are here! #132312)[1], NFT (570326435554343124/FTX EU - we are here! #96499)[1], SOL[0.00493933], TRX[0.00002677], USD[0.01], USDT[0.00000101], VET-PERP[0] | | TRX[.00001], USD[0.00], USDT[.00001] |
| 00420744 | | ATOM-PERP[0], BTC[0], FTT[0], SRM[30.59061595], SRM_LOCKED[0.50147065], TRUMPSTAY[75087.033895], USD[7.07], USD[0], XRP[10.36427035] | | |
| 00420769 | | BTC[0], FTT[893.72122], HNT[0.01299114], KIN[12018388], SHIB[249523.34453558], SOL[71.16640986], SUSHI-PERP[0], SRM[4.49263666], SRM_LOCKED[157.98562149], SRM-PERP[0], TRX[0], USD[0.00] | | |
| 00420774 | | CRO-PERP[0], CVC-PERP[0], LUNA2[0.33148386], LUNA2_LOCKED[0.77346235], TRX[.000008], USD[0.00], USDT[88.45594610], ZEC-PERP[0] | | |
| 00420780 | | AMPL[0], BTC[0], CONV[0.00000001], CREAM[0], ETH[0.00000001], EUR[0.00], FTT[0.00000001], HGET[0], LUA[0], MATH[0], ROOK[0], SRM[1.03460632], SRM_LOCKED[10.67266371], SUN_OLD[0], USD[0.00], USDT[0] | | |
| 00420783 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-2021032660], AMPL[0], AMPL-PERP[0], AMZN[.00019873], AMZN-2021062560], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-2021062560], BNB-PERP[0], BTC[0], BTC-2021062560], BTC-2021123160], BTC-MOVE-2021042760], BTC-MOVE-2021042760], BTC-MOVE-2021052160], BTC-PERP[0], CAD[0.00], CAKE-PERP[0], CBSE[0], COIN[0.00000001], COMP-PERP[0], CREAM-2021032660], CREAM-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00069528], ETH-2021032660], ETH-2021123160], ETH-PERP[0], ETHW[-0.00047308], EUR[0.00], FTM-PERP[0], FTT[152.01536262], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GME[.00000001], GME-2021032660], GOOGL[.00052136], GOOGL-2021062560], GOOGL-PERP[0], HOLY-PERP[0], XP-PERP[0], IMX[.00000001], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-2021032660], LINK-PERP[0], LOGN-2021[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NFC-SB-2021[0], NFT (357479440367375496/Pixel Art of CS #3)[1], NFT (529127180975379271/Pixel Art of ES #2)[1], PEOPLE-PERP[0], PERP[0.00000003], PERP-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00583943], SOL-2021062560], SOL-PERP[0], SRM[2.47533434], SRM_LOCKED[1724.56023944], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP2024[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-1.25], USDT[0.00000001], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00420793 | | FTT[0.10667018], FTT-PERP[0], LUNA2[0.76636030], LUNA2_LOCKED[1.78817404], USD[0.00], USDT[0] | | |
| 00420820 | | ADA-PERP[0], AVAX[30.20962372], AVAX-PERP[0], BNB[0], BTC[0.05572260], BTC-PERP[0], DOGE[0], DOT[0], DYDX[547.52036659], ETH[1.85113052], ETH-PERP[0], ETHW[0], FTM[971.62781679], FTM-PERP[0], FTT[0], FTT-PERP[ -22.7], GALA[7.47335771], IMX[54.98955], LINK[0], LUNA2[0.00607076], LUNA2_LOCKED[0.01416512], LUNC[0], MATIC[0.00], MATIC-PERP[0], NEAR[139.9944], RNDR[0], RUNE[0], SAND[855.83736], SHIB[20598157], SOL[0], SRM-PERP[0], STG[21.99582], SUSHI[0], SUSHI-PERP[0], TRX[31], UNI[98.4689464], USD[2981.05], USDT[0] | | |
| 00420835 | | BTC[.00000547], BTC-PERP[0], FTT[.00000001], FTT-PERP[0], LUNA2_LOCKED[29.47565265], USD[0.00] | | |
| 00420850 | | ADABULL[0], BTC[0], BULL[0], DFL[3310], ETH[0], FIDA[.0756902], FIDA_LOCKED[11.56546282], FTT[0], LTC[0], MRNA[0], RAY[110.28722944], SRM[.02656381], SRM_LOCKED[9.20702049], USD[3.25], USDT[0], WSB-2021032660] | | |
| 00420968 | | BNBBULL[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE[1.9996], DOGE-PERP[0], ETH-PERP[0], FTT[0], HT-PERP[0], LUNA2[0.00045115], LUNA2_LOCKED[0.00105269], LUNC[98.24], SXP-PERP[0], USD[0.00], USDT[0.00011119] | | |
| 00420973 | | ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.00677532], LUNA2_LOCKED[0.01580909], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[3150], USD[-161.89], USDT[0], USTC[0], VET-PERP[0], XRP-PERP[0] | | |
| 00420988 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BF_POINT[400], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[25.0133443], SRM_LOCKED[97.386657], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[12228.21], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00420989 | | APE-PERP[0], BNB-PERP[0], BTC2.00002249], BTC-PERP[0], DOGE-PERP[0], ETH[0.00005002], ETH-PERP[0], FTT[1471.487069], FTT-PERP[0], LUNA2[0.01837390], LUNA2_LOCKED[0.04287245], LUNC[4000.9575719], LUNC-PERP[0], SRM[1.34302069], SRM_LOCKED[8.01697931], TRX[.000779], USD[0.84], USDT[1.83502006] | | |
| 00420997 | | APE-PERP[0], APT-PERP[0], ATLAS[1953.68509286], ATOM-PERP[0], BAO[1], BIT[.084615], BTC[2], BTC-PERP[0], BNB[226.81922662], BNB-PERP[0], BTC[1.12216496], BTC-PERP[0], CEL[1860.33995794], DOGE[1158.22760101], DOGE-PERP[0], ETH[20.06328456], ETH-PERP[0], ETHW[20.90628854], FIDA[.0001], FTT[24280.42919443], FTT-PERP[0], GAL[20.03293255], GMT[106.73182932], GMT-PERP[0], HNT[0.00000001], KIN[2], LDO-PERP[0], LOOKS[.00708], LOOKS-PERP[0], LUNA2_LOCKED[20.08115660], LUNC[640.83123583], LUNC-PERP[0], MATIC[43.57053481], MATIC-PERP[0], NEAR[.0005], NEAR-PERP[0], NEXO[.005], NFT (406104600047489826/The Hill by FTX #20805)[1], OP-PERP[0], PEOPLE-PERP[0], POLIS[205.30657877], RAY[1215.32844973], SAND[.0034], SAND-PERP[0], SHIB[19466971508.24465461], SOL[0.00047611], SOL-PERP[0], SRM[464.43731359], SRM_LOCKED[10.02782312], STG[1.000075], SUSHI[95.28412502], SUSHI-PERP[0], SWEAT[600.27695588], TONCOIN[12.54410007], TRX[2205.34395403], TRX-PERP[0], TSLA[.00333654], TSLAPRE[0], USD[81882.05], USDT[36.04187701], USTC[213.73859829], XLM-PERP[0], XRP-PERP[0] | Yes | GMT[104.107314], TRX[2179.479045], USD[20000.00] |
| 00420999 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BNB-PERP[0], BTC[0.00025555], BTC-PERP[0], CREAM[.0096157], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00052927], ETH-PERP[0], ETHW[.00052927], FLM-PERP[0], FTT[0.02738002], FTT-PERP[0], GALA-PERP[0], GARI[361.536848], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IOST-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.53127729], LUNA2_LOCKED[1.23964702], LUNC[15686.75], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY.19856497], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SLP-PERP[0], SOL[.03], SOL-PERP[0], STEP[291], SUSHI-PERP[0], TRX[.000004], USD[ -15.05], USDT[0.00000014], ZEC-PERP[0] | | |
| 00421006 | | 1INCH[10313.29531872], ADA-0930[0], ADA-2020062[0], ALGO-0624[0], ALGO-PERP[0], ATOM-2021062560], ATOM-2021123160], ATOM-PERP[0], AURY[64.31129696], AVAX-2021062560], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-2021062560], BCH-PERP[0], BICO[0.00000001], BIT-PERP[0], BNB[0], BNB-0930[0], BNB-2021062560], BNB-2021123160], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2020062660], BTC-PERP[0], CHR-PERP[0], CHZ-2021062460], CHZ-2021123160], COMP-2021062560], COMP-2021123160], CRO-PERP[0], DAI[1.1], DASH-PERP[0], DENT-PERP[0], DOGE-2021092460], DOT-0930[0], DOT-2021062560], DOT-2021123160], DOT-PERP[0], EOS-2021092460], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-2021062560], ETH-2021123160], ETH-PERP[0], FTMWIG[0.00098237], FIL-PERP[0], FTT[0.05031834], FTT-PERP[0], GODS[.0497426], GRT-2021123110], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-2021092460], MANA-PERP[0], MATIC[0.0], MATIC-2021123160], MATIC-PERP[0], MEDIA[42.73], MKR-PERP[0], MOB[1017.504185], NEAR-PERP[0], NFT (539376095473693006/The Hill by FTX #21943)[1], NFT (548751050379959600/FTX Crypto Cup 2022 Key #144463)[1], OMG-2021062560], OMG-2021092460], OMG-PERP[0], OP-PERP[0], REEF-0624[0], REEF-2021062560], ROOK[5.91733917], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLR-PERP[0], SNX-PERP[0], SOL-0201062560], SOL-2021123160], SOL-PERP[0], STG[.89868], SUSH-2021092460], SUSHI-2021123160], SUSHI-PERP[0], SXP[0], SXP-0624[0], SXP-2021123160], THETA-2021062460], THETA-2021092460], TRX-2021092460], TRX-2021123160], TRX-PERP[0], UNI-2021062560], UNI-PERP[0], USD[4.85], USD[372.21], USDT[0.92000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], VGX[817.004085], WAVES-2021092460], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-2021062560], XRP-2021092460], XRP-2021123160], XRP-PERP[0], XTZ-2021092460], XTZ-2021062560], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00421022 | | AAVE[0.00113511], AAVE-PERP[0], AMPL[0.00000001], AMPL-PERP[0], ASR-PERP[0], ATLAS-PERP[0], ATOM[.001], ATOM-PERP[0], AVAX[0.00080002], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000372], BTC-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.20074638], ETHBULL[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[150.00000002], FTT-PERP[0], GRT[0], GRT-PERP[0], KNC-PERP[0], LINK[0.07934313], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.11481000], LUNA2_LOCKED[0.26789000], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], STEP[.00000002], STETH[44.10147149], SUSHI[0], SUSHI-PERP[0], TRX[0], TRYB-PERP[0], UNI-PERP[0], USD[2490.57], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00421039 | | BCH[.00014964], FTT[0.00834037], MAPS[.535385], NFT (288091207617666281/FTX AU - we are here! #67771)[1], OXY[.8096], SOL[.44105402], SRM[6.79780659], SRM_LOCKED[22.49975403], TRX[.808498], USD[0.53], USDT[0.00916133] | | |
| 00421048 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], MTA-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM[28.4827311], SRM_LOCKED[110.65273414], SUSHI-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00421058 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BUL[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNC[0], MANA-PERP[0], MATIC-PERP[0], PERP[0], LINK-PERP[0], LUNA2_LOCKED[145.16362988], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG[0.50000000], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV-2021032660], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[20709.183866], TRX-PERP[0], UNI-PERP[0], USD[13570.78], USDT[0.00000002], USTC[.000001], WBTC[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00421095 | | AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000002], BTC-PERP[0], COMP[4.47884885], CRV[606], CRV-PERP[0], ETH[0.00000001], ETHW[8.89279484], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[7960.04478260], KNC[0], LINK[67.09329112], LUNA2[0.00000459], LUNA2_LOCKED[0.00001072], LUNC[1.00121108], MANA-PERP[0], MATIC[0], MINA-PERP[0], RAY-PERP[0], ROOK[7.51557177], RUNE[0.00000001], SHIT-PERP[0], SKL[656], SOL[0.00000001], SOL-PERP[0], SPELL[87700], STEP[0], SUSHI[268.99314162], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], USTC[0] | | GRT[7955.344685], LINK[67.082565] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00421100 | | APE-PERP[0], AR-PERP[0], ATLAS[.25], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.04826393], AVAX-PERP[0], BIT-PERP[0], BNB[0.40110828], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.06801847], CHR-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.22320726], ETH-PERP[0], ETHW[0.25231160], FIDA[3.17067609], FIDA_LOCKED[0.81842949], FIDA-PERP[0], FTT[0], FTT[522.60250032], FTT-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], HOLY[0.001], HT[0], IMX[0.0011335], KNC-PERP[0], LOOKS[2072.76454125], LUNA[24.96598063], LUNA2_LOCKED[114.3236549], LUNC[17.5286540], LUNC[131.12369645], LUNC-PERP[0], MANA-PERP[0], MATIC[339.63687730], MATIC-PERP[0], MATICBULL[0685.56814], MEDIA[0], MEDIA-PERP[0], OKB[0.04671162], ONE-PERP[0], QTUM-PERP[0], RAY[1286.55198434], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[17.36828100], SOL-PERP[0], SRM[1344.99813324], SRM_LOCKED[242.82841688], SRM-PERP[0], STARS[.005], STEP[.021956], STEP-PERP[0], STG[.00544], TOMO[0.06209337], TOMO-PERP[0], TRX[0], USD[-1235.71], USDT[10.63351124], VET-PERP[0] | | ETH[.2], LOOKS[2027.532462], MATIC[338.454152], RAY[28], SOL[5], USDT[10.501842] |
| 00421109 | | AAVE[0], FTT[0], GBP[0.22], KIN[.00000001], LINK[0], LTC[300], LUNA2[0.52432383], LUNA2_LOCKED[1.22342229], LUNC-PERP[0], RAY-PERP[0], SOL[0.08000000], STEP[.00000001], TOMO[0], USD[0.19], USDT[0.00313042] | | |
| 00421130 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.00051118], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO_435955], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004804], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000301], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[5], DOGEBULL[.0007836], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000260], ETHBULL[0.00003023], ETH-PERP[0], ETHW[0.00002660], FTM[.207125], FTM-PERP[0], FTT[695.78541322], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00886913], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[0085.56814], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[125.65026996], SRM_LOCKED[596.86973004], SRM-PERP[0], SUSHI[.06148], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRU-PERP[0], TRX[0], UNI[.095268], UNI-PERP[0], UNISWAPBEAR[0], UNISWAPBULL[0.03783000], USD[5961.26], USDT[-0.00401199], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00421149 | | AAVE[0.00011260], ATOM[0], AVAX[0], BNB[0], BTC[0], CEL[0.08438769], CHZ[2850], DOGE[411.59010766], DOT[0], ENS[11.97], ETH[0], ETHW[0.00074172], FTM[0.00000011], FTT[25.10538865], FXS[3.0993986], IMX[167.4], JOE[91], LINK[0], LOOKS[306.23747640], MATIC[.00000001], RUNE[0.03754918], SHIB[11200000], SNX[0], SOL[0.00236407], SRM[.0898676], SRM_LOCKED[73464662], STETH[0], USD[1.32] | | |
| 00421161 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.21778445], FTT-PERP[0], HBAR-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[7.1946762], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[0], RAY-PERP[0], RSR[.00000001], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[18.92186768], SRM_LOCKED[38.32945813], SRM-PERP[0], STEP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000169], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[17.86], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00421169 | | AAVE-PERP[0], ABNB-2021123[0], APE-PERP[0], ASD-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-0325[0], BNB-2021123[0], BNB-PERP[0], BNTX-0325[0], BNTX-2021123[0], BTC-PERP[0], BTMX-20210326[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CKOK-0624[0], CHZ-20210625[0], CHZ-PERP[0], EDEN-2021123[0], ETH[0.00030967], ETH-0325[0], ETH-PERP[0], ETHW[0.00086915], FIL-PERP[0], FLOW-PERP[0], FTT[26.05689083], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00321250], LUNC-PERP[0], MANA-PERP[0], MRNA-2021123[0], NVDA-0624[0], NVDA-2021123[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.003], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.001582], TSLA-2021123[0], TSM-20210625[0], USD[1.61], USDT[2710.65106741], USTC-PERP[0], XAUT-0325[0], XTZ-PERP[0] | | |
| 00421174 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-20210326[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-20210326[0], BNB-PERP[0], BTC[0.49418104], BTC-20210326[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRM-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DENT-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01-03250], ETH-20210326[0], ETH-PERP[0], FIL-2021123[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.14291458], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSUN-PERP[0], LINA-PERP[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.12693346], LUNA2_LOCKED[0.29538475], LUNC[27565.994024], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-2021123[0], UNI-PERP[0], USD[3.63], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XRM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00421182 | | BNB[0], BTC[0], CEL[0], ETH[0.00000001], FTT[0], GBP[0.00], MATIC[0], SNX[0], SOL[0], SRM[0.10671965], SRM_LOCKED[.43536773], UNI[0], USD[0.00], USDT[0] | | |
| 00421193 | | ATOM-PERP[0], AVAX-PERP[0], DAI[.00000001], ETH[0], FTT[0.19418269], ICP-PERP[0], LUNA2[0.00062166], LUNA2_LOCKED[0.00145055], QI[.00470938], RAY[.33], SOL[0], STEP-PERP[0], TRX[.00002], USD[0.00], USDT[0.00000001], USTC[.088] | | |
| 00421216 | | BTC[0], EGLD-PERP[0], ETH[0], FTT[0], LUNA2[.0706], LUNA2_LOCKED[.165], LUNC[0], ONE-PERP[0], PAXG[0.00008723], SRM[.62222321], SRM_LOCKED[4.75035592], USD[0.00], USDT[0.00000045], USTC[10], VET-PERP[0] | | |
| 00421217 | | AMZN[0], AVAX[0], BF_POINT[400], BNB[0], BTC[0], BTC-PERP[0], CEL[38.77484188], CEL-PERP[0], COIN[0], DOGE[0], ETH[0.00000001], EUR[0], FTM[0], FTT[25.31344146], FTT-PERP[0], LINK[0], LTC[0], LUNA2_LOCKED[38.49332665], LUNC[0], MATIC[0], RAY[0], RUNE[0], SNX[.00000001], SOL[0], SRM[.00469881], SRM_LOCKED[2.71434836], SUSHI[0], TRX[0], UBXT_LOCKED[58.65097359], UNI[0], USD[-13.34], USDT[0], USTC[0], USTC-PERP[0], WBTC[0] | | CEL[15.058663] |
| 00421259 | | ATLAS[12600], BTC[0.00009987], DYDX[15], ETH[0.00067325], ETHW[0.00067324], FTT[25.01565676], GST[94.42], LINK[0], LUNA2[0.09301329], LUNA2_LOCKED[0.21703101], LUNC[20253.84], MER[3161], NFT [496059043050926528/The Hill by FTX #41453][1], NFT [558686769046365384/FTX Crypto Cup 2022 Key #16470][1], REAL[10], SOL[2.024], STG[50], TRX[.000006], USD[1.72], USDT[0.00000001], ZIL-PERP[0] | | |
| 00421300 | | BNB[0], BTC[0], CEL[0], FTT[25.39374587], LUNA2[0.00065602], LUNA2_LOCKED[0.00153071], LUNC[142.85], RAY[1227.5506848], SOL[2.93949052], USD[0.56], USDT[0.00000001] | | |
| 00421316 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[150.00402396], MANA-PERP[0], POLIS-PERP[0], ROOK[.0006], SRM[6.42299979], SRM_LOCKED[24.41700211], TRX[.000004], USD[101.98], USDT[17206.65262137] | | |
| 00421318 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[1.77875324], BTC-MOVE-0107[0], BTC-MOVE-0109[0], BTC-MOVE-0125[0], BTC-MOVE-0130[0], BTC-MOVE-0307[0], BTC-MOVE-0309[0], BTC-MOVE-0311[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0323[0], BTC-MOVE-0221110[0], BTC-MOVE-20211125[0], BTC-MOVE-WK-0114[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.03854333], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.175832], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LINK[.00064], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.0000003], LUNA2-PERP[0], LUNC-PERP[0], MANA[.017115], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000029], TRX-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00421354 | | AAVE-20210326[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DFL[3.42300517], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.77814463], LUNC-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.098951], TRX-20210326[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00421359 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.01000000], FTT-PERP[0], GLMR-PERP[0], GRT[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.00019150], LUNA2_LOCKED[.0044683], LUNC[41.7], LUNC-PERP[0], MATIC[.00000001], MKR-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00421381 | | BOBA[400.4127], BTC[.0001], BTC-0930[0], BTC-PERP[0], LUNA2[1.67967473], LUNA2_LOCKED[3.91924104], LUNC[365752.71], LUNC-PERP[0], USD[3.39], USDT[34.34373611], XRP[1.75909386], XRP-PERP[0] | | |
| 00421443 | | BTC[0], ETH[0], FTT[0], IP3[0], LUNA2[0.00706440], LUNA2_LOCKED[01648360], SOL[0], USD[0.00], USDT[33.77572257], USTC[1], XRP[.35], XRPBULL[8434.42044599] | | |
| 00421445 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.32147533], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[7.01000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00421462 | | DOGE[.6705], FIDA[1.22557724], FIDA_LOCKED[1.39828158], FTT[.04779], KIN[689034], LINA[7.977], LUA[.06221], RSR[2.549], TRX[.000002], UBXT[.4275], USD[0.00], USDT[0] | | |
| 00421466 | | BTC[0], FTT[0.12804771], HKD[0.31], SRM[3.25866687], SRM_LOCKED[21.38010427], TRX[.000033], USD[0.00], USDT[0.01920313] | | |
| 00421469 | | BAND[.09304125], BTC[0.00000002], COMP[0.00000001], ETH[0], ETHW[1.35392870], FTT[25.07034579], LUNA2[0], LUNA2_LOCKED[12.12205342], MAPS[.03081], NFT [358392062111105257/FTX EU - we are here! #254748][1], NFT [473954194436883661/FTX EU - we are here! #255034][1], NFT [503738328603755054/FTX EU - we are here! #255013][1], OXY[349.678751], RAY[485.47614055], SOL[18.00367832], TRX[.000008], USD[61.82], USDT[0.00000002] | | |

Schedule F/3 Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00421488 | | ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[8.05089055], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007], LUNC-PERP[0], PAXG[.77758844], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[1.15] | | |
| 00421530 | | ALPHA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DAI[0], DOGEBULL[0], ETH[11.34671004], ETHBULL[0], ETH-PERP[0], ETHW[1.17021093], FTT[0.01809202], LUNC-PERP[0], SOL-PERP[0], SRM[3.06257413], SRM_LOCKED[12.35899511], USD[0.00], USDT[0] | | |
| 00421532 | | 1INCH[58.09850575], ALGO[28.00439555], ANC-PERP[0], BNB[.00831223], BTC[0.10184515], COMP[1.05625987], CREAM[.00000001], CVC[105.629967], DAI[0.00077045], ETH[1.00775704], FTT[160.51510660], LOOKS[332.14629695], MATIC[101.53528876], MER[2278.72759183], NFT (296112472557119433/Singapore Ticket Stub #1357)[1], NFT (324823425762605541/Mexico Ticket Stub #1993)[1], NFT (361402056527197312/Montreal Ticket Stub #1401)[1], NFT (377086433668860544/FTX EU - we are here! #103455)[1], NFT (386446218543168672/FTX EU - we are here! #16596)[1], NFT (423006353678489544/FTX EU - we are here! #165003)[1], NFT (434608789167098752/FTX EU - we are here! #3096)[1], NFT (492213042912675659/France Ticket Stub #509)[1], SOL[108.03339161], SRM[.10701176], SRM_LOCKED[.82060983], SUSHI[109.69157563], USD[5700.20], USDT[0.00000001], WBTC[0] | Yes | |
| 00421580 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210624[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210624[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DFL[29430], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210624[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210624[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00168], ETHW-PERP[0], FIDA-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.16571690], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-20000002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (297799551106534886/FTX AU - we are here! #43206)[1], NFT (332681382993539233/FTX EU - we are here! #152985)[1], NFT (370018476815008200/Monza Ticket Stub #1336)[1], NFT (398047703334922030/Monaco Ticket Stub #1102)[1], NFT (534772520377572334/FTX AU - we are here! #43158)[1], NFT (551350121152360135/FTX EU - we are here! #152796)[1], OMG-PERP[0], OMG[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00368684], SRM_LOCKED[26453592], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000610], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | TRX[.00000005] |
| 00421586 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00206955], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DAI[.89778], DOGE[7], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.06730305], ETH-PERP[0], ETHW[.06796895], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.10312253], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[.51085821], LUNA2_LOCKED[12.8598671], LUNC[12000000.97882975], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.49447377], UNI-PERP[0], USD[46.43], USDT[121.74834375], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00421608 | | 1INCH-20210625[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00002538], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHF[20000.46], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0.00002274], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.09644740], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[1.71695590], LUNA2_LOCKED[4.00623044], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00957071], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[603.03], USDT[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00421614 | | BAO[1], EUR[0.00], KIN[2], LUNA2[0.00003416], LUNA2_LOCKED[0.00007972], LUNC[7.44026158], USD[0.00], USDT[0] | Yes | |
| 00421624 | | ASD[1010.46575169], BADGER[100.67613267], BOBA[181.87685711], BTC[0.36830224], DAI[.04], ENJ[303.12679266], ETH[1.01037692], EUR[0.00], FTT[217.89389994], LINK[202.08535145], LTC[.00417763], MATIC[505.20635243], OXY[758.04051316], SOL[22.48738449], SRM[279.22955442], SRM_LOCKED[.82696848], SUSHI[181.8746436], USD[0.00], USDT[1284.71531303] | | |
| 00421647 | | APE[.02731204], APE-PERP[0], BADGER[.00000001], BADGER-PERP[0], BTC[0.00008228], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00087827], LDO-PERP[0], LUNA2[0.00000002], LUNC[.005754], NEAR[.00276294], PAXG[.00003407], PAXG-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], STETH[0.00003995], TRX[.000777], UNI-PERP[0], USD[12.52], USDT[0], WBTC[0.00009461], XAUT-PERP[0], XRP[.656], YFI-PERP[0] | | |
| 00421708 | | FTT[0.09002446], LUNA2[1.10300625], LUNA2_LOCKED[2.56734310], STG[.00000302], USD[0.05] | Yes | |
| 00421721 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00075001], ETH-PERP[0], ETHW[1.54075000], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.66199153], LUNA2_LOCKED[3.87798023], LUNC[361902.1548883], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[ -235.78], USDT[240.69184276], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00421751 | | BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], FXS-PERP[0], GMT-PERP[0], LUNA2[41.94603664], LUNA2_LOCKED[97.87408548], LUNC[913383.79], LUNC-PERP[0], MINA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[38.13], USDT[0], XRP[.006], XRP-PERP[0], ZIL-PERP[0] | | |
| 00421795 | | 1INCH-PERP[0], ADA-PERP[0], AMPL[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00002912], FTT-PERP[0], GLMR-PERP[0], GRT[.9066], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00000001], MATIC[0], MATIC-PERP[0], NEO-PERP[0], NU[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00686666], SRM_LOCKED[22687825], SUSHI-PERP[0], SXP-PERP[0], USD[0.02], USDT[0] | | |
| 00421814 | | ALICE-PERP[0], APE[.2], APE-PERP[0], APT[1.39290271], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETH[0.04800001], ETH-PERP[0], FTM-PERP[0], FTT[0.06087782], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00166172], LUNA2_LOCKED[0.00247734], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NFT (444487899488054846/FTX AU - we are here! #31688)[1], ONE-PERP[0], RAY[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000013], USD[36], USDT[0.19370154], USTC[0], USTC-PERP[0] | | |
| 00421843 | | 1INCH-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AURY[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.15601406], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETH[4.36899503], ETH-PERP[0], ETHW[0.00490530], FIDA[0], FTT[25.08998278], GENE[0], GRT-PERP[0], HBB[47.77070065], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0.00000002], LTC-PERP[0], LUNA2[0.81718247], LUNA2_LOCKED[1.90675911], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NFT (313426099605692250/FTX EU - we are here! #153701)[1], OXY[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00040065], SOL-PERP[0], STEP[0], STG[0], SXP-PERP[0], TRX-PERP[0], USD[93.93], USDT[0.00000172], XLM-PERP[0], XRP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | Yes | |
| 00421849 | | BTC[0.00000001], ETH[0], FTT[0], GBP[0.00], LUNA2[13.99452513], LUNA2_LOCKED[32.65389196], OXY[0], RAY[0], RUNE[0], SHIB[12299502.84697425], SNX[0], SOL[0.00000001], SRM[0], USD[0.00], USDT[0], XRP[9011.08585316] | | |
| 00421855 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-20210924[0], BTC-MOVE-20210929[0], BTC-MOVE-20210303[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210226[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00005124], FTM-PERP[0], FTT[0.00003146], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PROM-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[.00002731], SRM_LOCKED[.00010763], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRXHALF[0], TRX-PERP[0], USD[ -8.02], USD[10.52326105], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00421864 | | ADABULL[86.11840589], ALGOBULL[24431559.22098244], ALTBEAR[1229168.99430311], ALTBULL[123.08590988], ATAS[369.61660471], ATOMBULL[476648.76489626], BEAR[10620897.76053342], BNBBULL[1.22942507], BSVBEAR[60848.86987987], BSVBULL[14320334.58732045], BULL[0.27122602], COMPBEAR[630749.8952860], COMPBULL[83963.73110521], DEFIBEAR[2790.13060064], DEFIBULL[11045.13867342], DOGEBEAR[202104.81783211], DOGEBULL[25.55684555], DYDX[4.84647037], EOSBULL[3846153.84615385], ETCBULL[1300.7907794], ETHBEAR[40000001], ETHBULL[7.09833500], ETHV[1.72381593], FTT[13.33042558], GALA[72.51531179], GRTBULL[10777744.0097982], HTBEAR[3121.00067453], HTBULL[16.84802525], LINKBULL[27661.60578872], LTCBEAR[872.60542661], LTCBULL[17669.53979775], LUNA2[0.16470430], LUNC[432.38431055], LUNC[1998.08343193], LUNC[35888.71], MATICBEAR[200127769018.28024353], MATICBULL[25890.77640633], RUNE[0], SKL[86.66076635], SNX[3.26668798], SOL[15.58626587], SRM[88.93183245], SRM_LOCKED[32526213], SUSHIBULL[8408599.92114765], SXPBULL[13441809.01645074], TRXBULL[153.59744329], UNISWAPBULL[3362.54605], USD[0.40], USD[70.69259545], VETBEAR[1041666.66666666], VETBULL[63998.34398606], XLMBEAR[627.22613807], XLMBULL[1983.07119759], XRPBEAR[38292946.37334918], XRPBULL[904070.86647846], XTZBULL[1106483.71998052] | | SNX[3.169588] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00421877 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO[349], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO[130], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0.00000001], BAND[0], BAT-PERP[0], BNB[0.00000001], BTC[0.00009669], BTC-PERP[0], C98[213], C98-PERP[0], CHR[1000], CHZ[0], CHZ-PERP[0], COPE[0], CREAM-PERP[0], CRO[10], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE[1650], DOGE-PERP[0], DOT[40], EGLD-PERP[0], ENJ[240], ETH[0.33036046], ETH-PERP[0], ETHW[1.30036094], FLOW-PERP[0], FTT[33.00000001], FTT-PERP[0], GALA[2000], GRT[17.55151825], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[47300000], KIN-PERP[0], LINK[15.2], LTC-PERP[0], LUA[0.00000001], MANA[129], MATIC[488.28823269], MATIC-PERP[0], OMG[0], OXY[100], OXY-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[34958665.04008662], SHIB-PERP[0], SOL-PERP[0], SRM[0.0481587], SRM_LOCKED[0.0835658], STMX-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[16.17], USDT[0.00000002], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00421900 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.05831185], KSHIB-PERP[0], LUNA2[0.65189638], LUNA2_LOCKED[1.52109156], LUNC[141951.81], SHIB-PERP[0], USD[0.04], USDT[0] | | |
| 00421901 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BLT[1.055555], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO[.00666], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[250.45197144], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], MANA[0.051645], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[14.75088844], SRM_LOCKED[43.44997004], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00421922 | | BTC-PERP[0], DAI[0], ETH-PERP[0], LUNA[24.59237810], LUNA2_LOCKED[10.71554891], ROOK[0.00000001], SOL[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00421933 | | BTC[0], FTT[0.01692532], LUNA2[0.00000004], LUNA2_LOCKED[0.00412870], NFT [322638689402066926/Lite Ghost][1], RUNE[0.09961820], USD[0.00], USDT[0], VETBUL[0] | | |
| 00421937 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], ATLAS[102.06801526], AURY[1.5], AXS[0.0195137], BAT[2.20349653], BCH[0], BTC[0.00017541], BTC-PERP[0], CRO[13.33550017], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[.42677265], FTT[1.01700232], GT[.30455767], HT[.48767738], HT-PERP[0], IMX[1.7], LTC[0], MAPS[3.07505939], MATIC[4.74415236], MNGO[10], NEO-PERP[0], OKB[.07610135], OMG-PERP[0], POLIS[1.12120934], PUNDIX[0], RUNE[1.0957547], SNX[.08], SOL-PERP[0], SRM[.00015865], SRM_LOCKED[.0005861], SRM-PERP[0], SXP[1.40542784], TRX[30.36759464], TRYB[.035], TRYB-PERP[0], USD[0.00], USD[0.00229447], WAVES-2021036[0], WRX[.92591158], YFE[0.0010886] | | |
| 00421939 | | ALT-PERP[0], BTC[0], BTC-2021036[0], DEFI-2021036[0], DEFI-PERP[0], ETH[0.00000001], ETH-2021036[0], ETHW[0], EXCH-2021036[0], FTT[25.12975869], GRT[0], SOL[0], SRM[20641838], SRM_LOCKED[.94134764], USD[0.00], USDT[0] | | |
| 00421980 | | ADA-PERP[0], BEAR[3.05195], BULL[0.00000296], DENT[74.977], DOGEBEAR2021[.062069], DOGEBEAR[451.79425], DOGEBULL[0.00076212], DOGE-PERP[0], ETH[0], FTT[0.0455764], GRT[.1], LRC-PERP[0], LUNA2[0.01853719], LUNA2_LOCKED[0.04325346], LUNC[421.62773226], SAND-PERP[0], SHIB-PERP[0], SLP[8.5936], SNX-PERP[0], SPELL[86.333], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[-0.05], USDT[0], XLMBULL[0.00005844], XRPBULL[.082403], XRP-PERP[0] | | |
| 00421992 | | ADABULL[0.00000481], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGE[.2809], DOGEBEAR2021[.0006549], DOGEBULL[0.00047785], DOT-PERP[0], ETH[0.00090828], ETHBULL[0], ETH-PERP[0], ETHW[0.00090828], FTT[0.06769301], ICX-PERP[0], LTC[0.00097974], LUNA2[0.00108999], LUNA2_LOCKED[0.00254333], LUNC[237.349584], MATIC[8.92993008], MID-PERP[0], NEAR-PERP[0], RAY[.1278], SHIT-PERP[0], SOL[.0867], TRX[.5338], USD[0.01], ZIL-PERP[0] | | |
| 00422013 | | ETH[0], FTT[.00765728], LUNA2[1.68330877], LUNA2_LOCKED[3.92772048], LUNC[366544.0306208], USD[1.74], USDT[0.03234709] | | |
| 00422024 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALTBEAR[9507000], ALT-PERP[0], BAL-PERP[0], BEAR[1266000], BEARSHIT[21839319.72], BNB-PERP[0], BOLSONARO2022[0], BSVBEAR[4769340], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMPBEAR[19300000], COMP-PERP[0], CRV-PERP[0], DEFIBEAR[152978.4], DEFI-PERP[0], DENT-PERP[0], DOGE[.7205], DOGEBEAR2021[0], DOT-PERP[0], ENJ-PERP[0], EOSBEAR[9229240], EOS-PERP[0], ETCBEAR[574000000], ETC-PERP[0], ETHBEAR[2975000000], ETH-PERP[0], ETHW[19], EXCHBEAR[123582.6], FIL-PERP[0], FTM-PERP[0], FTT[1.089528], FTT-PERP[0], GBTC[84.47025341], GRTBEAR[543944], GRT-PERP[0], HOT-PERP[0], HTBEAR[97991], KIN-PERP[0], KNCBEAR[140000000], KSM-PERP[0], LEOBEAR[149.2714], LINA-PERP[0], LINK-PERP[0], LTCBEAR[12100], LTC-PERP[0], LUNA[9.95080301], LUNC-PERP[0], MATICBEAR[2021162150], MATIC-PERP[0], MKRBEAR[3530000], MKR-PERP[0], OKBBEAR[4200000], OMG-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMOBEAR2021[33.2348], TRX[0.00000342], TRXBEAR[307800000], TRX-PERP[0], UNISWAPBEAR[1650], USD[1544.48], USDT[.008753], VETBEAR[12100000], VET-PERP[0], XLMBEAR[1411.85], XLM-PERP[0], XRPBEAR[97000000], XRP-PERP[0], YFI-PERP[0], ZECBEAR[1856.694] | | TRX[.000002] |
| 00422027 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.01281890], AVAX-PERP[0], BNB[0.00430903], BTC[0.00139549], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE[50.84265275], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00075423], ETH-PERP[0], ETHW[0.00075423], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.0823456], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], INK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA[24.5923781], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], NEAR-PERP[0], NFT [382443100185943770/FTX Crypto Cup 2022 Key #14384][1], NFT [405656950913015814/FTX EU - we are here! #216979][1], NFT [485463798466577897/The Hill by FTX #2846][1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.05729156], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.12], USDT[0.00220504], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 00422065 | | AUD[0.00], BAO-PERP[0], BNB[0], BTC[0], BULL[0], BVOL[0], DEFI-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[25], GBP[0.00], IBVOL[0], MTA-PERP[0], RAY[0], RAY-PERP[0], SOL[12.91371267], SRM[0.01605742], SRM_LOCKED[.09303749], STEP-PERP[0], SUSHI[0], USD[0.00] | | |
| 00422071 | | DOGE[0.00000001], FTT[10.1], LTC[17.23], LUNA2[2.80801326], LUNA2_LOCKED[6.55203094], LUNC[611450.8], SOL[55.92980199], USD[947.79], USDT[0.00107160] | | |
| 00422112 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-2021036[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-032[0], CHZ[8.774405], CHZ-PERP[0], DOT[0.09992129], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[27.62277439], FTT-PERP[0], GRT-PERP[0], LINK[0.05536229], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SHIB-PERP[0], SNX[.00000001], SNX-PERP[0], SRM[.00638287], SRM_LOCKED[0.02375273], STMX-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-3.53], USDT[0.08532423], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.04971952], XRP-PERP[0], XTZ-PERP[0] | | |
| 00422116 | | 1INCH-PERP[0], AAPL[.000435], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMZN[43.31117927], ATLAS[18184.82565906], ATLAS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[4.97], BNB-PERP[0], BTC[0.43600499], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[6.21302534], ETH-PERP[0], ETHW[6.21302533], FIL-PERP[0], FTM[4749.02374S], FTM-PERP[0], FTT[895.93081429], FTT-PERP[0], GOOGL[23.84408681], GRT-PERP[0], LINK[209.35987006], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA[0], LUNA2[15.84737771], LUNA2_LOCKED[36.97721466], LUNC[89.3], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], PAXG[0.782645], POLIS-PERP[0], RAY[0.55234600], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[1116.60853489], SOL-PERP[0], SRM[144.8792745], SRM_LOCKED[7.57014512], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[29953.14], USDT[0.01090503], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00422128 | | ATOM-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00077947], BTC-PERP[0.00010000], CAKE-PERP[0], CEL[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.08945213], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[1.03], GST-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00569496], MANA-PERP[0], MATIC-PERP[0], NFT [397842843154094653/FTX EU - we are here! #98796][1], NFT [479399436001238362/FTX EU - we are here! #97680][1], NFT [502593067723908977/FTX EU - we are here! #98311][1], SAND-PERP[0], SOL[0.02000000], SRM[.13520711], SRM_LOCKED[.05315974], THETA-PERP[0], TOMO[0], TRX[.000777], USD[82.84], USDT[0.40397994], VET-PERP[0], WBTC[0] | | |
| 00422163 | | BAND[0], DOGEBULL[0], DOT[0], FTT[0], LTCBULL[0], LUNA2[0.25144062], LUNA2_LOCKED[0.58669478], USD[0.09], USDT[0.00000001] | | |
| 00422165 | | AAVE[0], APE[0.09789499], BNB[0], BTC[0], CRO[9.956357], DOT-PERP[0], ETH[0.00000002], ETHW[0.09985360], EUR[0.00], FTT[0.07899309], LUNA2[0.03414047], LUNA2_LOCKED[0.07966109], LUNC[0.10997972], SAND[52.9897571], SOL[0.00610839], SXP[7.29864663], USD[2773.69], USDT[0.00000001] | | |
| 00422167 | | ATOM-PERP[0], COIN[0], DOT-PERP[0], ETH[0], ETHBULL[0], FTM[0], FTT[0.00073239], GENE[0], IMX[18.8908], LUNA2[0.71495395], LUNA2_LOCKED[1.66822590], SNX[0], SOL-PERP[0], SRM[.01523618], SRM_LOCKED[.07418286], USD[879.98] | | |
| 00422170 | | FTT[0.00252089], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[0.00], USDT[1] | | |
| 00422196 | | AVAX[.19996], BTC[0.00030000], CRO[0], DOT[.09842453], FTT[.0999], LUNA2[0.02270503], LUNA2_LOCKED[0.05297840], MATIC[1.60284462], RAY[18.37332217], SHIB[0], SOL[0.55618913], USD[0.12], USDT[0] | | |
| 00422230 | | BNB[0.00771098], FTT[17.097003], LUNA2[1.05917841], LUNA2_LOCKED[2.47141630], SOL[0.20], USDT[0], XRP-PERP[0] | | |
| 00422243 | | BNBBULL[0], BTC[0.00000001], BULL[0.00000002], ETHBULL[0], LUNA2[0.49325304], LUNA2_LOCKED[1.15092378], MNR[1.38786648], SRM_LOCKED[57.26601452], USD[0.00], USDT[0.00000001] | | |
| 00422257 | | GBP[0.00], LUNA2[3.00583371], LUNA2_LOCKED[7.01361200], LUNC[654526.62], SNX[136.246833], SRM[113.296539], USD[0.21], USDT[-0.00040628], XRP[294] | | |
| 00422270 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCO[150.9576], BNB-PERP[0], BOBA[182.76344], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], GRT-PERP[0], ICX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00004554], LUNA2_LOCKED[0.00010627], LUNC[9.918016], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[16.84], USDT[0.00000001], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00422291 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH2-0030000[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.50000152], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], ALGO-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM1.27463625], SRM_LOCKED[4.84536375], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1944.60], USDT[0.04976873], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00422310 | | ATLAS[2000], ATOM-PERP[0], AURY[3], COPE[150], DOGE[500.90785], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA[18.83045913], FIDA_LOCKED[0.08871463], FTT[8.77818835], FTT-PERP[0], IMX[10], POLIS[50], RAY[29.18404922], SOL[1.87286519], SOL-PERP[0], SRM[100.04591011], SRM_LOCKED[0.25750164], SRM-PERP[0], SXP[0], SXP-PERP[0], USD[0.00], USDT[0] | | RAY[24.99525], SOL[10] |
| 00422330 | | AVAX[0.04156681], BNB[0.0689348], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[671.00], FTT[0.02678323], MKR[0.001], SOL[0.00225062], SRM[50017654], SRM_LOCKED[369.77982346], SUSHI[0.00000001], USD[0.09], USDT[0] | | |
| 00422336 | | BTC[.00005318], CRO[3.6649], FTT-PERP[0], LUNA2_LOCKED[4.19028307], LUNC[190076.69], LUNC-PERP[0], MANA[.9972], SOL-1230[0], TRX-1230[491], TRX-PERP[0], USD[ -28.18], USDT[0.22229772], XRP[87.3938] | | |
| 00422343 | | 1INCH[0], AAVE[0], AAVE-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210320[0], BTC-PERP[0], COMP-PERP[0], CUSDT[0], CUSDT-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA[0], FIDA_LOCKED[1.8965292], FTT[0], LTC-PERP[0], MATIC-PERP[0], OKB[0], RAY[0.19789786], SHIB[0], SOL[0], SRM[0.00266436], SRM_LOCKED[1.53392668], TOMO[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], ZEC-PERP[0] | | |
| 00422357 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000001], LUNC[0.00546], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.0031], TRX-PERP[0], USD[0.00], USDT[38.28676475], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00422382 | | AVAX-PERP[0], BNB[.00979129], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE[394.04230581], DOT-PERP[0], ETH[0.30434883], ETH-PERP[0], ETHW[1.8181211], EUR[0.00], FTM-PERP[0], HNT[6.9], HNT-PERP[0], KIN[469448.05], LUNA2[.93553246], LUNA2_LOCKED[4.51624242], LUNC[421466.27], OXY[136.677475], OXY-PERP[0], RAY-PERP[0], SOL[5.57583621], SOL-PERP[0], SRM[.98717099], SRM_LOCKED[0.05247986], SRM-PERP[0], TRX[.000012], UBXT[5942.04591], USD[20.84], USDT[1.32549946], VET-PERP[0] | | |
| 00422409 | | ATLAS[0], ATOM[0], AUDIO[0], AVAX[0], BNB[0], BTC[0], CRV[0], ETH[0.00000001], ETHW[0], FIDA[0], FTM[0], FTT[28.97114679], GALA[0], HNT[0], IMX[0], LINK[0.00000001], MATIC[0], OMG[0.00000001], RAY[25.18713630], REEF[0], RSR[0], RUNE[0], SAND[0], SNX[0], SOL[1.11273186], SRM[75.48332742], SRM_LOCKED[1.37527551], USD[0.00], USDT[0] | | RAY[.40127593] |
| 00422441 | | LUNA2[64.29329343], LUNA2_LOCKED[150.0176847], LUNC-PERP[1553000], USD[ -111.04] | | |
| 00422444 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[ -0.08949918], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.01049412], FTT-PERP[0], LUNA2-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000002], LTC-PERP[0], LUNA2[0.01260287], LUNA2_LOCKED[0.02961670], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[2.96758672], SOL-PERP[0], SPELL-PERP[0], SRM[.38261588], SRM_LOCKED[4.57292749], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SWEAT[84.553], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], USD[ -3.69], USDT[7.62807411], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00422486 | | 1INCH-PERP[0], AAVE-2021123[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.04], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00025929], BTC-0930[0], BTC-20210623[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.03209], DOGE-2021094[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000444], ETH-0930[0], ETH-PERP[0], ETHW[0.00000442], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[125.5405194], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JOE[.00000001], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1389], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-20210326[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.02115491], SOL-PERP[0], SPELL-PERP[0], SRM[1.89983645], SRM2_LOCKED[7.50957735], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[.499063], TRX-PERP[0], UNI-PERP[0], USD[337.90], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00422501 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[.00337], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[1.16327077], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00994966], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00422517 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM[26], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], FTT[8.29881], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.11737897], LUNA2_LOCKED[0.27388428], LUNC[25559.52], MAPS-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[100.55], USDT[0.00000001], VET-PERP[0], XRP[0] | | |
| 00422526 | | ALCX-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], LUNA2[2.65448513], LUNA2_LOCKED[29.99373664], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[139.45914129], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], XLM-PERP[0] | | |
| 00422531 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NFT (38101749010977830[6] FTX Swag Pack #636[1], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[0.63620601], SPELL-PERP[0], SRM[.62932304], SRM_LOCKED[2.5629166], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.65], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00422534 | | ALCX[.00000001], ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB[.00552401], BTC-PERP[0], DOT-PERP[0], EDEN[.083796], ENJ-PERP[0], ETH[0.00018440], ETH-PERP[0], ETHW[0.00018440], FTM[.00000001], FTT[88.70905280], GMT-PERP[0], FTT-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0062432], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], SAND-PERP[0], TRX[.000009], UNI-PERP[0], USD[0.00], USDT[0.00001415], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00422540 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC[0.00163093], BTC-PERP[0], COPE[2232.287891], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], EUR[0.00], FTM-PERP[0], FTT[108.70905280], GMT-PERP[0], LTC-PERP[0], LUNA2[0.01836951], LUNA2_LOCKED[0.04286219], LUNC[4000], LUNC-PERP[0], MATIC-PERP[0], MEDIA[3.78926], NEAR-PERP[0], OXY-PERP[0], SOL[34.36798008], SOL-PERP[0], SRM-PERP[0], THETABULL[0], THETA-PERP[0], TRX[25.000001], TRX-PERP[0], USD[26.39], USDT[1.39710786], XTZ-PERP[0] | | |
| 00422550 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0.06656818], SRM_LOCKED[.41594455], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00422551 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00079811], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09674050], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN[9986910], KIN-PERP[0], LTC-PERP[0], LUNA2[0.00727203], LUNA2_LOCKED[0.01696830], LUNC[74.46165588], LUNC-PERP[0], MNGO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.22], USDT[1.84318037], USTC[.981], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00422591 | | ADABEAR[100.92], ADA-PERP[0], ALGOBULL[3194.39117186], ALGO-PERP[0], AR-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAND-PERP[0], BEARSHIT[0], BNB[0], BNBBULL[0.00000570], BNB-PERP[0], BTC[0], C98-PERP[0], CHR-PERP[0], DAI[.02765466], DOGEBULL[0.00000295], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOSBULL[83.001], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], GRTBULL[0.01179005], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINKBULL[9.5668], LTC[0.00041614], LTCBULL[.0084572], LUNA2[0.00000003], LUNA2_LOCKED[0.00000006], LUNC[.0084266], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[0], SXPBULL[4.52621706], TRX[0.00086700], USD[0.22], USDT[10.87343822], VETBULL[4.1157], WRX[0.38841345], XLM-PERP[0], XTZBULL[9.0199], ZECBULL[.93616], ZIL-PERP[0] | | |
| 00422592 | | BNB[0], CEL[0], ETH[0], FTT[0.00000057], GST[.09], KNC[.00000001], LUNA2[0.00295204], LUNA2_LOCKED[0.00688810], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00422596 | | ETH[0], HNT[109.88576330], LUNA2[204.8310139], LUNA2_LOCKED[477.9390324], LUNC[44602384.52], SHIB[512763591.21375157], USD[0.33], USDT[0] | | |
| 00422610 | | ALPHA[0], BTC[0.10963876], BULL[0], ETH[0.83664449], ETHW[0.83664449], FTT[700], HXRO[15210.10953], SRM[33.10907185], SRM_LOCKED[357.99961189], SUSHI[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00422626 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000151], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM_LOCKED[14.25807431], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00422631 | | ATOM[9.9981], CRO[499.905], LUNA2[0.00589887], LUNA2_LOCKED[0.01376404], LUNC[1284.4931065], USD[0.04] | | |
| 00422643 | | BTC[0.22156624], ETH[.9998], FTT[0.06075580], LUNA2[6.25085451], LUNA2_LOCKED[14.58532719], PAXG[0.00000001], USD[2.50] | | |
| 00422653 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001965], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01426], ETH-PERP[0], ETHW[0.00582356], EUR[0.00], FTT[17.80000004], FTT-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.63398067], LUNA2_LOCKED[1.47928825], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OGN-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[7433.29], USDT[275.14910572], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00422661 | | ATLAS[0.37], BTC-PERP[0], ENJ[.0201], FTT[0.09038893], LINK[.03947], LUNA2[0.00524178], LUNA2_LOCKED[0.01223083], LUNC-PERP[0], MANA[.934], RUNE[0], SAND[.5], SNX[0], SRM[1.89763575], SRM_LOCKED[0.30952654], TRX[.000171], USD[0.00], USDT[0.00000003], USTC[.742], XRP-PERP[0] | | |
| 00422706 | | AVAX[5.999418], BNB[.009024], BTC[.0002], DEFIBULL[1.00154993], EOSBULL[461482.2147801], ETH[0.00077457], ETHW[0.00077457], FTT[17.694694], MAPS[1359.66591], SHIT-PERP[0], SOL[5.02537954], SRM[127.60813], SRM_LOCKED[2.15003934], SUSHI[19.996], SXP[605.6731748], TRX[.000004], UNI[9.99806], USD[0.01], USDT[180.93688144], XRPBULL[5734.91433408] | | |
| 00422715 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000160], ETH-PERP[0], ETHW[0.00000159], FLOW-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUA[0], LUNA2[6.96673397], LUNA2_LOCKED[16.2557126], LUNC[4325.4256947], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NIO-20210326[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[6.05], USDT[0] | | |
| 00422724 | | APE[23.883622], ATLAS[10698.9094], AUDIO[2876.45337], BAL[24.9187015], BCH[.00067433], BTC.00002034], CHZ[3520], GALA[8349.2723], GODS[1054.300196], HBAR-PERP[0], HNT[395.383568], LINK[32.393787], LTC[.00659296], LUNA2[19.26186684], LUNA2_LOCKED[44.94435595], LUNC[205937.851004], MANA[2008.66389], MKR[.40047997], REEF[9.9601], RUNE[127.924722], SNX[337.114443], SOL[5.7700553], STORJ[1522.412245], THETA-20210326[0], USD[0.13], XRP[435.91716], YFI[.08796808], ZRX[2537.51816] | | |
| 00422726 | | BADGER[.007251], DAI[.0384], DOGE[5], ETH[0], LUA[0.00000001], LUNA2[0.00497616], LUNA2_LOCKED[0.01161105], LUNC[.001056], OXY[.9289], SWEAT[.23554936], TRX[.992031], USD[0.78], USDT[31.32247361], USTC[.7044] | | |
| 00422751 | | ATLAS[0.0576], BNB[.00305852], BTC[0.00000001], DOGE[3], ETH[0], GME[.0024408], POLIS[.0886], POLIS-PERP[0], TRX[.000001], USD[0.01], USDT[0.81000000], WBTC[0] | | |
| 00422753 | | ATLAS[359.9316], POLIS[8.798708], RAY[1.94000705], SRM[2.05499706], SRM_LOCKED[0.03725708], USD[0.32], USDT[0] | | |
| 00422756 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[1.05517294], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00002500], ETHW[0.00005340], EXCH-PERP[0], FIL-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAY[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.08448473], SRM_LOCKED[.38636672], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.87], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00422770 | | 1INCH[201.7420453], 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[.00025], BTC[.06486984], CRV[.003], CRV-PERP[0], DOT-PERP[0], EDEN[.002], ENJ[100.91456011], ETH[2.13174992], ETHW[2.1311301], FIDA[242.01209021], FTT[1646.25444895], FTT-PERP[0], LINK[25.22864013], LTC[.0099958], LUNA2[0.00459242], LUNA2_LOCKED[0.01071565], LUNC[100.01], MAPS[.75023225], OKB-PERP[0], PAXG[0.56663465], RAY[194.54365457], SAND[100.9145607], SOL[240.86899005], SRM[2010.94803634], SRM_LOCKED[809.41385256], SRM-PERP[0], SUSHI[25.21412676], TRX[15407.2041 2608], UNI[60.45728024], USD[0.00], USDT[7665.22518081] | Yes | |
| 00422784 | | HMT[1868.59013659], LUNA2[1.09224065], LUNA2_LOCKED[2.54856153], USD[0.00], USDT[0] | | |
| 00422846 | | ADA-PERP[0], ALCX[0], AMC-20210625[0], AMC-20210928[0], ATLAS[.90892789], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BB-20210625[0], BB-20210928[0], BB-20210624[0], BTC[.1157], BTC-MOVE-2021Q4[0], BTC-PERP[0], CBSE[0], CLV-PERP[0], COIN[0.00000001], CRV[.01], CRV-PERP[0], DAI[.00912075], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.94], FTM-PERP[0], FTT[0.06747426], FTT-PERP[0], GODS-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], MSTR-20210924[0], NFLX[.00014975], ONE-PERP[0], POLIS-PERP[0], RAY[0.61285319], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SPY-20211231[0], SRM[5.22880414], SRM_LOCKED[161.73119586], SRM-PERP[0], TSLA-20210625[0], TSLA-20211231[0], UNI[0], USD[12767.55], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00422852 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASDBULL[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-MOVE-2021Q4[0], BTC-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL[0.00000001], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFIBULL[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000804], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00475165], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAPBULL[0], USD[0.09], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00422944 | | ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DFL[3.917], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.80], FTT[0.05628550], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[12.36914596], SRM_LOCKED[159.5155323], USD[791.90], USD[0.00000004] | | |
| 00422965 | | ALPHA[4374.93222921], BTC[0.08382186], BULL[0], CRV[.04041354], DOGE[0], ETH[10.10584006], ETHW[10.05092429], FTT[2603.89754155], MOB[0], SOL[882.86790488], SRM[788.92357123], SRM_LOCKED[1307.20788185], SUSHI[2813.71383701], USD[552292.88], USDT[23.99077677], WBTC[0.00001002], YFI[0.15912240] | | BTC[.081962], ETH[10.049643], USD[262975.97], YFI[.148001] |
| 00422966 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[.005], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[16.69164415], SRM_LOCKED[68.31371905], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[19.41], USD[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00422980 | | AAVE-PERP[0], ADA-PERP[0], ALCX[.00000001], ALT-PERP[0], ANC-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-0313[0], BTC-MOVE-0619[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0.00000004], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], KIN[.00000001], LINK-PERP[0], LOGAN202[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[0014079], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], KIN[.00000001], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USD[0.00000002], USTC-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00422994 | | 1INCH[0], AVAX-PERP[0], BF_POINT[200], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[0.20000100], ETHBULL[0], ETH-PERP[0], ETHW[0.20000100], FTT[150.03356789], FTT-PERP[0], ICP-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.27027468], SRM_LOCKED[1.28996548], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[89.44], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00423002 | | 1INCH-PERP[0], AAVE-PERP[0], ABA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000293], LUNA2_LOCKED[0.00000685], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NGC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], ROB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.02], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00423004 | | ANC-PERP[0], BNB[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[500.00151568], BTC[0], BTC-PERP[0624], CEL-PERP[0], CHZ[0], DOT-PERP[0], EOS-PERP[0], ETH[0], FTT[0], ICP-PERP[0], KNC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00196719], LUNC-PERP[0], ONE-PERP[0], ONT-PERP[0], SNX-PERP[0], SOL[.00566527], SOL-PERP[-8.83], SRM-PERP[0], STORJ-PERP[0], USD[-775.95], USDT[0], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00423009 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX[0], EGLD-PERP[0], EN-[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00473867], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNA2[0.00021677], LUNA2_LOCKED[0.00050581], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SLP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00124338], SRM_LOCKED[0.00679331], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00423010 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021026[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00006562], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT[1164.457338], DOT-2021026[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.10022824], ETH-PERP[0], ETHW[0.00159941], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[91.84767681], LUNA2_LOCKED[214.3112459], LUNC[10000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[2.00334473], SOL-PERP[0], SPELL-PERP[0], SRM[0.98426885], SRM_LOCKED[43.51814889], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-4545.74], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00423053 | | BTC[0.23477791], CRV[.9943], ENS[.00962], FTM[.962], GALA[19.5763], LUNA2[1.15718538], LUNA2_LOCKED[2.70009924], MANA[.9525], SHIB[1600000], SUSHI[.48005], USD[0.00], USDT[2753.71744404], XTZ-PERP[0] | | |
| 00423076 | | AMPL[0], ATLAS[9.7845], BADGER[0], BCH[0], BTC[0], COMP[0], COPE[.0517], ETH[0.50000000], FTT[0.00000001], LINK[0], MKR[0], POLIS[.05089], ROOK[0], SOL[0], SRM[.00714448], SRM_LOCKED[1.11055539], USD[19658.20], USDT[111099.56245000], YFII[0] | | |
| 00423085 | | CRO-PERP[0], FTT[26.02670012], FTT-PERP[0], GMT[0.42285277], GST[.4317862], NFT [310235490141339075/FTX EU - we are here! #202879][1], NFT [310902474882013463/FTX AU - we are here! #23796][1], NFT [325731568003206346/FTX AU - we are here! #11186][1], NFT [325789924330842544/FTX EU - we are here! #203414][1], NFT [334476842288017608/FTX EU - we are here! #203530][1], NFT [442525830170652691/Austria Ticket Stub #696][1], NFT [512760144135484641/FTX AU - we are here! #11207][1], SOL[.00999201], SOL-PERP[0], SRM[.000027], SRM_LOCKED[2.88048888], TRX[0], USD[7895.81], USDT[0.00000117] | Yes | |
| 00423096 | | BCH[0.00009933], BTC[0], CEL[0.06546342], COPE[.99981], DAI[0.09294519], FTT[.099981], MER[16.99677], MNGO[9.9981], RAY[1.25371343], SLRS[16.99677], SOL[2.92103249], SRM[3.10177936], SRM_LOCKED[.0791932], STEP[.699867], TRX[119.46641691], USD[0.01] | | TRX[104.928003] |
| 00423097 | | 1INCH-PERP[0], ADABULL[.00225805], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FRONT[0], FTM-PERP[0], FTT[0.00203426], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUA[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[0.03436689], SRM_LOCKED[.12236286], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00423104 | | FTT[0], FTT-PERP[0], SRM[.00763541], SRM_LOCKED[.02903031], USD[0.00], USDT[0] | | |
| 00423114 | | 1INCH[0], BNB[0], BTC[0.00002713], DOGE[211.98442234], EGLD-PERP[0], ETH[1.0767846], ETHW[1.0767846], FIDA[.04180212], FIDA_LOCKED[.096202], FTT[0.02060121], HKD[0.00], LUNA2[0.16242077], LUNA2_LOCKED[0.37898180], LUNC[35367.465092], SNX[0], USD[2.06], USDT[0.00639472] | | DOGE[210.316603] |
| 00423117 | | BRZ[48], USDT[125.89325584] | | |
| 00423122 | | KIN[73951], LUNA2[10.00414113], LUNA2_LOCKED[23.34299598], NFT [293334469564248686/FTX EU - we are here! #23635][1], NFT [326818446602860922/FTX EU - we are here! #23931][1], NFT [471936512435070145/The Hill by FTX #10260][1], NFT [570118198161034550/FTX EU - we are here! #23991][1], USD[0.27] | | |
| 00423128 | | AAPL[0], AKRO[5187], ATLAS[25211.29279602], BAO[527125.09869412], BAO-PERP[0], CRO[2592.77411754], KIN[309783], LUNA2[1.65930538], LUNA2_LOCKED[3.87171255], OXY[24552.23562197], SHIB[0], SLRS[50.66664235], SRM[.00695968], SRM_LOCKED[.01845451], SUN[0], USD[0.00], USDT[0], XRP[0] | | |
| 00423140 | | AVAX[157.40210269], BNB[1.12980141], BTC[0.30270054], CEL[0.00000001], CEL-PERP[0], CRO[4500.03], CRO-PERP[0], DOGE-PERP[0], ETH[0.05872059], ETHW[0.05842208], FTM[3108.35692189], FTT[108.06300539], JOE[1000.005], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00777775], MATIC[20.00000001], MATIC-PERP[0], NFT [309340276205356505/Monza Ticket Stub #1937][1], NFT [377248968394420053/FTX AU - we are here! #45170][1], NFT [522746360635719779/The Hill by FTX #5487][1], RAY[60.65119249], SOL[16.62254951], SRM[200.70285613], SRM_LOCKED[15.7639157], USD[2120.10], USDT[17.48925301] | | |
| 00423168 | | ETH[0], ETHW[0], LTC[.005], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005946], NFT [385623881308586393/FTX EU - we are here! #191651][1], NFT [419839430666857571/FTX AU - we are here! #191856][1], NFT [517134137515744021/FTX EU - we are here! #191814][1], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 00423189 | | BNB[0], BTC[0], CEL[0], CEL-PERP[0], CRO[1.77835004], CRO-PERP[0], ENS[1.66], ETH[0], FTT[25], LUNA2[0.00467416], LUNA2_LOCKED[0.01090638], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], USTC[0.66165067] | | |
| 00423204 | | BNB[0], BTC[0.00755068], DOGE[32.30753174], ETH[0], LTC[0], LUNA2[0.05815292], LUNA2_LOCKED[0.13569014], LUNC[0], MATIC[0], RAY[240.39375975], SAND[0], SHIB[10430.54991553], SLP[0], SOL[0.07321764], TRX[0.00047600], USD[0.00], USDT[0.00000107] | | RAY[.3937372], SOL[.00040615] |
| 00423216 | | BNB[0.00414121], BNB-2021062S[0], BTC[0], BTC-2021092A[0], CEL[0.00414156], DOGE[0.84688094], ENJ[0], ETH[172.79451576], ETHW[172.79451576], FTT[2.46305523], LINK[0], MATIC[5.53250451], SOL[0.16525015], SQ[0], SRM[47.63944539], SRM_LOCKED[169.67440899], USD[1.18], USDT[1.27057994] | | |
| 00423257 | | FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], TRYB[0], USD[0.00], USDT[0] | | |
| 00423263 | | BAO-PERP[0], BTC[0.00315278], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00017603], ETHW[1.00817603], FTT[4.97727698], GALA[200], MATIC-PERP[0], SRM[.00417842], SRM_LOCKED[.02150567], SRM-PERP[0], USD[3666.87] | | |
| 00423278 | | AAVE[0], AAVE-0325[0], AAVE-0624[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-1230[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BNB-2021062S[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH[51.50005000], ETH-PERP[0], FIL-2021062S[0], FIL-PERP[0], FTM-PERP[0], FTT[105.03303371], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], ICP-PERP[0], LTC-0624[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00225000], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-2021092A[0], SOL-PERP[0], SRM[1.47741051], SRM_LOCKED[853.45081333], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-0325[0], UNI-0624[0], UNI-0930[0], UNI-PERP[0], USD[44476.36], USDT[0], VET-PERP[0], WBTC[0], XTZ-0624[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00423288 | | 1INCH[.97112], BTC[0.00033316], ETH[0], ETH-PERP[0], ETHW[0.00040611], FTT[.00632291], LUNA2[0.00229574], LUNA2_LOCKED[0.00535673], RSR[21.02449009], SLV[.0815746], SUSHI[.4582415], UNI[.044072], USD[1975.40], USDT[0], XRP[.84173] | | |
| 00423307 | | BTC-PERP[0], ETHW[82.90265568], FTT[1000.569468], SRM[67.98731681], SRM_LOCKED[440.81268319], USD[49491.08], USDT[.006048] | | |
| 00423335 | | AAVE-PERP[0], APT[0], APE-PERP[0], DOGE-PERP[0], ETH[0.23873343], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10956847], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00791234], SOL-PERP[0], SRM[1.11752203], SRM_LOCKED[156.01164451], SUSHI-PERP[0], UNI-PERP[0], USD[0.98], USDT[0.00000230], ZEC-PERP[0] | | |
| 00423343 | | AXS-PERP[0], BAND-PERP[0], BNB[0.0438462121], BTC[0], CLV[.052], CLV-PERP[0], EGLD-PERP[0], ETH[0], ETHW[0.00094900], FTT[1727.92576284], GALR-PERP[0], GMT-PERP[0], GST[.05000114], GST-PERP[0], HT[0], LUNA2[0.00000022], LUNA2_LOCKED[0.00000053], LUNC[0.05000000], LUNC-PERP[0], MOB[600], NFT [293247986645127408/The Hill by FTX #4888][1], NFT [341210914608924587/FTX EU - we are here! #13527][1], NFT [358374381143972565/FTX EU - we are here! #11389][1], NFT [449019660887121652/FTX AU - we are here! #131844][1], NFT [548602988537818780/FTX AU - we are here! #462520][1], OKB[0.05009765], OKB-PERP[0], RAY-PERP[0], SOL[0], SRM[2.61091639], SRM_LOCKED[94.00908361], SWEAT[.2036], TONCOIN-PERP[-24971.7], TRX[.000003], USD[9125.03], USDT[41.33444718], USTC-PERP[0] | | |
| 00423346 | | BNB-2021062S[0], BTC-2021092A[0], C98-PERP[0], CHZ-2021062S[0], CRV[.15168], DASH-PERP[0], DOGE[.00309], DOGE-2021062S[0], DOT-2021062S[0], EOS-2021062S[0], ETC-PERP[0], ETH-2021094[0], FTT[7.87938447], OKB-2021062S[0], SLP-PERP[0], SRM[57.58866792], SRM_LOCKED[262.71418458], TRX[.000002], USD[0.00], USDT[0.00000001], XMR-PERP[0], XRP-2021062S[0] | | |
| 00423376 | | AAVE-PERP[0], ADA-PERP[0], BIT[58.988554], BNB-PERP[0], BOBA[100.522598], BSV-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00055871], FIL-PERP[0], FLOW-PERP[0], FTT[.06664], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG[100.52253117], SNX-PERP[0], SOL[0.07], SRM[0.28233245], SRM-PERP[0], STEP-PERP[0], USD[0.07], USDT[148.22224251], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00423390 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], BNB[0.00997251], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CRO[1.59310883], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[70.36171219], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.16549609], LUNA2_LOCKED[0.38615754], LUNC[36037.1222145], NEAR-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL[0.00001571], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[1566.63], USDT[0.00000001], VET-PERP[0] | Yes | |
| 00423412 | | 1INCH[.9986], AAVE[.009912], ADABEAR[2436.6], ADABULL[0.00000057], ALGOBULL[85.78], ALPHA[1.921], BCHBULL[.08766459], BNBBEAR[2077], BNBBULL[.0], BULL[0], DOGE[12.66802446], DOGEBEAR[2021], DOGEBULL[0003419], DOGEBULL[0], DRGNBULL[.00004786], EOSBEAR[334.6], EOSBULL[.3764805], ETHBEAR[241159702.7], ETHBULL[.0], FIL-PERP[0], FTT[0.06337668], HTBULL[0.00005430], LINKBULL[.1966], LRC[5.5612], LTCBEAR[5.1311], LUA[.05048], LUNA2[0.02440872], LUNA2_LOCKED[0.05695369], LUNC[.07863], OKBBULL[0.00005091], RUNE[3.3517], SUSHIBULL[.10158], USD[201.58], USDT[0], WAVES-PERP[0], XLMBEAR[.034], XLMBULL[0.00072073], XRPBEAR[8743.4], XRPBULL[.2345986], XTZBULL[.0002949], ZECBEAR[0], ZECBULL[0.00003911] | | |
| 00423439 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20210328[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-20211212[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00352], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG[.00000001], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAX-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RON-PERP[0], ROOK-PERP[0], RON-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20210328[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.32], USDT-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[0.02655697], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00423456 | | AMPL[0], BADGER-PERP[0], BTC[0.11697833], BTC-PERP[0], CRO-PERP[0], DAI[.03217], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00096960], ETH-PERP[0], ETHW[0.00098725], HOT-PERP[0], KNC[26674.75223861], KNC-PERP[0], LINK[0.00000001], MKR[9.30100165], REN[.00000001], SOL[0.00370613], SUSHI[1742.81045206], TRX[48.119982], USD[31767.52], USDT[1.006], YFI[2.01518847] | | MKR[9.280871], SUSHI[657.64868203], YFI[1.29636684] |
| 00423464 | | BLT[.00778418], BTC[.00613541], ETC-PERP[1.9], FTT[2.099601], LUNA2[0.85822504], LUNA2_LOCKED[0.00252509], LUNC[.329905], LUNC-PERP[0], USD[-34.47], USDT[593.05302361] | | |
| 00423475 | | ATLAS[10860], AUD[0.00], FTT[25.79480806], LTCBULL[12.82], LUNA2[18.3695124], LUNA2_LOCKED[42.8621956], LUNC[4000000], MATICBULL[26.2], RAMP[200], USD[0.44], USDT[0.00009111] | | |
| 00423476 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-0.07100000], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00031419], LUNA2_LOCKED[0.00073313], LUNC[68.41759248], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB[99901.6], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[114.48], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[-0.15980013], XRP-PERP[0], XTZ-PERP[0] | | |
| 00423491 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-210924[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000023], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00010657], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00052470], LUNA2_LOCKED[0.0012243], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.74], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00423523 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021123[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00250711], LUNA2_LOCKED[0.00584993], LUNC[545.92], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXT-PERP[0], OXY-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-2021123[0], TULIP-PERP[0], USD[-0.03], USDT[0.00000005], USTC-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-2021123[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00423524 | | 1INCH[.237112], 1INCH-PERP[0], AAVE[.0002894], AAVE-PERP[0], ALPHA[.5834835], ALPHA-PERP[0], ATOM-PERP[0], BADGER[.0060555], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[0.00005417], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[.025535], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00080671], ETH-PERP[0], ETHW[0.00080671], FTT[150.00802187], LINK-PERP[0], LTC-PERP[0], MATIC[8.5801775], OMG-PERP[0], RAY[1], REEF[5.153065], REN[0.52684679], ROOK[.0000194], SC-PERP[0], SNX[0.08723427], SOL[1], SOL-PERP[0], SRM[22.15436155], SRM_LOCKED[80.60563845], SUSHI[.2058289], SUSHI-PERP[0], SXP[0], TRX-PERP[0], UNI-PERP[0], USD[10.89], YFI-PERP[0] | | |
| 00423531 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], JOE[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[984.2933039], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[86.61], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00423564 | | BTC[0], BTC-PERP[0], DOGE[10], FTT[.08648714], SRM[3.74893507], SRM_LOCKED[14.25106493], USD[0.46] | | |
| 00423569 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MOB[.00000001], RUNE-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.254450823], SRM_LOCKED[9.69549177], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00423583 | | 1INCH-PERP[0], AAVE[.002], AAVE-PERP[0], ALGO-PERP[0], ALPHA[.00871], ALPHA-PERP[0], ATOM[.076], ATOM-PERP[0], AVAX[.069148], AVAX-PERP[0], AXS-PERP[0], BADGER[.00911872], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00002308], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV[.468462], CRV-PERP[0], DGB-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00086022], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.47872], FTM-PERP[0], FTT[0.08815997], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM[.143913], LINK-PERP[0], LTC[.894], LTC-PERP[0], LUNA2[0.00073403], LUNA2_LOCKED[0.00171741], LUNC[.006371], LUNC-PERP[0], MANA-PERP[0], MNGO[2.13225], MNGO-PERP[0], MTA-PERP[0], QTUM-PERP[0], RAY[.83103555], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.04], RUNE-PERP[0], SAND-PERP[0], SHIB[71650], SHIT-PERP[0], SLP-PERP[0], SOL[1.86288186], SOL-PERP[0], SPELL[32.682], SRM[.63728333], SRM_LOCKED[2.42271667], SRM-PERP[0], STG[.4898], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.5], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[367.06000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[.000802], YFI-PERP[0], ZEC-PERP[0] | | |
| 00423588 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNA2[40083212], LUNA2_LOCKED[0.93527496], LUNC-PERP[0], MKR-PERP[0], OKB-PERP[0], OP-PERP[0], SAND-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 00423590 | | 1INCH[0.00000001], 1INCH-0325[0], 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-123[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-1230[0], AVAX-1230[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-1230[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-20210328[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021Q4[0], BTC-MOVE-20211210[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], CAKE-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP-1230[0], CRO-PERP[0], DENT-PERP[0], DOGE-1230[0], DOT-1230[0], DOT-20210924[0], DOT-20211231[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-1230[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000001], FIDA-PERP[0], FIL-PERP[0], FTM[0.0000001], FTT-PERP[0], GALA-PERP[0], GMT-1230[0], GRT-1230[0], GRT-20210924[0], GRT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00717631], LUNC[.00037360], MATIC-1230[0], MATIC-PERP[0], MKR-1230[0], MOB-PERP[0], NFT[384414] see are here! #25333[1], NFT[388083886508740104/FTX EU - we are here! #85721][1], NFT[403634963031713312/FTX AU - we are here! #2938][1], NFT[411098672905223263/Austria Ticket Stub #96][1], NFT[417367951176454448/Singapore Ticket Stub #811][1], NFT[428730767230094903/FTX AU - we are here! #2921][1], NFT[445357334341058402/FTX EU - we are here! #8532][1], NFT[436348772278130/Montreal Ticket Stub #801][1], NFT[489099747430334902/Monza Ticket Stub #1537][1], NFT[490094602210852261524/FTX EU - we are here! #94655][1], NFT[510052874064037/Hungary Ticket Stub #688][1], NFT[512800741409521130/Baku Ticket Stub #2293][1], NFT[549909037/Imola Ticket Stub #2393][1], NFT[549909037/96672517/Theill by FTX #5446][1], OMG-20211231[0], OMG-PERP[0], OP-1230[0], RAY[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.0000001], SOL-0325[0], SOL-1230[0], SOL-20211231[0], SOL-PERP[0], SRM[0.00000001], SRM_LOCKED[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-1230[0], TRX-PERP[0], UNI-0930[0], UNI-1230[0], UNI-PERP[0], USD[5904.58], USDT[0.00000009], XRP-1230[0], XRP-PERP[0] | Yes | USD[0.00] |
| 00423653 | | AKRO[71095.932], ALPHA[11240.0747], AXS[1233.5948], BTC[.407835], ETH[0.14955569], PTU[2310], SON[2.349], SUN[19987226], SRM_LOCKED[55.68522175], SUSHI[1496.481654], USD[0.01] | | |
| 00423654 | | AAVE-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL[2.88190757], CRO-PERP[0], DOGE[0], ETH[0], ETH-0325[0], ETH-PERP[0], ETHW[0.10098040], FTT[25.72453170], LUNA2[0.45926263], LUNA2_LOCKED[1.07161280], LUNC-PERP[0], MATIC[0], SHIB-PERP[0], SOL[0.00967022], SUSHI[0.34384856], SUSHI-20211231[0], TRX[8703.57621964], USD[13661.61], USDT[0], XRP[0], XRP-20211231[0] | | TRX[6673] |
| 00423665 | | BAO[2], BNB[0.00000480], BTC[0.00000663], DENT[1], DOGE[0.00356174], ETH[0.00006209], ETHW[.00051044], GMT[0.00033631], GST[0], LUNA2[0.00305247], LUNA2_LOCKED[0.00712244], MATIC[.00547489], NFT[454896138455465536537/Mystery Box][1], SOL[0.00002223], UBXT[1], USD[0.00], USDT[0.00846261], USTC[0.43209300] | Yes | |

Amended Schedule F-31: Non-priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00423735 | | BTC[0], ETH[0], FTT[0.05465581], SOL[0], SRM[.01426961], SRM_LOCKED[.06424303], SUSHI[0], TRX[0], USD[0.01], USDT[0] | | |
| 00423741 | | BTC[0.00006524], BTC-PERP[0], ETH[.000505], ETHW[.000505], FTT[0.03476523], LUNA2[0.06180860], LUNA2_LOCKED[0.14422007], LUNC[13458.953638], NEAR[.04], SOL[.0051346], TRX[.00079], USD[0.64], USDT[27310.29871703] | | |
| 00423752 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[.00000001], BCH-PERP[0], BNB-PERP[0], BNT[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[0.00000001], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0000019], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[.00000001], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOS-PERP[0], SPELL-PERP[0], SRM[.03612456], SRM_LOCKED[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[397.92191], TRX-PERP[0], USD[3500.31], USDT[6.15810380], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00423773 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GALA-PERP[0], LINK[3.49042605], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[1.4616762], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00423780 | | BAND-PERP[0], BTC-PERP[0], EGLD-PERP[0], FTT[0.09553582], SRM[.97087237], SRM_LOCKED[4.96330421], TONCOIN[.092837], USD[0.00], USDT[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00423816 | | FIDA[.14419975], FIDA_LOCKED[.33284403], FTT[0], SOL[0], SRM[.03780948], SRM_LOCKED[.17665671], USD[0] | | |
| 00423858 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT[0.17611577], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MEDIA-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL[0.98203777], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00423875 | | BTC[0], C98[0], CRV[0], DAI[0], DOGE[0], DYDX[0], ETH[1.79466307], ETHW[1.75322451], FTM[0], FTT[60.14044888], IMX[225.82484181], KIN[0], MANA[0], MNGO[2381.27981468], RAY[0], RSR[0], SHIB[0], SNX[0], SNY[0], SOL[31.72458539], SPELL[0], SRM[0.02425557], SRM_LOCKED[.11332911], UBXT[0], USD[-1328.77], USDT[-272.74808367] | | |
| 00423936 | | ASDBULL[.969321], BNBBEAR[3297690], ETCBULL[.000993], ETH[.00000001], ETHW[0.00059401], FTT[.09502], IMX[.06826], JOE[0.76666290], LINKBULL[1.039972], LUNA2[0.00602985], LUNA2_LOCKED[0.01406966], LUNC[.723515], MBS[2.759], NFT (38184922512100002S-FTX EU - we are here! #6796)[1], NFT (39245863314314787 3/FTX EU - we are here! #6947)[1], NFT (4692269397979266666/FTX EU - we are here! #5560)[1], SXPBULL[4.4476712], THETABEAR[1596880], TRX[.705064], USD[0.00], USDT[0], USTC[.853085] | | |
| 00423964 | | 1INCH[0], AAVE[0], ATLAS[0], AUDIO[0], AVAX[0.00488406], BAT[0], BNB[0], BNT[0], BOBA[.52966199], BTC[0], BTC-PERP[0], CHZ[0], CRO[0], CRV[0], DENT[0], DOT[0], DYDX[0], ENJ[0], ETM[0], FTT[0], GRT[0], HNT[0], LINA[0], LRC[0], MANA[0], MATIC[0], POLIS[0], RAY[0], REEF[0], REN[0], RSR[0], SAND[0], SECO[0], SHIB[0], SOL[0.00537633], SPELL[0], SRM[1.03866175], SRM_LOCKED[.02334201], STEP[0], STMX[0], STORJ[0], SUSHI[0], TRX[0], TULIP[0], USD[0.00], USDT[0.00000298], ZRX[0] | | |
| 00423976 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00605692], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[25.14663407], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[.02627966], SRM-PERP[0], SRN-PERP[0], STEP[101.44850848], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01442503], WAVES-PERP[0] | | |
| 00423993 | | BTC[0], BTC-0930[0], DOGEBEAR[900000000], ETHBEAR[1024203.87], LINKBULL[3.88608143], LUNA2[0.50830130], LUNA2_LOCKED[1.18603638], LUNC[2391.18290593], MATICBEAR[2059291320], SLP[19.9981], SXPBULL[1284.70749154], USD[0.00], USDT[0.00000001], XRPBULL[2007.1629385] | | |
| 00423996 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCHBULL[1099.791], BNB-PERP[0], BTC-MOVE-20210802[0], BTC-MOVE-20210805[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], DOGEBULL[1.99505933], DOGE-PERP[0], DOT-PERP[0], EOSBULL[37392.894], ETH[.0009145], ETHBULL[0.00004885], ETH-PERP[0], ETHW[.0009145], FTM-PERP[0], FTT[.099278], GRT-PERP[0], ICP-PERP[0], LINKBULL[25.4351664], LTC-PERP[0], LUNA2[1.39120813], LUNA2_LOCKED[3.24615231], LUNC[302938.5], MATICBULL[143.583907], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[119.05], USDT[0.00000001] | | |
| 00424009 | | BNB[0], BTC[0.0008025], CEL[0], ETH[0.00097386], ETHW[0.01956958], FTT[0.00618812], LUNA2_LOCKED[55.1136669], LUNC[0], MATIC[0], SOL[0], STETH[0], TRX[.000009], USD[346.96], USDT[0], USTC[0] | | |
| 00424053 | | DOGE[0], FIDA[0.02140232], FIDA_LOCKED[.04849873], LINK[.00214918], SECO[.00786826], SHIB[0], SRM[0.00047154], TRX[0], USD[0], USDT[0], XRP[.00030206] | | |
| 00424057 | | CEL[0], COMP[0], ETH[0], HNT[.00078], SAND[.00008628], SNX[0], SOL[0], SRM[.00172724], SRM_LOCKED[.01331289], TRX[.000194], USD[0.00], USDT[0], USTC[0] | | |
| 00424058 | | ADA-PERP[0], BTC[3.84699108], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.450045], FTM-PERP[0], HT[.00000001], LINK-PERP[0], LUNA2[3.42106653], LUNA2_LOCKED[7.98248857], LUNC[344000.44], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-2021092 4[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[12.42], USDT[0.00178849], VET-PERP[0], XLM-PERP[0] | | |
| 00424077 | | AVAX[9.000045], BTC[0], BTC-PERP[0], ETH[0.71985600], ETH-PERP[0], FTT[155.71085861], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], SOL[0], SOL-PERP[0], SRM[774.06356597], SRM_LOCKED[3.05823459], SRM-PERP[0], TRX[.000151], USD[3.40], USDT[0.00053500], XRP-PERP[0] | | |
| 00424100 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[84920], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[351000], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.05975645], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[51554], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[.0485889], LINK-PERP[0], LRC-PERP[0], LTC[.00036668], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[1250040], ONT-PERP[129684], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], SRM-PERP[0], STORJ-PERP[0], SUSHI[.36844], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.196425], TRX-PERP[0], USD[ -110001.23], USDT[0.00575330], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[91000], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00424127 | | AKRO[494.90595], ATLAS[1559.712492], BAO[12985.37], BCH[0.09790015], BTC[0], CEL[.0939485], CQT[89.983413], ETH[.20061574], ETHW[.20061574], FTT[5.84309947], HXRO[.96789], LUNA2[0.44079783], LUNA2_LOCKED[1.02852828], LUNC[94857.45328079], MATIC[9.9981], OXY[3.99734], RAY[9.32927628], SOL[0.77182056], USD[3000.26], USDT[0.00348990], USTC[.732765] | | |
| 00424158 | | LUNA2_LOCKED[375.0442116], USD[0.00], USDT[0] | | |
| 00424159 | | BNB[0], ETH[0], EUR[0.00], GALA[0], LUNA2[3.78635057], LUNA2_LOCKED[8.83481801], LUNC[824485.81], USD[0.00], USDT[0] | | |
| 00424178 | | AUDIO[.98081], BNB[0.00502216], FTT[.03888638], LTC[.00898972], MAPS[.981], MOB[.40242], RAY[1.55825928], SLP[240], SOL[.01], SRM[.0213779], SRM_LOCKED[.0855924], SUSHI[.49335], SXP[.092134], USD[1701.91], USDT[0.00000001] | | |
| 00424227 | | BULL[0], FTT[0.04727842], MOB[0], OXY[0], RAY[0], SRM[.63728333], SRM_LOCKED[2.42271667], USD[0.64], USDT[1.64072687], XRP[0] | | |
| 00424239 | | BTC[0], CEL[0], EUR[0.00], LUNA2[0], LUNA2_LOCKED[0.10771167], LUNC[10000], MATIC[0], USD[0.00], USDT[0] | | |
| 00424241 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04431874], LUNA2_LOCKED[0.10341040], MKR-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[.12], USD T[0.03000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00424259 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021092 4[0], ALGO-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-2021092 4[0], BTC-2021092 4[0], BTC-MOVE-061 4[0], BTC-MOVE-0428[0], BTC-MOVE-0613[0], BTC-MOVE-0616[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0630[0], BTC-MOVE-0705[0], BTC-MOVE-071 0[0], BTC-MOVE-0902[0], BTC-MOVE-102 1[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT[150.12546804], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (34086657792897134 2/FTX EU - we are here! #11552)[1], NFT (44301214186198975 4/FTX EU - we are here! #11531)[1], NFT (52863588228725238 0/FTX EU - we are here! #15415)[1], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[.50886727], SRM_LOCKED[0.01697931], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2013.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00424266 | | 1INCH[0], BNB[0], BTC[0], ETC-PERP[0], CEL-PERP[0], ETH[0.02506488], ETHW[0.02505816], LINK[0], SOL[0], SRM[0.091351], SRM_LOCKED[0.03472944], SUSHI[0], UBXT[10535.45189372], UBXT_LOCKED[58.41848734], UNI[0], USD[0.09], USDT[17.59588461], XRP[1002.66051463] | | USD[0.05] |
| 00424268 | | ETH[0.00041957], ETH-PERP[0], ETHW[0.00041957], FTT[.07066], LUNA2[0.80559556], LUNA2_LOCKED[1.87972298], USD[0.01], USDT[6942.95003544] | | |
| 00424272 | | AAVE[0], ASD-PERP[0], ATOM-20210326[0], AUD[0.00], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BAO_20210625[0], BTC-20210625[0], ETC-PERP[0], ENJ-PERP[0], EUR[0.00], FIDA[.05194357], FIDA_LOCKED[.11989453], FLOW-PERP[0], FTT[25.00026159], FTT-PERP[0], HT-PERP[0], LEO-PERP[0], MAPS[0], MATIC[0], MATIC-PERP[0], OKB[0], RUNE-PERP[0], SNX[0], SOL[0], SRM[.05423574], SRM_LOCKED[.03934479], SRM-PERP[0], TRX[.000155], UNI[0], USD[0.00], USDT[0.00000010], XRP[0] | Yes | |
| 00424279 | | BTC[0.20109386], CRO[0], FTT[150.59070132], LUNA2_LOCKED[0.01728310], PAXG[.00000001], TRX[.000002], USD[258.53], USDT[0.44194287] | Yes | |
| 00424285 | | ADABULL[112.653632], ALGO-PERP[0], ALTBULL[.999836], ALT-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BULL[0.00018627], CELO-PERP[0], DOGEBULL[.7029988], EOSBULL[159074416], EOS-PERP[0], ETH[0], ETHBULL[.000836], ETH-PERP[0], FTT[0], GMT-1230[0], GMT-PERP[0], KNC[.0023912], KNCBULL[95.36864], KNC-PERP[0], LINKBULL[659.05196], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00443447], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], CNT-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], STX-PERP[0], SXP[.00000001], SXPBULL[451959000], SXP-PERP[0], TRX[.00000001], TRXBULL[.990764], TRX-PERP[0], USD[9.82], USDT[0.00558116], VETBULL[.836], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[37080.6316], XLM-PERP[0], XRPBULL[39.0852], XRP-PERP[0], ZIL-PERP[0] | | |
| 00424290 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.001634], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.000015], AXS[.0000335], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA[.000356], BSV-PERP[0], BTC[1.46944906], BTC-PERP[0], CAD[81.00], C98-PERP[0], CAD[81.00], CEL[0.00162050], CEL-PERP[0], CHR-PERP[0], CONV[.5317], CQT[.001405], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE[0], DOGEBEAR2021[.0007115], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[150.33243190], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[.00056], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HXRO[.00098], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JOE[.001375], KAVA-PERP[0], KNC-PERP[0], KSHIB[.00295], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[.0000875], LINK-PERP[0], LOOKS-PERP[0], LTC[.00000330], LUNA20[.0158687], LUNA2_LOCKED[0.0370271], LUNC-PERP[0], MANA-PERP[0], MATIC[.00025], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEXO[.000225], NOK[.000008], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS[.0083], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF[.0056], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.000002], SPELL[.3585], SPELL-PERP[0], SQ[0.00000302], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.0000051], UMEE[.0238], UNI[22.65029475], USD[1006018.14], USTC[.22463], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI[0.00000007], YFI-PERP[0], ZEC-PERP[0] | | |
| 00424323 | | ALGOBULL[14717.65356880], ASDBULL[0], ATOMBULL[0], BNB[0.00000002], BNBBULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETCBULL[.62589], ETH[0], ETHBULL[.0032379], GRTBEAR2.69], GRTBULL[0], KNCBULL[0], LINKBULL[97.28300000], LUNA2[0.00091361], LUNA2_LOCKED[0.00213177], LUNC[198.9421744], MATICBULL[68.498], SHIB[0], SUSHIBULL[96480], SXPBULL[0], THETABULL[5.915], TRX[0.00005300], USD[0.00], USDT[0], VETBULL[0], XTZBULL[910.13] | | |
| 00424334 | | 1INCH-1230[0], ADA-PERP[0], AGLD[.063543], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC[.1230[0], BTC-PERP[0], CLV-PERP[0], DOGE[0.45744420], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0930[0], ETH-PERP[0], ETHW[0.00007228], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNA2[0.00152795], LUNA2_LOCKED[0.00356522], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAGIC[.1], MNGO-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SRN-PERP[0], TRX[.00002], TRX-PERP[0], USD[30.11], USDT[0.87231267], USTC-PERP[0], WAVES-PERP[0], WRX[.469855], YFI-PERP[0], YFI-PERP[0] | | |
| 00424353 | | ADA-PERP[0], ATLAS[2.0181], AVAX-2021231[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETHW[.612], FTT[.042471], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.00569909], SOL-PERP[0], SRM[4.99398731], SRM_LOCKED[19.00601269], STG[.63808], TRX[.000036], USD[0.14], USDT[0.00000001], XRP-PERP[0] | | |
| 00424354 | | 1INCH-PERP[0], ADA-PERP[0], AMPL[0], ASD-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], ETC-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT[0], ENJ-PERP[0], ETH-PERP[0], FIDA[.01446942], FIDA_LOCKED[.03920808], FTM-PERP[0], FTT[0.00010506], FTT-PERP[0], HNT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY[0], REN-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 00424371 | | BNBBULL[.00009093], BTC[0.00000763], CEL-PERP[0], ETH[8.311], ETHW[8.361], LINK[676.6], LINK-PERP[0], LUNA2[0.82605894], LUNA2_LOCKED[1.92747087], LUNC[179876.074992], SOL-0624[0], SOL[.96], SUSHIBULL[93.844], TRX[.000782], USD[-7539.36], USDT[-806.03633179], WAVES-PERP[0] | | |
| 00424372 | | BTC[0], DOT[22.75626956], FTT[7.14219107], MATIC[61.08904762], RAY[0], RUNE[350.15358960], SNX[83.39778688], SOL[0], SRM[508.25528997], SRM_LOCKED[0.97925693], USD[0.55], USDT[0] | | |
| 00424376 | | AAVE-20210625[0], ALT-20210625[0], BNB-20210326[0], BNB-20210625[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DOGE-20210326[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGEBULL[0], DYDX[.0000001], ETH-20210625[0], FTT[25.18508537], GRT-20210326[0], GRT[4860], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210625[0], MID-20210625[0], MTA-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], SHIB-PERP[0], SNX-PERP[0], SPELL[0], SRM[1.19908225], SRM_LOCKED[4.56894159], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[421.66], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00424379 | | ALPHA[1998.8695], BOBA[.43475], BTC[3.00004626], DOGE[5.554851], ETH[4.0043588], ETHW[17.8143588], FTT[5666.7677625], FTT-PERP[0], KIN[8795611], LINA[3.6], OMG[.43475], SRM[283.28983024], SRM_LOCKED[1849.71016976], USD[51056.94], USDT[.0021664] | | |
| 00424387 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000042], BTC-20210326[0], BTC-20210625[0], BTC-20211230[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00002500], COMP-20210625[0], COMPBULL[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210624[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HUM-PERP[0], HXRO[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00024843], LUNA2_LOCKED[0.00321466], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-20210925[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000033], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00424408 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0.03807977], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0.00318942], BADGER-PERP[0], BAO[353.30933], BAO-PERP[0], BAT-PERP[0], BCH[0.00001543], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[9.0084215], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ELS-PERP[0], ETC-PERP[0], ETH[0.00026791], ETH-PERP[0], ETHW[0.00026784], FIDA[.0009125], FTT[7.91524061], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], KIN-PERP[0], KNC[.47116650], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000667], MEDIA-PERP[0], MER-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY[2.1955271], RAY-PERP[0], REEF-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0.07594617], SOL-PERP[0], SRM[2.98260022], SRM_LOCKED[14.74014964], SRM-PERP[0], STEP-PERP[0], SXP[0.00159268], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI[.07017], USD[144.64], USD[0], VET-PERP[0], XAUT-PERP[0], XAU-PERP[0], XMR-PERP[0] | | |
| 00424417 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[-0.27094898], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210711[0], BTC-MOVE-20210719[0], BTC-MOVE-20210725[0], BTC-MOVE-20210801[0], BTC-MOVE-20210726[0], BTC-MOVE-20210729[0], BTC-MOVE-20210801[0], BTC-MOVE-20210814[0], BTC-MOVE-20210816[0], BTC-MOVE-20210822[0], BTC-MOVE-20210928[0], BTC-MOVE-20210730[0], BTC-MOVE-WK-20211123[0], BTC-MOVE-WK-20211127[0], BTC-MOVE-WK-20211214[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM[.00000001], CRV-PERP[0], DAI[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIDA[.07321033], FIDA_LOCKED[.16888153], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05376678], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICBEAR2021[.01343], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UBXT[.00000001], USD[59.89], USDT[0.00000001], YFI-PERP[0], ZEC-PERP[0] | | USD[0.01] |
| 00424424 | | APT[110.40461267], AUDIO[181], BTC[0.00002716], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[25.05044970], MATIC[206.60465628], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.02474535], SRM_LOCKED[0.10232125], USD[0.00], USDT[0] | | |
| 00424428 | | ADABEAR[5537198.865], ALGOBEAR[1499002.5], ALGOBULL[2246073.269], BAO[124978.625], BNBBEAR[1137107.1515], BOBA[49.994471], BSVBEAR[1399.72], CHZ[299.94471], DOGEBULL[19.996314], ETHBEAR[99988], FTT[19.6992134], GODS[39.992628], IMX[34.998157], KIN[899962], LEO[440.8653846], LINK[4549.8157], LINKBEAR[69986], LUNA2[1.37762879], LUNA2_LOCKED[3.21446718], LUNC[299981.57], MATICBEAR[11992020], MATICBEAR[21[060099.98157], MATICBULL[80546.3313935], SLP[199.962], SUSHIBEAR[1238761.696], SUSHIBULL[268368.1697], TOMOBULL[13997.2165], TRX[.000001], TRXBEAR[209605.68], USD[0], XRP[20.01], XTZBEAR[722969.589], XTZBULL[20212.96803] | | |
| 00424455 | | ALT-PERP[0], AVAX[0.05058774], BNB[0], BTC[0.00000001], BTC-PERP[0], ETH[3.41143527], ETH-PERP[0], ETHW[3.41143527], FTT[10.07513172], LINK[0], LTC[0], LUNA2[0.23591959], LUNA2_LOCKED[0.55047905], MID-PERP[0], SHIT-PERP[0], SNX[0], SOL[0], USD[62121.95], USDT[0.00333500], YFI[0] | | |
| 00424470 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00040358], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.36395087], ETH-PERP[0], ETHW[.36395086], FTM-PERP[0], FTT[0.01158227], LOOKS-PERP[0], LTC[.0032], LUNA2[0.00000003], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[20.27], USDT-PERP[0], YFI-PERP[0] | | BTC[.0004] |
| 00424482 | | AVAX[.00000001], BNB[0.00000003], BTC[0], CEL[0], CEL-PERP[0], ETH[0.00095022], ETH-PERP[0], ETHW[0], EUR[143.77], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA[9.6], GALA-PERP[0], LRC-PERP[0], LUNA2[0.00443368], LUNA2_LOCKED[0.00101192], LUNC-PERP[0], SAND-PERP[0], SHIB[85280], SOL[0.31307678], SRM[.42296881], SRM_LOCKED[157.21555149], USD[31859.87], USDT[0.49450585], USTC[0], VGX[482.5258] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00424484 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[4.10929280], BNB-PERP[-1.4], BTC[0.15502821], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20211231[0], CEL[70.60560818], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[2.76500715], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01323010], FTT-PERP[-59.4], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HKD[0.00], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[4.02032850], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[4873.02], USDT[1.01590187], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | USDT[.038817] |
| 00424506 | | FTT[0.00082436], HT[.08575], SRM[61.6894109], SRM_LOCKED[.55011534], STEP[374.42020618], USD[3757.67], USDT[0.53566559] | | |
| 00424511 | | BCH[.0004], EUR[0.00], LUNA2[0.00101446], LUNA2_LOCKED[0.00236708], LUNC[220.901438], RUNE[583.28332], SRM[1688.66222], USD[0.00], USDT[0] | | |
| 00424517 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004251], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00424520 | | AAVE[3.0694167], AKRO[1735.70493], BADGER[99.9886], BAND[149.9715], BAO[732000], BTC[0.70004928], COMP[0], DAI[.00000001], DOT[99.981], ETH[1.00888493], ETHW[1.00888493], FTM[18.99658], FTT[.06646123], LINK[99.981], LUNA2[1.33361870], LUNA2_LOCKED[3.11177697], LUNC[290398.28], MANA[99.9867], PERP[.00000001], RSR[1150], SHIB[2750000], SOL[12.41981], SUN[615.801], SUSHI[100], TRU[99.981], TRX[.00002], USD[204081.61], USDT[282.64951652] | | |
| 00424521 | | BADGER-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0.11546527], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], SOL[0], SOL-PERP[0], SRM[1.17912894], SRM_LOCKED[270.31897796], SUSHI-PERP[0], USD[43.97], USDT[0.00139727] | | |
| 00424530 | | AAPL[0.00275658], ADA-PERP[0], AGLD[121.8], ALPHA[225], AMZN[0.00000123], ASD[87.7], ATOM[4.49996257], ATOM-PERP[0], AVAX[2.30000000], BABA[0.00015005], BAT-PERP[0], BCH-PERP[0], BNB[0.45207231], BTC[0.02707912], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-2021224[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COMP[1.02728518], DEFI-PERP[0], DODO[73.39568738], DOGE[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0.05699659], ETH-PERP[0], ETHW[0.13155938], EUR[0.00], FTM[107.99962], FTT[28.91546127], GRT[385], JOE[204], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.62542679], LUNC-PERP[0], MATIC[0], NEXO[28], NFLX[0.00101489], NVDA[0.00069009], ORBS-PERP[0], PERP[58.2], PYPL[0.00189858], RAY[57], RAY-PERP[0], REN[124.99905], RUNE[7.15751335], SAND[30], SAND-PERP[0], SHIB[100000], SKL[264], SOL[3.16743196], SOL-PERP[0], SPY[0.00037804], SRM[40.02426788], SRM_LOCKED[0.26937253], STMX[1720], SUN[3.25], TLM[1107], TRX-PERP[0], USD[1379.06], USDT[0.00000001], USTC-PERP[0], WRX[64], XRP-PERP[0], XTZ-PERP[0] | | |
| 00424562 | | ETH[.775], LUNA2[0.00580592], LUNA2_LOCKED[0.01354716], USTC[0.82185732] | | |
| 00424566 | | ALCX[.0004649], APE[.05362581], BAND[.0930039], BAO[99933.5], BIT[17], BTC[0.00008197], DAI[.00000001], DFL[120], ENJ[4.99905], ETH[0.00371307], ETH-PERP[0], GRT[.00000001], IMX[12.530551], LINK[15.3], LTC[1], LUNA2[0.01626813], LUNA2_LOCKED[3590.51385497], LUNC[4355.0199371], ROOK[.00033501], RSR-PERP[0], SHIB[.00000001], TRX[.000044], UNI[20.2], USD[1108.36], USDT[0089.50286226], USTC[217820.564734], WBTC[0.00009371] | | |
| 00424626 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT[123410.61717494], DODO-PERP[0], DOGE[0.50895981], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00070859], ETH-PERP[0], ETHW[0.00070858], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.15720637], LTC-PERP[0], LUNA2_LOCKED[351.1593576], LUNC[0.00610333], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.02579174], SOL-PERP[0], SPELL-PERP[0], SRM[0037.77316188], SRM_LOCKED[457.83722168], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.0101377], TRX-PERP[0], USD[0.00], USDT[501.02575960], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00424634 | | ETH[0], LUNA2_LOCKED[0.00000001], LUNC[.0009665], USD[0.00], USDT[-0.00000014] | | |
| 00424649 | | BIT[0], BNB[0], BTC[0], BTC-PERP[0], CEL[0], DAI[0], DOGE[0], ETH[.00000001], ETH-PERP[0], FTT[25.00000094], FTT-PERP[0], RAY[0], SOL[0.00000001], SOL-PERP[0], SRM[1.57846734], SRM_LOCKED[10.65791297], SUSHI-PERP[0], SXP[0], TRX[.000146], USD[13428.22], USDT[0.00771738] | | |
| 00424693 | | BTC[0], COPE[0], ETH[0], FTM[0], FTT[28.41752651], FTT-PERP[0], SOL[0], SOL-20210625[0], SRM[0.01861135], SRM_LOCKED[66741092], UNI[0], USD[0.02], USDT[0] | | |
| 00424694 | | AAVE[.00000001], AAVE-2021123[0], AAVE-PERP[0], ADA-0930[0], ADA-2021123[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-2021123[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021123[0], BTC-MOVE-0905[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[.07407], DOGE-1230[0], DOGE-2021123[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX[.00294841], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0310[0], ETH-0930[0], ETH-1230[0], ETH[6.31397983], ETH-2021123[0], ETH-PERP[0], EUR[0.00], FIDA[.01046947], FIL-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0.01364105], FTT-PERP[0], GALA[.53226118], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-0325[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[.00000001], SUSHI-0325[0], SUSHI-2021123[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-0930[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[41.21], USDT[2.72000000], WAVES[.010355], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-2021123[0], XRP-PERP[0], XTZ-2021123[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00424712 | | ATLAS[850], LUNA2[0.04755751], LUNA2_LOCKED[0.11096754], LUNC[10355.75], USD[0.03], USDT[-0.00954882] | | |
| 00424727 | | BULL[0], DOGE[0], ETH[0.22074429], ETHW[.2048391], LUNA2[0.15342818], LUNA2_LOCKED[0.35799910], LUNC[33409.3110246], SOL[4.8198711], USD[213.70], USDT[0], XRP[797.91342805] | | XRP[.449966] |
| 00424731 | | ATLAS[1179.78], BTC-PERP[0], CRO[150], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNA2[0.10366779], LUNA2_LOCKED[0.24189151], LUNC[22573.88], SLP-PERP[0], USD[30.38], USDT[0], XRP-PERP[0] | | |
| 00424767 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL0-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000143], ETH-20210625[0], ETH-2022[0], ETH-20211215[0], ETH-PERP[0], ETHW-0100001443[0], EUR[0.00], FIDA[.0222024], FIDA_LOCKED[9.481318], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[25.1449846], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0.00000001], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.04277396], SRM_LOCKED[118.53181817], SRM-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[.35780079], UBXT_LOCKED[57.8702463], UNI[0], USD[1559160], USDT[0.00853162], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], YFI[0] | | USD[1.00] |
| 00424780 | | AMPL[0], AXS-PERP[0], BNB[0.32935745], BTC[0.00212663], COMP[0], DOGE[0], ETH[0.01767082], ETH-PERP[0], ETHW[0.01767082], FTT[0.00000279], FTT-PERP[0], LUNA2[0.29783250], LUNA2_LOCKED[0.69494251], MATIC[10], SOL[0], TRX[698.78321], USD[0.00], XRP[21] | | |
| 00424785 | | FTT[25.07180632], GBP[1853.43], LUNA2[0.00056606], LUNA2_LOCKED[0.00132081], USD[0.00], USTC[.080129] | | |
| 00424815 | | 1INCH[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[4.74193421], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[-0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000005], ETH-PERP[0], EUR[1.35], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.19], SOL-PERP[0], SPELL-PERP[0], SRM[6.3472954], SRM_LOCKED[115.12246393], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII[.00000001], ZIL-PERP[0] | | |
| 00424822 | | BTC[0.00001688], CEL[0], CHZ[0], ETH[0], FTT[0], LINA[0], MATIC[0], RAY[27.24624477], REEF[0], SNX[0], SRM[0.00089645], SRM_LOCKED[0.00358295], UNI[0.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 00424848 | | FIDA[.64594528], FIDA_LOCKED[9.77330192], USD[3.99], USDT[0] | | |
| 00424852 | | 1INCH[2487.83990538], ATOM[59.17953419], COPE[102.85728435], DOT[226.61005553], EDEN[365.6], EN[24.08], FTT[116.84798138], HMT[844], LINK[203.73016267], LUNA2[0.77207138], LUNA2_LOCKED[1.80149989], LUNC[168120.16918517], MOB[127.80657692], NEAR[165.1], SNX[893.10757350], USD[2651.26], USDT[0] | | ATOM[59], SNX[892], USD[2100.00] |
| 00424859 | | ADA-PERP[0], AUD[0.00], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNC[.002714], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0024938 | | AAVE-2021062500, BTC[0.00002619], ETH-0325[0], EUR[0.00], FTT[14.43153639], ICP-PERP[0], LUNA2[3.28943101], LUNA2_LOCKED[7.67533904], LUNC[716280.53], USD[20363.03], USDT[4751.90971519] | | |
| 0024964 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[17.94726726], LUNA2_LOCKED[41.87695693], LUNC[37.81512663], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0.00], USDT[6343.60041088], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 0024978 | | BTC[0], ETH[0], LUNA2[0.35282972], LUNA2_LOCKED[0.82326936], USD[0.99], USDT[0], USTC[49.94475346], WBTC[0] | | USD[0.97] |
| 0025011 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATOMBULL[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98[0], CAKE-PERP[0], CEL-PERP[0], CHZ[0], COMP[0], COMPBULL[0], COMP-PERP[0], COPE[0.00000001], CREAM-PERP[0], CRV[0], CRV-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EN4[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00002154], ETH-PERP[0], ETHW[0.00002154], FTM[0], FTT[0.02707058], FTT-PERP[0], GAL4[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HXRO[0], HXRO[0], ICP-PERP[0], KIN-PERP[0], KSHIB[0], LINK[0], LINK-PERP[0], LRC[0], LTC[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.07588], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND[0], SHIB[0], SKL[0], SLP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[0.00016452], SRM_LOCKED[0063352], SRM-PERP[0], STEP[0], STEP-PERP[0], STOR[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[-0.06], USDT[0.00000017], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 0025016 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00044571], BNB-PERP[0], BSV-PERP[0], BTC-0331[0], BTC-1230[0], BTC-MOVE-0921[0], BTC-MOVE-1011[0], BTC-MOVE-1013[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000321], ETH-0331[0], ETH-0930[0], ETH-1231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02387630], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.71424895], LUNA2_LOCKED[1.66658090], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00000002], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.02990948], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00045], TRX-PERP[0], UNI-PERP[0], USD[-4735.54], USDT[237.90470242], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0025035 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.10869930], FTT-PERP[0], HOLY-PERP[0], HXRO[0], KIN[0], KIN-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM_LOCKED[26460769], SRM-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.02739895], VET-PERP[0] | | |
| 0025053 | | CEL[0.00477302], LUNA2_LOCKED[152.6034037], SOL[.00000001], USD[0.21], USTC[0] | | USD[0.21] |
| 0025078 | | BAT[0], BNB[0.00566825], BTC[0], CEL[0], ETH[0], FTT[0.14003758], LUNA2[0.00185936], LUNA2_LOCKED[0.00433851], LUNC[404.88], MATIC[0], USD[0.04], USDT[0.00000001] | | |
| 0025114 | | AVAX[.05], BNB[0], BTC[0], CEL[544.92691310], COMP[0], ETH[0], FTM[25], GBP[0.00], LTC[0], LUNA2[0.00621741], LUNA2_LOCKED[0.01450729], PAXG[0], SNX[0], SOL[0], TRX[3.000398], USD[3.36], USDT[0], USTC[.880105], YFI[0] | | |
| 0025121 | | BTC[0], FTT[0], OXY[.957611], SRM[368.17012483], SRM_LOCKED[4.41182579], THETABULL[0], USD[0.00], USDT[2.03836034] | | |
| 0025123 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA[.00578144], FIDA_LOCKED[2.20851069], FTM-PERP[0], FTT[0.12807804], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00037246], SOL-PERP[0], SOS[29500000], SPELL-PERP[0], SRM[.82201023], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 0025158 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[0.00000064], FTT-PERP[0], LINK-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.42634921], SRM_LOCKED[1.60946561], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.87], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0025164 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[1], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.16189088], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0.9356], DOGE-PERP[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[.15550466], ETH-PERP[0], ETHW[.09883444], FIL-PERP[0], FTM-PERP[0], FTT[.969632], FTT-PERP[0], GST-PERP[0], IMX[14.9973], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[17.99676], LRC-PERP[0], LTC-PERP[0], LUNA2-20210326[0], LUNA2_LOCKED[0.00716893], LUNC[.0098974], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[.09], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[.0009316], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[-126.55], USDT[0.00027508], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0025175 | | BTC[0.00009679], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], ETH[0.00098405], ETH-PERP[0], ETHW[0.00098405], EUR[0.00], FTT[0.03608482], FTT-PERP[0], LUNA2_LOCKED[2462.264256], LUNC-PERP[0], RAY[0.00000309], SOL[0], SOL-PERP[0], SRM[20.83812326], SRM_LOCKED[83.92187674], USD[4.69], USDT[0], USTC[0], USTC-PERP[0] | | |
| 0025182 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.41264964], LUNA2_LOCKED[0.96284918], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[13757.5232], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[23.44170501], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0025191 | | ADABULL[0.00000051], AKRO[1], AXS-PERP[0], BNBBULL[0.00000018], BTC[0.14213168], BTC-PERP[0], BULL[0.0000070], DOGE-PERP[0], ETH[1.00725982], ETHBULL[1.00000006], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], KIN[1], KIN-PERP[0], LUNA2[0.00346452], LUNA2_LOCKED[0.00808389], LUNC[754.40818081], LUNC-PERP[0], MKRBULL[.00000468], OKB-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRN-PERP[0], SXPBULL[.0004794], USD[47.14], USDT[0.00000001], XTZBULL[.000005] | | |
| 0025207 | | BTC[0.04474458], ETH[0], FTT[25.07280188], LINK[0], MKR[0], SOL[29.62], SRM[.01557753], SRM_LOCKED[1836509], UNI[0], USD[0.17], USDT[0] | | |
| 0025239 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AMPL-PERP[0], APE[0.00115521], ATLAS-PERP[0], AVAX[0.00296701], AXS-PERP[0], BADGER-PERP[0], BAO[96.08443993], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0.01583127], BTC[0.00001056], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00183302], ETH-PERP[0], ETHW[0.0014716], FTM-PERP[0], FTT[0.23010663], FTT-PERP[0], GOOGL[0.00334464], GOOGLPRE[0], HBAR-PERP[0], HNT[0.00546670], HT[0.00038387], HT-PERP[0], HXRO[0.07859485], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.01462714], MATICBEAR2021[0], MATIC-PERP[0], NFLX[0.00074881], OKB[0.10626076], RAY[10.26340711], RAY-PERP[0], RSR[1.67531439], SHIB[241.77963326], SHIT-PERP[0], SLP[0.64572930], SNX[0.00201717], SOL[0.03299712], SOL-PERP[0], SPELL[3.42085922], SRM[.83220101], SRM_LOCKED[2.55893589], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], XRP[0.03966185], XRP-PERP[0], ZEC-PERP[0] | | APE[.001155], AXS[.002936], BNT[.015799], BTC[.00001], ETH[.00012], GOOGL[.003835], HNT[.005467], HT[.003835], LTC[.000242], MATIC[.014603], OKB[.104764], SNX[.002068], SOL[.0007265], USD[0.01], XRP[.039658] |
| 0025321 | | ATLAS[1479.771468], ATLAS-PERP[0], BTC[0], HNT[.0981], HNT-PERP[0], LOOKS-PERP[0], MNGO[850.410411], MNGO-PERP[0], POLIS[.09780683], POLIS-PERP[0], RAY[100.9847786], RAY-PERP[0], SOL-PERP[0], SRM[.25468672], SRM_LOCKED[1897292], SRM-PERP[0], USD[0.91], USDT[7.09059550], XAUT-PERP[0] | | |
| 0025333 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[150.24543401], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.70883839], SRM_LOCKED[3.5300158], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[6.87], USDT[0.00816517], XRP[13.48150591] | | |
| 0025341 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[-0.00000001], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00239216], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0.00158800], UNI-PERP[0], USD[1.36], USD[0], XLM-PERP[0], YFI[0.96078597], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00425348 | | LUNA2[0.00240133], LUNA2_LOCKED[0.00560311], LUNC[522.8954], NEAR-PERP[0], USD[0.00], USDT[0.76000000] | | |
| 00425364 | | ADA-PERP[0], AMPL-PERP[0], AVAX[0], BIT-PERP[0], BNB[0], BNB-2021123[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.04669740], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], MER-PERP[0], OKB-20210625[0], OMG[0], OMG-2021123[0], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[.0013978], SRM_LOCKED[0.01006317], SUSHI[0.00000001], SUSHI-PERP[0], TRX[0], UNI[0], UNI-20210625[0], UNI-PERP[0], USD[0], XRP-PERP[0] | | |
| 00425369 | | ADABULL[0], BNB[0], BNTD[0.0039266], BTC[0.00031160], ETH-PERP[0], GORE[.890582], DOGE[0], DOGEBULL[0], ETH[0], FIDA[1.49767412], FIDA_LOCKED[1.62854882], FTT[13.43231575], HT[0], MAPS[0], PERP[0], RUNE[0], SNX[0], SRM[.33267922], SRM_LOCKED[1.29290466], SXP[0], TOMO[0], USD[0.05], USDT[0.00880691], XRPBULL[0] | | |
| 00425385 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ATLAS-PERP[0], ATOMBULL[0], AXS[.799753], AXS-PERP[0], BAT[78.9922594], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000005], CRO[149.985256], CRV[60.9887577], CVC-PERP[0], CVX[2.09961297], DASH-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00058910], ETHBULL[0], ETH-PERP[0], ETHW[0.09251664], FTT[21.69597675], FTT-PERP[0], GENE[.09869147], ICP-PERP[0], KNC-PERP[0], LINKBULL[0], LTC-PERP[0], LUNA2[0.00510213], LUNA2_LOCKED[0.01190497], LUNC[1111], LUNC-PERP[0], MATIC[0.00349341], MATIC-PERP[0], NEAR-PERP[0], NFT (3462309653944626444/Awe in balance)[1], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB[99354.95], SLP-PERP[0], SOL[7.16903349], SOL-PERP[0], SRM-PERP[0], SUSHI[0], THETA-PERP[0], TONCOIN[24.4], TRX[.000006], UNI-PERP[0], UNISWAP-PERP[0], USD[0.06], USDT[2.33067810], XLMBULL[0], XRP[3], XRP-PERP[0], XTZ-PERP[0] | | SOL[6.997924] |
| 00425404 | | BTC[0], EUR[0.74], FTT[25], USD[35.24] | | |
| 00425405 | | FTT[42.16319819], LINKBULL[0], SRM[1305.23559163], SRM_LOCKED[35.75348243], USD[93.60], USDT[0] | | |
| 00425416 | | LUNA2[0.00218365], LUNA2_LOCKED[0.00509518], LUNC[475.49484684], USD[0.00], USDT[0.00052400] | | |
| 00425418 | | BNB[0], BTC[0], ETH[0], FTT[300.84874100], MNGO[3.885719], SRM[3.42057762], SRM_LOCKED[58.57047617], TOMO[0], TRX[.00815], USD[0.01], USDT[0] | | |
| 00425444 | | BNB[0], BTC[0.00035576], BTC-PERP[0], DOGE[.312], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT[0], LUNA2[0.00000002], LUNA2_LOCKED[3.64694053], LUNC[.005014], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], TRX[.00004], USD[0.44], USDT[0.00035954], XRP-PERP[0] | | |
| 00425526 | | AKRO[0], BTC[0], DOGE[0], ETH[0], FTM[0], FTT[0], MANA[0], MATIC[0], RAY[0], SHIB[152586.13595727], SOL[0.00089936], SRM_LOCKED[0.01392227], TRX[0], USD[-0.01], USDT[0], XRP[0] | | |
| 00425544 | | ALGO-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[0], LTCBULL[0], RSR-PERP[0], SOL[0.14831427], SOL-PERP[0], SUSHI-PERP[0], USD[0.24], USDT[131.00401245], USD[0.24] | | |
| 00425582 | | AAVE[0], BNB[0.04100630], BNBBULL[0], BOBA[8333.37320523], BOBA_LOCKED[91666.66666667], BTC[0], BULL[0], DAI[.00000001], DOGE[1748], ETH[0.00000001], FIDA[14.30248519], FIDA_LOCKED[16704929], FTT[46.40959350], LUNA2[0.00616986], LUNA2_LOCKED[0.00143963], LUNC[134.35], RUNE[0], SRM[.00174161], SRM_LOCKED[0.00727866], STEP[.00000001], SUSHI[0], USD[32513.94], USDT[0.00000001], WBTC[0] | | |
| 00425606 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.07926956], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[.009218], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], NG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX[.000195], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.24], USDT[0.00341813], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00425690 | | BTC[0.00001646], ETH[11.23464602], ETHW[11.23464602], SRM[30.90500004], SRM_LOCKED[203.09499996], USD[1716.05], USDT[0.93674498] | | |
| 00425701 | | BCH[9.7130576], BTC[.0000156], FTT[.05948534], GCG[40828.8058112], GRT[.00426532], MAPS[.47506], NFT (4844450441263163/2/The Hill by FTX #46314)[1], SRM[11.82003385], SRM_LOCKED[38.23028242], TRX[.000001], USD[0.75], USDT[0.00065648] | Yes | |
| 00425708 | | ADA-PERP[0], ATLAS[999.81], BNB-PERP[0], BTC-PERP[0], CRO[1199.7672], DOT[9.99806], DOT-PERP[0], DYDX[1.99981], ETH-PERP[0], FTT[24.3927006], FTT-PERP[0], NFT (3417705036492301/38/France Ticket Stub #1376)[1], NFT (4311747805990070/6/FTX EU - we are here! #172744)[1], NFT (4351045340209779/65/FTX EU - we are here! #172462)[1], POLIS[9.9981], POLIS-PERP[0], RAY[18.45359295], SOL[0.03774373], SRM[111.9760259/1], SRM_LOCKED[1.69908387], TRX[.000004], UNI[.09658], UNI-PERP[0], USD[2.18], USDT[0.00830000] | | |
| 00425712 | | ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0.00003925], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[151.79624351], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY[.54251176], RAY-PERP[0], SOL-PERP[0], SRM[188.21209405], SRM_LOCKED[751.74726897], SRM-PERP[0], SXP-PERP[0], USD[-29.28], USDT[0.00928223], ZEC-PERP[0] | | |
| 00425718 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.65224049], FTT-PERP[0], GALA[5688.9189], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.71357402], LUNC-PERP[0], MANA-PERP[0], MBS[3395.35476], PAXG-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV[8.4], SOL[0], SOL-PERP[0], USD[171.60], USDT[0], XRP-PERP[0] | | |
| 00425731 | | ALGO-PERP[0], ATOM-PERP[0], BADGER[225.001125], BTC[1.00019666], BTC-PERP[0], DOGE[336], ETH[19.00872897], ETHW[19.00872896], FTT[1199.9627505], RAY[900.437635], SOL[2000.032726], SRM[76.358711], SRM_LOCKED[469.281289], SUSHI[1699.921], UNI[500.0025], USD[86921.93] | | |
| 00425734 | | ADA-PERP[0], BTC[0.00210000], BTC-PERP[0], CEL[0], DOGE[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK[0], MATIC[0], NEAR-PERP[0], RAY[900.000001], SRM[13.34925152], SRM_LOCKED[159.09359401], USD[0.01], USDT-PERP[0] | | |
| 00425743 | | ALGO[190.3228], BTC[0.02061851], ETH[.47314592], ETHW[.42617152], FTM[432.4864], LINK[19.563], LTC[2.496092], LUNA2[32.61558952], LUNA2_LOCKED[76.10304221], MATIC[422.8008], PAXG[.0002], SOL[4.27829431], TRX[.002589], USD[802.03], USDT[1.28685001], XRP[155.5244] | | |
| 00425764 | | BTC[.00008154], DOT-PERP[0], ETH[5.99898001], ETHW[5.99898000], FTT[200.10819799], FTT-PERP[0], SNX[.72335], SOL[49.99], SRM[104.5346024], SRM-PERP[0], USD[3214.33], XRP[349.483421] | | |
| 00425779 | | AMPL[0], BTC[0], COMP[0], ETH[0], ETH-PERP[0], SRM[0.00851466], SRM_LOCKED[2.45932365], USD[22252.70], USDT[100] | | |
| 00425790 | | SRM_LOCKED[59], USD[0.00] | | |
| 00425803 | | APT[.79456903], ETH[.00000001], ETHW[0.00800000], EUR[0.00], FTT[25.0000009], LUNA2[0], LUNA2_LOCKED[0.00015307], MATIC[0], SOL[0], SWEAT[100.15986208], TONCOIN[1], USD[0.00], USDT[0.00131700], USTC[.00928667] | | |
| 00425824 | | BTC[0.00040541], CONV[7580], ETH[.00092503], ETHW[0.00092502], FTT[12], LUNA2[0.18498319], LUNA2_LOCKED[0.43162745], LUNC[40280.48], RSR[48500], TRX[.000072], USD[0.04], USDT[105.48439765], XRP[1000.556], XRP-PERP[0] | | |
| 00425833 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00007094], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00101297], ETH-PERP[0], ETHW[0.00099031], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[26.08220269], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[0.00400200], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[2.99480837], SRM_LOCKED[34.81941545], SRM-PERP[0], STEP[.00000003], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.002333], TRX-PERP[0], UNI-PERP[0], USD[7455.01], USDT[0.00032601], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00425841 | | AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00046889], BTC-PERP[0], COMP[1.88705215], CREAM[0], CREAM-PERP[0], CRO[8998.3413], CRV-PERP[0], CVX-PERP[0], DOGE[90.6518483], DOGE-PERP[0], DOT[38.07196797], ENS-PERP[0], ETC-PERP[0], ETH[0.00085643], ETH-PERP[0], ETHW[0.00085643], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.20760277], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[1105], LUNA2[0.78318571], LUNA2_LOCKED[1.82743333], LUNC[10540.33815992], LUNC-PERP[0], MATIC[2569.894949], MATIC-PERP[0], MNGO[2599.52082], NEAR-PERP[0], OP-PERP[0], POLIS[43.5], RAY[81.07812511], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL[190.94523222], SOL-PERP[0], SPELL[30942.95915], SRM[392.05234047], SRM_LOCKED[1.71158045], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[73], USD[7283.69], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | SOL[28.522344] |
| 00425873 | | ARKK[0], BNB[0], BTC[0], CRO-PERP[0], DOGE[0], ETH[0], FTM[0], LINK[0], LUNA2[0.00105927], LUNA2_LOCKED[0.00247164], LUNC[20.33616914], MATIC[0], PUNDIX[20.8959454], SAND-PERP[0], SOL[0], SRM[.04804394], SRM_LOCKED[28089646], SUSHI[0], TRX[0.00000239], USD[1.06], USDT[0], XRP[0] | | TRX[.000002] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00425910 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[42.53407061], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-2021123 1[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[1.11452581], SRM_LOCKED[37.3040742 3], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.000012], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[0.42201862], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00425947 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[1], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00013565], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[1.51226822], LINK-PERP[0], LTC[0.0193314], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.009771], LUNC-PERP[0], MAGIC[24.5062026], MATIC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00038], TRX-PERP[0], UBXT[1], USD[159.23], USDT[24.65824309], VETBULL[0], VET-PERP[0], ZRX-PERP[0] | Yes | |
| 00425962 | | AVAX[0], BTC[0], BTC-PERP[0], CEL[0], DOT[0], ETH[.47337643], ETHW[0], EUR[0.00], FTT[0.00000199], JOE[0], LINK[0], LUNA2[0.00160037], LUNA2_LOCKED[0.00247420], NFT (41540471539040495/Magic Box)[1], USD[0.00] | | |
| 00425964 | | AUDIO[2985.8545], BTC[.58208], ETH[0], FTM[1000], FTT[58.87227099], LUNA2[10.77921812], LUNA2_LOCKED[25.15150895], LUNC[2347197.44], POLIS[139.97284], RAY[499.903], RUNE[61.024], SOL[163.32], SRM[249.9515], STMX[23826], USD[2502.50] | | |
| 00425977 | | BTC[0], BTC-PERP[0], DOGE[0], FTT[0.00000001], FTT-PERP[0], LUNA2_LOCKED[0.00000001], USD[0.00], USDT[0.00000041] | | USD[0.00] |
| 00425997 | | LUNA2_LOCKED[98.90160353], NFT (320372851442024337/The Hill by FTX #36282)[1], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00426038 | | LUNA2[2.64706789], LUNA2_LOCKED[6.17649174], LUNC[576404.606098], USD[0.07] | | |
| 00426076 | | ADA-PERP[0], ATLAS[1426.99073848], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BTC[0.00001158], BTC-PERP[0], CHZ[0.00655622], CHZ-PERP[0], COIN[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0.00046090], ETH-PERP[0], ETHW[0.05940228], FTT[3.9986252], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00623706], LUNC-PERP[0], RAY[54.74172854], RAY-PERP[0], REN[0], REN-PERP[0], SOL[26.53392666], SOL-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.18], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | SOL[10.850383] |
| 00426087 | | ADA-PERP[0], ATLAS[0], BTC[0.74356086], BULL[0.00000011], ETH[27.74364803], ETH-PERP[0], ETHW[0.00047243], FTT[0.08967418], FTT-PERP[0], FTM-PERP[0], KIN[1.02122705], SRM_LOCKED[53.29877295], USD[26547.76], USD-PERP[0] | | SOL[118] |
| 00426090 | | ASD[0], BIT[0], BTC[0], DOGE[0], ETH[0], ETHW[9.91337589], FIDA[.22754868], FIDA_LOCKED[5.60797712], FTT[157.03039178], GMT[0], GST[0], GST-PERP[0], LINK[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], MANA[0], MTA[0], RAY[52.97242542], SOL[166.06728933], SRM[.08200886], SRM_LOCKED[36528486], UNI[0], USD[0.06], USDT[0], XRP[0] | | SOL[1.82142111] |
| 00426104 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX.009065], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021032 6[0], ETH-PERP[0], FINA-PERP[0], FTT[0.09440064], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00339786], LUNA2_LOCKED[0.00792864], LUNC[739.92], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00100066], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], WAVES-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00426130 | | ADABULL[0.00000759], ALGOBULL[10396.8691], ASDBULL[3.93959713], BCHBULL[524.4599552], BSVBULL[3008.31625], COMPBULL[0.00008782], COPE[73.98594], DOGEBEAR[7201529.11], DOGEBULL[44.86164262], EOSBULL[.87954], ETHBULL[0.21079997], GRTBULL[11837.7504], KNCBULL[349.8765], LDO-PERP[0], LUNA23.17448978], LUNA2_LOCKED[7.40714282], LUNC[691251.8337152], SUSHIBULL[1336.862094], SXPBULL[.4399164], THETABULL[91.233082], TOMOBULL[15344.070645], USD[-72.17], USDT[0.00000002], XTZBULL[8208.4401] | | |
| 00426139 | | AMC[0], ATOM-PERP[0], AUD[0.01], BTC[0.16442194], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0.04622550], GALA-PERP[0], GME[.00000001], GMEPRE[0], GMT-PERP[0], KNC[.065111], KNC-PERP[0], LINK[0], MANA-PERP[0], NEAR-PERP[0], OXY[199.874], REEF[14745.52582856], RSR[48.18355951], SOL[1.11840909], SOL-PERP[0], SRM[632.16040402], SRM_LOCKED[4.51210518], SXP[0], UBXT[3036 0.87257033], UBXT_LOCKED[164.19696619], USD[1829.57], USDT[0.00000003], XTZ-PERP[1500] | | |
| 00426160 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[.02], FTM-PERP[0], FTT[0.08876105], FTT-PERP[0], GALA-PERP[0], IMX[.004], JET[0.003], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00116], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.000875], SOL-PERP[0], STARS[.0005], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000079], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00426177 | | DAI[.0638644], DYDX-PERP[0], ETH[0], FTT[153.49525745], LUNA2[0], LUNA2_LOCKED[0.01324786], LUNC[.002138], PERP[.02399939], RUNE[.0698015], SOL[0], SRM[1.3808183], SRM_LOCKED[2.87943962], SUSHI[.21708738], TRX[.000004], USD[0.00], USDT[0.00229089], USTC[0.80369806], USTC-PERP[0], YFI[.00064099] | | |
| 00426209 | | 1INCH[10], AAVE[.11], ACB[14.3], ADABULL[0.57104454], ALGOBULL[35515949], APE[1.3], ATOM[1], ATOMBULL[20.203562], AVAX[.4], AXS[.19998], BABABULL[18.76], BCHBULL[62.391879], BNB[.21994], BNBBULL[0.27805362], BTC[.0043292], BULL[0.07928515], CRO[189.988], DOGE[66], DOGEBULL[1.00890329], DOT[11], EOSBULL[2715.67926], ETCBULL[.0007207], ETH[.0297857], ETHBULL[.25428292], ETHW[.0297857], FTT[.2], GMT[4], LINK[2.6], LINKBULL[3.54582581], LTC[3.769322], LTCBULL[114.443211], LUNA2[0.13848279], LUNA2_LOCKED[0.31145986], LUNC[.43], MANA[4], MATIC[29.998], PSG[4.4], SHIB[4071130], SOL[1.1], SXP[119.7521], THETABULL[1.01591735], TLRY[3.59748], TONCOIN[9.998], TRX[.000079], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP[553.874], XRPBULL[15146.97848], XTZBULL[34.9317388] | | |
| 00426236 | | ATLAS[2125100.58606557], BNB[0], ETH[0], EUR[-0.43], LUNA2[0], LUNA2_LOCKED[22.97399401], RAY[0], USD[11660.32], USDT[0], XRP[26.16176278] | | |
| 00426249 | | 1INCH-PERP[0], ADABULL[0.00036540], ADA-PERP[0], ALPHA[21.9527717], APT-PERP[-25], ATOMBULL[8.708], ATOM-PERP[0], AURY[2.9976041], BADGER[1.91845560], BADGER-PERP[0], BAND-PERP[0], BNB[.00126078], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], BULL[0.00289635], BULLSHIT[3.38505585], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN[68.1], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00090031], ETHBULL[.000867], ETH-PERP[0], ETHW[0.00099031], FIDA[.02344252], FIDA_LOCKED[0.03069425], FIL-PERP[0], FLUX-PERP[0], FTM[.99031], FTT[0.09665799], FTT-PERP[0], GRTBULL[14.8624], ICP-PERP[0], IMX[.001], KIN-PERP[0], KNC-PERP[0], LOOKS[.962], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[23917.28032], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFKY-PERP[0], OXY-PERP[0], PEOPLE-PERP[-1830], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[4.96162], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETABULL[.97992], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[753.11], USDT[1244.76345001], ZIL-PERP[0] | | |
| 00426250 | | AGLD-PERP[0], APT-PERP[0], ATOM[365], AVAX[0], AVAX-PERP[0], BADGER[.00000001], BNB[42.353], BTC[0.45000300], CHZ-PERP[0], DFL[.00000001], DOT-PERP[0], DYDX-PERP[0], ETH[13.60008750], ETH-PERP[0], ETHW[6.60094886], FTT[1002.52470390], GBP[0.00], GENE[.00000001], LUNA2[0.00030376], LUNA2_LOCKED[0.00070879], LUNC-PERP[0], MATIC[5000.045], MATIC-PERP[0], MEDIA[0], SOL[370.03390074], SOL-PERP[0], SRM[17.51166735], SRM_LOCKED[441.4972273], STETH[0.00001020], SUSHI[0], USD[50250.74], USD[0.55130000], USTC[.043] | | USD[100.00] |
| 00426255 | | AVAX-20210924[0], AVAX-PERP[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210510[0], BTC-MOVE-20210515[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-20210528[0], DMG-PERP[0], DOGEBULL[.000062], DRGN-20210924[0], DRGN-PERP[0], EOS-PERP[0], IBVOL[0], LUNA2[0.47331481], LUNA2_LOCKED[1.10440123], TRX[.001835], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[1.65], USD[-25337372], USTC-PERP[0] | | |
| 00426271 | | 1INCH[77.9867502], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC[.00318773], BTC-PERP[0], COMP-PERP[0], COPE[14], DASH-PERP[0], DFL[2759.27020408], DOT[15.09542548], DOT-PERP[0], ETH[.02040821], ETH-PERP[0], ETHW[.02040821], EUR[0.00], FTM-PERP[0], FTT[4.3854616], FTT-PERP[0], GALA[200], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], LINK[0.79864217], LTC[.00186054], LTC-PERP[0], LTC[173.63], LUNC-PERP[0], MANA[40.99284014], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY[0], PERP-PERP[0], QTUM-PERP[0], RAY[7.68101996], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[3.47885407], SOL-PERP[0], SRM[25.44278913], SRM_LOCKED[3.79126875], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[4.46], VET-PERP[0], XRP[.98411414], XRP-PERP[0], YFI-PERP[0] | | |
| 00426285 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.02061046], BTC-PERP[0], DOGE-PERP[0], ETH[-0930][0], ETH-1230[0], ETH[4.04070938], ETH-PERP[0], ETHW[2.03004503], FTT[160.78213301], FTT-PERP[0], KNC[36.56977512], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[156.88870060], LUNA2[1.42529061], LUNA2_LOCKED[3.29672011], MATIC[10.83296856], MKR-PERP[0], MNGO-PERP[0], MNGO[0.06689903], MNGO-PERP[0], RAY-PERP[0], REPV2[-36], REN-PERP[0], SOL[0.38632] SRM_LOCKED[41835602], SRM-PERP[0], USD[196.43], USDT[1.00610395], USTC[201.75677966], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 00426292 | | AAVE[0], ADA-PERP[0], APE[.085], BCH[31.63781821], BTZ[1.52267528], BTC-PERP[0], CAD[33.09], DENT[1], DOGE[3.06339231], DOT-PERP[0], ENJ[5000.06], ETH[0.00030000], ETH-PERP[0], ETHW[10.00010000], FTT[6641.20956644], HBAR-PERP[0], IOTA-PERP[0], KIN[2], LUNA2[0.00278012], LUNA2_LOCKED[0.00648695], LUNC-PERP[0], MANA[3000.14], MATIC[6290.65476173], OXY[714], SOL[6208.06285088], SRM[7102.24615897], SRM_LOCKED[2640.24018855], THETA-PERP[0], TLRY[0], TRX[100.00000015], USD[161298.14], USDT[34694.40673211], USTC[.39354] | | BCH[31.578058], DOGE[3] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00426313 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00000004], ETHBULL[0], ETH-PERP[0], ETHW[0.00019508], EUR[0.06], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], LINK-PERP[0], MAPS[.00357075], MKR-PERP[0], NFT [403693124844032198/Singapore Ticket Stub #1335][1], NFT [447369799480863750/Austin Ticket Stub #273][1], NFT [477161447036399042/Mexico Ticket Stub #609][1], RAND-PERP[0], SOL-PERP[0], SRM[.10091754], SRM_LOCKED[.38366336], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[12.11], USDT[0.00202098], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 00426322 | | 1INCH[0.56402916], 1INCH-20210326[0], 1INCH-20210625[0], AAVE-20210326[0], ADA-20210326[0], ALGO-20210326[0], ALGO-20210625[0], ALPHA[.4301615], ALT-20210326[0], ALT-20210625[0], ATOM-20210326[0], ATOM-20210625[0], AVAX-20210326[0], AVAX-20210625[0], BADGER[.0005], BAND-PERP[0], BNB[.1702], BNB-20210326[0], BNB-20210625[0], BNBBULL[.00015], BRZ-20210326[0], BSV-20210326[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], CEL-20210625[0], CHZ-20210326[0], CHZ-20210625[0], CHZ[.239], COMP-20210326[0], COMP-20210625[0], CREAM[.02], CREAM-20210326[0], CREAM-20210625[0], DEFI-20210326[0], DEFI-20210625[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DRGN-20210626[0], ENJ-PERP[0], EOS-20210625[0], ETH-20210326[0], ETH-20211231[0], EXCH-20210626[0], FIL-20210326[0], FIL-20210625[0], FTM-20210326[0], FTT[0.08619840], FTT-PERP[0], GME[.008295568], GMEPRE[0], GRT-20210326[0], IMX[.0888885], KIN[2367.7], LINK-20210326[0], LINK-20210625[0], LINKBULL[.0044738], LTC-20210326[0], LUNA-20210625[0], LUNA2_LOCKED[0.0242723], LUNC[0.00426986], NOK[0], OMG-20210326[0], REEF-20210625[0], RUNE[.1], SHEB[88886], SHIT-20210326[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SOL-20210625[0], SUSHI[0.03344192], SUSHI-20210326[0], SUSHIBULL[0.4999368], SXP-20210326[0], SXP-20210625[0], SXPBULL[0.00322298], THETA-20210326[0], THETA-20210625[0], TOMO-20210326[0], TOMOBULL[29], TRU-20210326[0], TRU-20210625[0], TRX-20210326[0], TRX-20210625[0], TRXBEAR[10000], UNI-20210326[0], UNI-20210625[0], USD[24.16], USDT[.003538], USTC[0.75391353], WAVES[.0036], WAVES-20210326[0], WAVES-20210625[0], WSB-20210326[0], XRP-20210326[0], XRP-20210625[0], YFI[0.00093249], YFI-20210326[0], YFI-20210625[0] | | |
| 00426354 | | AAVE-PERP[0], ALGO-PERP[0], BTC[0.24059488], BTC-PERP[0], CAKE-PERP[0], DOGE[2271.5858779], DOT[1.49972925], ENJ[379.8921408], ETH[6.05795898], ETHW[6.05795897], FTT[104.35051735], GRT[399.9278], GRT-PERP[0], LINK[30.03716762], LTC[6], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00560533], MAPS[39.9468], MATIC[269.75433], MATIC-PERP[0], OXY[436.7019869], RAY[99.98195], RSR[2999.4585], SOL[8.44593257], SRM[549.918775], SUSHI[6], TRX[.000002], USD[3014.06], USDT[0.00000002], YFI-PERP[0] | | |
| 00426375 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-0106[0], BTC-MOVE-0109[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-20210813[0], BTC-PERP[0], BULL[0], CREAM-PERP[0], CRO-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA[.02326656], FIDA_LOCKED[.05354236], FLOW-PERP[0], FTT[0.06604465], FTT-PERP[0], HOLY-PERP[0], LOCKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], SHIB-PERP[0], SOL[0], SRM[.00047335], SRM_LOCKED[.00169365], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], USD[1029.56], USDT[0], VETBULL[0], VET-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00426405 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.92357092], LUNA2_LOCKED[9.15499883], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[11.01], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00426411 | | AAVE-20210625[0], BAL-20210625[0], DEFI-20210625[0], ETH-20210625[0], RAY-PERP[0], TRX[.000005], UBXT[25451.49806483], UBXT_LOCKED[131.05676805], USD[-0.04], USDT[7.74057753], XRP-20210625[0] | | |
| 00426428 | | BNB[0], BTC[0.11661481], CEL[0], ETH[0], ETHW[0], FTT[2.57482862], LTC[0], LUNA2[0.92309408], LUNA2_LOCKED[2.15388620], TOMO[0], TRX[0.60], USD[0.00], USDT[7.91275098] | | |
| 00426466 | | BTC[0], FTM[0], GBP[0.00], MATIC[0], SOL[222.91714313], SRM[.00014446], SRM_LOCKED[.00419276], USD[0.00] | | |
| 00426500 | | BTC[0], FTM[26.982045], LEO[3.32188746], MAPS[10.99791], MATIC[29.9943], RAY[2.49450], SHIB[3.08854716], SRM[3.08534716], TRX[.000001], UBXT[.93521], USD[0.00], USDT[0], XRP[.2] | | |
| 00426517 | | AR-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[0.67314191], ETH[0.00092341], ETH-PERP[0], ETHW[0.00092340], FTT[0.04014844], FTT-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[780], RAY[0], SOL[0.00414993], SOL-PERP[0], SRM[19.65823108], SRM_LOCKED[76.36921376], SUSHI[0], SXP[0], UNI[0], USD[3.05], USDT[0] | | |
| 00426546 | | BTC[0.00005631], ETHW[.00083255], FTT[160.21132145], LUNA2[0.00195826], LUNA2_LOCKED[0.00456928], LUNC[.001539], SRM[1.03027998], SRM_LOCKED[7.86697138], TRX[.000002], USD[0.00], USDT[0], USTC[.277201], WBTC[0] | | |
| 00426589 | | 1INCH-20210326[0], ALGOBULL[10564.5611], ALGO-PERP[0], ATLAS-PERP[0], BNB[0], BSV-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-2021123[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00005160], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.07167365], LUNA2_LOCKED[0.16723853], LUNC[7306.56473463], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000025], USD[0.26], USDT[0.02169340], VET-PERP[0], ZIL-PERP[0] | | |
| 00426659 | | BTC[0.00000001], ETH[0], FTT[0.34134996], LUNA2[7.76391478], LUNA2_LOCKED[18.11580116], LUNC[1690608.79], RUNE[0], SOL[0], SRM[1.53508816], SRM_LOCKED[11.18399006], USD[2.10], USDT[0] | | |
| 00426665 | | APE-PERP[0], APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00030382], BTC-20210625[0], BTC-PERP[0], CBSE[0], CHZ[0], COIN[0], CRO-PERP[0], DOGE[68.9872833], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[25.09279373], FTT-PERP[0], GMT-PERP[0], IMX[19.29301503], LINA-PERP[0], LINK-PERP[0], LTC[.02318897], LTC-PERP[0], LUNA2[1.66394568], LUNA2_LOCKED[3.88253993], LUNC[5.84211], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [288809022151980171/FTX AU - we are here! #280601][1], NFT [332723285790901990/FTX AU - we are here! #2655][1], NFT [440661708001772208/FTX EU - we are here! #98069][1], NFT [498107723240706083/FTX EU - we are here! #97895][1], NFT [499624406457114417/he Hill by FTX #37300][1], NFT [525634673733701367/FTX EU - we are here! #97895][1], NFT [533853256518725757/FTX AU - we are here! #2653][1], PERP [2.80000000], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL[10897.99113], SRM-PERP[0], TRX[.000145], USD[312.51], USDT[148.98394161], USTC[4.74994487], USTC-PERP[0] | Yes | |
| 00426676 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-20211213[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], FTT[1001.22025832], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210624[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.68776545], SRM_LOCKED[19.02176896], SUSHI-PERP[0], THETA-PERP[0], UBXT_LOCKED[98.44429908], UNI-PERP[0], USD[107013.57], USDT[0.00979581], USDT-062490, VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00426695 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-MOVE-20210816[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210903[0], BTC-MOVE-20210906[0], BTC-MOVE-20210913[0], BTC-MOVE-20210907[0], BTC-MOVE-20210910[0], BTC-MOVE-20210913[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETH[0.00015026], EUR[1.02], FTM[0], FTM-PERP[0], FTT[0.08103899], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN[0], KLUNC-PERP[0], LOCKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00080050], SOL-PERP[0], SRM[13.43867258], SRM_LOCKED[1606.71058291], SRM-PERP[0], STEP-PERP[0], STG[65.99702142], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000279], USD[5.48], USDT[16.79715013], WAVES-PERP[0], ZRX-PERP[0] | | |
| 00426710 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BF_POINT[200], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[7.46817065], LUNA2_LOCKED[3.33036001], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NFT [485275026128973324/FTX AU - we are here! #20735][1], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USDT[0], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0] | Yes | |
| 00426711 | | ATOM[1121], BTC[-0.00044184], ETHW[25.73669296], FTT[0.04134457], FXS[685.89968], HXRO[9756.697678], LUNA2[19.22571459], LUNA2_LOCKED[44.86014071], LUNC[109989.62], RAY[0], SOL[0.00202970], SRM[19.43052323], SRM_LOCKED[127.56947677], USD[0.07], USDT[4.02677663], USTC[2650] | | |
| 00426716 | | ADA-20210625[0], ADA-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[157.38356765], FTT-PERP[0], LTC[0], MATIC-PERP[0], SOL-PERP[0], SRM[1.43892695], SRM_LOCKED[12.19385957], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[10331.54], USDT[0], XRP-20210625[0], XRP-PERP[0] | Yes | |
| 00426718 | | BTC[0.00005341], BTC-20210326[0], BTC-PERP[0], FTT[0.00911292], LUNA [0164], MAPS[.2568], SRM[.00427413], SRM_LOCKED[2.46920504], USD[-0.56], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00426722 | | BF_POINT[1700], BTC[0.00388700], CEL[0], DOGE[0], ETH[0], FTT[0.00000001], SRM[1.69972596], SRM_LOCKED[81.82290087], USD[357664.38], USDT[52322.33290528] | | |
| 00426729 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[-0.00001741], EUR[10.00], FLOW-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.49967691], LUNA2_LOCKED[1.16591278], LUNC[108805.7], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], TSLA[0.00970033], USD[0.00], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00426734 | | 1INCH[0], BNB[0], BNB-PERP[0], BOBA[.01983266], BTC[0], CEL[0], DOGE[1], DOGE-PERP[0], ENJ[0], ETH[0.00000001], ETH-PERP[0], FRONT[0], FTT[1.3986637], GME[.00000004], GMEPRE[0], HNT[0], LINK[.00000001], LTC[0], LUNA2[5.66020828], LUNA2_LOCKED[13.20715265], LUNC-PERP[0], MATIC[0], OMG-20210326[0], PERP[.0828601], SHIB-PERP[0], SNX[0], TRX[.000003], USD[1.79], USDT[0.00003002], XRP[0] | | |
| 00426764 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CEL[0], ETH[0], ETH-PERP[0], FTT[0.00000001], LUNA2[0.00022734], LUNC[0], MATIC[0], MATIC-PERP[0], MOB[0], SNY[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00426768 | | 1INCH-20210625[0], AAVE-20210924[0], BAL-0325[0], BAL-0624[0], BAL-20210625[0], BAL-20210924[0], BAL-20211231[0], BNB-20210625[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[0.23887540], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], GRT[0], GRT-20210924[0], LINK[0], LINK-20210625[0], LINK-20210924[0], LUNA2_LOCKED[41117743474], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MSTR-20210326[0], RAY-PERP[0], SOL[0], SOL-0325[0], SOL-20210326[0], SRM[.00154418], SRM-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-20211231[0], USD[0.00], USTC[.00000001], WBTC[0] | | |
| 00426771 | | ATLAS[2.56168421], AVAX[0], BTC[0.00004860], CRO-PERP[0], ETH[.00091], ETHW[.00091], FTT[25], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[20000], TRX[.000806], USD[3.04], USDT[.006] | | |
| 00426786 | | BTC[0], DOGE[10], GBP[0.01], GBTC[.00567735], USD[13247.97] | | |
| 00426798 | | 1INCH[.896], AURY[.46930293], BTC[.00002629], DYDX[.05466398], ENS[.004046], ETH[0.00000001], FTT[.1239206], LUNA2[2.29618895], LUNA2_LOCKED[5.35777423], NFT [391768124950093708/The Hill by FTX #19108][1], TRX[.100088], USD[1.03], USDT[4.09139556] | | |
| 00426801 | | ADA-PERP[0], AR-PERP[0], AXA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX[.021975], DYDX-PERP[0], ETH[0.00003095], ETH-PERP[0], ETHW[0.00000222], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.08035136], SRM_LOCKED[69.62446193], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[10.10], USDT[0], USTC-PERP[0] | | |
| 00426816 | | 1INCH-PERP[2332], AAVE[0], AAVE-PERP[0], AGLD-PERP[4374.4], ALCX[.001], ALCX-PERP[0], ALPHA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[-0.10000000], ATLAS-PERP[-10], ATOM-PERP[0], AUDIO-PERP[-0.10000000], AVAX[0], AVAX-PERP[286.9], AXS-PERP[-0.09999999], BADGER-PERP[-0.09999999], BAL-PERP[422.02], BAND-PERP[484.2], BAO-PERP[0], BAT-PERP[4970], BCH[0], BCH-PERP[-0.00099999], BIT-PERP[-1], BNB[0.00043700], BNB-PERP[0], BNT-PERP[-0.10000000], BOBA-PERP[-1], BSV-PERP[-0.01000000], BTC[0.00001253], BTT-PERP[0], BTT-PERP[10000000], CAKE-PERP[0], CEL-PERP[-0.09999999], CHR-PERP[48416], CHZ-PERP[0], CLV-PERP[-0.10000000], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CUSDT[0.00000000], DAI[0], DASH-PERP[-0.10000000], DAWN[-1], DAWN-PERP[-0.10000000], DENT-PERP[-100], DODO[0], DODO-PERP[-0.10000000], DOGE[0], DOGE-PERP[-1], DOT-PERP[185.1], DYDX-PERP[593.1], EDEN-PERP[-0.09999999], ENJ-PERP[-1], ENS-PERP[516.09], EOS-PERP[1205.4], ETC-PERP[0], ETH[0], ETH-PERP[0.01], ETHW-PERP[0], FIDA-PERP[-1], FIL-PERP[-0.09999999], FLM-PERP[-0.10000000], FLOW-PERP[-0.10000000], FTM-PERP[-1], FTT[44.1], FTT-PERP[0], FXS-PERP[0], GALA-PERP[-10], GAL-PERP[2079.1], GLMR-PERP[0], GMT-PERP[-1], GRT-PERP[-1], GST-PERP[0], HBAR-PERP[0], HNT-PERP[-0.10000000], HOLY-PERP[-0.10000000], HT-PERP[10], HUM-PERP[10], ICP-PERP[-0.09999999], ICX-PERP[-1], IMX-PERP[-1], INJ-PERP[16], IOST-PERP[-1], IOTA-PERP[2867], JASMY-PERP[-100], KAVA-PERP[1217.9], KBTT[2000.01], KBTT-PERP[366000], KIN-PERP[0], KLAY-PERP[0], KNC[0.0006], KNC-PERP[-0.10000000], KSHIB[720], KSHIB-PERP[0], KSM-PERP[-1], LDO-PERP[0], LEO[0], LEO-PERP[-1], LINA-PERP[-10], LINK[0], LINK-PERP[-0.09999999], LOOKS-PERP[-1], LRC-PERP[93390], LTC[0], LTC-PERP[-0.01000000], LUNC[0.00661104], LUNC-PERP[5377969.99999999], MANA-PERP[-1], MASK-PERP[0], MATIC[0], MATIC-PERP[-1], MCB-PERP[0], MEDIA-PERP[-0.09999999], MINA-PERP[-1], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[-0.10000000], MTA-PERP[0], MTL-PERP[-1], NEAR-PERP[0], NEO-PERP[0], NFT-PERP[0], ONE-PERP[-10], ONT-PERP[-1], OP-PERP[-1], ORBS-PERP[0], OXY-PERP[-0.10000000], PEOPLE-PERP[-10], PERP-PERP[-0.09999999], POLIS-PERP[-0.09999999], PROM-PERP[-0.09999999], PUNDIX-PERP[3134.4], QTUM-PERP[243.8], RAMP-PERP[0], RAY[-1], REEF[10], REEF-PERP[1000], REN-PERP[0], RNDR-PERP[-0.09999999], RON-PERP[-0.09999999], ROOK[0], ROOK-PERP[0], ROSE-PERP[-1], RSR-PERP[-1000], RUNE-PERP[0], SAND-PERP[-1], SC-PERP[-100], SCRT-PERP[-1], SECO-PERP[0], SHIB-PERP[-10000000], SHIB-PERP[-10000], SKL-PERP[-1], SLP-PERP[0], SNX-PERP[-0.09999999], SOL-PERP[-0.09999999], SOS-PERP[0], SPELL-PERP[0], SRM[-1], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH-PERP[-0.10000000], STG-PERP[740], STMX-PERP[-10000], STORJ-PERP[0], STX-PERP[-1], SUSHI[0], SUSHI-PERP[-0.5], SXP-PERP[6559.94095], THETA-PERP[-0.09999999], TLM-PERP[-1], TOMO-PERP[-1], TONCOIN-PERP[-0.09999999], TRU-PERP[-1], TRX[21.00417000], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[17776.26], USDT[0.00749724], VET-PERP[49688], WAVES-PERP[489], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.50000000], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00426822 | | APE[.0383225], APE-PERP[0], APT-PERP[0], ATLAS[41520.12165], AVAX[252.2165815], BLT[.056685], BTC[0.57949406], DAI[.03281872], DOGE[1], EDEN[1800.000], ETH[0.01040559], ETHW[2.8005836], FIDA[246.9779975], FTM[11576.22394], FTT[712.73731299], GRT[10000.3145], KIN-PERP[0], LINA[115837.5571], LINA-PERP[0], LUNA2[0.00714129], LUNA2-LOCKED[0.01722968], LUNC[.002388], MAPS[.467602], MNGO[29190.1421], NFT [438784412440954378/FTX Swag Pack #188][1], RAY[.987599], REN[11827.327225], SAND[.5452], SLRS[1635.02724], SOL[.045], SRM[21.80857392], SRM_LOCKED[171.63142608], STETH[0.00003329], TRX[10.000197], USD[5862.15], USDT[3.64954264], XPLA[1.90675] | | |
| 00426823 | | 1INCH[.017575], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0.00085241], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD[0224475], AGLD-PERP[0], AGLD-PERP[0], ALCX[689.73063], ALCX[0.00099996], ALCX-PERP[0], ALGO[.038865], ALGO-PERP[0], ALICE[.001197], ALICE-PERP[0], ALPHA[.222995], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.11627855], AMPL-PERP[0], ANC[.137185], ANC-PERP[0], APE[.000084], APE-PERP[0], AR-PERP[0], ASD[0.28136304], ASDBEAR[199.2], ASDBULL[139.40965], ASD-PERP[0], ATLAS[1.37025], ATLAS-PERP[0], ATOM[.003191], ATOM-PERP[0], AUDIO[.0881], AUDIO-PERP[0], AVAX[0.01456345], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BADGER[13.21155753], BADGER-PERP[0], BAL[.0125997], BALBEAR[579.75], BALBULL[77.16000000], BAL-PERP[0], BAND[.00255351], BAND-PERP[0], BAT[1.12075], BAT-PERP[0], BCH[.00059354], BCHBEAR[8.8595], BCHBULL[419.95500000], BCH-PERP[0], BIT[.007895], BIT-PERP[0], BNB-20210326[0], BNB[-78.61552269], BNBBULL[0.00082465], BNB[0.00019425], BNBBEAR[0], BNB[0.00079627], BVOL[0.00000333], C98[.015465], C98-PERP[0], CAKE-PERP[0], CEL[0.11156788], CEL-PERP[0], CHR[.022105], CHR-PERP[0], CHZ[.24355], CHZ-PERP[0], CLV[.112575], CLV-PERP[0], COMP[0.00100450], COMPBEAR[392.55], COMPBULL[575.865], COMP-PERP[0], CONV[6.8819], CONV-PERP[0], CREAM[.01029120], CREAM-20210326[0], CREAM-PERP[0], CRO[.0512], CRO-PERP[0], CRV[.018175], CRV-PERP[0], CUSDT[.630705], CUSDTBEAR[0.00000003], CUSDTBULL[0.00000003], CUSDT[.039425], CVC[.034325], CVC-PERP[0], CVX[.003192], CVX-PERP[0], DAI[.003293], DASH-PERP[0], DAWN[0.03658900], DAWN-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFIBEAR[14.2315], DEFIBULL[8.24022], DEFI-PERP[0], DENT[36.7865], DENT-PERP[0], DMG[0.04150750], DODO[.047795], DODO-PERP[0], DOGE[1.004625], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT[1.49.61510544], DOT-PERP[0], DRGN-PERP[0], DYDX[.0013865], DYDX-PERP[0], EDEN[0.01738], EDEN-PERP[0], ENJ[.144635], ENJ-PERP[0], ENS[.001559], ENS-PERP[0], EOSBEAR[124.67], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBEAR[307726.5], ETHBULL[0.01558676], ETH-PERP[0], ETHW[-0.03690176], EUR[127.27], EURT[.008935], EXCH-PERP[0], FIDA[30.08849475], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[.038645], FTM[-1.03274187], FTM-PERP[0], FTT[155.40439967], FTT-PERP[0], FXS[.0022415], FXS-PERP[0], GAL[.000719], GALA[.0037], GALA-PERP[0], GAL-PERP[0], GMT[.001735], GMT-PERP[0], GRT[.044825], GRT-PERP[0], GST[.788923], HBAR-PERP[0], HGET[.01009675], HNT[.0047835], HNT-PERP[0], HOLY[.9480125], HOLY-PERP[0], HOT-PERP[0], HT[-15.69591057], HT-PERP[0], HUM[.0691], HUM-PERP[0], HXRO[.439141], IBVOL[0.00000014], INDEX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT[2024.096], KBTT-PERP[0], KIN[710.5], KIN-PERP[0], KNC[0.65731452], KNCBULL[3.63015], KSHIB[1.2897], KSHIB-PERP[0], KSM-PERP[0], KSOS[34.164], KSOS-PERP[0], LDO[.00088], LDO-PERP[0], LEO[0.00681723], LEO-PERP[0], LINA[1.0111], LINA-PERP[0], LINA-PERP[0], LOOKS[.043955], LOOKS-PERP[0], LRC[0.01575], LRC[.0194], LRC-PERP[0], LTC[0.00002357], LTCBEAR[18.3145], LTCBULL[90.426], LTC-PERP[0], LUNA[.1474965], LUNA2[0.04663037], LUNA2_LOCKED[0.01088503], LUNC[4.08.45499535], LUNC-PERP[0], MANA[.001325], MANA-PERP[0], MAPS[14.435245], MAPS-PERP[0], MATH[.5573545], MATIC[2.41079395], MATIC-PERP[0], MCB[.0212937], MCB-PERP[0], MEDIA[.004465], MEDIA-PERP[0], MER[.067011], MER-PERP[0], MID-20210326[0], MID-PERP[0], MKR[0.00075460], MKR-PERP[0], MNGO[.22405], MNGO-PERP[0], MOB[.09882], MOB-PERP[0], MSOL[-39.75794007], MTA[.50602], MTA-PERP[0], MTL[.0022925], MTL-PERP[0], NEAR[0.003345], NEAR-PERP[0], NEO-PERP[0], NFAS-PERP[0], OGN-PERP[0], OGN-PERP[0], OKB[.0238], OKB-PERP[0], OMG[.0210], OMG-PERP[0], OMNI-PERP[0], ONE[.0041], ONE-PERP[0], ONT-PERP[0], ORBS[.3525], ORBS-PERP[0], OXY[1.16014], OXY-PERP[0], PAXG[0.00001564], PAXG-PERP[0], PEOPLE[.3683], PEOPLE-PERP[0], PERP[.04466401], PERP-PERP[0], POLIS[.1641865], POLIS-PERP[0], PROM[0.00323055], PROM-PERP[0], PUNDIX[.015519], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[.036045], RAMP-PERP[0], RAY[.009765], RAY-PERP[0], RAY-PERP[0], RAYBULL[.000001], RAY-PERP[0], REEF[2.92590605], REEF-PERP[0], REN[.03927], REN-PERP[0], RNDR[0.01191176], ROOK[0.09179], ROOK-PERP[0], ROSE[.082685], ROSE-PERP[0], RSR[.64445], RSR-PERP[0], RUNE[.013615], RUNE-PERP[0], SAND[.003375], SAND-PERP[0], SC[.1100000], SOL-PERP[0], SECO[.000565], SECO-PERP[0], SHIB[288.5], SHIB-PERP[0], SHIT-PERP[0], SLP[.00336315], SLP-PERP[0], SNX[.003881515], SNX-PERP[0], SOL[.98497772], SOL-PERP[0], SRM[0.00361525], SOS[26502.66206], SRM-PERP[0], SRN-PERP[0], STEP[.528105], STEP-PERP[0], STMX[6.25555], STORJ[.003635], STORJ[.120.38419340], SUSHI-20210326[0], SUSHI-PERP[0], SUSHI[.0255], SXP-PERP[0], SXPHEDGE[.085031], SXP-PERP[0], TLM[.089685], TOMO[.0006], TOMO-PERP[0], TONCOIN[.009465], TONCOIN-PERP[0], TRU[.0167], TRU-PERP[0], TRUMP2024[.036835], TRX[.010685], TRYB-PERP[0], TULIP[.005285], TULIP-PERP[0], UBXT[.544335], UNI[0.00253000], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2840.08], USDT[425.2458431], USDT-PERP[0], USTC[.34905], USTC-PERP[0], VET[1.39355], VET-PERP[0], VTBULL[0.01233351], WAVES-PERP[0], WBTC[.00007941], WRX[.073495], XAUT[0.01999630], XAUT-20210326[0], XRP-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[.1544], XRP[-1.00026.48836444], XRPBULL[564.145], XRP-PERP[0], XTZBULL[239.22], XTZ-PERP[0], YFI[0.00588985], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[.00664], ZRX-PERP[0] | | |
| 00426840 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[5.48281331], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.10000000], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00426841 | | BTC[3.17838866], BTC-PERP[0], DOGEBEAR2021[.0005345], ETH[20.04784951], ETHW[20.04784951], FTT[1000.250561], OP-PERP[53463], SRM[57.46378274], SRM_LOCKED[400.45621726], USD[-91602.82], USDT[2.98180138] | | |
| 00426843 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-20211231[0], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNBBEAR[.0], BNB[0.0042], BNBBULL[0], BNB-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC[0], BTC-PERP[0], BTCBEAR[0], BTC-20210925[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-PERP[0], BULL[0], BVOL[.000000], BVOL[0.00000000], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0.00000001], EOS-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETHBEAR[0], ETH-MOVE-0426[0], ETH-MOVE-0427[0], ETH-MOVE-0428[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-20210924[0], FTT-20211231[0], FTTBULL[0], FTT-PERP[0], FXS-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-20210924[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA[0], LUNA2[0], LUNA2_LOCKED[0], MANA-PERP[0], MATIC[0.00000000], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [314489786876265119/MaraBoar][1], OMG[0], ONE-PERP[0], RAMP-PERP[0], RAY[31.99125321], RAY-PERP[0], REN[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPY-99300[0], SRM[0.00093180], SRM_LOCKED[0.03705135], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20211231[0], SXP-20211231[0], THETA-20211231[0], THETA-PERP[0], TRU[0], TRX-PERP[0], UNI[0], UNISWAPBULL[0], USD[0.51], USDT[0.00000000], VETBULL[0], WAVES-20211231[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0] | | |
| 00426867 | | AAVE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT[.00139], BTC[0.11057962], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[150.12188953], FTT-PERP[0], LINK-PERP[0], MATIC[1.29739265], POLIS[.200001], SOL[.00002145], SOL-PERP[0], SRM[.10720744], SRM_LOCKED[61318739], SRM-PERP[0], SUSHI-PERP[0], TRX[.118594], TRX-PERP[0], UNI-PERP[0], USD[1.82], USDT[0.00000003] | | |

Individual Schedule F/F-2 Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00426887 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000006], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0.00000001], CEL-20210625[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], DASH-PERP[0], GRT[0.00000001], GST-PERP[0], HBAR-PERP[0], HOOD[0.00000001], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO[0], TRU-PERP[0], TRX[.000126], TULIP-PERP[0], USD[0.02], USDT[0.08830989], VET-PERP[0], WAVES-PERP[0], XRP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00426935 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20211026[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[.5175], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EXCH-20211231[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.03737703], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-20210326[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01205912], SRM_LOCKED[10.44924133], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[-5586.78], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00426940 | | ALPHA-PERP[0], ASD[0], ASD-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC[.0106], BTC-20210326[0], BTC-PERP[0], DAWN-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[81.70359250], KIN-PERP[0], LINA-PERP[0], LUNA2[0.76536631], LUNA2_LOCKED[1.78592474], LUNC[166666.66], MATIC-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[547.30], USDT[0.84720691] | | |
| 00426968 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], JOE-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MATIC-PERP[0], MPL[0.056307], NEAR-PERP[0], NFT[367903785991877984] [ {367903785991877984 F7X AU - we are here# #33311[1], NFT (3286666832429871 F7X AU - we are here# #33791[1], OP-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00032843], SOL-PERP[0], STX-PERP[0], TRX[.949528], TRX-PERP[0], USD[3.06], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00426972 | | 1INCH[0], 1INCH-PERP[0], AAPL-0624[0], AAPL-20211231[0], AAVE[0], AAVE-PERP[0], ACB-1230[.3], ADA-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-0930[0], AMC-1230[.1], AMC-20210924[0], AMC-20211231[0], AMPL-PERP[0], AMZN[0.00077328], AMZNPRE-002[40], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0624[0], BAL-PERP[0], BAND-PERP[0], BAT[.98101711], BAT-PERP[0], BCH-PERP[0], BILI-20210924[0], BITW-1230[0], BNB-PERP[0], BNT[0.09946107], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98[.9976041], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[16.5939181], CLV-PERP[0], COMP-PERP[0], COPE[15.9970512], CQT[.9035495], CRO[9.835449], CRON[.0992628], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-123[0], DEFI-PERP[0], DENT-PERP[0], DOGE[130.30128983], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FB-032[0], FB[2.1], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.9065034], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GDX[4.1], GENE[.09911536], GLMR-PERP[0], GME-20211231[0], GMT-123[0], GOOGL[1.1], GRT[0], GRT-PERP[0], GT[.072355], HBAR-PERP[0], HNT-PERP[0], HOOD[0.01133455], HOOD_PRE[0], HOT-PERP[0], ICP-PERP[0], INJ[.06650308], IMX-PERP[0], IOTA-PERP[0], JOE[.960785], KAVA-PERP[0], KIN[0], KIN[9891.283], KNC[0.02676593], KNC-PERP[0], LDO[.1], LEO-PERP[0], LINA[9.819386], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[1.44838354], LUNC[1.996614], LUNC-PERP[0], MANA[.9970512], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[9.972355], MRNA-20210924[0], MRNA-20211231[0], MSTR-20210924[0], NEAR-123[0], NEAR-PERP[0], NEO-PERP[0], NEXO[.9896792], NVDA-20211231[0], NVDA[2.09999335], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[.99981], PERP[1999.62], PRISM[1.051057], PTU[.9961297], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLRS[.9891263], SNX[.9967085], SNX-PERP[0], SNY[.9968669], SOL[0.00403378], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210924[0], SPY-20211231[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[.9404711], TLM-PERP[0], TLRY[0.99811], TRU[.990785], TRX[.000003], TRX-PERP[0], TSLA-0325[0], TSLA-062[0], TSLA-20210924[0], TSLA-20211231[0], TULIP[.0994471], TULIP-PERP[0], TWTR-20210625[0], UNI-PERP[0], UNISWAP-1230[0], USD[223.59], USDT[0.00100002], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-1230[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.9832287], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00426993 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FTT[25.34650386], LUNC-PERP[0], MASK-PERP[0], SGD[0.01], SOL-PERP[0], SUSHI-PERP[0], USD[1.39] | | |
| 00426997 | | ADABULL[0], BNB[.0445001], BTC[2.37616526], BTC-PERP[0], DOGEBULL[0], DOGEBEAR202[0], DOGEBULL[0], ETH[42.74135057], ETHBULL[0], ETH-PERP[0], ETHW[31.63058323], FTT[0.00000002], LINK[1078.12211983], MOB[20434.60011], NEXO[2019.24526315], REN-PERP[0], RUNE[0.09462071], SAND[.11883975], SHIT-PERP[0], SOL[23.0102301], SRM[64.2604819], SRM_LOCKED[428.28507724], UNI[0.08348791], UNI-PERP[0], USD[29069.51], USTC[0.01000000] | | |
| 00427001 | | BTC[.00005874], BTC-PERP[0], ETH-PERP[0], GRTBULL[3.16500479], LUNA2[0.01429618], LUNA2_LOCKED[0.03335775], LUNC[2046.55], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[5495.44], USDT[0], USTC[.693286] | | |
| 00427007 | | BTC[0.00000001], ETC-PERP[0], ETH[0], FTT[150.00000001], LOOKS[.00000001], LUNA2[0.04592401], LUNA2_LOCKED[0.10715602], SC-PERP[0], TRX[.000001], USD[461.16], USDT[0], WBTC[0], YFI[0] | | |
| 00427026 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX[.001], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[.00088], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN[ (47551781126378289/NFT[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS[.0003875], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SRM[.61403474], SRM_LOCKED[.05528382], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000053], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00], USDT[0.00000067], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00427045 | | ADABULL[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], COMPBULL[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[25.06613000], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.06602402], SRM_LOCKED[.34570878], SRM-PERP[0], STEP[0], TULIP-PERP[0], USD[0.00] | | |
| 00427053 | | AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX[0.11244613], BTC[0.00007690], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[31.41805007], EUR[0.56], FTT[75.5474967], GBP[0.02], KNC-PERP[0], LTC-PERP[0], LUNA2[0.45778239], LUNA2_LOCKED[0.68158911], OXY[955.05711833], OXY_LOCKED[8206 10.68702296], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[1.76318612], SRM_LOCKED[34.3326038], TOMO-PERP[0], TRX-PERP[0], USD[273.99], USDT[1.17855500], USTC[.269], WBTC[0.00009027], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000893], ZEC-PERP[0] | YFI[.000903] | |
| 00427081 | | BEAR[88.12], BSVBULL[23.9832], BULL[23], DODO[.09629], DOGEBEAR2021[2], DOGEBEAR[29403923], DOGEBULL[0], FTT[5.6988], KIN[1490000], LINA[19.991], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003668], MATICBULL[.09993], NEAR[2.5], SUN[.0008298], TRX[82.9892], USD[28.22], USDT[0.00160804], XLMBULL[.00279804] | | |
| 00427099 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00100001], BTC-PERP[0], BTTPRE-PERP[0], CAMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.00086276], FIL-PERP[0], FIDA-PERP[0], FTT[.00433968], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], RSR[282.89585248], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[47.00654877], SRM_LOCKED[329.81156531], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.010886], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[40.66], USDT[56.29740224], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00427105 | | BNB[.009867], BNB-PERP[0], BTC-PERP[0], BULL[0.03049738], DOGE-PERP[0], ETHBULL[0.04743747], ETH-PERP[0], FIDA[37.59453939], FIDA_LOCKED[.88850145], FTT[28.08819709], FTT-PERP[0], MNGO[200], OXY[120.9202], RAY-PERP[0], SAND-PERP[0], SLRS[216], SOL[7.10932085], SOL-PERP[0], SRM[137.790671], SRM_LOCKED[.06510014], SRM4-PERP[0], SUSHI[.4996], UBXT[2007.864015], USD[63.57], USDT[113.01843074] | | |
| 00427108 | | FTT[581.8], SRM[30.84712493], SRM_LOCKED[203.27287507] | | |
| 00427122 | | APE[.002071], AVAX-PERP[0], BAL-20210625[0], BAO-PERP[0], BTC[0.00008129], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT[.00228], DOT-20210625[0], DOT-PERP[0], ETH[0.00079793], ETH-20211231[0], ETH-PERP[0], ETHW[0.00079793], FTT[150.09405217], FTT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00709838], SOL-20210625[0], SRM[25.06640732], SRM_LOCKED[109.53340624], USD[57704.92], USD[0] | | |
| 00427128 | | 1INCH[0.00000001], ASD-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], CRV[.00000001], CRV-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[9989.00], FTT[0.02998487], GBTC-20210326[0], GBTC-20210625[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.03935912], LUNA2_LOCKED[0.09183796], LUNC[0], MANA[0], MATIC[0], MEDIA[0], MTA-PERP[0], NEO-PERP[0], NFLX[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SQ[0], STEP[.000003], STEP-PERP[0], SUSHI[.00000001], SXP-PERP[0], TRX[.9996], TRX-PERP[0], UNI[.00000001], USD[1.47], USDT[-0.00423163], USDT-PERP[0], USK[0], VET-PERP[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00427137 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS[0], BADGER-PERP[0], BTC[0.00000001], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[25.00000001], FTT-PERP[0], LINK-PERP[0], LOOKS[0.75614829], LUNA2[0.01821006], LUNA2_LOCKED[0.04249015], LUNC-PERP[0], POLIS[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[0.1408545], SRM_LOCKED[4.88202324], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.69], XRP-PERP[0], YFI-PERP[0] | | |
| 00427144 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-2021062S[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-2021032I[0], BTC-2021062S[0], BTC-2021092I[0], BTC-2021092J[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-2021062S[0], ETH-2021092I[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL[0], SOL-2021062S[0], SOL-PERP[0], SRM[0.21770060], SRM_LOCKED[0.04599718], SRM-PERP[0], SUSHI-PERP[0], TRX[.000016], UNI-PERP[0], USD[0.00], USDT[0.00030717] | | |
| 00427158 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.12130031], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.87446647], SRM_LOCKED[7.12553353], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00427179 | | BTC[0.21255987], BTC-PERP[0], ETH[1.81993205], ETH-PERP[0], ETHW[1.81993205], FTT[32.4968232], FTT-PERP[0], LUNA2[30.62943299], LUNA2_LOCKED[71.46867697], MATIC[0], MATIC-PERP[0], SOL-PERP[0], USD[5080.12] | | |
| 00427186 | | 1INCH[0], BAT[.00560208], BTC[0], CRV[.32476029], FTT[154.85940944], HT[0], LINK[.0756954], LTC[.0077473], LUNA2[0.00288411], LUNA2_LOCKED[0.00672959B], LUNC[628.02180469], SXP[0.00829821], TRX[.000008], USD[0.00], USDT[0.40030104], XRP[0.78178984] | | |
| 00427193 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-2021032I[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE[.390555], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4702.86052266], FTT-PERP[0], GME[.00000003], GMEPRE[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.00067431], MAPS[.13983], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NGMI-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[.59817135], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[808520.48], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[14.71403932], SOL-PERP[0], SRM[.06205035], SRM_LOCKED[2.47020492], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[.010145], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], USD[26023.18], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.193175], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00427224 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.05590925], FTT-PERP[0], GME-2021032I[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], RAMP[.18882], RAY-PERP[0], REEF-2021062S[0], RUNE[0.05365002], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV-2021032I[0], SNX[.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[39.18497911], SRM_LOCKED[666.35138939], SRM-PERP[0], STEP[.00000002], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[1120], USD[0.30], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00427230 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.01719358], BTC-PERP[.5584], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[2598.1], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00061772], FTT-PERP[309.8], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[-0.00309687], LTC-PERP[0], LUNA2[1.16262471], LUNA2_LOCKED[2.71279100], LUNC[.00000001], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-2021123I[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.420005], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[0], TRXBEAR[0], TRX-PERP[0], UNISWAP-2021123I[0], UNISWAP-PERP[0], USD[-33721.60], USDT[1332.82029627], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00427252 | | ADA-PERP[0], APE[.0976332], ETH[.000081], ETHW[.000081], FTM[.964304], FTT[0.00327856], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005052], MAPS[0.46438100], NFT (31279575357133131/FTX AU - we are here# #49853)[1], NFT (49482961864598485445/FTX AU - we are here# #49844)[1], OXY[0], RAY[0], REN[.943546], SOL[9.81185263], USD[0.00], USDT[90.13914540] | | |
| 00427271 | | AAVE-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BADGER[.00000001], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000004], BULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETHBULL[0], FTM-PERP[0], FTT[0.00081929], KSM-PERP[0], LINKBULL[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00333766], SRM_LOCKED[0.01148605], SRM-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.00009164], XLM-PERP[0] | | |
| 00427292 | | BTC[0.16454301], DOGE[0], FTM[1.85119673], ETHW[1.85119673], FTT[156.00013178], HEDGE[0], MATIC[1321.37380826], SOL[29.53459119], SRM[.18687312], SRM_LOCKED[.63482187], TRX[.00001], USD[171016.48], USDT[0] | | |
| 00427301 | | ADA-PERP[0], APE-PERP[0], BAO-PERP[0], BTC-MOVE-2021030B[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00003411], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], LUNC[.0066739], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[4.16], USDT[0], XRP-PERP[0] | | ETH[.000034] |
| 00427358 | | BNB[0], BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], LTC[0], SRM[.00425642], SRM_LOCKED[.01531409], USD[0.00], USDT[0.09486687] | | |
| 00427380 | | APE[0.30382287], ATLAS[47.58807068], AURY[.03581577], BICO[663.32658689], BIT[4150], BNB[0], BTC[0.25374683], CLV[.055825], CQT[767.47990985], ETH[1.29286858], ETHW[1.28597626], FXS[697.24936038], FTT[63.29493517], IMX[.01574853], MNGO[7.992378], NFT (368245745506140932/The Hill by FTX #39518)[1], PSY[250], SAND[172], SOL[41.91155533], SRM[18.36323248], SRM_LOCKED[45.11034562], TRX[0.00001016], USD[56246.10], USDT[19767.52542542] | | APE[.3], BTC[.253728], ETH[1.291983], FTM[5951.458353], SOL[41.797576], TRX[.000009], USD[1135.06], USDT[19703.925782] |
| 00427382 | | AMPL[0.10289736], ATLAS[.25], BNB[0.00000125], BNB-PERP[0], BTC[0.00000012], BTC-2021032I[0], DOGE[.764845], ETH[0], ETH-2021032I[0], ETH-PERP[0], ETHW[0], FTT[1109.703064], FTT-PERP[0], LINA[0.8.4125], LINA-PERP[0], LUNA2[0.00600325], LUNA2_LOCKED[0.01400758], LUNC[.00469695], LUNC-PERP[0], RAY[0], RAY-PERP[0], SRM[1.09157757], SRM_LOCKED[146.48799018], SRN-PERP[0], TRX[5855.000001], USD[12757.28], USDT[0], USTC[0.84978629], USTC-PERP[0] | | |
| 00427395 | | AGLD[242.75144], ATLAS[13337.332], ETH[0], LINA[2029.594], SRM[129.06405556], SRM_LOCKED[1.80675004], USD[0.00], USDT[0] | | |
| 00427412 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.01607090], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.50065337], SRM_LOCKED[2.42387449], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[0.99], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00427424 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0.05057086], BTC-MOVE-0129I[0], BTC-MOVE-2021052I[0], BTC-MOVE-2021052J[0], BTC-MOVE-2021052K[0], BTC-MOVE-20210520[0], BTC-MOVE-2021052B[0], BTC-MOVE-20210528[0], BTC-MOVE-20210600[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210612[0], BTC-MOVE-2021060J[0], BTC-MOVE-2021060S[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-2021120[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-2021207[0], BTC-PERP[0], COPE[.92581925], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00092986], ETH-PERP[0], ETHW[0.00092986], FTM-PERP[0], FTT[50.07315461], FTT-PERP[0], HOLY-PERP[0], LUNA2[0.05704459], LUNA2_LOCKED[0.13310404], LUNC[12421.58], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0.00293969], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], UNI-PERP[0], USD[1764.34] | | |
| 00427433 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000014], HOT-PERP[0], KIN-PERP[0], LINK-20210326I[0], LOOKS[0], LUNA2[5.62262554], LUNA2_LOCKED[13.1194596], MAPS[0], MATIC[0], MATIC-PERP[0], REN-PERP[0], SHIB[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[4.73049930], VET-PERP[0] | | |
| 00427449 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY[.00000001], RUNE-PERP[0], SNX[0], SOL[.00010842], SOL-PERP[0], SRM_LOCKED[.00199411], SUSHI-PERP[0], USD[0.00], USDT[0.00009355], VET-PERP[0], YFI-PERP[0] | | USDT[.000091] |
| 00427461 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-2021092J[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT[.000001], LINK[.000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[39.2853297], SRM_LOCKED[298.74518475], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00427475 | | APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00669848], LUNA2_LOCKED[0.01562979], LUNC[.003978], LUNC-PERP[0], MINA-PERP[0], NEO-PERP[0], ONT-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00099], USD[0.22], USDT[0.00743718], USTC[.9482], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00427558 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[417.89844427], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[106.82568], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[9.379], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.0000044], SRM_LOCKED[0.0002279], SRM-PERP[-2369], STORJ-PERP[0], SUSHI-PERP[0], SXP[1.0915428], SXP-PERP[0], THETA-PERP[0], TRX[45.735205], TRX-PERP[0], UNI-PERP[0], USD[897.22], USDT[226.3107149], XLM-PERP[0], XMR-PERP[0], XRP[1.34174789], XRP-PERP[0], ZEC-PERP[0] | | |
| 00427560 | | ATOMBULL[120.935286], DEFIBULL[2.9979], DOGEBEAR2021[3.19995846], EOSBULL[532.92669], FTM[75], GRTBULL[412.09140573], LTCBULL[650.5016], LUNA2[5.82441468], LUNA2_LOCKED[13.59030093], LUNC[1268278.56000000], MER[199.86], MKRBULL[99.98], RAY[58.9755], SRM[105], TRX[.000003], USD[332.11], USDT[0.00000001] | | |
| 00427579 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[192.668], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[.000005], BNB-PERP[0], BTC[2.00010989], BTC-PERP[0], DOGE-PERP[0], ETCBEAR[89121.8], ETH[5.2377], ETHW[5.2377], FIDA[.801298], FTT[312.36404343], FTT-PERP[0], LINK-PERP[0], LUNA2[2.77847842], LUNA2_LOCKED[6.48311632], LUNC[605019.52699545], MAPS-PERP[0], MATIC-PERP[0], ONT-PERP[0], OXY[10871.043171], PTU[7279.00144], RAY[13], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL[3.204344], SRM-PERP[0], SUSHI-PERP[0], USD[T].00000001], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00427589 | | 1INCH[1.11797908], ADA-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX[3.06065252], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], DAI[.062585], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[.190999], FIDA_LOCKED[.38625789], FIDA-PERP[0], FTT[15.66716790], FTT-PERP[0], GMEE[0.00000001], GRT-PERP[0], HXRO[0.00000001], KIN-PERP[0], LTC[0], LTCBULL[691.865752], LUNA[0], LUNA2[0.06486295], LUNA2_LOCKED[0.15134690], LUNC[14124.0459213], MATIC[556.98694155], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[22.11007482], SOL-PERP[0], SRM[11.98160482], SRM_LOCKED[4.37297059], SRM-PERP[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], UBXT[8853.98207419], UBXT_LOCKED[59.74829163], UNI-PERP[0], USD[1.44], XMR-PERP[0], YFI-PERP[0] | | 1INCH[1.033356] |
| 00427590 | | ALPHA[.34859533], AUDIO[.30298], BNT[.030584], BTC-PERP[0], COPE[.6472765], DOGE[2], DOGEBULL[0.000429], ETH[0.08091677], ETHW[0.08091677], LTC[.005606], MATICBULL[.00764], MATIC-PERP[0], OXY[135171.23457468], OXY_LOCKED[902671.75572532], RUNE[.089513], RUNE-PERP[0], SOL[0.00078892], SOL-PERP[0], SRM[35.79177247], SRM_LOCKED[142.28822753], TRX[.000006], USD[22793.16], USDT[0.00005170] | | |
| 00427606 | | ATLAS[0], BTC[0], FIDA[.2069774], FIDA_LOCKED[.48506599], FTT[0], LINK[0], SOL[0], SRM[0.08874317], SRM_LOCKED[.34493768], STEP[0], USD[0.03], USDT[0.29856401] | | |
| 00427618 | | BTC[0], BTC-20211231[0], BTC[.25.01313910], KIN[0], LUNA2[0], LUNA2_LOCKED[0.06449382], RAY[0.00000001], SOL[0.00000001], SOL-20210625[0], USD[2.45], USDT[0] | | |
| 00427621 | | KNCBEAR[9300000], LUNA2[0.11925678], LUNA2_LOCKED[0.27826582], LUNC[25968.4150635], USD[0.14] | | |
| 00427674 | | AAVE[0], ADABULL[0], ASDBULL[0], ATOMBULL[0], BNB[0], BTC[0], BULL[0], CEL[372.85029214], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[25.83468720], GRTBULL[0], KNC[0], LINK[0], LTC[0], MATICBEAR2021[0], MATICBULL[0], MKR[0], REN[0], RUNE[0], SNX[0], SOL[0], SRM[.00151019], SRM_LOCKED[.01495593], THETABULL[0], UNI[0], USD[0.01], USDT[0], VETBULL[0] | | |
| 00427716 | | BTC[0], FTT[0], LUNA2[0.19437058], LUNA2_LOCKED[0.45353137], LUNC[4793.57549878], MATIC[0], SOL[0], USD[-0.11], USDT[0] | | |
| 00427766 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[-0.00000001], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211026[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210625[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-062410, LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFX5-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-032[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[7.27179196], SRM_LOCKED[55.17718747], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000011], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00427812 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLX[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SPELL-PERP[0], SRM[0.42.30062175], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00427820 | | 1INCH-032[0], 1INCH-1230[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-093[0], ADA-1230[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0.039994], ALCX-PERP[0], ALGO-0930[0], ALGO-1230[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-093[0], AUDIO-PERP[0], AVAX[.099069], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BAO[10997.53], BAO-PERP[0], BAT-PERP[0], BCH[.02594509], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.02253046], BTC-MOVE-20210402[0], BTC-MOVE-20210422[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], C98-PERP[1], CAD[0], CAKE-PERP[0], CEL[0.09615829], CEL-0930[0], CEL-1230[1], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CHZ-1230[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRO-9981], CRV-PERP[13], CVC-PERP[0], CVX-PERP[.5], DASH-PERP[0], DAWN-PERP[1], DEFI-PERP[0], DENT-PERP[0], DOGE-0930[0], DOGE-1230[0], DOGE[22.80054473], DOGE-PERP[0], DOT[1.899145], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-1230[4], EOS-PERP[0], ETC-PERP[0], ETH[-0.00141803], ETHHEDGE[.9866617], ETH-PERP[0], ETHW[0.00141801], EUR[0.00], FIDA[4.99005], FIDA-PERP[0], FIL-PERP[0], FIL-PERP[-24], FLOW-PERP[1], FTM-093[0], FTM-1230[0], FTM-PERP[0], FTT[2.46064832], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALR-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMT-0930[0], GRT-0930[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[5], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.597834], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNA2[0.028783339], LUNA2_LOCKED[0.6249457], LUNC[5832.13977171], LUNC-PERP[0], MANA[1], MANA-PERP[0], MATIC[2], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OGN-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[-8], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0.09183], SAND-PERP[-1], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.4658485], SOL-PERP[0], SPELL-PERP[0], SRM[0.38314][1 - SC-PERP[0], SUSHI-129265], SUSHI-2021092[0], SUSHI-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[11.195573], SXP-1230[0], SXP-PERP[0], THETA-PERP[-1], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0930[0], TRX-0900486286], TRX-1230[0], TRX-PERP[0], TRYB-PERP[0], TSLA-PERP[0], TULIP-PERP[0], UNI[0.69932428], UNI-PERP[0], USD[52.05], USDT[1.11833497], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[-8], XMR-PERP[0], XRP[3.97226002], XRP-PERP[0], XTZ-1230[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00427838 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000506], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[38103], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], ETHW[0.29000000], FIL-PERP[0], FTM-PERP[0], FTT[0.00741612], FTT-PERP[0], GALA-PERP[0], GMT[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00039587], LUNA2_LOCKED[0.00092370], LUNC[86.20270367], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.32684843], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00427839 | | 1INCH-20210924[0], ADA-20210924[0], ADA-20211231[0], ADABULL[2], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOMBULL[2], AUDIO-PERP[0], AURY[10], AVAX-20210924[0], AVAX[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.00769295], BNB-20210924[0], BNB-20211231[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20210401[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BULL[0.099885], BULLSHIT[0], CAKE-PERP[0], COMPBULL[0], COMP-PERP[0], CRO-PERP[0], DEFI-20210924[0], DEFI[0.87], DOGEBULL[2.0108410], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGNBULL[2], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[2], ETH-PERP[0], EXCH-20210924[0], EXCHBULL[2], FLOW-PERP[0], FTM-PERP[0], FTT[0.99723196], FTT-PERP[0], GOG[804.99924], GRT-20210924[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-20210924[0], MIDBULL[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-20211231[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SLP-20211231[0], SNX-20211231[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210924[0], SPY-20211231[0], SRM[.01466042], SRM_LOCKED[.06418606], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXPBULL[2], THETABULL[2], TLM-PERP[0], TRX[0.000002], TRX-20211231[0], TULIP-PERP[0], UNI-20210924[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[49.22], USDT[0.12698572], USTT-PERP[0], VETBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRPBEAR[0], XRPBULL[0], XTZ-20210924[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00427852 | | ADA-20210625[0], ADABULL[0.03681791], ADA-PERP[0], ALGOBULL[355997.374], ALT-20210625[0], ALTBULL[0.66882534], ALT-PERP[0], ASDBULL[6.6977005], ATOMBULL[1.40224511], AVAX-PERP[0], BADGER-PERP[0], BALBULL[0.7395338], BAO-PERP[0], BCHBULL[37.5383532], BNB[10], BNB-20210625[0], BNBBULL[0.06443068], BNB-PERP[0], BSVBULL[0.0054072], BTC-20211231[0], BTC-PERP[0], BULL[0.00760605], BULLSHIT[0.00508678], COMPBULL[0.01099762], DEFI-20210625[0], DEFI-PERP[0], DMGBULL[1429.7291], DOGE[17945538], DOGEBULL[20.04857487], DOGE-PERP[0], DRGNBULL[0.04397228], EOSBULL[2.687 57494], ETCBULL[10.0511873], ETH[4.00000001], ETH-20211231[0], ETHBULL[0.03248353], ETH-PERP[0], EXCHBULL[0.0012441], FLOW-PERP[0], FTT[100.06729729], FTT-PERP[0], GRTBULL[13.94608025], HOLY-PERP[0], ICP-PERP[0], KNCBULL[0.01698929], LINK-20210625[0], LINKBULL[7.23465184], LINK-PERP[0], LTC[.00750001], LTCBULL[97.9037088], LUNA[20.03764243], LUNA2_LOCKED[0.08783235], LUNC[8196.72], LUNC-PERP[0], MATICBULL[25.54383590], MATIC-PERP[0], MIDBULL[0.01569044], MKRBULL[0.03067257], MTA-PERP[0], OKBBULL[0.17520020], PERP-PERP[0], PRIVBULL[0.00809489], RAY-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[1.37890397], SRM_LOCKED[350.86109603], SUSHIBULL[21096.652694], SUSHI-PERP[0], SXPBULL[1167.99989032], THETABULL[0.00938732], THETA-PERP[0], TOMOBULL[2167.929305], TRX[.000009], TRXBULL[12.47859384], UNI-PERP[0], UNISWAPBULL[0.00841061], UNISWAP-PERP[0], USD[8339.37], USDT[0.00000001], VETBULL[3.89782398], XLMBULL[1.47356752], XTZBULL[29.99494829], ZECBULL[5.00238148] | | |
| 00427861 | | 1INCH-PERP[0], AAPL-0325[0], AAVE-PERP[0], ACB-1230[0], ACB-20210625[0], ADA-20211231[0], ADA-PERP[0], AGLD[1], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-0624[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AMPL-PERP[0], AMZN-0325[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-0624[0], BAND[1.7], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-PERP[0], BTC-20211231[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1231[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0201[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0210[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0301[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0501[0], BTC-MOVE-0503[0], BTC-MOVE-0506[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0520[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0901[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1007[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0206[0], BTC-MOVE-WK-0207[0], BTC-MOVE-WK-0210[0], BTC-MOVE-WK-0216[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0220[0], BTC-MOVE-WK-0227[0], BTC-MOVE-WK-0302[0], BTC-MOVE-WK-0306[0], BTC-MOVE-WK-0310[0], BTC-MOVE-WK-0312[0], BTC-MOVE-WK-0319[0], BTC-MOVE-WK-0321[0], BTC-MOVE-WK-0907[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0911[0], BTC-MOVE-WK-0918[0], BTC-MOVE-WK-0920[0], BTC-MOVE-WK-0924[0], BTC-MOVE-WK-1105[0], BTC-MOVE-WK-1107[0], BTC-MOVE-WK-1108[0], BTC-MOVE-WK-1109[0], BTC-MOVE-WK-1116[0], BTC-MOVE-WK-1118[0], BTC-MOVE-WK-1122[0], BTC-MOVE-WK-1123[0], BTC-MOVE-WK-1125[0], BTC-MOVE-WK-1127[0], BTC-MOVE-WK-1210[0], BTC-MOVE-WK-1211[0], BTC-MOVE-WK-1212[0], BTC-MOVE-WK-1213[0], BTC-MOVE-WK-1214[0], BTC-MOVE-WK-1215[0], BTC-MOVE-WK-1216[0], BTC-MOVE-WK-1217[0], BTC-MOVE-WK-1218[0], BTC-MOVE-WK-1219[0], BTC-MOVE-WK-1220[0], BTC-MOVE-WK-1221[0], BTC-MOVE-WK-1222[0], BTC-MOVE-WK-1223[0], BTC-MOVE-WK-1224[0], BTC-MOVE-WK-1225[0], BTC-MOVE-WK-1226[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0323[0], BTC-MOVE-WK-0331[0], BTC-MOVE-WK-0913[0], BTC-MOVE-WK-0914[0], BTC-MOVE-WK-0915[0], BTC-MOVE-0106[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-2021041[0], BTC-MOVE-WK-2021100[0], BTC-MOVE-WK-2021102[0], BTC-MOVE-WK-2021103[0], BTC-MOVE-WK-2021109[0], BTC-MOVE-WK-2021111[0], BTC-MOVE-WK-2021112[0], BTC-MOVE-WK-2021117[0], BTC-MOVE-WK-2021122[0], BTC-MOVE-WK-2021124[0], BTC-MOVE-WK-2021126[0], BTC-MOVE-WK-2021127[0], BTC-MOVE-WK-2021129[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CBSE[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CHZBULL[0], CHZ-PERP[0], CMR-PERP[0], CMR[0.00014548], COMP-20211231[0], COMP-PERP[0], COPE[0.00000001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-20211231[0], DEFIBULL[20.00000018], DEFI-PERP[0], DOGE-0624[0], DOGE[1], DOGE-1230[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20211231[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EUR[63312.82], FB-0325[0], FIDA[1837374], FIDA_LOCKED[42538462], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.02856649], FTM-0930[0], FTM-PERP[0], FTT[2.33661241], FTT-PERP[78.49999999], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GDX-0325[0], GDX-20211231[0], GDXJ-20211231[0], GME-0624[0], GME-20210625[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HGET-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.000963], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNA_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[0.00997314], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATICBULL[20.00888452], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MOB-PERP[0], MSTR-20211231[0], MTL-PERP[0], NEAR-PERP[0], NIO-20211231[0], NVDA-0325[0], NVDA-0930[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[.67146], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20211231[0], PLG[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN[5.15203433], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0.00099244], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[77893.45513922], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210625[0], SLV-20210224[0], SNX-PERP[0], SOL[0.00459918], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL[42.92783000], SPELL-PERP[0], SRM[0.00282503], SRM_LOCKED[0.01343017], SRMH-PERP[0], SRM-PERP[0], STEP[0.0649199], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-0325[0], SUSHI-1230[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-PERP[0], TLRY-20210625[0] <br><br> TONCOIN[0], TRX[.000003], TRX-PERP[0], TSLA-0624[0], TSLA-1230[0], TSLA-20210326[0], TSLA-20210625[0], TSLA-20211231[0], TULIP-PERP[0], TWTR-1230[0], UNI-PERP[0], UNISWAP-PERP[0], USD[351.35], USDT[0.00000154], USDT-PERP[0], USO-20210625[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00427910 | | ADA-PERP[0], AMPL-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH[.0007737], ETH-PERP[0], FTT[0], FTT-PERP[0], HXRO[0], ICP-PERP[0], LINK-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[0.08927952], SOL-PERP[0], SRM[0.09909630], SRM_LOCKED[3.33387782], SRM-PERP[0], SUSHI[0.00], USDT[0.00000001] | | |
| 00427919 | | DEFI-20210326[0], DEFI-PERP[0], ETH[0.00000001], FTT[0], PERP[0], RUNE[0], SOL[0], SRM[.5613702], SRM_LOCKED[17.06762924], USD[0.00], USDT[2.73706945] | | |
| 00427943 | | AVAX[.08757054], BNB[253.54277691], BNB-PERP[0], BTC[3.62848309], BTC-PERP[0], DOGE[13641.99132], ETC-PERP[0], ETH[8.24677374], ETHW[8.24677374], FTT[5000], FTT-PERP[0], GRT[.1886], LTC[.0006757], RUNE[0.00000937], RUNE-PERP[0], SAND[476946], SAND-PERP[0], SOL[145.5302315], SRM[9573.21445542], SRM_LOCKED[2128.49562633], SUSHI[5166.5], SXP[4384.52936945], TONCOIN[.080084], TRX[138240.41980462], USD[253700.64], USDT[0] | | |
| 00427947 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[-6.40], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BF_POINT[100], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[150.00000547], FTT-PERP[0], GMT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[0.00000000], RAY-PERP[0], ROOK[0.00], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000000], SOL-PERP[0], SRM[0.00027532], SRM_LOCKED[0.01069547], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[4.59], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00427964 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.12544198], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-0930[0], AMC[3.64518189], APT[50.00205], ARK[0.65761570], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0.02396471], BNB[.04430442], BSV-PERP[0], BTC[0.55764323], BTC-PERP[0], DAI[0.01803957], CEL-PERP[0], CHZ-PERP[0], COIN[0.03175543], COPE[123], CRO[0.00014541], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[5.19318235], ETH-PERP[0], ETHW[4.19226808], EUR[1164.48], FIDA[0.00251579], FIL-PERP[0], FTM[0.02061566], FTT[150.19016434], FTT-PERP[0], GME-0624[0], GME-20210625[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.09981], LINK-PERP[0], LTC[2.50000003], LTC-PERP[0], LUNA[0.00000021], LUNC-PERP[0], MATIC[0.00000124], MER-PERP[0], MKR-PERP[0], NEAR[1649.199385], NCR[.09649318], OXY[43.647513], QTUM-PERP[0], RAY[100.0005], RAY-PERP[0], REEF-PERP[0], REN[15], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL[558.98036793], SOL-PERP[0], SPY[2.01964629], SRM[30.01029076], SRM_LOCKED[1299.69000566], SRM-PERP[0], STEP[2], SUSHI-PERP[0], SXP[5.01328041], TSLAPRE[0], UNI-PERP[0], USD[1.43], USDT[17046.35110164], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00427968 | | BTC[.00000001], ETH[.0000000], ETHW[0], ETH-PERP[0], FTM[0.00004532], LUNA2-20210326[0], LUNA2[0.00764443], LUNC[0], NFT[4648016818941243/FTX EU - we are here #30233][1], NFT[368772026247753/The Reflection of Love #2726][1], NFT[376967208947750764/Japan Ticket Stub #994][1], NFT[377539003053730360/FTX AU - we are here #57031][1], NFT[448199158377853855/Medallion of Memoria][1], NFT[451163360761258262/FTX EU - we are here #30103][1], NFT[471175068361980639/FTX EU - we are here #30287][1], NFT[498565471119822663/The Hill by FTX #6180][1], NFT[515949443857724096/FTX Crypto Cup 2022 #2333][1], SOL-PERP[0], TRX[0.07940691], USD[1426.20], USDT[0.22604293] | Yes | |
| 00427978 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LUNA2_LOCKED[0.27366399], LUNC[0.00000001], NEAR-PERP[0], OP-PERP[0], SOL[0.00], USDT[0] | | |
| 00428000 | | BTC[0.00000001], CHZ[0], DOGE[0], ETH[0.02877817], ETHW[0.02877817], FTM[0], FTT[0.00001756], LTC[0], MNGO[0.00000001], OXY[0], RAY[476.74260968], REEF[0], RSR[0], SKL[0], SOL[0.52354116], SPELL[0], SRM[1.68075622], SRM_LOCKED[1.08071968], STG[0], SUSHI[0], SXP[0], USD[0.03], USDT[0.00000002], YFI[0], YFII[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00428004 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00695402], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[1100.14838179], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], NFT (445288386680182949/AI WORLD COLLECTION #19)[1], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.66320052], SRM_LOCKED[238.30749105], SUSHI-PERP[0], UNI-PERP[0], USD[18184.72], USDT[0] | | |
| 00428013 | | AVAX-PERP[0], BTC[0], ETH[0], FTT[0.08448397], SOL[.0184952], SRM[.0281448], SRM_LOCKED[.10700204], USD[0.66], USDT[0] | | |
| 00428017 | | BNB[0.10819036], BTC[.00249938], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETHBULL[.0899862], FTT-PERP[0], GLMR-PERP[0], LUNC-PERP[0], NEO-PERP[0], NFT (361552832325059656/The Hill by FTX #36484)[1], POLIS[.48181062], RNDR-PERP[0], SNX-PERP[0], SRM[.00008664], SRM_LOCKED[.00034428], TRX-PERP[0], USD[0.00], USDT[26.62239271], XRP[273.96083202], XRPBULL[5656.6484], XRP-PERP[0], ZRX-PERP[0] | | |
| 00428022 | | ALICE-PERP[0], BNB[0], BTC-PERP[0], CEL[0], DODO-PERP[0], DOGE[0], ETH[0.05113687], ETHW[0.05110100], FTM-PERP[0], GRTBULL[4960], LTC[0], LUNA2[0.02843788], LUNA2_LOCKED[0.06635506], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE[0], SNX[15.44298058], SUSHI[0], TOMO[10.97881809], TRX[17.00101125], USD[0.39], USDT[0.94546314] | | USDT[.944987] |
| 00428023 | | ADA-PERP[0], BCH-PERP[0], BTC[.00000001], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ECS-PERP[0], ETH[-0.00000009], ETH-PERP[0], ETHW[-0.00000009], FLOW-PERP[0], KAVA-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], ORBS-PERP[0], REN-PERP[0], SRM[2.47858242], SRM_LOCKED[19.43642681], SRM-PERP[0], TRX-PERP[0], USD[-0.20], XLM-PERP[0], XRP-PERP[0] | | |
| 00428059 | | AMPL[0], AMPL-PERP[0], APE[2108.52587390], APE-PERP[-2747.2], ASD-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[5.00490460], BNB-PERP[0], BTC[50.15003472], BTC-PERP[0], CEL[0.02680501], CEL-PERP[0], CRO-PERP[0], CUSDT[0], CUSDT-PERP[0], DAI[0.03838726], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0.12039968], DOT-PERP[0], DYDX-PERP[0], ETH[47.22002103], ETH-PERP[0.99999999], ETHW[31.24437263], FTM[0], FTM-PERP[0], FTT[225.80432133], FTT-PERP[0], GMT-PERP[0], GST[1], GST-PERP[-65128.4], HUM-PERP[0], IMX-PERP[0], LINK[0], LINK-PERP[0], LOOKS[.90456776], LOOKS-PERP[-62047], LTC[0], LTC-PERP[0], LUNA[29.15330987], LUNA2_LOCKED[21.35772303], LUNC[45457.545], LUNC-PERP[0], MATIC[98.90345], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[291.71342172], SOL-PERP[-1750], SOS[30905921932.9806], SOS-PERP[0], SRM[637.84250445], SRM_LOCKED[5.57496277], SRM-PERP[0], STETH[0.21807016], TRU-PERP[0], TRX[11], TRX-PERP[0], TRYB-PERP[0], USD[13.85.77], USDT[197.99274593], USDT-PERP[0], WBTC[0.00008333], XAUT[0] | | ETH[.609848], USD[40000.00] |
| 00428069 | | ALCX[0], BTC[0.85000000], BTC-PERP[0], DOT[0.03863900], DOT-PERP[0], ETH[.35], ETH-PERP[0], FIDA[21.40791133], FIDA_LOCKED[91.37231565], FTM-PERP[0], FTT[152.072936], FXS[.049203], IMX[17999.828735], LRC[.1], LUNA2[0.14814120], LUNA2_LOCKED[0.34566281], LUNC[32258.06], LUNC-PERP[0], MATIC[0], PAXG[0], REN[192337.69447699], SOL[0], SRM[9.62601861], SRM_LOCKED[93.72660154], TRU-PERP[0], USD[113720.58], USDT[0.00683958] | | |
| 00428120 | | BCH[.00099024], BNB[0.00577037], BTC[0], DASH-PERP[0], FTT[0.01805050], GALA[6527.18271871], LTC[.00999105], LUNC[0], MOB[4218.09779775], SRM[1.39065467], SRM_LOCKED[7.13281373], USD[70.53] | | |
| 00428142 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-2021043G[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR[310.04720496], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00087746], SOL-PERP[0], SRM[.60168281], SRM_LOCKED[2.46752198], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.43], USDT[.00949733], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00428152 | | AAVE-PERP[0], BAND-PERP[0], FTT[44.60253], LINK-PERP[0], LUNA2[0.87620342], LUNA2_LOCKED[2.04447466], LUNC[190795.14078936], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.06], USDT[0.00000001] | | |
| 00428194 | | BNB[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DOGE[6.22841000], DOGE-PERP[0], ETH[1.34095303], ETH-PERP[0], ETHW[1.34095302], FLOW-PERP[0], GMT-PERP[0], LUNA2[0.67994009], LUNA2_LOCKED[24.91988121], LUNC[2325581.39972127], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[559.92], USDT[0.01852220], USRX-PERP[0], XRP[0.73043750], XRP-PERP[0] | | |
| 00428210 | | BTC-HASH-2021Q1[0], LUNA2[0.15521635], LUNA2_LOCKED[0.36217150], LUNC[33798.68891], SOL[.00056063], TRUMPFEB[0], USD[-0.03], USDT[0.00002530], XRP[180.9638] | | |
| 00428217 | | ATLAS[9.56521739], AUD[0.00], BTC[0], CEL[.0965], ETH[0.00000005], ETHW[0.00000005], POLIS[.09565217], USD[0.00], USDT[0.00367523] | | |
| 00428226 | | ADABULL[.0005212], ALGOBULL[3846.42], ASDBULL[.4774], ATOMBULL[.439822], BALBULL[.782402], DOGEBULL[.0087722], DRGNBULL[.0098], ETCBULL[.07], ETH[0.00000001], ETH-PERP[0], GRTBULL[.5], GST[.0963], KNCBULL[.00087352], LINKBULL[.09736], LTCBEAR[90.14], LTCBULL[20.39756], LUNA2[0.00706020], LUNA2_LOCKED[0.01647380], LUNC[.009096], MATICBULL[119.962], OKBBULL[.0098], SLP[9.984], SOL[.003], SUSHIBULL[3112.84376], SXPBULL[.5075.7519232], THETABULL[.9956], TLM[.844], TOMOBULL[8.2594], TRX[0], TRXBULL[.188], USD[0.51], USDT[0], USTC[.9994], VETBULL[50.096], XRPBULL[901.9408], XTZBULL[.99905] | | |
| 00428248 | | ADA-20210328[0], ADA-20210625[0], ANC-PERP[0], ATOM-0624[0], AVAX-20210326[0], AVAX-20210625[0], BAL-20211123[0], BAL[4.26419324], BTC-20210326[0], BTC-20210625[0], EGLD-PERP[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM[103.51910993], FTM-PERP[0], FTT[12.49610006], FTT-PERP[0], LUNA2[0.62445633], LUNC[0], MATIC[92.25418003], MATIC-PERP[0], SOL-0624[0], SOL[1.53785306], SOL-20210624[0], SOL-20210924[0], USD[0.01], USDT[0.00000005] | Yes | |
| 00428264 | | ALGO-PERP[0], ATOMBULL[25.2232154], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000001], FIL-PERP[0], FTT[0.08518289], FTT-PERP[0], GRT[0], HOT-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MKR[0.00000128], OXY[0], OXY-PERP[0], RUNE[1.23142197], SNX-PERP[0], SOL-PERP[0], SRM[0.08045769], SRM_LOCKED[.69646631], SRM-PERP[0], USD[1.21], USDT[0.00000001], XRP-PERP[0] | | |
| 00428281 | | ADABULL[.01894], ALPHA[39.943], ANC-PERP[0], ATLAS[12717.566], ATLAS-PERP[12000], ATOMBULL[370.6258], AUDIO[.0006], BAO[33653.842], BAT-PERP[0], BCHBULL[71346.185581], BEAR[67469.35], BNBBULL[0.00219957], BSVBEAR[40000], BTC[0.00000836], BTC-PERP[0], BTT[993693], BULL[0.16624687], C98[.9724], DEFIBEAR[10400], DOGE[.6245], DOGEBEAR2021[0.00212650], DOGEBULL[74.24926364], DOGE-PERP[0], DRGNBULL[.00219957], EOSBULL[306160179.48238], ETCBULL[12] 26664], ETHBEAR[83002I 789], ETH-PERP[0], EXCHBEAR[0], FTL-PERP[0], GALA[9.9], GMT[.9794], GOG[0.165.990596], GRTBULL[4657], HTBULL[1.09], IMX[0564], KNC-PERP[0], LINA[0.06], LINA-PERP[0], LTCBULL[2084.652341], LUNA2[26.12001176], LUNA2_LOCKED[60.95369411], LUNC[5688340.81053], MANA-PERP[0], MIDBEAR[199.86], NEO-PERP[0], POLIS[.0992], PUNDIX-PERP[0], QI[.006], QTUM-PERP[0], REEF[39430], SC-PERP[0], SLP[10006.088], SOL-PERP[0], SUSHIBULL[25], SXPBULL[27.180244], THETABULL[2.58], TOMOBEAR2021[.0096], TRX[1.210344], USD[1.41], USDT[0.00559911], VETBULL[106.46856], XRP[.7062], XRPBULL[51628.54], XTZBULL[730.86375], XTZ-PERP[0], ZECBULL[11.2978078], ZIL-PERP[0] | Yes | |
| 00428288 | | ALPHA-PERP[0], ASD[0], ASD-PERP[0], AVAX[0.00000002], AVAX-PERP[0], AXS[0], BNB[0.01071640], BRZ-20210625[0], BRZ-PERP[0], BTC[0.00002024], BTC-PERP[0], BULL[0], CEL-PERP[0], DAI[0], DOGEBULL[0], ETH[0.00079535], ETH-PERP[0], ETHW[6.67878632], FTM[0.00000001], FTM-PERP[0], FTT[25.07361707], FTT-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], KNC-PERP[0], LUNC[0.00000002], MATIC-PERP[0], MSOL[0.00000042], NFT (385015447297117/FTX EU - we are here! #82822)[1], NFT (385810190171109118/Austin Ticket Stub #130)[1], NFT (390351965318227806/Belgium Ticket Stub #447)[1], NFT (421466556653232426/Mexico Ticket Stub #31G)[1], NFT (450881168342912914/Silverstone Ticket Stub #979)[1], NFT (469069841400692630/FTX AU - we are here! #2753)[1], NFT (472053075846920864/FTX AU - we are here! #24100)[1], NFT (472917720581293838/Montreal Ticket Stub #846)[1], NFT (480401382124307457/FTX Crypto Cup 2022 Key #493)[1], NFT (482752236996162112/Monza Ticket Stub #171)[1], NFT (491095147575668831/FTX EU - we are here! #82633)[1], NFT (514855095689977097/The Hill by FTX #1800)[1], NFT (535011660258793708/Netherlands Ticket Stub #389)[1], NFT (554910447484077293/FTX EU - we are here! #82727)[1], NFT (572587545709152429/France Ticket Stub #131)[1], NFT (575332018020803364/FTX AU - we are here! #2750)[1], RUNE[0.00000001], RUNE-PERP[0], SHIB[102925.29453389], SHIT-20210625[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[1.19447943], SRM_LOCKED[0.06687747], SRM-PERP[0], STG[93.40579318], STOS[0.00000001], SXP-PERP[0], TRU-PERP[0], TRX[0.00000000], USD[2375.86], USDT[0.04447751], VETBULL[0], XRPBULL[.00000001] | Yes | |
| 00428343 | | ADA-PERP[0], ALICE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BLT[.99981], BNB[0.00000001], BNBBULL[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.16324146], FTT-PERP[0], GALA-PERP[0], GOG[.60825], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OKB-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.27729847], SRM_LOCKED[1.79355593], SRM-PERP[0], SSX[0], SUSHI-PERP[0], TRU-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00428346 | | ANC[6855], BTC[.00008454], HKD[0.00], LUNA2[0.00000004], LUNA2_LOCKED[0], USD[0.00], XRPBULL[29735.9733] | | |
| 00428356 | | 1INCH[140.9296], BNB[-0.00111180], BTC[.00009984], LUNA2[0.00000413], LUNA2_LOCKED[0.00000964], LUNC[.9], MKR[0.01597114], TRUMPFEB[0], USD[-1054.81], USDT[1189.60302675] | | |
| 00428358 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[1.13446663], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC[1], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.02061731], SRM_LOCKED[0.2893585], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI[0], USD[1.02], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00428363 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-20210625[0], BTC-20000001[0], BTC-20210928[0], BTTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20020503[0], LTC-PERP[0], LUNA2-08503491[0], LUNA2_LOCKED[2.53174614], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.01], USDT[0.00517163], USDT-PERP[0], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00428368 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00370416], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00003172], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08483834], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.015683], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0.0310421], SNX-PERP[0], SOL[18.50257492], SOL-PERP[0], SPELL-PERP[0], SRM[0.17541112], SRM_LOCKED[0.07527752], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0.02890052], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15528.24], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00428372 | Yes | ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CQT[.03447342], ETH-PERP[0], ETHW[.00048953], FLOW-PERP[0], FTT[0.08718041], KAVA-PERP[0], LUNA2[0.00372683], LUNA2_LOCKED[0.08695995], LUNC-PERP[0], NFT (364443480156438149/FTX EU - we are here! #25378)[1], NFT (388636491235303561/FTX AU - we are here! #44173)[1], NFT (397314250282022166/FTX EU - we are here! #44199)[1], NFT (454670439689657933/FTX AU - we are here! #44199)[1], NFT (530820104843771722/FTX EU - we are here! #25194)[1], SOL[0], SRM[5.72707322], SRM_LOCKED[23.16284392], TRX[.000099], USD[39.80], USDT[0.00000002], USTC[.52755], USTC-PERP[0], XRP[0], YFI-PERP[0] | | |
| 00428392 | | AGLD-PERP[0], ALTBULL[136], ASD-PERP[0], BAND[0.07479317], BEAR[74.263675], BTC[0.00018842], BTC-PERP[0], BULL[.1237], BULLSHIT[120.3052151], DEFIBULL[0], DOGE-PERP[0], ETCBULL[0], ETH-PERP[0], ETCBULL[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.08352289], FTT-PERP[0], ICP-PERP[0], ICST-PERP[0], LRC-PERP[0], LUNA2[0.00418356], LUNA2_LOCKED[0.00976165], LUNC[910.98], MANA-PERP[0], MID-PERP[0], OKB-PERP[0], OXY[.603181], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.08], SUSHI-PERP[0], TLM-PERP[0], TRUMP2024[0], USD[0.07], USDT[17.27030001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00428441 | | AAVE-PERP[0], ATOM-PERP[0], AVAX[200], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[1], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.02086222], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (464169064065419492/1 #1)[1], OXY[999.5975], RAY[1999.25], SLP-PERP[0], SOL[297.4], SOL-PERP[0], SRM[153.86760446], SRM_LOCKED[1022.49239554], STEP[0.00000001], STEP-PERP[0], TRX-PERP[0], USD[140454.82], USDT[20], WAVES-PERP[0], YFI-PERP[0] | | |
| 00428444 | | AAVE[0.28714521], BTC[0.18708743], EDEN[329.06705875], ETH[2.69246836], ETHW[1.66053071], FTT[0.08837533], GRT[58.58019540], LINK[.79984], SOL[0], SRM[284.98855705], SRM_LOCKED[.04382101], SUSHI[7.83170938], TRX[.000001], UNI[3.73283254], USD[969.42], USDT[42.03763693], YFI[0.00220921] | | AAVE[.272747], BTC[.000001], ETH[.000062], GRT[54.271567], SUSHI[7.031178], USDT[5.247573], YFI[.002003] |
| 00428448 | | ADABEAR[971300], ADABULL[.0006], ALGOBEAR[997200], ALGOBULL[30000], BULL[0.00095000], DEFIBULL[.1107592], DOGEBULL[.02], ETCBULL[.006], ETHBULL[.0016], FTT[0], LINKBULL[.06], LUNA2[0.00694366], LUNA2_LOCKED[0.01620188], SUSHIBULL[200965200], THETABULL[49.0101], TRX[.000168], USD[0.00], USDT[0], USTC[0.98290931], USTC-PERP[0] | | |
| 00428454 | | 1INCH[0], AAVE[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], CEL[0.00000001], DOGE[0], DOGEBULL[0], ETH[0], ETHBULL[0], FIDA[.00020943], FIDA_LOCKED[0.00898668], FTT[0], LINKBULL[0], LUNC[0], MATIC[0], SOL[0.00000001], SRM[.00008098], SRM_LOCKED[0.0003243], TRX[0], USD[0.00], USDT[0] | | |
| 00428457 | | AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], ARKK[0], ARKK-20210326[0], ASD[0.00000001], ASD-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ-20210625[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CUSD[0], DOGE[0], DOGE-PERP[0], DOT[0], ETH[2.02400002], ETH-PERP[0], ETHW[0.00000001], FIDA[0.00000001], FIDA-PERP[0], FTT[25.48188881], FTT-PERP[0], GRT[0], GRT-PERP[0], HOLY[0.00000001], HOLY-PERP[0], KIN[0], KNC[0], KNC-PERP[0], MATIC[0], MATIC-PERP[0], PAXG[0], RAY[0.00000001], RUNE[0], RUNE-PERP[0], SOL[0.00000003], SOL-20210625[0], SOL-PERP[0], SPY[0], SRM[0.00227293], SRM_LOCKED[.15151102], SRM-PERP[0], SUSHI[0], SUSHI-20210625[0], SXP[0], SXP-PERP[0], TRX[0], TSLA[0], TSLAPRE[0], UNI-PERP[0], USD[2724.31], USDT[0.00000003], XAUT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00428458 | | ATOM[.09], CEL[.0462], EUR[0.01], LUNA2[0], LUNA2_LOCKED[0.01041945], USD[0.00], USDT[0], USTC[0.63211046] | | |
| 00428502 | | ETH[0], EUR[607.57], FTT[0], GRT[10362.17014424], SOL[51.57554011], SRM[6.64991622], SRM_LOCKED[38.93392434], USD[0.00], USDT[0.00000056] | | |
| 00428510 | | 1INCH[.00000001], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-20000001[0], BTC-20210523[0], BTC-PERP[0], BTC-WAVE-20210518[0], BTC-WAVE-20210718[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-20210625[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00040705], FTT-PERP[0], GRT[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SXP-20210625[0], SXP-PERP[0], THETABULL[0.00000001], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.05], USDT[0.00216747], VETBULL[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00428521 | | APE-PERP[0], ATLAS[2000], AVAX[0.00448534], BTC[0.12843432], BTC-PERP[0], CHZ[3998.2121], CRO[499.905], ETH[0.37695171], ETHW[0.00095171], FRONT[319.9392], FTM[.601], FTT[10.09278], FTT-PERP[0], LINK[32.38806500], LUNA2[4.57414257], LUNA2_LOCKED[10.67299935], LUNC[396029.17644350], LUNC-PERP[0], MANA[.96314], MNGO[2009.3464], POLIS[30], REN[221109.52054842], REN-PERP[0], RNDR[.0639], RUNE[72.04979003], SGD[0.00], SHIB[288000000], SOL[0.20684064], SOL-PERP[0], TRX[299.943], USD[30879.42], USDT[2392.56885987] | | |
| 00428546 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMC-20211231[0], ASD[.06308], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[51.41111123], BAO-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COIN[0], COMP-PERP[0], CONV[53570], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN[9606], KIN-PERP[0], LINA[9.412], LINK-PERP[0], LTC-PERP[0], LUA[107.71285], LUNA2[3.5170143], LUNA2_LOCKED[8.2063667], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO[9.912], OMG-20211231[0], OMG-PERP[0], RAY[63], RAY-PERP[0], RUNE[.09489], SHIB[93584], SHIB-PERP[0], SLP[10150.902], SNX-PERP[0], SOS[20600000], SPELL[9600], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX[125.008811], UNI-PERP[0], USD[45.40], USDT[43.05489373], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00428548 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 00428551 | | AAVE-20210625[0], BTC[0.00097448], DOGE[1497.18093063], DOT[11], ETH[.10004521], ETHW[0.73973857], FTT[1], IMX[131], LTC[.77209059], LUNA2[0], LUNA2_LOCKED[1.22590637], MATIC[50], NEAR[25], SOL[1.05], TRX[.000017], USD[0.44], USDT[2.02629779] | | |
| 00428557 | | BTC[0], CEL[0.00525751], DAI[0], DOGE[0], ETH[0], LINK[0], LUNA2[0.00351312], LUNA2_LOCKED[0.00819728], LUNC[764.99], MATIC[0], PAXG[.00000001], REEF[0], SHIB[0], USD[-0.01], USDT[0], XRP[0] | | |
| 00428562 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHF[0.00], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[18.10789627], ETH-PERP[0], ETHW[0.00048044], EUR[0.00], FTM-PERP[0], FTT[0.38173237], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[1377.71343], LUNA2_LOCKED[3214.66467], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], RIN-PERP[0], SAND-PERP[0], SOL[50.35480202], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[52.01], USDT[88.67443570], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00428565 | | CREAM[0], SRM[3.80906084], SRM_LOCKED[14.55093916], USD[0.00], USDT[0], XAUT[0.00000679] | | |
| 00428568 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LTC[.00000001], LUNA2[0.00658826], LUNA2_LOCKED[0.01537260], LUNC[.00630208], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.15], USDT[0.00000001], USTC[.932596], WAVES-PERP[0] | | |
| 00428573 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00065286], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0.00887497], BNB-PERP[0], BTC[0.00013499], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[.021745], CRV-PERP[0], DOGE[.02855], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.05901253], ETH-PERP[0], ETHW[1.05901253], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[.57667], FTM-PERP[0], FTT[30.00112250], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[.00845], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[1.05901253], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.13377816], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[.00088], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP[.415869], RAY[.006375], RAY-PERP[0], REN-PERP[0], ROOK[0], RSR[0.12685000], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV[.08625], SNX[.0000001], SOL-PERP[0], SRM[3.59259674], SRM_LOCKED[12.80794526], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], USD[389090.51], USDT[1.00749977], WRX[.00759], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00428593 | | ADABULL[0], BTC[0.00000047], BTC-20210326[0], BTC-20210625[0], EOS-PERP[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETHW[0.00000085], FTT[25], SOL[0], SRM[17.44205354], SRM_LOCKED[61.8059634], SUN[42021.517], TRX[1774949], USD[0.75] | | |
| 00428601 | | RAY[692.27699985], SRM[843.83057905], SRM_LOCKED[14.92153867] | | |
| 00428606 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-2021123[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.0000001], ETH-PERP[-103.47], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[0.06289869], FTT-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY.00000001], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[28097664], SRM_LOCKED[10.37883189], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[147406.43], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00428683 | | BTC[0], BTC-PERP[0], DOGE[2], ETH[0], ETH-PERP[0], FTT[0], SRM[4.36557988], SRM_LOCKED[16.03442012], USD[0.00], USDT[2.90964681] | | |
| 00428686 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[4930.84], FTM-PERP[0], FTT[0.18119611], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[2.72092184], LUNA2_LOCKED[6.34881763], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[1.72], USDT[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00428697 | | AXS[0], BTC-1230[0], BTC-PERP[0], BULL[0], CRV-PERP[0], ETH[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[25.06277514], KSHIB-PERP[0], LINK-0930[0], LINKBULL[0], LTC-0930[0], SOL[0], SRM[.99955086], SRM_LOCKED[0.00814552], STETH[0], SUSHI[0], TRX[0], UNI[0], USD[10.40], USDT[776.22655761], YFI-0930[0] | | USD[50.00], USDT[776.110373] |
| 00428719 | | BAO[1232.73221893], BNB[0], BTC[0], CEL[165.40833770], DOGE[510.53875098], ETH[0], FTM[384], FTT[25], GLD[0.03349057], HKD[1.10], LUNA2[2.37401866], LUNA2_LOCKED[3.20604355], LUNC[91727.96219976], MATIC[2.03700708], RAY[52], SHIB[49963.005625], SOL[15.23586075], STEP[1.70221663], UNI[0], USD[17.44], USDT[0.83935064], USTC[134.86908268], XMR-PERP[0], XRP[836.68059321] | | DOGE[51.184228], MATIC[1.84314], SOL[15], XRP[834] |
| 00428723 | | AAVE[0], ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[9.10154049], ETH-PERP[0], ETHW[0], FTT[3000.26780660], FTT-PERP[0], KSM-PERP[0], LINK[0], LTC[0], MATIC[0], OMG[0], RUNE[11306.55294894], SNX[0], SOL[0], SRM[235.72340947], SRM_LOCKED[1089.97659053], SUSHI[0], TRX[.000101], USD[391589.75], USDT[0], VET-PERP[0] | | |
| 00428761 | | 1INCH[325.001625], ATLAS[2369.59842], AUDIO[223.94449], AVAX[0], AXS[4.00002], BCH[.3000015], BF_POINT[5800], BNB[.2000011], BTC[0.03570010], CEL[100.0005], CRO[200.001], DOT[2.0000101], ENJ[175.000825], ENS[0], ETH[.57400021], ETHW[1.48200175], FTT[172.01053485], FTT-PERP[0], GALA[630.00015], GODS[24], GOG[20], GRT[1505.75761691], HNT[148.100015], JET[125], JOE[35], LINK[2], LRC[150], LTC[.006475], LUNA2[0.18555597], LUNA2_LOCKED[1.44329727], LUNC[100894.50445], MANA[175.00005], MAPS[116.9766], MATIC[50.00025], MNGO[249.961], MOB[3.0003], NEXO[25.000125], POLIS[22.5956156], PORT[10], RAY[75.26080341], RNDR[45], SAND[160], SOL[29.01929819], SPELL[13000], SRM[33.76369444], SRM_LOCKED[163.66569244], TLM[100], UNI[16], USD[2321.25], USD[0.00000008] | | |
| 00428777 | | 1INCH-PERP[0], AAVE-PERP[0], BAT-PERP[0], BCH-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.00000167], GRT-PERP[0], HBAR-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00407391], SRM_LOCKED[0.02147185], SRM-PERP[0], STORJ-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[12.26], USDT[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00428784 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[-2.0.0000947], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.03893262], SRM_LOCKED[24.33067879], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.67], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00428798 | | 1INCH[0], BAT[0], BCH[0], BNB[0], BTC[0], CEL[0], CHZ[0], CRO[0], DOGE[0.00087788], ENJ[0], ETH[0], FTM[0], FTT[0.00002234], MATIC[0.00455520], RAY[0.00000094], SHIB[27.09681497], SNX[-0.00000001], SOL[0.00000001], SRM[0.00260101], SRM_LOCKED[01066074], SXP[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00428806 | | BTC[0], CEL[0], CRO[1299.01857981], DFL[619.49316193], GODS[55.12761357], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[008328], TRX[.00095], USD[3.11], USDT[0] | | |
| 00428807 | | ATLAS[0], AUDIO[11.60505718], AVAX[.05412939], BTC[0], C98[5.78674131], CBSE[0], CHZ[30.07994605], COIN[0.00782167], COPE[0], CRO[15.86169857], DAI[0], DFL[0], DOT[0.04598078], ETH[0], FIDA[.80633881], FTM[.74766994], MANA[3.082624], MATIC[2.99812042], MER[0], RAY[1368.74868285], SAND[3.435936], SLRS[16.94889667], SOL[0.00320984], STEP[6.26434670], TRX[23.50351214], UBXT[347.13445546], UNI[0], USD[-18.77], USDT[0] | | |
| 00428833 | | 1INCH[1.936825], 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT[160.900545], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.02177880], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT[15889.555175], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[89.9431425], ENJ-PERP[0], ETH[0.00078365], ETH-PERP[0], ETHW[0.00078362], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[179.0860882], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], INJ[0.00716], LINK-PERP[0], LTC[1.50885441], LTC-PERP[0], LUNA2_LOCKED[0.03627341], LUNC[3385.12019845], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY[239.9655245], QTUM-PERP[0], RAY-PERP[0], REEF[2608.3511325], RSR-PERP[0], SAND-PERP[0], SHIB[10292101.15], SKL[299.810475], SKL-PERP[0], SLP-PERP[0], SOL[.0000775], SOL-PERP[0], SRN-PERP[0], SUSHI[14.99052375], TRX[.000001], TRX-PERP[0], USD[623.92], USDT[0.00000002], WAVES-PERP[0], XPLA[.0002], XRP[362.39196], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00428860 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.02936566], SRM_LOCKED[.16772761], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00428875 | | ALCX[.0004215], CVX[0.05110475], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], LINK-PERP[0], LOOKS[.6230388S], LUNA2[0.00036070], LUNA2_LOCKED[0.00084165], LUNC[78.544888], USD[0.00] | | |
| 00428876 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA[147.5], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[2.98721939], ETHBULL[0], ETH-PERP[0], ETHW[2.98721938], FTM-PERP[0], FTT[25.26130488], FTT-PERP[0], GST-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], RUNE[.057706], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[30.61953014], SOL-PERP[0], SRM[.02117425], SRM_LOCKED[1048541], STEP[1564.4], SUSHI-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.35], USDT[0.03680074], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00428878 | | BTC[0], BTC-PERP[0], ETH[.0007592], ETHW[.0007592], FTT[0.31408489], SOL[.09356], SRM[.02953065], SRM_LOCKED[.04380518], USD[0.00], USDT[0] | | |
| 00428889 | | ADABEAR[254879014], ALGOBEAR[76874891], AUD[0.00], BNBBEAR[1225789286], DOGEBEAR[1751503136], FTT[499.9], LINKBEAR[297742726], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC[2000000], MATIC-PERP[0], OKBBEAR[14273108.46], PAXGBULL[0], SUSHIBEAR[87234270.3], USD[118502.21], USDT[1004.80719951] | | |
| 00428895 | | DYDX[9.11751790], ETH[0], FTT[0], LUNA2[0.00383161], LUNA2_LOCKED[0.00989044], LUNC[83.09819957], SOL[.00307372], USD[1.45], USDT[0] | | |
| 00428936 | | AMPL[0], ATLAS[0], BAO[0], BAT[0.11290531], CRO[0], DYDX[0], EMB[0], FIDA[.00445194], FIDA_LOCKED[01027845], GALFAN[2.18340385], GT[0], RAY[0], SOL[0], SXP[0.01846820], TRX[.000003], USD[0.00], USDT[0] | | |
| 00428959 | | ABNB-0325[0], ALCX-PERP[0], ALICE-PERP[0], AMC-PERP[0], AVAX-PERP[0], BABA-0325[0], BAO-PERP[0], BCH[0], BOBA-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-PERP[0], CONV-PERP[0], CELO-PERP[0], DENT-PERP[0], DODO-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT[951], HUM-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[46.42326053], LUNA2_LOCKED[108.3209412], LUNC-PERP[0], MER-PERP[0], MSTR-0530[0], NEAR-PERP[0], PFE-20211231[0], PROM-PERP[0], PUNDIX-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRU[.857835], TSLA-20210420[0], USD[13691.59], USTC-PERP[0], XRP-PERP[0] | | |
| 00428962 | | APE[0], BTC[0.00000001], EDEN[0], ETH[0], FTT[0.08539449], GMX[0], MANA[0], MATIC[4.54426733], NFT (385157374851778628/The Hill by FTX #36715)[1], SOL[0], SRM[.67533138], SRM_LOCKED[585.17464365], STSOL[.00169301], TRX[138124.36326209], USD[0.00], WBTC[0] | | |
| 00428965 | | ETH[0.00042418], ETHW[0.00042418], FTT[0.13755857], SOL[.00195], SOL-PERP[0], SRM[1.80242449], SRM_LOCKED[7.15230728], USD[96.34] | | |
| 00429001 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[10370], CHZ-PERP[0], CRV[1513.31565], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.04491381], FTT-PERP[0], FXS-PERP[0], GALA[14870], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[.48378], RAY[.63355199], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SLP-PERP[0], SNX[.02558], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[77.55684003], SRM_LOCKED[17.28315997], SUSHI[.2025075], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], UNISWAP-PERP[0], USD[2412.42], USDT[0.64685233], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0.00000042], YFI-PERP[0] | | |
| 00429003 | | 1INCH-PERP[0], ALPHA-PERP[0], ATLAS[2.34266877], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], ETH[0.00000001], ETHW[0.00003653], FTM-PERP[0], FTT[1.04491381], LUNC-PERP[0], MATIC[0], RAY[.275938], RAY-PERP[0], SOL[.00417157], SOL-PERP[0], SRM[1.009313], SRM_LOCKED[349.82789362], STETH[2.03788251], TRX[.000778], TULIP[.036803], USD[7513.18], USDT[22067.24041119], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00429020 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-20210625[0], AAVE-PERP[0], ADA-0325[0], ADA-20210625[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.00000001], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000000], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[-0.00030000], BTTPRE-PERP[0], BVOL-PERP[0], CBSE[0], COMP[0], COMP-20210625[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00137205], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0.00300371], FB-20211231[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00123149], FTT-PERP[0], GBTC[0.00000001], GRT-20210326[0], GRT-20210625[0], GRTULL[0], GRT-PERP[0], HBAR-PERP[0], HEDGE[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO[110.85073], LDO-PERP[0], LINK[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LTC-20210326[0], LTC-20210625[0], LTCBULL[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER[0], MKR-PERP[0], MNGO-PERP[0], MSTR[0], MSTR-20211231[0], MTA[0], MTA-PERP[0], NPX5-PERP[0], NVDA-20210326[0], OMG-0325[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0.00793782], SRM_LOCKED[0.9759366], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-20210625[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TSLA[0.00000002], TSLA-20210326[0], TSLAPRE[0], TWTR[0], TWTR-20210326[0], UNI[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[4.72], USDT[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRPBULL[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00429064 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC[.025], ANC-PERP[0], APE[.002], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[.00458385], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00076566], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[.5], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[45.94235726], LUNA2_LOCKED[107.19883360], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[22233.14], USDT[0.00006076], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00429075 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0.00], AUDIO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[17.35576231], LTC-PERP[0], LUNA[0], LUNA2_LOCKED[13.61310412], LUNC[1270406.60687443], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[50.000005], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[9082.74], USDT[1.65405093], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00429083 | | CAKE-PERP[0], FTT[.00025], FTT-PERP[0], RAY-PERP[0], SNX[.00445539], TRX[.000004], USD[0.64], USDT[0.00163000], YFI-PERP[0] | | |
| 00429096 | | AAPL[0], AAVE[0], AMC[0], ASD[0], ATLAS[7400], BCH[0], BNB[0.00000003], BTC[0.00000001], BTC-20210326[0], CBSE[0], COIN[0], COMP[.00000001], DOGE[0.00000001], ETH[3.17862636], ETHW[3.16342073], FTT[150.09507062], GLD[0], HT[0], LTC[0], MATIC[12087.35322521], MNGO[2000], MOB[0.00000001], OKB[0], POLIS[800], RAY[7.34238856], SOL[790.42054888], SRM[30.16365575], SRM_LOCKED[102.21980331], SUSHI[0], SXP[205.20460680], TRX[258.19112490], TSLA[0], TSLAPRE[0], TSM[0], USD[2.25], USDT[101167.82445105], XRP[624.13868215] | | |
| 00429097 | | BCH[0.00069127], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.17200000], FTT-PERP[0], SRM[3.74192569], SRM_LOCKED[14.25807431], SRM-PERP[0], USD[19.53], XRP-PERP[0] | | |
| 00429104 | | BTC[0.00001095], CRV[85], DOGE[.67110135], EUR[17.57], FTT[.09004269], POLIS[1800], SLND[.056366], SOL[0.00801517], SRM[3005.64929577], SRM_LOCKED[104724.95], XRP[0.49740897] | | |
| 00429233 | | AAVE[.00607141], AKRO[.0005], ALGO[.674076], AMPL[0.88854132], APT[.67195], ASDBEAR[7022], ASDBULL[.0257.39374540], ATOM[.236493], AUDIO[.0974], AVAX[0.03675153], BAL[0.00793055], BALBEAR[6104.46], BALBULL[894.757142], BAND[.09518], BCH[.00011392], BCHBEAR[35.223], BCHBULL[5094.328895], BEAR[220.426], BNB[.0081492], BNBBEAR[1220], BNBBULL[0.00061557], BRZ[19.89231579], BSVBEAR[5815.23], BSVBULL[5244.6244], BTC[0.06368129], BULL[0.00027825], BVOL[.00006532], CEL[0.03810331], CHZ[1.94982], COMP[.00001546], COMPBEAR[4570.6], COMPBULL[849.93117200], CREAM[.003716], CUSDT[.249], CUSDTBEAR[0.00000592], CUSDTBULL[0.00000955], DAI[.28444418], DEFIBEAR[6504.62275], DEFIBULL[6.48362779], DMG[.10576], DOGE[0.83499784], DOT[1.005124], EOSBEAR[1596.79], EOSBULL[3878.84241], ETH[0.00090903], ETHBEAR[816535], ETHBULL[0.09753731], ETHW[0.00099180], EUR[382.07], EURT[.71545], FIDA[.97533], FRONT[.9079862], FTT[0.14349597], GALA[0.7], GMX[.000142], GST[.6] [...] | | |
| 00429238 | | ADA-PERP[0], AVAX-PERP[0], BICO[.00000001], BIT[.42467257], BTC[0.00042215], BTC-PERP[0], COPE[.97468462], ETH[0], ETH-PERP[0], FTT[807.01854944], FTT-PERP[0], GODS[.06873096], HMT[.86933332], IMX[.02349702], LINK-PERP[0], LUNA2_LOCKED[530.524685], LUNC[.006172], NEAR-PERP[0], PERP[.0834825], RAY[.872215], SOL[0], SOL-PERP[0], SRM[57.91904366], SRM_LOCKED[815.83047167], SXP-PERP[0], TRX[.001071], USD[8978.63], USDT[15.48279094], WBTC[0] | | |
| 00429281 | | AAVE[0], ADABULL[0.00000868], ATOM[0.05260715], AVAX[0], BNB[0], BNB-20210625[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], CHZ-20210326[0], DOGE-20210625[0], ETH[0.00000001], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTM[0], FTT[.0985024], GRT[0], LTC-20210625[0], LUNA2[0.00019926], LUNA2_LOCKED[0.00046494], LUNC[0.00300027], LUNC-PERP[0], MATIC[203.99447100], MEDIA[.00162], PAXG[0], RUNE[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SRM[.00095528], SRM_LOCKED[.20693753], STEP-PERP[0], TRX[.000277], UBXT[.04675804], UBXT_LOCKED[23.7100248], USD[0.04], USDT[0.00314556] | | |
| 00429297 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CQT[297.95269], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.03001496], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[2.75395112], LUNA2_LOCKED[8.42588594], LUNC[599678.65475429], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.06], WAVES-PERP[0], XRP[.75], XTZ-PERP[0] | | |
| 00429302 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE[9.89869337], ETH[0.26000000], ETH-PERP[0], ETHW[0.26000000], LINK-PERP[0], LUNA2[1.19463497], LUNA2_LOCKED[27.78748159], LUNC[260134.28], MKR-PERP[0], TRX[.000002], USD[5.09], USDT[0], YFI-PERP[0] | | |
| 00429306 | | BTC[0], ETH[0], EUR[42385.91], FTT[0], GBP[2361.49], SRM[176.53177159], SRM_LOCKED[714.92829245], TRX[.00003], USD[0.00], USDT[56.00000004] | | |
| 00429313 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BICO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2-PERP[0], LUNA2[.15031304], LUNA2_LOCKED[.15031044], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-0-PERP[0], NFT[456782848468247698/FTX Crypto Cup 2022 Key #14570][1], ONE-PERP[0], OP-1230[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.48], USDT[0], USTC[.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00429321 | | ASD[0], BNB[0], CAD[0.00], DOT-PERP[0], ETH[0.00090034], ETHW[0.00090034], EUR[0.00], FTT[3.59670054], ICP-PERP[0], LUNA2[0.01485520], LUNA2_LOCKED[0.03466213], LUNC[2201.66212357], SOL[0.12200000], TRUMP2024[0], USD[1102.00], USDT[135.65221800], USTC[.67158367] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00429326 | | 1INCH[505.77720398], AAVE[4.71888399], AAVE-PERP[0], ADABEAR[149901249], ALCX[5.4920273], ALCX-PERP[0], ALGOBEAR[10000050], ALGOBULL[1990755.009], ALGO-PERP[0], ALPHA[1041.03986441], ALPHA-PERP[0], ALTBEAR[50000.5], ALTBULL[0], AMPL[0], ASD[2338.02241519], ASDBEAR[211188722.24838], ASD-PERP[0], ATOMB100341], ATOMBEAR[020000.5], AUDIO-PERP[0], AVAX[5.020000], AVAX-PERP[0], BADGER-PERP[0], BAL[20.98171885], BALBEAR[10000.05], BALBULL[13.7192525], BAND[183.40531254], BAO-PERP[0], BAT-PERP[0], BCH[0], BCHBEAR[11000.05], BEARSHIT[10000.05], BNB[0.83003355], BNBBEAR[12000055], BNBBULL[0], BNB-PERP[0], BNT[72.7007395], BNT-PERP[0], BOBA[709.203546], BSVBEAR[11000.05], BTC[0.58457012], BTC-MOVE-20210315[0], BTC-MOVE-20210318[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.05149988], CAKE-PERP[0], COMP[3.17461587], COMPBEAR[100000.5], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CREAM[0], CRV-PERP[0], DEFIBEAR[625.003125], DENT-PERP[0], DFL[33000.15495], DODO[949.3032465], DODO-PERP[0], DOGE[0], DOGEBEAR2021[1.00007075], DOGE-PERP[0], DROBBEAR[10000.05], EGLD-PERP[0], ENJ-PERP[0], EOSBEAR[50000.25], EOSBULL[3703.08752], EOS-PERP[0], ETCBEAR[11150055.75], ETH[1.61360002], ETHBEAR[1000005], ETHBULL[0.27840190], ETHW[1.61360001], EXCHBEAR[5000.025], EXCHBULL[2.00000001], FLOW-PERP[0], FTM[95], FTM-PERP[0], FTT[163.91969796], GENE[33.000165], GRT[1610.33888458], GRTBEAR[0.00000001], GRTBULL[4.37356178], HOLY-PERP[0], HOT-PERP[0], HT[0], HTBEAR[5000.025], HUM-PERP[0], KAVA-PERP[0], KNCBEAR[555.002775], KSM-PERP[0], LINA-PERP[0], LINK[1.57650001], LINKBEAR[5000250], LRC[241], LRC-PERP[0], LTC[.45002250], LTCBEAR[5000.025], LTCBULL[100.0906855], LTC-PERP[0], LUNA2_LOCKED[81.97929838], LUNC[3372178.82971799], MANA[273.0008], MATIC[90.002315], MATICBEAR2021[0.00112156], MER[1000], MIDBEAR[5000.025], MKR[0.41409150], MKRBEAR[100.0055], MTA-PERP[0], OKBBEAR[500002.5], OKBBULL[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], POLIS[409.802049], POLKA-PERP[0], RAMP-PERP[0], RAY[106.11939655], REN-PERP[0], ROOK[1.94114509], ROOK-PERP[0], RSR[42791.19037190], RUNE[0], SLRS[2000], SNX[112.75347999], SOL[2.6200131], SRM[26.20548291], SRM_LOCKED[149.15817665], STEP-PERP[0], SUSHI[105.87633119], SUSHIBEAR[104991024.9], SUSHI-PERP[0], SXP[221.50000001], SXP-PERP[0], THETABEAR[5000500], TOMOBEAR2021[0.00073155], TOMOBULL[19798.7537], TRU-PERP[0], TRX[0.00076200], TRXBEAR[5000025], UBXT_LOCKED[188.05670208], UNI[178.64385426], UNI-PERP[0], USD[-10556.18], USDT[0.00000003], USTC[2781.22191731], VETBEAR[5000.25], XTZBULL[78.69437521], XTZ-PERP[0], YFI[0.02149041], YFI-PERP[0] | | LINK[45.19768], SNX[106.618196] |
| 00429333 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[180], ALPHA-PERP[0], ASD[0], ASD-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL[12.33], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.21253798], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210628[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN[46.6], EDEN-PERP[0], E-DEN-PERP[0], EOS-20210924[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[67.06348729], FTT-PERP[0], GRT-20210625[0], GRT[246], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KP3R-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0.20800000], MKR-PERP[0], NFT (288440038731573FTX EU - we are here! #15790)[1], NFT (344926430683307442FTX Crypto Cup 2022 Key #21816)[1], NFT (494826216592421257FTX EU - we are here! #17331)[1], NFT (5251500445840557FTX EU - we are here! #18087)[2]1], OKB-PERP[0], OMG-20210924[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN[0], REN-PERP[0], RUB-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM_12090733], SRM_LOCKED[ 45632584], SRM-PERP[0], STEP[.00000001], SUSHI-PERP[0], SXP[0.00000001], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00005400], TRX-PERP[0], UNI[11.20000000], UNI-PERP[0], USD[1063.05], USDT[544.04300425], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0] | | USDT[.695717] |
| 00429335 | | EOS-PERP[0], LUNA2[0.11877103], LUNA2_LOCKED[0.27713242], LUNC[26238.52534482], SXP-PERP[0], USD[0.00], USDT[0.00737225] | Yes | |
| 00429340 | | 1INCH-PERP[0], AAVE[0], ALPHA-PERP[0], AVAX-PERP[0], BTC[0.00195643], BTC-20210326[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.14900000], ETH-PERP[0], ETHW[0.14900000], FTM-PERP[0], FTT[0.00000200], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[6.82194643], SRM_LOCKED[26.53421795], SUSHI-PERP[0], UNI-PERP[0], USD[21788.90], USDT[0.00038790], YFI-PERP[0] | | |
| 00429361 | | AAVE-PERP[0], BNB-PERP[0], BTC-MOVE-0506[0], BTC-PERP[0], ETH-PERP[0], FTT[0.07281292], LUNC-PERP[0], SRM[18.28081427], SRM_LOCKED[ 38107027], USD[-394.74], USDT[700.68066746] | | |
| 00429393 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[44.66714125], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.17697966], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], ETHW[0.00000001], FIL-PERP[0], FLM-PERP[0], FTT[144.00818250], FTT-PERP[0], GAL-PERP[0], GENE[100], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.46462751], LUNA2_LOCKED[1.08413087], LUNC[1], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (400034531471563/The Hill by FTX #44829)[1], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.615013], TRX-PERP[0], TSLA-20210326[0], USD[496.15], USDT[0.15922496], USTC-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | BAND[44.1] |
| 00429416 | | AGLD[.05854], APT[3], BTC[7.50014731], ETH[0.00012362], ETH-PERP[0], ETHW[0.00044462], FTT[19702.4282733], LUNA2[223.2449876], LUNA2_LOCKED[520.904971], LUNC[0], MOB[40050.15627264], POLIS[.033119], RAY[0.62372198], RAY-PERP[0], SOL[.00115], SRM[90.20686018], SRM_LOCKED[613.53313982], STQ[.00000001], TRX[.754119], USD[80929.31], USDT[3.29003290] | | |
| 00429421 | | AKRO[1], BNBBULL[0], BULL[0.00000821], CAKE-PERP[0], ETH[0.00000218], NFT (347811868704069057/FTX AU - we are here! #32986)[1], NFT (502817131294038985/FTX AU - we are here! #32967)[1], SOL[.99], SRM[22.09913178], SRM_LOCKED[477.82768606], TRX[.000117], USD[11.93], USD[0.00] | Yes | |
| 00429429 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0510[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[112.05557390], LUNA2_LOCKED[261.4630197], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (400013441347780/The Hill by FTX #44820)[1], OMG-PERP[0], OXY-PERP[0], RAY[0.00479029], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SPELL[0], SRM[4.0391106], SRM_LOCKED[38.43025271], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[56289.19], USDT[0.00963318], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00429432 | | 1INCH-PERP[0], AAPL-0325[0], AAPL-0930[0], AAPL-1230[0], AAVE-0624[0], AAVE-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTHEDGE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], BABA-0325[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BILI-0325[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-20210817[0], BTC-0325[0], BTC-0325[0], BTC-0612[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-0325[0], DOT-20210629[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETHHEDGE[0], ETH-PERP[0], EXCH-PERP[0], FB-1230[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.33647117], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[-50.45], GMT-PERP[0], GRT-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA[0], LINA-PERP[0], LINK-20210629[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2_LOCKED[0], LUNC[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NFLX-0624[0], NFT-0325[0], NVDA-0325[0], NVDA-1230[0], OKB-PERP[0], OMG-PERP[0], ONE-20210629[0], PAXG-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PYPL-0325[0], RAY[.754578], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-PERP[0], SOS[10600000], SPELL-PERP[0], SPY-1230[0], SRM[.14076227], SRM_LOCKED[.78319732], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[1.000001], TRXBULL[0], TRX-PERP[0], TSLA-1230[0], UNI-PERP[0], USD[-654.26], USDT[5.32876973], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00429466 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.02374642], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.02646165], ETH-PERP[0], ETHW[0], FTT[0.03701182], FTT-PERP[0], GRT[0], BTC-0325[0], BTC-0325[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[0.22070696], MNGO-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0], USDT[27.23], ZEC-PERP[0] | | |
| 00429473 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000006], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CEL[0.09996314], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000001], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENJ-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00000001], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-0624[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KNC[0.00000001], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2-0624[0], LUNA2_LOCKED[0.27532641], LUNC[0.00979423], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.48006], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1201.84], USDT[0.00036734], USTC[.9987099], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00429474 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[9.772], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00000022], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[3.99688], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS[0.90722], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000017], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0.00036734], USTC[.9987099], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00429496 | | ADABULL[0], ADA-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOGE-20210326[0], DOT-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], HOT-PERP[0], LTC[.001176], LTCBULL[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086179], LUNC-PERP[0], MATICBEAR2021[1973.666], NEAR[0.06952400], NEAR-PERP[0], SNX-PERP[0], SXP-PERP[0], SXPBULL[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[349.52], USDT[0.00000001], WAVES-PERP[0], XTZBULL[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00429535 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04118319], LUNA2_LOCKED[0.09609411], LUNC[8967.7272379], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0.0000001], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00429554 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALPHA-PERP[0.0000001], AUDIO[0], BADGER-PERP[0], BIT[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CAD[0.27], COMP[0], COMP-PERP[0], CRV-PERP[0], DAI[0.92091932], DOGE-20210625[0], DOGE-PERP[0], ETH[0.00000002], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIDA[0.02816424], FIDA_LOCKED[0.07032342], FIL-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GME-20210625[0], LINK[0.0000001], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC[0.0000001], MKR[0.0000001], MKRBULL[0], MKR-PERP[0], OXY[0], RAY-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], SRM[1.83975062], SRM_LOCKED[10.22088996], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-20210326[0], TSLA-20210625[0], UNI[0.0000001], UNI-20210625[0], UNI-PERP[0], USD[11.57], USDT[0.00000004], YFI[0], YFI-20210625[0], YFI-PERP[0], ZECBULL[0] | | |
| 00429556 | | ALCX[0], BNB[0.01221505], BNBBULL[0], BTC[0], BULL[0], DEFIBULL[0], ETH[0.0000001], ETHW[0], FIDA[2.15626516], FIDA_LOCKED[8.15538654], FTT[0], LINK[0], REN[0], RUNE[0], SRM[18782678], SRM_LOCKED[1.6993475], SUSHIBULL[0], USD[0.00], USDT[0.00000001], XRPBULL[0] | | |
| 00429568 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO[.9826188], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[50.9452287], CQT[.988195], CRO-PERP[0], CRV-PERP[0], DFL[200], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HXRO[1.18243073], ICP-PERP[0], INJ-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[22961890], LUNA2_LOCKED[0.53577744], LUNC-PERP[0], MAPS[.97196664], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[4.0611935], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[10.98157], SNX-PERP[0], SOL[8.23147562], SOL-PERP[0], SPELL-PERP[0], SRM[.04017846], SRM-PERP[0], STEP[1.03754339], STEP-PERP[0], STX-PERP[0], SUSHI[.48110925], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.12], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00429603 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.15859609], FTT-PERP[0], GBP[0.00], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE[43.18510875], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00082267], SRM_LOCKED[0.03359789], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-12.97], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00429621 | | BTC[0.00000001], BTC-PERP[0], DYDX[0], ETH[0.00000001], ETHW[1], FTT[0], LUNA2[0.00008742], LUNA2_LOCKED[0.00020398], LUNC[19.0363824], NFT (31028267452927834 1/FTX Swag Pack #140)[1], OXY[0], RAY[0.00000001], RUNE[224.25952937], SHIB[0.00000001], SNX[0], SOL[0], SRM[828.16984816], SRM_LOCKED[.3885], STMX-PERP[0], SUSHI[0], TOMO[0], USD[0.00], USDT[1213.45597752], VET-PERP[0], XRP[0] | | |
| 00429637 | | BCH[0], BNB[0.00000001], BTC[0], CEL[0], DOGE[0], ETH[0], ETHW[0], FTM[0], FTT[0], KNC[0], LUNA2[0.00273956], LUNA2_LOCKED[0.00639231], LUNC[0.00330000], MATIC[0], RAY[0], SNX[0], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[0], USTC[0.38779838], WRX[0], XRP[0] | | |
| 00429669 | | BTC[0], BTC-PERP[0], COIN[0], CRO-PERP[0], ETH[0], FTT[0.09157606], LUNA2_LOCKED[25.22846823], PAXG[0], SUSHIBULL[9000000], USD[0.35], USDT[0], YFI[0] | | |
| 00429680 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ASD[.006364], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00006554], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.7], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GRT-PERP[0], GST-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.0197838], LUNA2_LOCKED[0.04618562], LUNC[4310.14992072], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-1.04], USDT[0.00469510], XRP[0.00000001], XRP-PERP[0] | | |
| 00429685 | | APT[.91328241], FTT[1.1163079], SRM[.0141619], SRM_LOCKED[.14523291], USD[0.00], USDT[0] | | |
| 00429693 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ASD[.006384], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210328[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00184152], LUNA2_LOCKED[0.0429688], LUNC[400.9956166], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000022], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00429714 | | ETH[.007], ETH-PERP[0], ETHW[.007], FTT[22.58552801], OXY[99.95705], SRM[20.20535216], SRM_LOCKED[18967536], TRX[.000004], USD[3.42], USDT[34.30616507] | | |
| 00429718 | | AAVE[0], ADA-PERP[0], AURY[.00000001], BTC[0.00000001], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], ETH[0], ETHW-PERP[0], FLOW-PERP[0], FTT[33.75935043], HOOD[0.00000001], LTC-PERP[0], LUNA2[0.00627616], LUNA2_LOCKED[0.01464439], LUNC-PERP[0], MID-PERP[0], SHIT-PERP[0], SNX[0], SRM-PERP[0], SRM[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00429764 | | BAO-PERP[0], FTT[0], LTCBULL[0], SRM[.00033562], SRM_LOCKED[.00128391], USD[0.00], USDT[0] | | |
| 00429818 | | ALCX[0], ALPHA-PERP[0], APE-PERP[0], BNB[0.00493055], BNB-PERP[0], CRV_62939758], CVX[.05867197], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHW[0.00014198], FIL-PERP[0], FTM-PERP[0], FTT[150.85818580], FXS[.06838036], FXS-PERP[0], LOOKS-PERP[0], LUNA2[0.00035594], LUNA2_LOCKED[0.00090056], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0], OP-PERP[0], PERP-PERP[0], RON-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[.0000001], SPELL-PERP[0], SRM[.06925308], SRM_LOCKED[40.0052129], STG[.72460047], TRX[.178635], USD[54978.85], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00429885 | | COIN[0.00554544], FTT[0.09898519], LOOKS[0.00000001], SRM[22.15942981], SRM_LOCKED[110.44057019], USD[0.08], USDT[0.00785859], XRP[.62566] | | |
| 00429908 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.34885539], LUNA2_LOCKED[0.81406592], LUNC[0], NFT (388320196267072564/The Hill by FTX #42870)[1], RAY[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.39954458], SRM_LOCKED[4.46726882], SRM-PERP[0], USD[3220.09], VET-PERP[0], YFI[0] | | |
| 00429933 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[0.01727287], BTC-0325[0], BTC-20210624[0], BTC-20211231[0], BTC-MOVE-0914[0], BTC-MOVE-1005[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210923[0], BTC-MOVE-WK-20210910[0], BTC-PERP[0], BTC3S-PERP[0], BULL[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210324[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0625[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1231[0], ETH-20210326[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-0325[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NKO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-0325[0], SNX-1230[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.10181819], SRM_LOCKED[4.13088603], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-13.40], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YF[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00429965 | | AVAX[.09748], ETH[.00015508], FTM[.90316], FTT[0.22152915], GMX[.0026434], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042754], RUNE[.046424], SOL[0], USD[892.72], USDT[0] | | |
| 00429988 | | ATLAS[3296.16841226], BTC[0.00008682], DOGE[15.23107854], DYDX[.08974], ETH[0.00038687], ETH-PERP[0], ETHW[2.86173632], FTT[0.5830414], LUNA2[0.00000001], LUNA2_LOCKED[16.86396415], MER[.121688], RAY[0.56872207], RUNE[0.06486631], SAND[761.49074156], SOL[11.28071432], SUSHI[.46304S], TRX[.000001], USD[2.88], USDT[0] | | DOGE[15.106744] |
| 00429990 | | BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], LUNA2[0.00532090], LUNA2_LOCKED[0.01241544], LUNC-PERP[0], OP-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 00430009 | | BNB[6.66804449], ETH[4.23921961], ETHW[4.23923925], LINK[368.78382831], LUNA2[0.00074209], LUNA2_LOCKED[0.00173155], MATIC[660.55081744], SOL[8.56643016], TRX[.000782], USD[4893.09], USDT[98.38508007], USTC[.105047] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00430050 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB[.00026688], BNB-PERP[0], BNT-PERP[0], BTC[0.00409730], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-0624[0], ETH-PERP[0], ETHW[.001], FTT[0.06929330], FTT-PERP[0], GAL-PERP[0], ICP-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[9.28515695], LUNA2_LOCKED[21.66536622], LUNC[0], LUNC-PERP[0], NFT [3094423948140720641/FTX EU - we are here! #164300][1], NFT [3786686895275978181/FTX EU - we are here! #240634][1], NFT [4282245902470920507/FTX EU - we are here! #164390][1], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[135.2], USD[-1.45], USDT[0.00293901], ZIL-PERP[0] | | |
| 00430086 | | APE[.092674], APT[.7], ENS[.0077988], ETH[.04500003], ETHW[.00749098], FTT[.07029831], MATIC[4.01558353], SOL[.0083109], TRX[.001037], USD[11.61], USDT[1.78286029] | | |
| 00430098 | | ALTBEAR[10000000], ALTBULL[500], BEAR[00000018.719424], BNBBULL[10], BULL[8.5255], BULLSHIT[500], BVOL[.0344], DEFIBEAR[10000], ETHBEAR[9290000000.31971], ETHBULL[.65.53], FTT[86.09163949], IBVOL[.0097], LTCBULL[20000000], LUNA2[11.76929291], LUNA2_LOCKED[27.46168346], LUNC[2562788.31], THETABULL[100000], TRUMP2024[129.1], TRX[.001554], USD[806.53], USDT[4878.76294001], XRPBULL[10620000], XTZBULL[11620000], ZECBULL[2000000] | | |
| 00430100 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-20210326[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-0325[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-20210326[0], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-20211210[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-20210625[0], SOL-PERP[0], SRM_20210210[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[-0.01], USDT[0.09929598], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00430108 | | BTC[0.73548672], ETH[9.15544224], ETHW[9.15544224], FTT[221.09788433], FTT-PERP[0], ICP-PERP[0], RAY[30.89094656], RAY-PERP[0], SOL[.00018654], SRM_20210326[0], SRM_LOCKED[26.10251315], USD[8914.95], USDT[42491.07770557] | | BTC[.001364], USD[1000.00], USDT[10000] |
| 00430112 | | ATLAS[10000.05], BADGER-PERP[0], BNB[74.23826083], BNB-PERP[0], CHZ-PERP[0], DOGE[50770.71635359], DOGE-PERP[0], DYDX-PERP[0], ETH[7.30711493], ETH-PERP[0], ETHW[7.26961790], FRONT[369.9297], FTT[325.15299], FTX_EQUITY[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PSY[5001.000000], RAY[257.22970624], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[107.81573063], SOL-PERP[0], SRM[359.03906534], SRM_LOCKED[18.19162001], SRM-PERP[0], SUN[10000.05], TRX-PERP[0], USD[3188.06], USDT[1913.59502599], XRP[2095.61697535], XRP-PERP[0] | | |
| 00430134 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALT-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[16007.28443248], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-20210326[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.06365783], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], C98[2295.68868113], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[1819.30302029], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[.00000001], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[220.66092872], FTT-PERP[0], GALA-PERP[0], GENE[219.88692205], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00068678], LUNA2_LOCKED[0.01329718], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MOB[590.22802579], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[27.67645102], SOL-PERP[0], SRM[28.89756486], SRM_LOCKED[125.11574463], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[16077.86], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00430153 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SRM[1.24706106], SRM_LOCKED[4.75293894], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2913.43], YFI-PERP[0] | | |
| 00430180 | | 1INCH-PERP[0], ALGO[100], ALT-PERP[0], APT[10], ATOM_099031], AVAX[2.5], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX[13], EGLD-PERP[0], ENS[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FLOW-PERP[0], FTT[8.90332263], GMT[.99405], GMT-PERP[0], GODS[458.09065], GOG[1489.87709], IMX[30.09575], KNC[40], LINK[5], LTC[0], LUNA2[0.00035563], LUNA2_LOCKED[0.00008315], NEAR[15], SOL[2], SRM[60], SXP-PERP[0], TONCOIN[.09745], TRX[.000009], USD[1.40], USDT[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00430185 | | ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DEFIBULL[0], DOGEBULL[0], DOT-PERP[0], FTM[0], FTT[0], KSM-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC[0], MSOL[.00000001], SAND[0], SOL[0], SRM[10.22418468], SRM_LOCKED[492.18089187], USD[0.00], USDT[0] | | |
| 00430203 | | BNB[0], BTC[0.03031845], CAKE-PERP[0], CEL[0], CHZ[63275.444275], ETH[0], FTT[0.18681025], SAND[9625.0236306], SHIB[499976.25], SRM[.641235], SRM_LOCKED[2.43899179], USD[0.52], USDT[0] | | |
| 00430221 | | 1INCH-20211123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.242], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0.010123], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00038001], AVAX-20211123[0], AVAX-PERP[0], AXS[.002152], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSVBULL[.93000235], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0411[0], BTC-MOVE-0504[0], BTC-MOVE-0503[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-1230[0], DOGE-20211231[0], DOGE[2.00], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], EN-PERP[0], ENJ-PERP[0], ENS[0.001], ETC-PERP[0], ETH-20210930[0], ETH-0325[0], ETHW[0.00041145], ETHW-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.00000001], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSHIB[1.045], MAPS-PERP[0], MATIC-PERP[0], MBS[.01193], MCB-PERP[0], MEDIA[13.00034875], MEDIA-PERP[0], MER[.235], MER-PERP[0], MNGO[10], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [332771699662480627/FTX AU - we are here! #157161][1], NFT [405567130016760263/FTX AU - we are here! #161913][1], NFT [42347842180267103/FTX EU - we are here! #159018][1], OKB-PERP[0], OMG-20210123[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.50081316], SRM_LOCKED[21.77285356], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[460000320], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000116], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[27422.46], USDT[951.75835022], USDT-PERP[0], USTC[.62985], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00430241 | | 1INCH[1.51654765], APE[.01201573], ATLAS[2.15703085], ATOM[0.02805859], AUDIO[.00294], AVAX[0.08576632], BNB[0.00955528], BTC[0.26286144], BTC-PERP[0], CHZ[.59216142], CRO[7.27177418], DAI[3.51894276], DOGE[11.81735620], DOT[0.04932520], ETH[0.06693773], ETHW[0], FTM[0], FTT[1000], GALA[7.17212062], GMT[1.32292064], GST[.24050241], IMX[.0013], LTC[0.00254497], LUNA2[0.00575972], LUNA2[12.04009787], MANA[.70247], MAPS-PERP[0], MATIC[0.35163752], MKR[.00002804], OXY[.50609], OXY-PERP[0], POLIS[.08036765], RAY[0.00479767], SAND[.73100392], SHIB[650520.47194117], SKL[.70492603], SLP[4.211], SOL[0.02396323], SRM[17.43617358], SRM_LOCKED[3213.76669771], SUSHI[0.01133430], TRX[0.80361879], UNI[.08895658], USD[46.50], USDT[169640.56024380], USTC[0.80748987], VGX[.211], WBTC[.00001], XRP[90.83666180] | | |
| 00430263 | | APE[.03607], BTC[0], CVX[.015702], ETH[0.00065211], LUNA2[0.00426840], LUNA2_LOCKED[0.00995962], SOL[.00708392], TRX[.000001], USD[150004.52], USDT[1.23912755], USTC[.604214] | | |
| 00430283 | | ADABULL[0.00670578], BULL[0.00000661], ETH[0.00070962], ETHBULL[0.00008485], ETH-PERP[0], ETHW[0.00070962], FTT[.0822445], OXY[.8882249], RAY[27.99417776], SOL[.00106486], SRM[64.66247586], SRM_LOCKED[.4605809], TRX[.000003], USD[24.11], USDT[0.93317478] | | |
| 00430318 | | 1INCH[200], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ALGO[275], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.87892800], AVAX-0930[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.01571368], BCH-PERP[0], BNB[0.29264363], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], C98[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ[8270587], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[1275.51505783], DOGE-20210625[0], DOGE-PERP[0], DOT[0.16568321], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN[5.1505783], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.15171988], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[11.00000001], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSHIB[0], LINA-PERP[0], LINK[16.40739521], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[13.11], LUNA2_LOCKED[0.35786016], LUNC[2568865.50502460], LUNC-PERP[0], MANA-PERP[0], MATIC[14.69020520], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[2418457.35005517], SHIB-PERP[0], SNX[.000237], SNX-PERP[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.78911729], SRM_LOCKED[57.50554], SRM-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU[0.00003111], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00001526], XLM-PERP[0], XLM-PERP[0], XRP[201.76817160], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00430324 | | 1INCH[0], AAVE[0], AKRO[0], BADGER[0], BAO[.0000001], COMP[.00009537], ENJ[.51232994], ETH[0.07494750], ETHW[0.07494750], LINK[3.23201689], LTC[.9998], LUA[.04721], LUNA2[2.05867883], LUNA2_LOCKED[4.80358395], MTA[.24280802], PAXG[.0000846], ROOK[.000001], TRX[.000025], USD[12.99700000], USD[0.17], USDT[0], USTC[.6852] | | |
| 00430331 | | ATLAS[0], CHF[0.00], EUR[0.00], FTT[.00000001], GMT[66.66917078], LUNA2[0.00087022], LUNA2_LOCKED[0.00203053], ROOK[0], SOL[0], SRM[0.02549262], SRM_LOCKED[0.17124012], TRX[.000005], USD[0.00], USDT[205.48219552], USDT-PERP[0], USTC[.123185] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00430333 | | AAVE-PERP[0], ALPHA-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0.20467092], ETH-PERP[0], ETHW[.04767092], FTT[0.06541929], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.11480945], LUNA2_LOCKED[0.26788872], LUNC[25000], MKR-PERP[0], PERP-PERP[0], REN-PERP[0], SNX-PERP[0], SRM[.50747357], SRM_LOCKED[10.80707417], SUSHI-PERP[0], UNI-PERP[0], USD[3765.64], YFI-PERP[0] | | |
| 00430338 | | LUNA2[0.98520604], LUNA2_LOCKED[2.29881409], LUNC[214530.69], USD[0.00], USDT[-0.43347538] | | |
| 00430355 | | ALCX[.904], APE[485.402427], ATLAS[2730], ATOM[84.0002945], BNB[0], BOBA[276.3], BTC[0.27930522], COIN[17.6442083], DYDX[95.8], ETH[1.96462828], ETHW[37.10073328], FTM[1640.74142035], FTT[305.99642275], IMX[482.6], LUNA2[26.50722468], LUNA2_LOCKED[15.18352426], LUNC[1416961.87477395], MATIC[2246.97734693], SOL[173.04812007], TONCOIN[1000.005], USD[18207.55], USTC[0] | | |
| 00430368 | | 1INCH[0], 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-123[0], ADA-PERP[0], ALA-123[0], ALPHA-PERP[0], ALT-0624[0], ALT-0930[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-0930[0], AXS-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-1230[0], BCH-PERP[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNT[0.00000002], BNT-PERP[0], BSV-0624[0], BSV-0930[0], BSV-1230[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], BTMX-20210326[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0.00000003], CEL-PERP[0], CHZ-PERP[0], COMP-1230[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0624[0], DEFI-1230[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0624[0], DRGN-20211231[0], DRGN-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-0624[0], EXCH-0930[0], EXCH-1230[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.06340883], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-20210326[0], GRT-20210924[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA-20200827507[0], LUNA2-20082075[0], LUNC-0000003], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-0624[0], MID-0930[0], MID-1230[0], MID-20210326[0], MID-20210924[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [4667739852048934027FTX EU - we are here! #115983[1], OKB[0.00000001], OKB-0624[0], OKB-0930[0], OKB-1230[0], OKB-20210924[0], OKB-PERP[27.57], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0624[0], PRIV-0930[0], PRIV-1230[0], PRIV-20210924[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-1230[0], SOL-20210924[0], SOL-PERP[0], SOS-20210625[0], SRM-20210625[0], SRM-20210924[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00006], TRX-1230[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-0624[0], UNISWAP-0930[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[417.12.79], USDT[0.44258066], USTC[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-20210924[0], WAVES-PERP[0], XAUT-20210625[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00430372 | | BTC[0], LUNA2[2.69331030], LUNA2_LOCKED[6.28439071], LUNC[11920.14772596], MOB[0], UNI[0], USD[0.00], USDT[-0.00588661] | | |
| 00430384 | | AXS[0], BNB[0], BTC[0.00362413], BTC-PERP[0], ETH[0], FTT[150.48523355], RAY[216.13411869], RUNE[0], RUNE-PERP[0], SLRS[0], SOL[5.00089406], SOL-PERP[0], SRM[.73423211], SRM_LOCKED[18.17749649], USD[161.73], USDT[0.00000001] | | |
| 00430398 | | LUNA2[91.79136622], LUNA2_LOCKED[214.179854S], LUNC[19987763.250728], USDT[0.00351618] | | |
| 00430423 | | BNB[0.65586317], BTC[0.09436628], CEL[2651.84437999], ETH[38.23779936], ETHW[0.00181094], FTT[25.9950695], GMT[107.08920477], IMX[92.5], LUNA2[0.46231993], LUNA2_LOCKED[1.07874652], MATIC[901.09216555], SOL[0], USD[2724.71], USDT[0.63509442] | | BNB[.655553], BTC[.094362], CEL[2651.804602], GMT[107.063581], MATIC[900.094635], USDT[.630212] |
| 00430443 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[647.87688], AVAX-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09703796], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001058], LUNC-PERP[0], MANA-PERP[0], MATIC[9.846], MATIC-PERP[0], MNGO[17516.4712], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0038174], SOL-PERP[0], SPELL[158106.08888782], STEP[2661.394239], STORJ-PERP[0], USD[6530.83], USDT[500.96568364] | | |
| 00430466 | | ADABULL[0], ATLAS[0], ATOMBULL[0], AUDIO[0], BADGER[0], BAO[0], BNBBULL[0], CEL[0], COMPBULL[0], ETH[0], FIDA[0.09936938], FIDA-0.09936938], FIDA[0.22936045], FTT[0.09818772], GRTBULL[0], HTBULL[0], KNC[.081], LINK[0], LTC[0.00152316], LUA[0], LUNA2[2.30034515], LUNA2_LOCKED[5.36747202], MATIC[0], MER[0], OKBBULL[0], OMG-PERP[0], RAY[956.56940680], SOL[0.00067230], SRM[0.07496328], SRM_LOCKED[.3341559], SXP[0], UBXT[300], UBXT_LOCKED[55.81831935], USD[0.67], USDT[-40.41412195] | | |
| 00430497 | | AMPL[0], APE[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00003203], BTC-PERP[0], FTT[0], FTT-PERP[0], LINK[0], RUNE[0], RUNE-PERP[0], SOL[0.00000001], SRM[7.59240635], SRM_LOCKED[153.21161011], STEP[0.00000001], TRX[0], USD[0.36], USDT[0.00000002], YFII-PERP[0] | | |
| 00430507 | | AAVE-PERP[0], ADA-20210924[0], ALGO-20211231[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211123[0], ATOM[2740.0274], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211123[0], AVAX-PERP[0], AXS[1], AXS-PERP[0], BAND-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00001474], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20210924[0], EOS-20210625[0], ETH[0.00045368], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00027344], FLM-PERP[0], FTM-PERP[0], FTT[1026.00332346], FTT-PERP[0], HT-PERP[0], INJ-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LTC[14.86864481], LTC-20210924[0], LTC-20210326[0], LTC-20210625[0], LUNA2[0.00234453], LUNA2_LOCKED[104.57864117], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[0.18385], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.000210625], SOL-PERP[0], SRM[44.76409368], SRM_LOCKED[366.52071632], SRM-PERP[0], SUSHI-20211123[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[16528.03], USDT[8231.94620609], USTC[.33188], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], YFI-20210326[0], ZEC-PERP[0] | | |
| 00430508 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-O-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DeFi-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00042500], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[11.58610353], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HBE.4454876], HKD[0.00], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN[1], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00353220], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SYN[.00276], TRU-PERP[0], TRX[0.000009], TRX-PERP[0], UBXT[1], UNI-PERP[0], USD[1706.52], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00430559 | | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.07458], LINK-PERP[0], LUNA2_LOCKED[0.02603503], LUNC[2429.65], LUNC-PERP[0], TRX[0.00001], USD[-0.01], USDT[127.48637078], XRP-PERP[0] | | |
| 00430563 | | 1INCH-PERP[0], AAPL[0], ADABULL[0], ADA-PERP[0], AMZN[.0000001], AMZNPRE[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], HT[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM[.00042809], SRM_LOCKED[0.00412492], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[.00078], TRX-PERP[0], TSLA[0.000000003], TSLAPRE[0], UNI-PERP[0], USD[0.13], USDT[0.90062694], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00430570 | | 1INCH[0.91933035], 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.20387647], GRT-PERP[0], HNT-PERP[0], LUNA2_LOCKED[95.45966748], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000008], TRX-PERP[0], USD[1.29], USDT[0], VET-PERP[0] | | |
| 00430619 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[1123.12095493], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN[287260.66553443], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LUNA2[0.90888405], LUNA2_LOCKED[13.78739012], LUNC[2769.00413], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REN[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000067], TRX-PERP[0], UNI-PERP[0], USD[0.79], USD[.00000004], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00430628 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20211127[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[0.00108961], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS[0.00050532], SOL-PERP[0], SOL[0.00000001], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[12], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000011], TRX-PERP[0], UNI-PERP[0], USD[-23702.44], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[200], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00430661 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ABNB[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00, AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-0325[0], BTC-1230[0], BTC-20210625[0], BTC-20210923[0], BTC-MOVE-20210520[0], BTC-MOVE-20210819[0], BTC-MOVE-20191130[0], BTC-MOVE-20210913[0], BTC-MOVE-20210611[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-20210924[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-1230[0], ETH-0325[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH[0], EXCHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0.08623998], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-1230[0], LTC-PERP[0], LUNA2-20220612[0], SUSHI-PERP[0], SXP-20210625[0], XTZ-PERP[0], XRP-PERP[0] |  |  |
| 00430664 | | 1INCH-PERP[0], AVAX-PERP[0], FTT[2423.98731073], KNC-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[1.79817293], SRM_LOCKED[186.54042756], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.00795], USD[5.52], USDT[0.33265440], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] |  |  |
| 00430699 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-20220601[0], LUNA2_LOCKED[0.00010713], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[0.00000001], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] |  |  |
| 00430711 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HGET-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02653340], LUNA2_LOCKED[0.06149128], LUNC[5738.51], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], REEF-20210625[0], REEF-PERP[0], RUNE-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.59255900], TRX-PERP[0], USD[0.05], USDT[0.06293631], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] |  |  |
| 00430713 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AUD[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000018], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000019], ETH-PERP[0], ETHW[.08188317], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000286], LUNA2_LOCKED[0.00000668], LUNC[.623582], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[2.17], USDT[0], USTC-PERP[0], XTZ-PERP[0] |  |  |
| 00430741 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0], ALGO-20210625[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-0325[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211123[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20211123[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IGP-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-20210625[0], LINK-20210924[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[6.75826700], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TOMO[0], TRX-PERP[0], USD[0.86], USDT[0], VET-PERP[0], XRP-PERP[0] |  |  |
| 00430743 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[3.79410161], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.35228396], LUNA2_LOCKED[0.82194925], LUNC[.22], MANA-PERP[0], MATIC-PERP[0], MER[38], MKR-PERP[0], MNGO[9.9748], NEO-PERP[0], OMG-PERP[0], OXY[25], RAY[.00000001], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLRS[06], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], USD[-0.01], USDT[33.68164482], VET-PERP[0], XMR-PERP[0], ZIL-PERP[0] |  |  |
| 00430779 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00322358], BNBBEAR[5209.05], BNB-PERP[0], BOBA-PERP[-31.9], BTC[0.00011983], BTC-PERP[0.01190000], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0.936853], CRV-PERP[0], DFL[39.9924], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ[.203113], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBEAR[60.935], ETH-PERP[0.08000000], ETHW-PERP[0], FLOW-PERP[0], FTT[0.00751260], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLAM-PERP[0], GMT-PERP[0], GST-PERP[0], IMX[.0934], IMX-PERP[0], IOTA-PERP[0], JOE[.87006214], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-20000520[0], LUNA2_LOCKED[0.00001228], LUNC[1.14643370], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.004], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00881], SOL-PERP[0], SRM[.00166897], SRM_LOCKED[0582578], SRM-PERP[0], STEP[.07654269], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-160.28], USDT[0.01912269], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.822801], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] |  |  |
| 00430791 | | ADABEAR[10142895], ADA-PERP[0], ALGO-PERP[0], BALBEAR[7682.033], BEAR[30.06], BNBBEAR[1943638.5], BNBBULL[.00005478], BTC[.00009919], BTC-HASH-2021Q1[0], BTC-PERP[0], BULL[0.00000076], DMG[.08802], DMG-PERP[0], DOGEBEAR[19468851.8], DOGEBULL[0.00000002], EOSBULL[.08968], ETHBEAR[952309.5], GMT-PERP[0], JST[9.377], LTCBEAR[824.375], LTCBULL[.004266], LUNA2[0.01510235], LUNA2_LOCKED[0.03523883], LUNC[3288.57], SUN[.00058], TOMOBEAR[911366600], TRUMP2024[0], TRX[.000226], USD[0.00], USDT[0.19330279], XRPBEAR[17357] |  |  |
| 00430812 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000006], LUNC[.006012], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00077800], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] |  |  |
| 00430815 | | FTT[2700.42121744], SRM[234.96659046], SRM_LOCKED[1278.31760758], USD[0.26], USDT[0] |  |  |
| 00430819 | | BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP[0], COMP-20210625[0], ETH[0], ETH-20210924[0], FTT[27.27011700], REEF-20210625[0], SOL-20210625[0], SRM[.06128906], SRM_LOCKED[7.58672276], SXP-20210625[0], UNI-20210625[0], USD[0.55], USDT[968.97575371], XLM-PERP[0] |  |  |
| 00430845 | | 1INCH[.22328], AAVE[0.00861353], ATLAS-PERP[0], BNB[0.00345716], BTC-PERP[0], CEL[.082457], DENT-PERP[0], ETH[0], ETH-PERP[0], FTT[25.03405365], HNT[.01012530], HT[0.08915812], KIN[4239.8825], MATIC[2.52021464], SOL[.0020702], SRM[1.96957392], SRM_LOCKED[7.19486102], SRM-PERP[0], TRX[.00009], UNI[0.02548516], USD[378.11], USDT[0] |  |  |
| 00430850 | | ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], JASMY-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00461852], LUNC-PERP[0], MATIC-PERP[0], NFT [291735054386563590/FTX EU - we are here! #22294] [1], NFT [333106138802829116/FTX Crypto Cup 2022 Key #2344] [1], NFT [362635965576862529/FTX EU - we are here! #22243] [1], NFT [459960910019837554/FTX EU - we are here! #31947] [1], OMG-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], TRX[.00163], TRX-PERP[0], USD[0.00], USD[0.95997387], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00430877 | | ADABEAR[189902.7], ALGO[81.984092], ALGOBEAR[11997.6], ALGOBULL[.2], ALTBEAR[39.3920], ALTBULL[4.23], ATLAS[7959.06492], ATOMBULL[8301.9496], AVAX[5.2], BCHBULL[11863.3185], BEAR[1404.223], BIC[260.980888], BLLPADBULL[1.07786636], BOBA[780.42856], BTT[10000000], CHZ[339.93404], COMP[1.773], COMPBULL[1814], CRO[49.93404], DEFIBEAR[6.16496], DEFIBULL[53.4758511], DOGEBEAR[78920.1962], DOGEBULL[154.4], ENS[12.68], EOSBEAR[5690.1], EOSBULL[10001.5979], ETH[0], ETHBEAR[87609.94], ETHBULL[1.4578365], ETHW[9.80241487], GRT[1076], GRTBULL[13331], HT[18.010772], KBTT[22993.598], KNCBULL[107.58108], LINKBEAR[20792.2], LINK[23.19936], LTCBEAR[3.48481], LTCBULL[4041.39772], LUNA[20.88616450], LUNA2_LOCKED[22.06771717], MAPS[292], MATICBEAR[23988.2], MATICBULL[11565.087689], MKRBULL[2.1.7], NEAR[84.998106], PAXG[.00001], PRIVBULL[1.4], SHIT[26990], SNX[268.62], SUN[4], SUSHIBEAR[8509.096], SUSHIBULL[247695.609], SXPBULL[2969.601], THETABULL[206.96508], TOMOBULL[27000], TRX[.00088], TRXBULL[34.03672], USD[0.21], USDT[0], VETBULL[14865.75236], XRPBEAR[489.615], XRPBULL[118353.41274], XTZBEAR[1.7894.421911], ZECBULL[410] |  |  |
| 00430884 | | AAVE[.000102], APE-PERP[0], ATOM[.07607445], BTC[0.00007542], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0501[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0516[0], ENS[.00006138], ETH[.00000020], ETH-PERP[0], ETHW[2.78876347], FTT[25.15681445], LUNA2[178.37677614], LUNA2_LOCKED[416.21247753], LUNC[.002305], LUNC-PERP[0], MATIC[.005], RAY[.000745], SOL[.00017055], SRM[.000745], TRX[0.00070000], USD[14.69], USDT[0.37693817], USTC[2.09480375], USTC-PERP[0], WBTC[0.00004696] |  |  |
| 00430887 | | CEL[.0999335], ETH[.003534], ETHW[.003534], FTT[25], NFT [317587026792374874/FTX AU - we are here! #46887][1], NFT [508373186963950501/The Hill by FTX #5155][1], OKB-PERP[0], SOL[.05], SRM[0.01425255], SRM_LOCKED[29.58574745], TRX[.00000002], USD[0.00], USDT[0.00298679] |  |  |
| 00430897 | | ADA-PERP[0], ATLAS[7690], BTC-PERP[0], DAI[12959.14429219], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], LUNA2[332.9511528], LUNA2_LOCKED[776.8860231], LUNC[.0017], LUNC-PERP[0], SHIB[0], USD[-2.80], USDT[0], USTC[.52948594], XRP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00430910 | | SRM[1.49654043], SRM_LOCKED[2.00781257] | | |
| 00430958 | | APT[.00005919], AVAX[0.00000001], BCH[0], BNB[0.00000004], ETH[0.00000002], GST[.05], LTC[0], LUNA2[0.04954122], LUNA2_LOCKED[0.11559619], MATIC[0], SOL[0], TRX[.007718], USD[0.00], USDT[0.00001081] | | |
| 00430960 | | 1INCH[34.51341812], BAND[0], BNB[0.94964046], BTC[0], BTC-PERP[0], BTT[7100], DAI[0], DOT[0], ETH[0.05539363], ETHW[0], FTT[0], GRT[0], LUNA2[0.00248460], LUNA2_LOCKED[0.0597940], NEAR[0], SOL-PERP[0], SXP[0], TRX[0.00003877], USD[0.00], USDT[1.80545763], USTC[0.35170730] | | |
| 00430980 | | BTC[.00000002], COIN[.00000001], FTT[0.00198802], LUNA2_LOCKED[702.7733378], USD[0.11], USDT[0], USTC[0] | | |
| 00430995 | | 1INCH-20210326[0], AAVE[0.00000001], AAVE-20210326[0], AAVE-PERP[0], ALPHA-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], ATOM[0], AVAX[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BTC[0], BTC-PERP[0], BTMX-20210326[0], CHB-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE[0], ETH[0.00000002], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[25.14285559], HOLY-PERP[0], HT[210.94941745], HT-PERP[0], INDI_IEO_TICKET[1], KIN-PERP[0], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[0.00256426], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MER-PERP[0], MKR[0.00000001], MKR-PERP[0], MNGO-PERP[0], OKB[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SECO-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM[.06212973], SRM_LOCKED[35.89029061], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TRX[0], UNI-20210625[0], USD[2167.55], USTC[0], ZRX-PERP[0] | Yes | USD[2158.00] |
| 00431001 | | 1INCH[3422.871669], AAVE[0.00906793], ADABULL[0], AKRO[631395.857254], AMPL[0.69158875], ATLAS[116780], AVAX-PERP[0], BAND[-11420.65751914], BAND-PERP[0], BNB[17.66667219], BTC[0.30429402], BULL[0], CEL[25.42655533], CEL-PERP[0], CRV[6.554576], DAI[884.52381691], DENT[279.63], DODO[69.95247], DOGE-PERP[0], ETC-PERP[0], ETH[17.36600121], ETHBULL[0], ETHW[35.14693301], FRONT[9.350876], FTM[400.51926384], FTT[186.01809575], FTT-PERP[0], GAL[.0068905], LINK[1247.29814891], LINK-PERP[0], LTC[-179.34465773], MATIC[-52375.20412083], MKR-PERP[0], NEAR[.002815], PERP[.0595995], RSR[7.55069139], RUNE[4393.4], SOL[-488.69860944], SRM[6732.47970781], SRM_LOCKED[10.29192319], SUSHI[.02326], SXP[63.4568835], TRX[.446462], USD[125137.53], USDT[4073.06518332], VETBULL[0], VET-PERP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0] | | USD[500.00] |
| 00431003 | | AAVE[0.52413051], ALGOBULL[19387.48603], ARKK[1.52991636], BAND[222.81504536], BCH[2.42938585], BTC[0.02444337], CEL[0], COMP-20210629[0], COPE[121.53258072], DOGE[0], DOGEBULL[0], DOT[54.56232075], ETH[1.48276138], ETHW[11.47852043], EUR[200.43], FIDA[33.1089152], FTT[25], LINK[74.57208176], LTC[11.26218315], LUNA2[218.01355761], LUNA2_LOCKED[0.02466118], MAPS[940.10562509], MEDIA[1.34059685], MER[11.49144], NFT[338267286268372645/NFT Solana][1], NFT[53961484642825967/Magic Eden Pass][1], OXY[115.74030343], RUNE[0], SOL[920.62241860], SUSHI[87.72693494], SXP[177.61841256], TOMO[574.31450230], USD[359227.46], USDT[0.00000001], USTC[30860.87281117], XRP[12616.32110980], YFI[0] | | |
| 00431007 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[13094.49], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2-20350517], LUNA2_LOCKED[0.68484641], LUNC[63911.37], MNGO[490], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS[180.4], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0.02678968], SRM_LOCKED[0.01558848], SRM-PERP[0], SUSHI-PERP[0], USD[-0.01], USDT[0], VET[10.8663773], XTZ-PERP[0], YFII-PERP[0] | | |
| 00431009 | | 1INCH-PERP[0], ATLAS[0], AXA[0], BAO[0], BNB[0], BTC[0], BTC-PERP[0], CRO[0], DOGE[0], DOGE-PERP[0], ETH[0], ETHW[0], GMT[0], LINK-PERP[0], LUNA2[0.25688006], LUNA2_LOCKED[0.59938681], LUNC[55635.18228436], MATIC[0], RAY[0], REEF[0], RNDR[0], SHIB[0], SHIB-PERP[0], SOL[0], SRM[0.01421442], SRM_LOCKED[0.4561857], SXP-PERP[0], TRX[0], UNI-PERP[0], USD[0.10], USDT[0], XRP[244.64216451], XRP-PERP[0] | | |
| 00431017 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ALPHA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNT-PERP[0], BTC-PERP[0], BULL-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[31.22942197], FTT-PERP[0], GBP[0.00], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HTBULL[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINABULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MFA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[330673907/]078], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PENN-PERP[0], PERP[0], PUNDIX-PERP[0], RAY[28.03671076], RAY-PERP[0], REN-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[1.41886795], SOL-PERP[0], SPELL-PERP[0], SRM[38.20776093], SRM_LOCKED[1.0656542], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.02], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00431025 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CLV-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EDEN-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], EXCH-20210924[0], EXCHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GMT[.26461134], HTBULL[0], ICP-PERP[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MIDBULL[0], MKRBULL[0], POLIS-PERP[0], PRIVBULL[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[1.67275469], SRM_LOCKED[7.73762644], SRM-PERP[0], SUSHI-PERP[0], TRX[.000257], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[-78.65], USDT[91.14000000], USDT-PERP[0], YFI-PERP[0], ZECBULL[0] | | |
| 00431027 | | ALICE[0], ALPHA[0], AMC[0], AMPL[0], ANC[0], AMP[0.00000001], ASD[0], ATLAS[0], AUDIO[0], AVAX[0], BAL[0], BAND[0], BAT[0], BNB[0], BTC[0], CEL[0], CHR[0], CHZ[0], COMP[0], COPE[0], CREAM[0], DFL[0], DOGE[0.00000001], DYDX[0], ENJ[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FRONT[0], FTM[0], FTT[0], GENE[0], HKD[0.00], HT[0], JOE[0], KIN[0], LINK[0], LUA[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00649032], MANA[0], MATIC[2035.39138652], MBS[0], MEDIA[0], MER[0], OXY[0], POLIS[0], PROM[0], RAY[0], RNDR[0], SAND[0.00000001], SHIB[0], SOL[0], SRM[.05004942], SRM_LOCKED[2.1818258], STEP[0], STORJ[0], TRX[0], TRYB[0], UBXT[0], USD[-74.74], USDT[0.00000002], WAVES[0], YFI[0] | | |
| 00431032 | | ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], BNB[0.06388949], BNB-0624[0], BNB-1230[0], BNB-PERP[0], BTC-0324[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[-164.24679999], DOGE[826.80283048], DOGE-PERP[0], ETH-0324[0], ETH-0624[0], ETH-0930[0], ETH-1230[349.09400000], ETH[18.07108366], ETH-20210625[0], ETH-20211231[0], ETH-PERP[159.06100000], ETHW[0.00000272], FTT[3005.38099500], FTT-PERP[0], LTC[0.18173243], LTC-0624[0], LTC-20210924[0], LTC-PERP[0], SNX-PERP[0], SOL[-0930[0], SOL[0.96036390], SOL-1230[0], SOL-PERP[0], SRM[49.27136353], SRM_LOCKED[1168.13192295], USD[0.02540414], XRP-0624[0], XRP-0624[0], XRP-20210924[0], XRP-PERP[0] | | |
| 00431052 | | 1INCH-20211231[0], AAVE[0.20326141], AAVE-PERP[0], ABNB-20210625[0], ABNB-20210924[0], ADA-PERP[0], ALPHA-PERP[0], ALTBULL[0], AMC-20210924[0], AMZN[.01874011], AMZN-20210924[0], AMZNPRE[0], ARKK-20210625[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX[2.07266052], AVAX-PERP[0], BAO-PERP[0], BNT-PERP[0], BNTX[0], BNTX-20210625[0], BNTX-20210924[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-1230[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETHW[.17], EUR[1.00], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[1.1203325], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV[4.81864893], SOL[1.02416386], SOL-PERP[0], SPELL-PERP[2000], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.000349], TRYB[0], TRYB-20210924[0], TRYB-PERP[0], UNI[-2.53], USD[197.27255916], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP[20], XRP-PERP[0], ZIL-PERP[0] | | |
| 00431105 | | AVAX[0.00324007], FTT[0.00547100], FTT-PERP[0], LUNC[0.00500000], RUNE-PERP[0], SOL[0.00627096], SRM[.44485173], SRM_LOCKED[1.57372907], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00431111 | | ATOM[16.18], BTC[0.00051135], DAI[.08205506], ETH[0.00000000], FTM[0], IMX[1664.99858517], LTC[.06677839], LUNA2[0.00177645], LUNA2_LOCKED[0.00414506], MATIC[5], SOL[0.00943457], TRX[.000787], USD[2.74], USDT[317.27362802], USTC[.25146592] | | |
| 00431137 | | DYDX[.097454], GRT[.95972], LUNA2[0.02154609], LUNA2_LOCKED[0.05027423], LUNC[4691.708406], SOS[23395554], USD[0.00], USDT[0] | | |
| 00431147 | | AVAX[0.00000001], BNB[0], BTC[0], ETH[0], ETHW[0], FTT[26.74193115], MANA[.00046285], MATIC[0], MKR[0], NFT[337718124454192400/FTX EU - we are here! #104820][1], NFT[475827906887566/FTX EU - we are here! #29352][1], NFT[530135494697479596/FTX EU - we are here! #106071][1], NFT[531767993805210554/FTX AU - we are here! #29088][1], NFT[540679939406980378/FTX EU - we are here! #106276][1], SAND[.00046285], SOL[0], SRM[.01446186], SUSHI[0], USD[53.02], USDT[0] | Yes | |
| 00431152 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[1092.1], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC[1.1764], BTC-PERP[0], CHR[4956], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[15.654], ETH-PERP[0], ETHW[537.663], FTT[479.5948], FTT-PERP[0], GMT[14795], HUM[5660], IP3[830], LTC-PERP[0], LUNA2[0.03061582], LUNA2_LOCKED[0.07143692], LUNC[6666.66], MANA[803], MATIC[13315], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND[9447], SHIB[99900000], SOL[263.15], SOL-PERP[0], SRM[519], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00094], TRX-PERP[0], USD[5.75], USDT[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00431156 | | AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00001262], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.05471400], ETHW[0.00000162], FIDA-PERP[0], FLM-PERP[0], FTT[25], GBP[1.06], GMT-PERP[0], GRT-PERP[0], HT[0], JOE[0.2052569], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00336672], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[43.199581], SRM_LOCKED[41.58290379], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11.14], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00431158 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CHZ-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00066233], ETH-PERP[0], ETHW[0.00066233], EXCH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.19980503], LUNA2_LOCKED[0.46621179], LUNA2-PERP[0], LUNC[0.00509087], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[0], RVN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[2.68765521], SRM_LOCKED[12.18338838], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00431193 | | 1INCH-PERP[0], ALT-PERP[0], AVAX[0.00425035], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00061521], FLOW-PERP[0], FTT[445.30235093], KSM-PERP[0], LINK-PERP[0], LUNA2[0.28248267], LUNA2_LOCKED[0.65912624], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], PSY[5000], SAND-PERP[0], SHIT-PERP[0], SOL[301.79296179], TRX[3.000003], USD[122986.28], USDT[0.63785988] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00431201 | | BIT[0], LUNA2[1.96579231], LUNA2_LOCKED[4.58684872], LUNC[428055.414788], MNGO[8.31389209], ROOK[0.002397], SOL-PERP[0], USD[1.21] | | |
| 00431224 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ[.02025], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[149.99999999], FTT-PERP[0], LOOKS[0.00327867], LUNA2_LOCKED[0.00765024], MATIC-PERP[0], REEF[0], REN[0], REN-PERP[0], ROOK[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[961.86], USDT[0.00000001], YFI[0] | | |
| 00431237 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.1], FTT-PERP[0], HOT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.94683380], LUNA2_LOCKED[9.20927887], LUNC[9953.80081834], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 00431246 | | LUNA2[6.45545468], LUNA2_LOCKED[15.06272760], LUNC[0.00000001], SOL[126.74069263], SOL-PERP[0], USD[5617.12], USDT[0], XRP[.8], XRP-PERP[0] | | |
| 00431291 | | FTT[0.00942050], LUNA2[0.00097822], LUNC[213.01], LUNC-PERP[0], USD[6690.12] | | |
| 00431305 | | 1INCH-20210326[0], AAVE[0], AAVE-PERP[0], BNB[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.02326921], LUNA2_LOCKED[0.05429482], LUNC[5066.92], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO[0], USD[20.09], USDT[558.66522027], XEM-PERP[0], YFI[0] | | USD[20.00] |
| 00431322 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], NEAR[4], SPELL[416595], TRX[.000843], USD[0.59] | | |
| 00431367 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00273630], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.93253068], LUNA2_LOCKED[2.17590493], LUNC[203000.52], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[.84838], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[2.56], USDT[598.29189366], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00431382 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LUNA2[1.48839406], LUNA2_LOCKED[3.47291948], LUNC[324100.9413278], TRX[0.000004], USD[0.00], USDT[0] | | |
| 00431394 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGEBULL[.95875], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0.02999459], ETH-PERP[0], ETHW[0.02999458], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[281.89873843], SUSHI-PERP[0], TRX-PERP[0], USD[225.32], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00431420 | | ADA-PERP[0], ATOM-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00701204], BTC-PERP[0], COIN[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00046323], ETH-PERP[0], ETHW[0.00046324], FTT[135.01351393], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], SHIB-PERP[0], SOL[0.00961763], SOL-PERP[0], SRM[59.95306168], SRM_LOCKED[0.23.00485782], USD[-0.07], XLM-PERP[0], XTZ-PERP[0] | | |
| 00431430 | | BTC[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTM[70159.04987402], FTT[0], LUNA2[2.56038433], LUNA2[0.97423012], LUNC[557529.08], RUNE[0], TONCOIN[209602.5], TRX[.000797], USD[16.54], USDT[0] | | |
| 00431461 | | ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AMC[0], APE-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CRV-PERP[0], DMGBEAR[.0002862], DOGE-PERP[0], DOT-PERP[0], ENS[.00000001], ENS-PERP[0], ETH[0.00000002], ETHBULL[.0], ETH-PERP[0], FIDA[0.00000001], FIDA-PERP[0], FTM-PERP[0], FTT[0.00120623], FTT-PERP[0], GME[.00000009], GME-05240[0], GME-05240[0], GMEPRE[-0.00000001], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0036414], PAXG[0.00000001], ROOK-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], USD[0.23], USDT[0], YFI-PERP[0] | | |
| 00431490 | | AAPL[28.98], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALEPH[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT[0], BNB-PERP[0], BTC[0.00001569], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT[84.9], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.07406007], FTT-PERP[0], GBTC[549.86], GME[.00000001], GMEPRE[0], GMT-PERP[0], ICP-PERP[0], JPY[3933.91], LINK[0], LINK-PERP[0], LTCBULL[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], LUNC-PERP[0], MAPS[10], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (292750062243841531/FTX Swag Pack #742)[1], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY[15.784], SRM[.11960037], SRM_LOCKED[.54759515], STEP-PERP[0], STETH[5.65686233], SUSHI[.00000001], SUSHI-PERP[0], TRX-PERP[0], TRY[8[0], TRYB-PERP[0], TULIP-PERP[0], USD[10673.87], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], XRP[0], YFI-PERP[0] | | |
| 00431499 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ABNB-20210924[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], AKRO[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMZN-20210924[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0.00000001], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BABA-20210924[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTMX-20210326[0], BTT-PERP[0], BTTPRE-PERP[0], BULL-SHIT[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ[0.00000001], CHZ-PERP[0], CLV[0], CLV-PERP[0], CREAM-PERP[0], CUMP[0], COMPBULL[0], COMP-PERP[0], CONV[0], CONV-PERP[0], COPE[0], COPE-PERP[0], CRO[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-20210924[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DODO[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOTBULL[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL[0], GALA-PERP[0], GBP[0.00], GLMR-PERP[0], GOGGL-20210924[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HGET-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTCBULL[0.00000001], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00656856], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[724.41573580], MATICBULL[0], MATIC-PERP[0], MID-20210326[0], MDBULL[0], MID-PERP[0], MKR-PERP[0], MNGO[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PUNDIX[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[0], SHIT-20210326[0], SHIT-PERP[0], SLND[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210924[0], SRM[0.00018005], SRM_LOCKED[0.048052], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX[0], STMX-PERP[0], STORJ[0], STORJ-PERP[0], SUN_OLD[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRXBULL[0], TRX-PERP[0], TRYB[0], UBXT[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00580543], VET-PERP[0], WRX[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00431520 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.93162913], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[.005004], SOL-PERP[0], SRM[17364824], SRM_LOCKED[1.81295726], SRM-PERP[0], SUSHI-PERP[0], SWEAT[1800], TRX-PERP[0], USD[-0.52], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00431573 | | ADABEAR[113394617.54], BNBBEAR[218318822.828], BTC-PERP[0], BULL[0], CQT[554.89455], ETHBULL[0], FLOW-PERP[0], FTT[150.00746840], LUNA2[0.00871931], LUNA2_LOCKED[0.02034506], MATICBEAR[3589994645], USD[0.02], USDT[89.91880000] | | |
| 00431605 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA[.8317175], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00008499], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-20210326[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0.00000208], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.068262], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.0002188], LINK-PERP[0], LUNC-PERP[0], MAPS[.5944], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY[.10171], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.04799375], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.54706716], SRM_LOCKED[17.08547351], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP[.03223349], SXPBULL[.00048825], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[41.31], USDT[12793.00000000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00431639 | | 1INCH[.009227], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[.92248], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCHBEAR[2.7622782], BCH-PERP[0], BEAR[95.91025], BNB-PERP[0], BSVBULL[1.0650461], BSV-PERP[0], BTC[0.00000725], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000108], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[.92492], EOS[0.00000001], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETHBEAR[929.89], ETHBULL[0.00000140], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08219861], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNA[0.03375725], LUNA2_LOCKED[0.08078602], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00220086], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00028], TRX-PERP[0], UNI-PERP[0], USD[35749.63], USDT[85.55358316], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00431650 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA[.38737], ALPHA-PERP[0], AUDIO[37.9745084], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[3.70433744], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.24960885], SRM_LOCKED[4.75039115], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], UNI-PERP[0], USD[2.59], USDT[1.329903], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00431671 | | AAVE[0], AUDIO[331.24207239], BTC[0], BTC-PERP[0], COMP[0], ETH[0], ETH-PERP[0], FIDA[1.12000801], FIDA_LOCKED[2.58515789], FTT[0], MATIC[0], RAY[0], SOL[0], SOL-PERP[0], SRM[.44742326], SRM_LOCKED[2.31461576], SRM-PERP[0], UNI[0], USD[2.45], USDT[0] | | |
| 00431674 | | AAVE[0.57545365], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[76.26671713], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.03330471], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[0.41760515], ETH-PERP[0], ETHW[0.00000001], FIDA[183.473607], FIDA-PERP[0], FTM[75.79426708], FTM-PERP[0], FTT[58.19957461], FTT-PERP[0], GALA[2415], GALA-PERP[0], GRT[1039.56588379], GRT-PERP[0], KNC[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY[135.9749352], OXY-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RSR[1211.23399652], RSR-PERP[0], RUNE[6.97180809], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[2.17129682], SOL-PERP[0], SRM[16.61288654], SRM_LOCKED[.47092782], SRM-PERP[0], TRX[0], UMEE[740], USD[1102.90], USDT[0.00000001], USTC[0], XRP[503.99062644], XRP-PERP[0] | | BAND[57.303009], GRT[1035.950303] |
| 00431703 | | ALGO[.00000001], BTC[0], CEL[0], CRO[1069.786], DAI[0], DOGE[.09], ETH[.00000001], FTT[0.10149857], LTC[0], LUNA2[0], LUNA2_LOCKED[6.67387667], MATIC[0.00000002], MATICBULL[0], USD[0.30], USDT[0], USTC[0.31348929] | | |
| 00431707 | | BNB[0.00111744], BSV[0], BTC[0.00000004], EOS[0.00227738], ETH[0.00006827], ETHW[0.00008827], USD[10.00] | | |
| 00431738 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210124[0], BTC-MOVE-20210126[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.01242235], FTT-PERP[0], HOLY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[151.11377708], SRM_LOCKED[769.06641578], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.12], USDT[1.37618659], YFI-PERP[0], ZEC-PERP[0] | | |
| 00431747 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH[0.00049774], BNB-PERP[0], BOBA-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000047], ETH-PERP[0], ETHW[0.05136762], FIL-PERP[0], FTT[26.02429282], GMT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.26044753], LUNA2_LOCKED[2.86739366], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[4.68707672], SOL-PERP[0], STEP-PERP[0], USD[1.59], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00431748 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[3.92712336], LUNA2_LOCKED[9.16328784], LUNC[2855139.38], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[1.63], USDT[3155.93124223], VET-PERP[0] | | |
| 00431757 | | AAVE-PERP[0], ADA-PERP[0], AVAX[.00000001], BNB-PERP[0], BTC[0], CRO[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.60503305], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.96556555], LUNA2_LOCKED[2.18009597], LUNC[.6334902], LUNC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.13] | Yes | |
| 00431769 | | 1INCH-PERP[0], ADABULL[0], ALCX-PERP[0], ALPHA[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOMBULL[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BULL[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHF[0.00], CHZ-PERP[0], CLV-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.09038978], LUNA2_LOCKED[0.21090949], LUNC[19329.56531579], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTA[0], MTL-PERP[0], OP-0930[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SNX-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000779], USTC-PERP[0] | | |
| 00431802 | | AAVE-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.09478273], FTT-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[.0002168], SRM_LOCKED[.18785927], SRM-PERP[0], TRX[.70000237], TRX-PERP[0], USD[26961.10], USDT[0.02778083], XRP-PERP[0] | | |
| 00431820 | | BNB-PERP[0], BTC[0.00003446], BTC-PERP[0], DOGE[5.00001121], FTT-PERP[0], LUNA2[775.64597878], LUNA2_LOCKED[1316.788769], LUNC[10009.05468808], NFT [3411516073935000424/FTX EU - we are here! #272771][1], NFT [3451427601496356097/FTX EU - we are here! #272780][1], NFT [3651555542188141/Silverstone Ticket Stub #607][1], NFT [3045699213961786595/Montreal Ticket Stub #1977][1], NFT [4555963699619577447/FTX EU - we are here! #272789][1], TRX[.000879], USD[51223.57], USDT[6232.17052926], USTC[0] | | |
| 00431842 | | FTT[840], IP3[300], PSY[5000], SRM[10.10300647], SRM_LOCKED[117.81699353], USD[4341.93], USDT[1700] | | |
| 00431864 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00023384], ETH-PERP[0], ETHW[0.00023384], FTM-PERP[0], FTT[25.06441929], FTT-PERP[0], GMT-0930[0], GMT-PERP[244], GST-0930[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00390636], LUNC-PERP[0], NEAR-PERP[0], NFT [5083052466836643844/The life by FTX #33681][1], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX[.000169], TRX-0624[0], TRX-PERP[0], USD[4771.87], USDT[2211.06343271], WAVES-PERP[0] | | |
| 00431892 | | AUD[0.01], BTC[0.00000049], BTC-PERP[0], FTT[.00000013], TRX[.000002], UNI[.00045888], USD[0.00] | | |
| 00431897 | | BCH[0.00094978], BTC[7.60581355], DOGE[125.90200992], ETH[.00002241], FTT[161.77804618], LUNA2[2367.77205335], LUNA2_LOCKED[0.01079189], SOL[521.07011684], TRX[.000039], USD[109847.70], USDT[0.11204231], USTC[0.65470506] | Yes | |
| 00431924 | | ATOM[.065], BTT[331543], FB[.004449], FTM[121], GALA[1660], GOOGL[.000536], IMX[133.4], LUNA2[1302], LUNC[8500], NEAR[.06149543], NFLX[.005905], PYPL[.006495], SRM[3.01885756], SRM_LOCKED[1307.92004933], SUSHI[.04], TSLA[.009075], USD[12.59], USDT[0], ZM[.006402] | | |
| 00431927 | | ATOM[.00115], AVAX[77.60038801], BNB[0.02222503], BTC[0.22830114], BTC-PERP[0], CAKE-PERP[0], ETH[19.99137508], ETH-PERP[0], ETHW[0.00058937], FTM[0], FTM-PERP[0], FTT[317.47580001], FTT-PERP[0], LUNA2[0.10265092], LUNA2_LOCKED[0.23951883], MATIC[8626.8935], TRX[.003222], USD[18523.36], USDT[6.03584772], USTC[14.53073506], USTC-PERP[0] | | |
| 00431937 | | BCH[0.10095588], BNB[0.01952016], BOBA[20.9423445], BTC[0.00049947], CEL[34.78156754], CHZ[498.8695], DOGE[89.29308333], ETH[0.01232160], ETHW[0.01232160], FTM[31.16676787], HT[10.41337587], KIN[2930000], LINK[5.21830537], LTC[0.50576757], LUNA2[14.02855247], LUNA2_LOCKED[32.73212243], LUNC[1688638.1905137], MATIC[38.3085975], OKB[10.44279647], OMG[10.9423445], SHIB[112078711.925], SOL[0.09696721], SOS[27200000], SRM[6248199], SRM_LOCKED[2.37518011], SUSHI[11.89452672], TRX[.669865], UNI[3.24020788], USD[27.44], USDT[0.66034322], USTC[868] | | |
| 00431938 | | 1INCH[401.91992626], ALICE-PERP[0], ALT-PERP[0], AUD[0.00], BAO-PERP[0], BTC[0.15085073], BTC-PERP[0], CEL[92.96358138], CEL-PERP[0], CRO[1550], DOT-PERP[0], ETH[3.60642517], ETH-PERP[0], ETHW[3.58787459], FTT[94.94894544], LTC[4.88196820], LUNA2[1.32878584], LUNA2_LOCKED[3.10050031], LUNC[289345.91581084], NEAR-PERP[0], ROSE-PERP[0], RUNE[0], SHIB[27898014.5], TRX[0], USD[-0.09], VGX[200], XTZ-PERP[0] | | |
| 00431941 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], DAI[.09642085], DOGE-PERP[0], DOT-PERP[0], ETH[0.00056282], ETH-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00056280], FTT[22.03447402], FTT-PERP[0], HUM-PERP[0], LUNA2[0.13893923], LUNA2_LOCKED[0.32419154], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-24.64], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00431957 | | ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT[10], BOBA[.0965], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00092164], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[32.05907927], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.01026226], LUNA2_LOCKED[0.02394528], LUNC[2234.63], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SSW-PERP[0], TONCOIN[93.8], TRX[.662196], TRX-PERP[0], USD[22.66], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00431972 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-0624[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210624[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-0624[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-0325[0], BSV-0624[0], BSV-20210326[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC[1.12108001], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-20210326[0], COMP-20210924[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0624[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EOS-0624[0], EOS-20210326[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-20210326[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH[12.01662753], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA[.06240], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[501.14245225], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-20211231[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-20210326[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LTC-0624[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [4564863400.57719771], SRM_LOCKED[27.64634324], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-20210625[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[0], THETA-0624[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-0624[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], TRYB-20210326[0], TRYB-20210625[0], TRYB-PERP[0], UNI-20210326[0], UNISWAP-20210326[0], USD[-11871.61], VET-PERP[0], WAVES-0624[0], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-0624[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00431982 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.59197473], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00019890], ETH-PERP[0], ETHW[0.00019890], FTM-PERP[0], FTT[0.09214407], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00569468], LUNA2_LOCKED[0.01328755], LUNC[1240.02257001], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX[0], SOL[0.00009453], SOL-PERP[0], SRM[14.41700736], SRM_LOCKED[51.62465054], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[3.21], USDT[0.00387799], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00431983 | | ADABEAR[25491800], ADABULL[881.45198547], ALGOBULL[748268280.925], APE[0], ATOMBEAR[17000000], BCH[0], BNB[0.00000001], BNBBEAR[14220900], BNBBULL[0.00922053], BSVBULL[0], BTC[0.00000002], BTC-PERP[0], DEFIBULL[0], DOGEBULL[702.43249884], ETH[0.00000001], ETHBEAR[0], ETHBULL[21.21199280], FTT[0], KNCBULL[0.02199262], LINKBEAR[5773681.4], LINKBULL[0], LUNA[0], LUNA2_LOCKED[0.00000000008], LUNC[0.08835328], MATICBULL[0], MKRBULL[3594.35979295], OKBBULL[0], PRIVBULL[0], SAND-PERP[0], SOL[0], SWEAT[0], SXPBULL[0], THETABEAR[8859300], THETABULL[27456.76198421], TRX[0.000778], USD[0.13], USDT[-0.06075156], XRPBULL[0], XTZBULL[0.00000001], XTZ-PERP[0], ZECBULL[0] | | |
| 00431986 | | AUD[0.00], BNB[0], BTC[0.13367460], DOGE[999.81], ETH[0.08598367], ETHW[0.08598366], IOTA-PERP[0], LEC[0.99906], LUNA2[2.66914874], LUNC[3.598366], MOB[0.1115], SHIB[38574247.00000077], SHIB-PERP[0], USD[2.25], USDT[0.00000001] | | |
| 00431989 | | AAPL[0], ANC-PERP[0], APE[2.0103007], ARKK[11.08523609], ATLAS[2559.05195782], BAT[100.34068685], BICO[201.09232031], BNB[0.00582848], BTC[0.21650935], BTC-PERP[0], CHZ-PERP[0], COIN[2.00047400], DFL[8032.68736996], ENS[1.50511013], ETH[0], ETH-PERP[0], ETHW[1.00340675], FIDA[6.04725563], FIDA_LOCKED[0.08696051], FLOW-PERP[0], FTT[57.08240110], FTT-PERP[0], HNT[6.02044127], HOOD[10.20192707], HT[0.05479367], IMX[35.11924044], LOOKS[35.21269511], LUNA2[0], LUNA2_LOCKED[9.90743109], MANA[280.75700935], MANA-PERP[0], PEOPLE[40218.46366365], POLIS[34.36418354], REAL[22.12851325], RNDR[55.18737777], RUNE[0], SAND[239.49881083], SAND[0], SHIB[8543614.21938152], SLND[7.74434992], SOL[15.51055699], SPY[0.00000001], SRM[0.00007291], SRM_LOCKED[0.00550053], STEP[59.77793332], TONCOIN[10.03067874], TRX[30.000045], USD[3644.71], USDT[0], WNDR[100.20834853] | Yes | USD[1000.00] |
| 00432007 | | ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], CRV-PERP[0], FTT[1000.13641508], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.64359284], LUNA2_LOCKED[1.50171662], LUNC[14000.1.327614], RUNE-PERP[0], SHIT-PERP[0], SRM[1.71255984], SRM_LOCKED[741.96655869], UBXT_LOCKED[506.04066599], USD[0.00], USDT[0] | | |
| 00432041 | | 1INCH-PERP[0], AMC-2021032608[0], BAO-PERP[0], BTC[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA[59703277], FIDA_LOCKED[2.02725873], FTT[0.03119155], FTT-PERP[0], GME[0.00000005], GME-20210326[0], GMEPRE[0], MATIC[0], MATIC-PERP[0], RAY[0.00000001], UBXT_LOCKED[831.10730508], UNI-PERP[0], USD[0.01], USDT[0.00000002], USTC-PERP[0] | | |
| 00432047 | | ATLAS[1269.55], BTC[0], SRM[0.00037098], SRM_LOCKED[32146332], USD[0.00], USDT[288.87084644] | | |
| 00432050 | | BNB[0], BNBBULL[0], BUL[0], DOGEBULL[0], DOGE-PERP[0], FTT[0.02133245], LUNA2_LOCKED[7.33160353], LUNC[0], MATICBULL[0], SUSHIBULL[2386258.20185184], USD[0.02], USDT[-0.01358308] | | |
| 00432054 | | BTC[0], FTT[501.86351590], SOL[266.26319847], SRM[8.77052479], SRM_LOCKED[109.77081587], USD[1.62], USDT[0] | | |
| 00432061 | | ASD-PERP[0], COIN[.00703], FTT[3045.38094226], IP3[1500], RAY[.201561], SRM[11.01929542], SRM_LOCKED[407.17585142], TSLA[.00001515], USD[0.03], USDT[0.07361261] | | |
| 00432066 | | AKRO[1], APE-PERP[0], BNB-062420], BNB-PERP[0], BTC[0.00000133], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH[1], ETH[.00001679], ETH-PERP[0], ETHW[0.00001008], FTT[667.02825621], LUNC-PERP[0], SECO[1.00066688], SRM[11.08718434], SRM_LOCKED[154.4938896], TRX[.000001], USD[140.02], USDT[0.00000001] | Yes | |
| 00432086 | | FTT[.99981], LINK[5.699582], LUNA2[0.64663163], LUNA2_LOCKED[1.50880714], LUNC[140805.4], MATIC[40], UNI[1.4497245], USD[0.34], USDT[0.71910000] | | |
| 00432097 | | ADABULL[18], ASD[.02194], ASDBEAR[98230], BEAR[68.51], BNBBEAR[72729], BSVBEAR[349.755], EOSBEAR[46.624], ETH[.0000834], ETHBEAR[72.2], ETHW[.0000834], LUNA2[0.14695609], LUNA2_LOCKED[0.34289756], LUNC[32000], MATICBEAR[196962030], TOMOBEAR[125106801], TOMOBULL[8.836], TRX[.000815], TRXBEAR[8242], USD[0.02], USDT[0.09663615], XRPBEAR[547.71], XRPBULL[158100000], XTZBULL[.00058883] | | |
| 00432101 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NFL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[.9920751], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY[1.00000001], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[.09703277], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.9099512], SRM_LOCKED[.20043241], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00432106 | | BTC[0], ETH[0], FTT[0.00000298], SRM[.00158579], SRM_LOCKED[.00602772], USD[1.92], USDT[0] | | |
| 00432129 | | ASD[1186.46701075], FIDA[272.00155809], FIDA_LOCKED[2.25887731], FTT[28.781856], HXRO[5021.0819445], KIN[25952.95264679], RAY[437.65806112], RSR[19741.78258], SOL[29.13950316], SRM[111.82289273], SRM_LOCKED[2.98624761], TRX[.3205155], UBXT_LOCKED[73.86104172], USD[0.01] | | |
| 00432137 | | 1INCH[0.80029757], AAVE[13.71813012], ALGO[1.3], AKRO[7377], AMPL[32.54875674], APE[1535.09129247], APT[2945.21318034], ATOM[2741.83429851], AUDIO[2], AVAX[1.47814770], AXS[0.00891144], BAL[.01], BAT[9467], BCH[1277.80309472], BCH-PERP[0], BNB[5.49804021], BOBA[932.83295934], BRZ[116], BTC[0.19997674], BTC-PERP[0], CEL[1.3], CHR[24463], CHZ[123479.5031], COMP[0], CREAM[.06], CRV[15792.3], CUSDT[1], DMG[412.9], DOGE[3532003.90797867], DOT[3109.34687785], DYDX[.5], ENJ[5036.99], ENS[670.17], ETH[2.94159256], ETH-PERP[0], ETHW[-146.58882792], FIDA[87], FTM[146283.17473660], FTT[13689.74775464], GALA[1231123], GST[366.9], HGET[28.1], HNT[2], HT[99.5], HXRO[105.39689], JPY[147745.57], LINK[-484.00611182], LRC[27543.79], LTC[303.92856005], LUNA[2569.03463643], LUNA2_LOCKED[1327.74748477], LUNC[504778.41914927], MANA[18039.72], MAPS[85], MATH[386.6], MATIC[13745.92096170], MOB[47.5], MTA[340], NFT[520250847994503719/Magic Eden Pass[1], OMG[-2843.96544947], OXY[138], PAXG[.0183], PEOPLE[365951], ROOK[.546], RUNE[0], SAND[17292.26], SHIB[205843767.25], SLP[98], SOL[87.21497413], SRM[210.90903794], SRM_LOCKED[1290.09090206], SUSHI[38442.36412604], SXP[64.33005617], TRU[99], TRX[-4462554.78761256], UBXT[46608], UNI[4.00641765], USD[41689.12], USDT[278938.12490942], USTC[205001], WBTC[.0005], WRX[47], XAUT[.0046], XPLA[20], XRP[-3988.83326128], YFI[0.00049011] | | |
| 00432159 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[.09487846], KNC-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.00785116], SRM_LOCKED[.01975626], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00002], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00432160 | | HXRO[.401122], SOL[30.17954938], SRM[83.77568166], SRM_LOCKED[2.80308942], TRX[.000001], USD[136.09], USDT[0] | | |
| 00432169 | | BTC-PERP[0], ETH[.00000001], OXY-PERP[0], SRM[1.33837836], SRM_LOCKED[5.4713431], TRX[.00002], USD[0.00], USDT[0.00000001] | | |
| 00432201 | | BTC[0.14964485], BTC-PERP[0], ETH[2.92488188], ETH-PERP[0], ETHW[2.43988189], FTT[83.99377473], GBP[0.00], LEO[0], LUNA2[0.25295075], LUNA2_LOCKED[0.59021843], LUNC[55080.56], OXY[130615.68030518], REN[0], SNX[.0832647], SOL[122.20432173], SRM[0.17653192], SRM_LOCKED[1.56089633], SYN[109], TRX[0.00006], USD[542.93], USDT[0], YFI-PERP[0] | | |
| 00432204 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], HOT-PERP[0], LUNA2[0.00909506], LUNA2_LOCKED[0.02122182], LUNC[1980.47], REEF-PERP[0], SOL[2.6666061], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 00432224 | | AAVE-PERP[0], ADABEAR[259818], ADA-PERP[0], ALGO-20210924[0], ALGOBULL[100000000.00000001], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[.00007589], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGEBEAR[579594], DOGEBULL[0.46179611], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00007029], ETH-PERP[0], ETHW[.00007026], FLOW-PERP[0], FTT[.01677104], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[.5566876], SRM_LOCKED[2.44443124], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[8.71200000], TOMOBEAR[49965000], TRU-PERP[0], TRX[.000869], TRXBEAR[200000], UNI-PERP[0], USD[0.01], USDT[379.61739799], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00432257 | | ADA-PERP[0], ALGO-PERP[0], AVAX[15.098385], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[168.93247740], SOL-PERP[0], SRM[.00848604], SRM_LOCKED[.04870391], SRM-PERP[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 00432267 | | ALPHA[0], ATLAS[240], AVAX[0], BTC[0], CEL[.0323562], CHZ[0], DOGE[263], DOT[0], ETH[0], FTM[.962364], FTT[.0688154], HNT[0.08689992], LEO[.6], LOOKS[1.990106], LUNA2[2.24442672], LUNA2_LOCKED[5.23699568], MANA[0], OXY[.956544], POLIS[3.587778], RAY[10.01095890], STARS[4.09169060], USD[0.01], USDT[0.00046414] | | |
| 00432313 | | ADA-PERP[0], ALCX-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER[.002], BADGER-PERP[0], BAND-PERP[0], CHZ-PERP[0], DOT[54.57743226], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000153], FTT-PERP[0], GRT[.050505], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], PERP[0], RAY[.939987], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.01175], SNX-PERP[0], SOL-PERP[0], SPELL[19.71856134], SPELL-PERP[0], SRM[.55257813], SRM_LOCKED[2.56742187], STEP-PERP[0], TRX[.00005], USD[53.48], USDT[0] | | |
| 00432331 | | ETH[.71], FTT[0.00000057], LINK[197.66899], LUNA2_LOCKED[0.00000002], SOL[5.00000001], USD[8565.49], USDT[0] | | |
| 00432349 | | 1INCH[0], AAVE[0], BTC[0], ETH[0], FTT[0.00000397], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], USD[0.87], USDT[0], YFI[0] | | |
| 00432366 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.05595698], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[2263.5], ETH[0.11851243], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[1.1795725], FTM-PERP[0], FTT[227.49131144], FTT-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], LUNC-PERP[0], RAY[.739], ROOK[.00045], RUNE-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], SRM[1.8431676], SRM_LOCKED[3.2368324], SUSHI-PERP[0], SWEAT[40], TRX-PERP[0], USD[23.32], USDT[201099.04], USDT[0.00000001], XRP-PERP[0], YFI-0325[0] | | |
| 00432382 | | BTC[0], DOGE[0], KIN-PERP[0], SRM[.00123204], SRM_LOCKED[.00433791], SUSHI[0], UBXT[106], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00432387 | | 1INCH[139.97549], BAT[233.40189287], BNB[0.26136119], BTC[0], BTC-PERP[0], CRV[40.99221], EOS-PERP[0], ETH[0.05895478], ETHW[0.05895478], FIL-PERP[0], FLM-PERP[0], FTT[0.50715489], LINK[37.792058], LTC[1.7792476], LUNA2[0.00525923], LUNA2_LOCKED[0.01227155], LUNC[1145.21], MATIC[99.9563], NFT (344717580373566742/FTX Crypto Cup 2022 Key #10632)[1], OMG[32.99097500], RAY[277.97188], SOL[0.086852], SUSHI[0.97995500], TLRY[0], TRX[138.1462], USD[172.11], USDT[-386.74389420], XRP[223.73172000], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00432397 | | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[27804944], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FRONT[.9802], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA[0.01812390], LUNA2_LOCKED[0.0422891], LUNC[3946.5194986], LUNC-PERP[0], MEDIA-PERP[0], MER[16.99144], MER-PERP[0], NFT (308824073002242869/Mouseen Dr. Strange)[1], NFT (327976293954078126/mouseen Flash)[1], NFT (392564344844078273/Mouseens story #1)[1], NFT (406154673597709069/Captain America)[1], NFT (351505437651343139/Mouseen Thor #1)[1], NFT (561653126151647998/Spidermouse)[1], OXY-PERP[0], PERP[.9024344?], PERP-PERP[0], PROM[.008191], RAY[.213016], RAY-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL[2.31930474], SOL-PERP[0], SPELL-PERP[0], SRM[.66060429], SRM_LOCKED[.00859121], SRM-PERP[0], STEP[130.07.1646], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000033], UBXT[10.92331249], UNI-PERP[0], USD[0.19], USDT[0.23863400], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00432399 | | AAVE[0], AAVE-PERP[0], ALCX[0.00075954], AUDIO[.03], AUDIO-PERP[0], AVAX[0.09106381], BIT-PERP[0], BTC[0.00000017], COMP[0], COMP-PERP[0], COPE[.025548], CRV[1000.005], CRV-PERP[0], DAI[0], DOGE-PERP[0], ENJ-PERP[0], ETH[11.05805235], ETH-PERP[0], ETHW[0.00070052], FIDA-PERP[0], FLOW-PERP[0], FTM[0.81871743], FTM-PERP[0], FTT[150.06226706], FTT-PERP[0], GBTC[0], GRT[0], GRT-PERP[0], LINK[.0341168], LINK-PERP[0], LTC-PERP[0], LUNA2[0.87617393], LUNA2_LOCKED[2.04440585], MATIC[0], MATIC-PERP[0], MER-PERP[0], NFT (575546703429934419/The Hill by FTX #8179)[1], RAY-PERP[0], SNX[0.06367952], SOL[0.00005000], SOL-PERP[0], SPELL[.4895], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI[.1382385], UNI-PERP[0], USD[21477.35], USDT[4565.76118295], YFI-PERP[0] | | |
| 00432417 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[49.9905], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.016], ETH-PERP[0], ETHW[.026], FIL-PERP[0], FTT[0.14853562], HOT-PERP[0], KIN[2179789.1], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REEF[9409.3065], SLP-PERP[0], SNX-PERP[0], SOL[1.11125707], SRM_LOCKED[.0410276], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USD[70.63898006], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00432477 | | 1INCH-PERP[0], AAVE-2021062S[0], AAVE-PERP[0], ADA-2106250[0], ADA-PERP[0], ADA-PERP[0], ADA-PERP[0], AGLD[.9205145S], ALGO-PERP[0], ALGO-2021062S[0], ALICE-PERP[0], ALL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-2021062S[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021062S[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-2021062S[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-0624[0], BNB-0930[0], BRZ-PERP[0], BTC[0.00003133], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-2021062S[0], CHZ-2021092S[0], CHZ[288.91678484], CHZ-PERP[0], COMP-2021062S[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE[189.90591567], DOGE-2021062S[0], DOGE-2021092S[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-2021062S[0], EOS-PERP[0], ETC-PERP[0], ETH[.015], ETH-0930[0], ETH-PERP[0], ETHW[.015], EXCH-2021062S[0], FIDA-PERP[0], FIL-0624[0], FIL-2106250[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.13964272], FTT-PERP[0], GALA-PERP[0], GRT-0624[0], GRT-2021062S[0], GRT-PERP[0], HBAR-PERP[0], HMT[.98746], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[1000], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-2021062S[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.46783133], LUNA2_LOCKED[1.09169744], LUNC[107819.75], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-2021062S[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021062S[0], REEF-2021123S[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[22], SAND-PERP[0], SC-PERP[0], SHIB[76535], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-123[0], SOL-20210626[0], SOL-2021092S[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-2021062S[0], SUSHI-PERP[0], SXP-2021062S[0], SXP-PERP[0], SXP-2109242[0], SXP-PERP[0], THETA-2021062S[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-2021062S[0], TRU-PERP[0], TRX-2021062S[0], TRX[397.41627296], TRX-PERP[0], TRYB-PERP[0], UNI-2021062S[0], USD[177.13], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-2021062S[0], WAVES-2021092S[0], WNXM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00432514 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[11], FTT-PERP[0], LUNA2[0.00638621], LUNA2_LOCKED[0.01490117], LUNC-PERP[0], SRM[6.48473384], SRM_LOCKED[24.59526616], USD[1051.33], USDT[500], USTC[.904], XMR-PERP[0] | | |
| 00432518 | | BTC[3.11410367], ETH[42.15579663], ETHW[0.00079663], FTT[150.02209887], LINK[.0305798], LTC[.506649], SRM[39.51886465], SRM_LOCKED[239.36113535], USD[191.94], USDT[0.00451921] | | |
| 00432546 | | 1INCH[215.78081655], AVAX-PERP[0], AXS-PERP[0], BNB[1.37203632], BTC[.0132], C98[168], DOT[128.26212801], ETH[9.94025498], ETHW[8.89321334], FTM[1540.53279867], FTT[240.16862739], GRT[935.21679576], LINK[98.35290450], LTC[0.30436037], LUNA2[0.00023654], LUNA2_LOCKED[0.00055194], LUNC[0], MATIC[1301.11399354], MSOL[0.00333714], RAY[0], RUNE[0], SAND[80], SOL[360.73104505], SOL-PERP[0], SRM[71.10180185], SRM_LOCKED[0.00055151], STSOL[0.08635707], SUSHI[56.54900814], UNI[24.84758551], USD[9925.67], USDT[0], USTC[0], XRP[30.46139777] | | 1INCH[215.753515], BNB[1.37174], DOT[128.248954], ETH[8.939642], FTM[1540.053377], LINK[98.34055], LTC[.304308], MATIC[1301.046], SOL[360.566396], SUSHI[56.537006], UNI[24.841893], USD[9888.86], XRP[30.458917] |
| 00432572 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-0930[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-20210924[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0616[0], BTC-MOVE-WK-0114[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00001300], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00065673], LUNA2_LOCKED[0.00153238], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (291642325035326/FTX AU - we are here! #29912)[1], NFT (303993887535440124/Monza Ticket Stub #1536)[1], NFT (385621869435490109/FTX EU - we are here! #69788)[1], NFT (395662535347520753/Belgium Ticket Stub #846)[1], NFT (437226357503614246/Mexico Ticket Stub #1944)[1], NFT (477377900552344420/FTX AU - we are here! #17783)[1], NFT (550162305525286993/FTX EU - we are here! #126109)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.07000001], SOL-PERP[0], SPY-0930[0], SRM[.11712872], SRM_LOCKED[2.59717239], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00432600 | | BTC[0.00000041], BTC-PERP[0], DOGE[5], DOT-PERP[0], ETH-PERP[0], FTT[.0065749], LUNC-PERP[0], SLRS[.827290S], SOL[.0052164], SRM[177.65606255], SRM_LOCKED[891.00936413], USD[0.49], USD[710.00519057] | | |
| 00432636 | | ADABULL[0], AMPL[0], ATOMBULL[0], BULL[0], DEFIBULL[0], ETCBULL[0], ETH[0.00327176], ETHBULL[0], ETHW[0.00327176], LINKBULL[0], MKRBULL[0], SOL[0], SRM[-33.83915996], SRM_LOCKED[33.83915996], SUSHIBULL[0], UNISWAPBULL[0], USD[0.00], USDT[322.11017798], VETBULL[0], YFI[0], ZECBULL[0] | | |
| 00432684 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COIN[8.01219465], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.02315246], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], LUNA2[8.93143079], LUNA2_LOCKED[20.84000518], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], OLY2[0.00000001], OP-PERP[0], SOL-PERP[0], SRM[75.39778846], SRM_LOCKED[495.28993432], SUSHI-PERP[0], USD[15031.99], USDT[0.00000001], USTC-PERP[0] | | |
| 00432699 | | ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[0.01485264], FTT-PERP[0], LUNA2[1.37771802], LUNA2_LOCKED[3.21467538], MATIC[.02], MATIC-PERP[0], OXY[.618297], OXY-PERP[0], RAY[.001302], RAY-PERP[0], SOL[.001275], SOL-PERP[0], SRM-PERP[0], SUSHI[.00012S], SUSHI-PERP[0], THETA-PERP[0], TRX[50.000007], USD[0.07], USDT[761.83928395], USDT-PERP[0], XRP[.0005] | | |
| 00432705 | | BEAR[34593.08], BNBBEAR[42947000], ETHBEAR[2299540], FTM[.9916], LINKBEAR[22584180], LUNA2[0.02123617], LUNA2_LOCKED[0.00288441], LUNC[269.16], OKB[.09903], SHIB[99930S], THETABEAR[5296290], USD[0.11], USDT[.2499586] | | |
| 00432717 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BLT.5902[0], BNB[0.02463350], BNBBULL[0], BNB-PERP[2.70000000], BTC-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], COIN[0.00000001], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08584325], FTT-PERP[0], GALA-PERP[0], GBTC[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[321.22601046], SRM_LOCKED[339.63550386], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-85.67], USDT[22.87565833], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00432750 | | 1INCH-PERP[0], AAVE[.00899], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX[52.70034398], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0000004], BTC-PERP[0], DOT[39.29414], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.6678664], ETH-PERP[0], ETHW[.6678664], FTT[0.00400000], FTT-PERP[0], GRT[.00000001], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000018], LUNA2_LOCKED[0.00000005], LUNC[.004752], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-20210326[0], UNI-PERP[0], USD[826.69], USDT[948.13058328], VET-PERP[0] | | |
| 00432756 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[0], ASD-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0], CAKE-PERP[0], CHZ-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA[.0016593], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[0.00000001], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINA-PERP[0], LINK-PERP[0], LOCKS[0], LTC[0], LTC-PERP[0], LUNA2[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[.02623859], SRM_LOCKED[.182602], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.12], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00432757 | | ALGO-PERP[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], BAL-PERP[0], BAND[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0], FTT[150.02990000], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SOL[376.45030338], SOL-PERP[0], SRM[2.09336592], SRM_LOCKED[14.72620842], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 00432786 | | 1INCH[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.46696605], ETH-20211231[0], ETH-PERP[0.76100000], ETHW[0.78699603], FTM-PERP[0], FTT[385.37077495], FTT-PERP[0], GRT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA-20200055597:1], LUNA2_LOCKED[0.00130601], LUNC[121.88], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [401557173640350922/FTX Swag Pack #31:1)(1], ONE-PERP[0], PERP[0.00000001], RAY[0.00000001], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.02336605], SRM_LOCKED[.86157704], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.000041], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1210.22], USDT[1.43803184] | | |
| 00432794 | | BTC[.3176], ETH[1.941], EUR[0.50], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006667], TRX[.000002], USD[1105.12], USDT[0.92543142] | | |
| 00432795 | | BTC[1.37741936], DOGE-PERP[0], ETH[0.24817851], ETHW[0.24817851], EUR[134.60], FTM[10813.91382068], FTT[1.080088], MATIC-PERP[0], MKR[.00051887], MKR-PERP[0], SOL[1.00887305], SRM[50.19312366], SRM_LOCKED[232.44339634], STETH[5.09707247], SUSHI-PERP[0], USD[198890.27], USDT[1.005787], WBTC[0.00009994], YFI[.00076709] | | |
| 00432802 | | ADA-PERP[0], AVAX[0], BTC[0], ETH[0], EUR[0.03], FTT[25.04680407], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SRM[6.5639509], SRM_LOCKED[38.73434675], UNI[0], USD[0.00], USDT[0.20484970], USTC[0], WAVES-PERP[0] | Yes | |
| 00432814 | | AUDIO[0], BTC[0], DOGE[0], MATIC[.00000001], REEF[0], SOL[0], UBXT[191.56039670], UBXT_LOCKED[88.43206727], USD[0.01], USDT[0] | | |
| 00432834 | | BAO[937.43015], BAT[.984116], BTC[0], BTC-PERP[0], COPE[.9819386], ETH[0.00090382], ETHW[0.00090382], FIDA[.02131896], FIDA_LOCKED[0.0683327], FTT[.69256033], FTT-PERP[0], GMT-PERP[0], HGET[0.04603294], HXRO[.95936185], LUNC-PERP[0], MEDIA[0.00948580], MTA[.9806485], RAY-PERP[0], ROOK[0.00095097], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.08], USDT[919.61608007] | | |
| 00432863 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-20210924[0], BTC-MOVE-20210628[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA[.00018982], FIDA_LOCKED[.07255585], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.11491287], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [3161585SB276S2201/FTX EU - we are here! #154612]:1], NFT [44605061642891785/FTX AU - we are here! #64145]:1], NFT [46491765331396212/FTX EU - we are here! #155881]:1], NFT [524753510115500139/FTX EU - we are here! #155815]:1], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[233.90633380], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00432869 | | BTC[.001], ETH[.023], ETHW[.023], LUNA2_LOCKED[1.13832304], LUNC[106230.96], USD[1.60], USDT[0] | | |
| 00432889 | | ATLAS[.93463751], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FRONT[.00000001], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00377957], LUNA2_LOCKED[0.00881900], LUNC[823.01], LUNC-PERP[0], MAPS-PERP[0], MEDIA[0], NEAR-PERP[0], NFT [534102432533902550/Weird Friends PROMO]:1], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], USD[3742.52], USDT[0.00812900] | | |
| 00432899 | | CRO[0], DOT-PERP[0], ETH-PERP[0], FTT[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SRM[.00131049], SRM_LOCKED[.75703799], SRM-PERP[0], USD[-0.02], USDT[0] | | |
| 00432910 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COIN[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[5.66222132], SRM_LOCKED[53.91652174], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TON-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00432924 | | ADABULL[0], ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000445], FTT-PERP[0], GRT-PERP[0], LTC[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], MATIC-PERP[0], MER-PERP[0], SOL[0], SOL-PERP[0], TRU-20210625[0], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 00432925 | | BNB[.00001388], BTC[0.00000052], DYDX-PERP[0], ETH[0.00004036], ETH-PERP[0], ETHW[0.00003388], FTT[150.00073986], FTT-PERP[0], JPY[0.00], SOL[0], SOL-PERP[0], SRM[.02521575], SRM_LOCKED[8.73978138], TRX[.70547], USD[4612.12], USDT[0.00000773], USTC-PERP[0] | Yes | |
| 00432939 | | ATOM-20211231[0], BTC-20210924[0], BTC[2.11986096], BTC-PERP[0], ETH-0325[0], ETH-0624[0], ETH[37.104], ETH-PERP[0], FTT[344.533715], SRM[88.42279466], SRM_LOCKED[425.05720534], STEP[.006942], TULIP[402.502355], USD[14078.43], USDT[0] | | |
| 00432942 | | AAVE[.00000001], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[1.77016552], AVAX[8.48188636], AVAX-PERP[0], AXS-PERP[0], BNB[0.64721596], BNB-PERP[0], BTC[0.09552344], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO[200], CRO-PERP[0], DOT-PERP[0], ETH[0.83480064], ETH-PERP[0], ETHW[0.00000001], EUR[0.00], FIL-PERP[0], FTT[41.42861025], FTT-PERP[0], GBP[0.00], LINK-PERP[0], LUNA2[0.00146861], LUNA2_LOCKED[0.00342675], LUNC[0], LUNC-PERP[0], PAXG-PERP[0.58000000], RAY-PERP[0], SOL[2.57546113], SOL-PERP[0], SPY-0624[0], SXP-PERP[0], UNI-PERP[0], USD[-949.99], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | ATOM[1.769799], SOL[2.574167], USD[10.00] |
| 00432945 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000002], BTC[0.00016113], BTC-PERP[0], CELO-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000003], ETH-PERP[0], FIDA[0.9944], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LTC[0.25033330], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[2.68471538], REEF-PERP[0], REN-PERP[0], SOL[5.28937868], SOL-PERP[2.99], SRM[2.06910683], SRM_LOCKED[0.0542532], TRX[315.86132857], TRX-PERP[0], USD[250.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | RAY[.18528224], SOL[1.17100986] |
| 00433010 | | BADGER[0], BNB[0], BNB-20210625[0], BNT[0], BTC[0], BTC-20210625[0], BTC-20211231[0], CAKE-PERP[0], DOGE-20210625[0], ETH[.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], LINK-20210625[0], LTC-20210625[0], SOL[0], SRM[5.39218996], SRM_LOCKED[32.11263156], TRX-20210625[0], USD[0.52], WBTC[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00433012 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.0098614], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV[.01475822], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.47706584], ETH-PERP[0], ETHW[.477], EXCH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA[7.25684], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00593170], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[87742], SOL[.0096014], SOL-PERP[0], SRM[.9901], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[5.49], USDT[11105.38794058], USTC[.95985487], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00433031 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00822716], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[13.10], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00433097 | | BNB[0], BTC[0], ETH[0], EUR[0.00], FTM[0], FTT[0], SOL[0.00003223], SRM[.00002525], SRM_LOCKED[.00876004], STEP[.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 00433161 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOMHALF[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], POLIS[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.61690336], SRM_LOCKED[2.54406101], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00433174 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.142], ETH-PERP[0], ETHW[.12], LUNC[504667.3.73], USD[-4.01], USDT[-1.00675224] | | |
| 00433175 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00015329], EUR[0.00], LUNA2[0.00455189], LUNA2_LOCKED[0.01062107], LUNC[.006685], NIO-PERP[0], OKB[0], OKB-PERP[0], TRX[.000777], UNI[0.10052300], USD[51.05], USDT[0], USDT-PERP[0], USTC[0.64433776] | | |
| 00433181 | | ADA-PERP[0], ATOM[.08299], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00005546], BTC-PERP[0], DOGE-PERP[0], ETH-0624[0], ETH-PERP[0], ETHW[.00019219], FTT[.02086202], MATIC-PERP[0], SOL[8.18381404], SRM_LOCKED[63.81618596], SUSHI-PERP[0], USD[88086.74], USDT[.005747] | | |
| 00433191 | | BTC[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0624[0], BTC-PERP[0], LUNA2[1.68186065], LUNA2_LOCKED[3.92436018], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00433201 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BTC[0.01020889], BTC-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.14522255], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[33.44374506], LUNC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00433218 | | BTC[0], FTT[0.06172903], SRM[.78812516], SRM_LOCKED[.53658652], STEP[926.5], USD[0.03], USDT[0] | | |
| 00433238 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], COPE[.0005], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[41.386], EUR[0.48], FTM-PERP[0], FTT[.07943073], GALA-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[12.50349215], LUNA2_LOCKED[29.17481501], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (318970689306684027/FTX Swag Pack #434)[1], ONE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.01], XRP-PERP[0], ZIL-PERP[0] | | |
| 00433240 | | BADGER-PERP[0], ETH[0], FTT[0], SOL[0], SRM[.08770434], SRM_LOCKED[.30686672], USD[0.01] | | |
| 00433268 | | ADA-PERP[0], BTC[.00000413], BTC-0624[0], CEL-PERP[0], EGLD-PERP[0], ETH[0], EUR[1.22], FTT[150.26468578], FTT-PERP[0], GMT-PERP[0], IMX[558.5], LUNA2[0.00273342], LUNA2_LOCKED[0.00637799], LUNC-PERP[0], SHIB-PERP[0], SOL[0.02], USDT[0], USTC-PERP[0] | Yes | |
| 00433289 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BAL[6.42691], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00004780], BTC-20210625[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MFL-PERP[0], OKB-PERP[0], PRIV-PERP[0], RAY-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.544006], SRM_LOCKED[9.695994], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-83.29], USDT[4.24741338], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[342.6648172], XRP-PERP[0], XTZ-PERP[0] | | |
| 00433291 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[02106188], SRM_LOCKED[.07996379], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00433347 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], FIDA[.21733159], FIDA_LOCKED[.50164241], FTT[0.04964464], SOL-PERP[0], TSLA[.00000002], TSLAPRE[0], USD[0.06], USDT[0] | | |
| 00433355 | | BTC[0], FIDA[.24202513], FIDA_LOCKED[.81456991], FTT[.12361341], SOL[0], SRM[.03599258], SRM_LOCKED[.27478542], USD[0.00], USDT[0] | | |
| 00433362 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL[0.43320326], APE-PERP[0], ATLAS[9.98], BAND[.0075], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-0925[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EMB[1500.065], ETC-PERP[0], ETH[0.09808949], ETH-PERP[0], ETHW[0.15525685], FTM[.00000001], FTM-PERP[0], FTT[250.15403474], FTT-PERP[0], GALA[180.1575], GAL-PERP[0], GBP[-0.73], LUNA2[0.37921202], LUNA2_LOCKED[0.88482604], LUNC[26574.21595574], LUNC-PERP[0], MANA[11.0125], MATIC[.092], MATIC-PERP[0], MOB[20.0009], OXY-PERP[0], POLIS[.027143], POLIS-PERP[0], SAND[0.014365], SAND-PERP[0], SLRS[200], SOL-PERP[0], SRM[9.77860817], SRM_LOCKED[115.58139183], TRX[100.0005], TRX-PERP[0], USD[2667.88], USDT[15590.82181349] | | |
| 00433399 | | ADABULL[0], BTC[0], CRV[0], ETH[0], FTM[0], FTT[28.61016279], LUNA2[0.18574297], LUNA2_LOCKED[0.43340027], MATIC[0], RAY[155.95090556], SLP[0], SOL[20.05435878], SRM[107.21403331], SRM_LOCKED[.12831203], USD[0.04], XRP[0] | | |
| 00433407 | | ETH[.00000041], FTT[25.29494], LUNA2[0.00362968], LUNA2_LOCKED[0.00846927], NFT (351745891455640010/FTX AU - we are here! #20378)[1], NFT (416338842954453755/Austria Ticket Stub #1553)[1], SRM[1.70293365], SRM_LOCKED[13.43386941], USTC[.5138] | Yes | |
| 00433410 | | AAVE[.01755814], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH[-0.01134924], BNB-PERP[0], BTC[0.00002294], BTC-PERP[0], COPE[10.647705], CRO-PERP[0], CRV-PERP[0], DAI[0], DOGE[75.67491473], ETC-PERP[0], ETH[0.03046023], ETH-PERP[0], ETHW[0.04033118], FTT[10.2457546], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HXRO[.022935], LINK-PERP[0], LTC[0.73305547], MATIC[.35535], SAND-PERP[0], SOL[0.0165138], SOL-PERP[0], SRM[3.68984394], SRM_LOCKED[15.03015606], STEP[.0211285], TLM[.0818], TRX[.0442605], TRX-PERP[0], USD[7.54], USDT[0.00000001], WAVES-PERP[0], XRP[28.87934], YFI[0.00099523] | | |
| 00433416 | | BTC[0], ETH[0], FTT[25.48269473], LINK[0], RAY[20], RSR[2447.36], SOL[.00276243], SRM[52.59690614], SRM_LOCKED[0.46802439], UNI[0.08351987], USD[0.00] | | |
| 00433419 | | ALGOBULL[1.0575], AVAX[.007], BAT-PERP[0], BNBBULL[0.00000092], BTC-PERP[0], BULL[0.00693045], DEFIBULL[0], DOGEBEAR[192298296.45], EOSBULL[.000027], ETCBEAR[87355.5], ETH[0], ETHBULL[0.17470008], ETH-PERP[0], LINKBULL[1857.25298922], LUNA2[2.30620681], LUNA2_LOCKED[5.38114924], LUNC[502181.39], MATICBULL[198.30000044], MID-PERP[0], TRX[0.00203500], UNISWAPBULL[0], USD[46.30], USDT[0], VETBEAR[834.915925], XAUTBULL[0], XRPBULL[1885501.161772], ZIL-PERP[0] | | |
| 00433421 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[.092434], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00700650], LUNA2_LOCKED[0.01634851], LUNC[7.388157], LUNC-PERP[0], REN-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[26.21], USTC[.987002], YFI-PERP[0], ZEC-PERP[0] | | |
| 00433423 | | 1INCH[0], AAVE[0], AUD[0.00], BNB[0], BTC[0], ETH[0], FTT[3244.00649691], GALA[.4469], LINK[0], LTC[0], LUNA2[0.00514994], LUNA2_LOCKED[0.01201654], LUNC[3934], MATIC[0], POLIS[181.41778163], RAY[127.75402403], RNDR[3860.138601], SOL[450.19957628], SRM[103.71032894], SRM_LOCKED[1299.10479164], UNI[0], USD[386.71], USDT[0.10107478], USTC[.729] | | |
| 00433426 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0624[0], CHZ-PERP[0], COPE[0], DENT-PERP[0], DOGE-20210326[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.1-0930[0], ETH-20210625[0], ETH-PERP[0], FIL-20210326[0], FLOW-PERP[0], FTM-PERP[0], FTT[.018573], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-20210326[0], LTC-20210326[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.01190371], LUNA2_LOCKED[0.02775542], LUNC[2592.06], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NU-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210924[0], TOMO-PERP[0], TRX[.000002], TRX-20210625[0], TRX-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00433437 | | ADABULL[0], ALGOBULL[1371.9085], ALTBULL[.0], ASDBULL[27.28327875], ATOMBULL[.0787916], BALBULL[0.02193897], BCHBULL[.6884213], BEAR[1674.1265], BNBBULL[0.00034440], BSVBEAR[19.398], BSVBULL[1157.513185], BTC[-0.00004198], BULL[0], BULLSHIT[0.00061769], COMPBULL[0.00225528], DEFIBULL[0.00018495], DOGE[0], DOGEBULL[0.00000868], DRGNBULL[0.00271103], EOSBEAR[1.73783], EOSBULL[124.703087], ETCBULL[0.00017491], ETHBEAR[912.155], ETHBULL[0], EXCHBULL[0.00000573], GRTBULL[0.01178900], HTBULL[0.00176602], KNCBULL[0.01563273], LEOBULL[0], LINKBULL[0.07733362], LTCBULL[.4110041], LUNA2[0.61762860], LUNA2_LOCKED[1.44113341], LUNC[1.9896219], MATICBULL[0.01098499], MIDBULL[0.00014618], MKRBULL[0.00014909], OKBBULL[0.00037819], PAXGBULL[0.00001936], PRIVBULL[0.00029105], SUSHIBULL[8769.8864435], THETABULL[0.00177634], TOMOBULL[1192.490795], TRX[0.000004], TRXBULL[0.0691469], UNISWAPBULL[0.00027766], USD[0.63], USDT[0.15491320], VETBULL[1.28827007], XLMBULL[0.00039671], XTZBULL[0.06823601], ZECBULL[0.00148835] | | |
| 00433445 | | ATLAS[5030], AVAX[0.16478241], BCH[0], BNB[7.80477622], BTC[0.00002345], DOGE[10], ETH[0.49955550], ETH-PERP[0], ETHW[0.49955549], FTT[155.76867711], MAPS[.88498], MATIC[1], MEDIA[.007025], MOB[108855.57952728], POLIS[72.2], RAY[65.9117985], RUNE[7080235], SOL[1243.54990013], SRM[12.70954494], SRM_LOCKED[0.59.64053465], TRX[.000003], USD[2138.49], USDT[0.00002237], WBTC[0], XRP[.693575] | USD[3.36] | |
| 00433451 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0930[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210610[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-0325[0], DOT-0930[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-20210924[0], LRC-PERP[0], LTC-0325[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.95797566], LUNA2_LOCKED[0.00000000], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.076823], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.10358972], SRM_LOCKED[.76494047], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[.00000001], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4033.72], USDT[0.00194301], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00433452 | | 1INCH-PERP[0], AAVE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH[.00012969], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.000025], FTT-PERP[0], GENE[.1], ICX-PERP[0], KNC-PERP[0], LTC[.00690647], LUNA2[0.00001421], LUNA2_LOCKED[0.00111127], LUNA2_LOCKED[0.00025963], LUNC[24.233], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER[.170888], MNGO-PERP[0], MPLX[7482.517435], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[.000175], SNX-PERP[0], SOL[0.00927334], SOL-PERP[0], SRM-PERP[0], STEP[.0082602], STEP-PERP[0], SXP-PERP[0], TRX[.86932153], TRX-PERP[0], USD[0.11], USDT[1.55416701], XLM-PERP[0], XRP[.733391], XRP-PERP[0] | | |
| 00433480 | | BTC-PERP[0], BULL[0], ETHBULL[105.88217181], ETH-PERP[0], FTT[0.36470583], LUNA2[0.30543137], LUNC[66508.325674], SUSHIBULL[4999000], USD[-45.28], USDT[1115.81208943], XRPBULL[10000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00433510 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[1], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-2021123[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BCH-0930[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0317[0], BTC-MOVE-0324[0], BTC-MOVE-0806[0], BTC-MOVE-0808[0], BTC-MOVE-0810[0], BTC-MOVE-0907[0], BTC-MOVE-0909[0], BTC-MOVE-0912[0], BTC-MOVE-0925[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-20210926[0], BTC-MOVE-20211219[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-20211001[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.0], FIDA-PERP[0], FIL-2021123[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-2021092x[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-2021123[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAD-PERP[0], RAY[.00000003], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0624[0], SOL-0930[0], SOL-PERP[-7.97000000], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-2021123[0], UNI-PERP[0], USD[158.05], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0624[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00433515 | | 1INCH-PERP[0], ADA-20210625[0], ALPHA-PERP[0], ATLAS[7530], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210625[0], BAL-20210625[0], BEAR[43.568], BNB[0], BNB-20210625[0], BNBBULL[1.5], BNB-PERP[0], BTC[0.02753430], BTC-20210625[0], BTC-20210926[0], BTC-MOVE-WK-20210122[0], BTC-PERP[0], CEL[.057079], CHZ[9.0291], CRV-PERP[0], DOGE-20210625[0], DOGE[.45729], DOGE-PERP[0], ENJ[.74198], ETH[0.00051106], ETH-PERP[0], ETHW[0.05941066], FTT-PERP[0], LTC[0], NEAR[26.894781 4], REEF-20210625[0], REN[933.78580738], REN-PERP[0], SECO[30.978055], SECO-PERP[0], SHIB[5000000], SLRS[.2153], SNX-PERP[0], SOL-PERP[0], SRM[.94547], SRM-PERP[0], THETA-PERP[0], UBXT[27313.22567569], UBXT_LOCKED[120.17273565], UNI-20210625[0], USD[0.43], USDT[0.43342027], WAVES[.006775], XLM-PERP[0], XTZ-PERP[0] | | |
| 00433529 | | ADABULL[.23976634], BTC[0], DOGE[5], LUNA2_LOCKED[370.8007994], USD[0.00], USDT[0.00001024], USTC[22495.133718] | | |
| 00433535 | | AVAX[0.00169580], AXS[.09996], BTC[0.00001907], IMX[73.18536], MNGO[8.366], RAY[520.21700844], SHIB[95532.29887527], SRM[31.06974144], SRM_LOCKED[0.4893872], TRU-PERP[0], TRX[300.8335], USD[2.10], XRP[.9102] | | |
| 00433556 | | ADA-20210326[0], ALGO-PERP[0], AMPL[0.00000001], AMPL-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB[0.015], BNB-PERP[4.09999999], BTC-0624[0], BTC-20210326[0], BTC-PERP[0], CHZ-20210924[0], CREAM-PERP[0], CRV-PERP[-.218], DEFI-20210924[0], DEFIBULL[.0029484], DEFI-PERP[0], DOGE[.7019], DOGE-PERP[0], ETH[0.00000407], ETH-0624[0], ETHBULL[.00008196], ETH-PERP[0], GALA-PERP[0], LINA[233.64807184], LUNA2_LOCKED[78.51216763], LUNC-PERP[0], MANA-PERP[0], MATIC[-11.97121970], MATICBULL[.09624], MATIC-PERP[0], MTA[945.8108], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[0], TRX-PERP[0], UNI[39.1], UNISWAP-PERP[0], USD[-62.10], USDT[-2.57471251], USTC[4763.04720000], USTC-PERP[0], YFI-PERP[0] | | |
| 00433557 | | ADA-20210625[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BEAR-0624[0], BNB-0624[0], BNB-20210625[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20210926[0], BTC-20210924[0], BTC-20210925[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-0930[0], CRV-PERP[0], DOGE-20210926[0], DOGE-20210926[0], DOGE-PERP[0], ETH[0], ETH-1226[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20210925[0], ETH-20210926[0], ETH-PERP[0], MSOL[0], NEAR-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210625[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[1.19200102], SRM_LOCKED[147.552699 1], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SXP-20210625[0], TRX-0624[0], TRX-20210625[0], USD[-0.11], USDT[0], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], YFI-20210625[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00433560 | | BNB[0], BNB-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.30035745], LUNA2_LOCKED[0.70083407], ONE-PERP[0], RSR-PERP[0], SRM[0], USD[-0.12], USDT[0], USTC[6.79660108] | | |
| 00433562 | | ADABULL[.00750202], ADA-PERP[0], ALGOBULL[7523.11841547], ALICE-PERP[0], AMPL[0.34716370], AMPL-PERP[0], ASD[.001139], ASDBULL[59.85157716], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[10710.48247722], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[711.07193472], BIT[.004325], BNB[0], BNBBULL[0], BTC[0.00000005], BTC-MOVE-20210618[0], BTC-MOVE-20210607[0], BTC-MOVE-20210629[0], BULL[0.00022476], CEL[0.06900163], CEL-PERP[0], COMPBULL[78834.15823976], CQT[.92552], CVC[.001], CVC-PERP[0], DAWN-PERP[0], DOGEBEAR20210 09906516], DOGEBEAR[32548990.14949665], DOGEBULL[0.04017649], DOGE-PERP[0], DRGNBULL[0.00002665], EOS-PERP[0], ETH[0.00000420], ETH-0624[0], ETHBEAR[41863.03160922], ETHBULL[0.00988153], ETH-PERP[0], ETHW[.00000025], EXCHBEAR[97.98032304], EXCHBULL[.00001236], FTM-PERP[0], FTT[0.05797445], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBEAR[230.26440014], HT[1], HT-PERP[0], IBVOL[0], JASMY-PERP[0], KNC[0.12292115], KNC-PERP[0], LINK[.1000005], LOOKS-PERP[0], LTC[.01000005], LTC-PERP[0], LUNA2[0.08167577], LUNA2_LOCKED[0.19057680], LUNC-PERP[0], MATICBEAR2021[71.72115726], MATICBULL[80.65490694], MIDBULL[0.00004031], MTA[.00022], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG[0.00000436], PAXG-PERP[0], POLIS-PERP[0], RAY[0], REN[.00845004], REN-PERP[0], RNDR[.000125], RNDR-PERP[0], RUNE-PERP[0], SHIB[9525.4], SHIB-PERP[0], SNX[.0002], SNX-PERP[0], SOL[.00008], SOL-PERP[0], SRM[.2833953], SRM_LOCKED[245.56203837], SRM-PERP[0], SUSHIBULL[146.97403291], SXPBULL[711.83791406], THETABULL[0.05386294], TOMOBEAR2021[.07949055], TOMOBULL[40.91331175], TONCOIN[.000147], UNISWAPBULL[0], USD[3130.46], USDT[15696.72523387], VETBULL[6.07421315], VET-PERP[0], XAUTBULL[0], XAUT-PERP[0], XLMBULL[.39074547], XRP[.0335], XRPBEAR[593704.44321633], XRPBULL[.09986401], XRP-PERP[0], XTZBEAR[.00000917], XTZBULL[3720.9428857], ZECBEAR[13.62048779], ZECBULL[7.91159003], ZIL-PERP[0] | | |
| 00433569 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03814551], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.48309080], LUNA2_LOCKED[1.12721188], LUNC[105194.04], MATICBULL[0], MATIC-PERP[0], MO-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00433587 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00004036], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP[.0146], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[366.24005813], FTM-PERP[0], FTT[125.09278032], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HXRO[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], LINA[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00282779], SOL-PERP[0], SRM[0.02535529], SRM_LOCKED[24.1241431], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[997.70], USDT[-493.12676091], USDT-PERP[0], VET-PERP[0], WRX[0], XEM-PERP[0], XLM-PERP[0], XRP[-324.71532968], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00433619 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC[0.00000044], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00018825], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[3.42716894], SRM_LOCKED[12.50260914], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[90.80], USDT-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00433621 | | NFT (39412336978163176 3/FTX AU - we are here! #20396)[1], NFT (41778929369299895 0/Austria Ticket Stub #1559)[1], SRM[1.68112815], SRM_LOCKED[13.32160961] | Yes | |
| 00433627 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BEAR[1000], BNB-PERP[0], BTC[0], BTC[.0886215], BTC-PERP[0], BULL[0.36511283], C98-PERP[0], COMP[.0146], CVX-PERP[0], DOT[108.0128], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.298], ETH-PERP[0], ETHW[.104], ETHW-PERP[0], FTT[146.294806], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK[8.2], LINK-PERP[0], LTC[1.74], LUNA2[1.90937515], LUNA2_LOCKED[43.45520869], LUNC[415770.46], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], SAND-PERP[0], SRM[810], TLM-PERP[0], USD[440.31], USDT[163.47125638], XMR-PERP[0], XRP[3], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00433643 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[1449.7245], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2[0.24838856], LUNA2_LOCKED[0.57959664], NEAR-PERP[0], NEO-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00433659 | | AAVE[0.00000001], ATOM[56.75437898], BNB[0.00590703], BTC[0], ETH[0.00019864], FTM[0], FTT[0], GST-PERP[0], KNC[0], LINK[0], LTC[0], MATIC[0.00000001], SOL[0], SRM[0.02787432], SRM_LOCKED[43391438], SUSHI[0.00000001], USD[1335.99], USDT[23.39889045] | | |
| 00433681 | | AVAX[0.0021081 2], BTC[0.00000071], DOGE[.027435], DOGEBULL[0.00018396], ETH[1.34503068], ETHW[0.00000108], FTT[150.382334], GALA[.00635], LOOKS[.00202], LTC[.000936], LUNA2[48.80565053], LUNA2_LOCKED[113.8798512], MSOL[11.29937144], RAY[.211535], SOL[0.00585956], SRM[54048564], SRM_LOCKED[0.27238189], STG[.00011], STSOL[70.55241158], TRX[.000001], USD[1.08], USDT[0.00497815], USTC[6908.675725] | | |
| 00433691 | | BNB[0], BTC[0.00003559], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.58788828], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000001], LUNC[0.066673], SOL[0], TRX[.000778], USD[-0.22], USDT[4662.16108477] | | |
| 00433703 | | BNB[0074477], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETHW[0], FTT[.02190609], IMX[.0189631], SHIB[92617.55], SRM[99.78773217], SRM_LOCKED[24.83190042], SXP[.0427153], USD[161.03] | | |
| 00433711 | | ADABULL[0], ATOMBULL[53710000], ATOM-PERP[0], BTC-PERP[0], BULL[0], ETHBULL[0], EUR[18253.95], FTT[0], FTT-PERP[0], GALA-PERP[0], GRTBULL[0], LINKBULL[10167000], LUNA2_LOCKED[64.50423552], LUNC[6019685.61], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[58.66], USTC[915.91022323] | | |
| 00433712 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], LUNA2[0.11812547], LUNA2_LOCKED[0.27562609], SHIB-PERP[0], SOL[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], USD[2.38], USDT[0.00000001], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00433723 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.002941], TRX-PERP[0], TRY[0.00], TULIP-PERP[0], UNI-PERP[0], USD[-11267.64], USDT[7004.06949221], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00433741 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX2 066974111, AVAX-PERP[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.08515524], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[247.26626662], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT0], NMR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[235.64], USDT[0], USTC[1755.19084079], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00433778 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DYDX[0], ETH[0.15971499], ETH-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNA2[14.85902556], LUNA2_LOCKED[34.67105964], LUNC[3235584.1], LUNC-PERP[0], MATIC-PERP[0], MNGO[0], POLIS[2431.1123647], RUNE-PERP[0], TRX[395.001555], USD[30419.41], USDT[2198.94236880], XRP[52.11504882], XRP-PERP[0] | | |
| 00433798 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000493], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00009118], ETH-PERP[0], ETH[0.00000493], FIL-PERP[0], ETH[100.01195353], FTT-PERP[0], PAOS-PERP[0], HGET[0.00060375], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[64.4252276], LUNC-PERP[0], MATIC[0.0000], NEAR-PERP[0], OMG-PERP[0], PERP[0.00000001], SHIB-PERP[0], SOL[0.00178028], SOL-PERP[0], SPELL-PERP[0], SRM[0.05685943], SRM_LOCKED[0.07485077], TRX[.682368], USD[0.10], USDT[0.008153], USTC[1], USTC-PERP[0], ZIL-PERP[0] | | |
| 00433812 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[405.82499196], ASD-PERP[0], ATLAS[1110], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCHBULL[1.20923558], BIT-PERP[0], BNB[0.49878726], BNB-PERP[0], BSVBULL[.92602S], BTC[0.04458488], BTC-PERP[0], BULL[0.15351909], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0.42080156], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DGX-PERP[0], DOGE-PERP[0], DRGNBULL[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOSBULL[0], EOS-PERP[0], ETH[0.79262154], ETH-PERP[0], ETHW[0.0030651], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[9.15458873], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[38.1], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0], LUNA2[0], LUNA2_LOCKED[7.19656743], LUNC[0], LUNC-PERP[7600], MAPS-PERP[0], MATIC[76.98981622], MATICBEAR[0], MATICBULL[112.24600600], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (337084107379602195/Weird Friends PROMO)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PLGR-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[164.74915085], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[2298104.75], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.23529869], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHIBULL[3155.20162505], SUSHI-PERP[0], SXPBULL[119.26823339], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[813.61353031], TRXBULL[0.67855329], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-160.32], USDT[2.24154727], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[4723.09624339], XRPBULL[160956.8307167], XRP-PERP[644], XTZBULL[0.30315914], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BTC[.035951], COIN[.41974], ETH[.79216], MATIC[1.557593], SOL[4.215076], TRX[811.345267], USD[6.76], USDT[1.247784], XRP[2646.313872] |
| 00433827 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210624[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210724[0], ADA-20210924[0], ADA-PERP[0], ASD-20210625[0], ATOM-20210326[0], ATOM-PERP[0], BAL-20210326[0], BAL-20210326[0], BAL-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTMX-20210326[0], C98-PERP[0], CREAM-20210625[0], CREAM-20210625[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DRGN-20210326[0], DRGN-20210625[0], DRGN-PERP[0], EDEN-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-PERP[0], FTT[155.03316245], FTT-PERP[0], GMT-PERP[0], GST[20.59640452], GST-PERP[0], LINK-20210924[0], LINK-PERP[0], MID-PERP[0], OKB[0], OKB-20210625[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], PRIV-20210326[0], PRIV-PERP[0], SHIT-20210326[0], SHIT-PERP[0], TRYB-20210625[0], TRYB-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.00], USDT[24694.20704568] | | |
| 00433828 | | 1INCH[0], AAVE[0], ATLAS[25000.125], AUDIO[1500.0075], AURY[125.000425], BAND[0], BNB[0], BNB-PERP[0], BTC[0.52437706], CEL[0], CRO[1000.01], DOGE[0], ETH[1.46051034], ETH-PERP[0], ETHW[0.06841512], FLOW-PERP[0], FTM[0], FTT[175.45861445], FTT-PERP[0], GODS[150.000375], GT[50.0005], IMX[300.0015], KNC[1442.87486503], LINK[152.31945143], LTC[31.95295266], OKB[172.53234148], OXY[9543.93], RAY[364.66908898], RUNE[0], SLP[1], SOL[74.60926662], SRM[658.09529815], SRM_LOCKED[6.86041485], TRX[0.00086920], USD[22829.98], USDT[0.00000001], YFI[0] | | BTC[.050636], OKB[113.399517], SOL[73.848128], TRX[.000838] |
| 00433850 | | FTT[0.53819930], SRM[17.97856746], SRM_LOCKED[169.33374505], USD[3.28], USDT[24.62227403] | | |
| 00433851 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], COIN[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GME[.00000001], GME-20210326[0], GME-20210625[0], GMEPRE[0], IBVOL[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.06965374], LUNA2_LOCKED[0.16252541], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.03], USDT[69.96567837], USTC[.00000001], XRP-PERP[0] | | |
| 00433860 | | BNB[0], COMPBULL[0], DOGEBULL[0.00197052], ETHBULL[0], FTT[0.01539299], LINKBULL[0], NFT (395743019219581362/FTX EU – we are here! #281720)[1], NFT (537904842679640051/FTX EU – we are here! #281782)[1], SHIB[119913.02765917], SRM[.00011805], SRM_LOCKED[0.00450864], SXP[0.04849931], SXPBULL[19.39282650], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 00433862 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006932], USD[0.03], USDT[0], USTC-PERP[0] | | |
| 00433888 | | 1INCH-PERP[0], AAVE[0.13000000], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.99658], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[7.6], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00239216], BTC-PERP[0], BTT-20210620[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[14.99748], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOTT.399982], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0.86541602], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00767176], ETH-PERP[0], ETHW[0.00767176], EUR[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.69694], FTM-PERP[0], FTT-PERP[0], GALA[0.9928], GALA-PERP[0], GMT-PERP[0], GRT[.99316], GRT-PERP[0], HBAR-PERP[0], HGET-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[33.44482542], LUNA2_LOCKED[828.03792598], LUNC[3623100], LUNC-PERP[0], MANA[3.99668], MANA-PERP[0], MAPS[.99442], MAPS-PERP[0], MER-PERP[0], MINGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG[.49865], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0.00007559], PAXG-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[32.42971043], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[43996856], SHIB-PERP[0], SLP-PERP[0], SNX[.05175008], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI[.4994762], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-180.56], USDT[0.00000001], USTC[523], VET-PERP[0], WAVES[0.0025], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00433889 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR[7.0264], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[.0021388], SRM_LOCKED[0.0084665], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU[0.00005], UNI-PERP[0], UNISWAP-PERP[0], USD[0.90], USDT[0], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00433899 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[44.7002235], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGEBEAR[0.00], DOGE-PERP[0], DOT-PERP[0], DYDX[65.5003275], DYDX-PERP[0], EGLD-PERP[0], ENJ[448.002985], EOS-PERP[0], ETH[1.08600542], ETH-PERP[0], ETHW[1.08600543], FTM-PERP[0], FTT[150], FTT-PERP[0], LINK-PERP[0], LINKBULL[2298.01149], LTC-PERP[0], LUNA2[7.51711349], LUNA2_LOCKED[17.53993149], LUNC[113686.729], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[20.91935309], ROOK-PERP[0], RSR-PERP[0], RUNE[178.500892S], SAND-PERP[0], SOL[166.99126618], SOL-PERP[0], SPELL[123800.321], SRM[28.02370115], SRM_LOCKED[5.87468663], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDT[0.26679157], XRP[0.021901.84], XRP-PERP[0] | | |
| 00433903 | | BTC[.00003761], FTT[.0296532], FTT-PERP[0], SOL[.00874195], SRM[469.41178488], SRM_LOCKED[9379.3534355], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00433930 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-MOVE-0316[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0406[0], BTC-MOVE-0416[0], BTC-MOVE-0424[0], BTC-MOVE-0426[0], BTC-MOVE-0501[0], BTC-MOVE-0508[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0522[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0628[0], BTC-MOVE-0829[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000971], ETHW[0], FTT[0.00000003], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.39670999], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00433932 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ATOM[0.07561327], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00551386], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE[100], DOGE-PERP[0], DOT[0.07704306], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.40198156], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.02760887], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[10], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.73996191], MATIC-PERP[0], NEAR[.5], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00084659], SRM_LOCKED[0.0516671], STETH[0.40553998], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[111.00004], TRX-PERP[0], UNI-PERP[0], USD[605.56], USDT[1.54156013], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00433945 | | AAVE[11.10009170], ASD[732.29611649], ATLAS[6830], AUD[0.00], ETH[31.14725615], BOBA[196.51464657], BTC[2.14246636], CEL[0.02348797], DYDX[125], ETH[5.27381890], ETH-PERP[0], FTT[120.84870685], FTT-PERP[0], KNC[0], LINK[26.56964527], LOCKS[780.76867849], MATIC[5.41792433], OMG[178.79295044], POLIS[177.4], RAY[490.61093387], RUNE[142.70239573], SHIB[103000000], SNX[387.40928632], SOL[36.62032606], SRM[298.11775736], SRM_LOCKED[6.89503223], SXP[908.75888320], USD[-8524.03], USDT[0.00001477] | | |
| 00433948 | | ETH[0], LUNA2[1.241449], LUNA2_LOCKED[2.89671433], NFT [423060402894848800/FTX Crypto Cup 2022 Key #11601][1], TRX[.581507], USD[0.26], USDT[0.09049363] | | |
| 00433997 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00000162], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DMG[17764.712424], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS[974.54], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[1.136944], LUNA2[0.00532900], LUNA2_LOCKED[0.01243435], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000001], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000009], TRX-PERP[0], USD[.0-17], USDT[0.00000004], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00434009 | | ALGO-PERP[0], BIT-PERP[0], BTC[.2021062413], BTC-PERP[0], CREAM-PERP[0], DODO-PERP[0], EDEN-PERP[0], ETH[0.00097971], ETH-PERP[0], ETHW[0.00097971], FLOW-PERP[0], FTT-PERP[0], LUNC-PERP[0], NFT [344128016386353148/FTX AU - we are here! #6077][1], NFT [472945076666016359/FTX AU - we are here! #6072][1], RAY[0.90077899], RAY-PERP[0], SHIB-PERP[0], SRM[.34521315], SRM_LOCKED[1.08173933], SRM-PERP[0], TRX[.000001], USD[81.66], USDT[0] | | |
| 00434011 | | BTC[3.87193093], ETH[2.20742016], ETHW[2.20742016], SOL[2449.65760722], TRX[176614.67], USD[314885.71], USDT[158089.40980996], ZAR[19.30] | | |
| 00434029 | | ABNB-2021062500, ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0.12970276], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0], NEO-PERP[0], RAY[1.16552943], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.21831719], SOL-PERP[0], SRM[96.64206974], SRM_LOCKED[536.71846795], SUSHI-PERP[0], THETA-PERP[0], TRX[5248.0525555], UNI-PERP[0], USD[45411.46], USDT[73617.00528335], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00434042 | | AAPL-0325[0], AAPL-20210924[0], ATLAS-PERP[0], AVAX[0], BCH-20210326[0], BIT[2], BIT-PERP[45673], BNB[0.00000001], BNB-20210924[0], BNB-PERP[-9.89999999], BTC[0.00001346], BTC-20210231[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], DAI[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETHW[0.00002574], FIDA-PERP[0], FTT[23185.57133711], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-20210326[0], LUNA2_LOCKED[6258.674990], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[193101000], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MOL[0.00000008], NFT [358547917165114811/FTX EU - we are here! #20917][1], NFT [395538841895034558/FTX EU - we are here! #209128][1], NFT [415796285553086022/FTX AU - we are here! #38258][1], NFT [497564319601784966/FTX EU - we are here! #209189][1], NFT [525059262429160244/FTX AU - we are here! #38171][1], NFT [558142862785690908/FTX Crypto Cup 2022 Key #5485][1], OXY-PERP[0], PAXG[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-PERP[0], SRM[154.07355966], SRM_LOCKED[2317.5421775], SRM-PERP[0], STETH[0], STSOL[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0.75001900], TRX-20210625[0], TRX-PERP[0], TSLA-20210326[0], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[-96667.97], USDT[0.00000001], USTC[0], USTC-PERP[0], XRP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00434063 | | AAVE[0], AKRO[368.3113925], ALCX[0], ALPHA[0], ASD[0], ATOM[14.75346640], AVAX[0.40182872], AVAX-PERP[0], BADGER[0], BAL-PERP[0], BAO[18964.52225], BCH[0.00000001], BNB[0.04000000], BNT[0], BTC[0.01229917], BTC-PERP[0], CHZ-PERP[0], COMP[0.00649804], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.24798287], ETH-0930[0], ETH-PERP[0], ETHW[2.10276999], EUR[0.00], FIDA[21], FTM[40.96314], FTT[11.67768962], FTT-PERP[0], GRT-PERP[0], HNT[0], LINA-PERP[0], LINK[0], LTC[0], LUNA2[0.05720449], LUNA2_LOCKED[0.13347716], LUNC[12456.4], LUNC-PERP[0], MAPS[135], MNGO[1019.625871], MOB[0], MTA[58], OXY[320], PROM[0], RAY[79.99557680], RAX-PERP[0], RSR[0], RUNE[0], SAND[9], SHIB[700000], SOL[3.62328645], SOL-PERP[0], SRM[0.00177508], SRM_LOCKED[0.1246027], SUSHI[0], SUSHI-PERP[0], SXP[0.09996314], TOMO[0], TOMO-PERP[0], TRX[189.964983], USD[167.57], USDT[0.90872899], USTC-PERP[0], VGX[33] | | |
| 00434117 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBEAR-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210620[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.91447040], FTM-PERP[0], FTT[0.15100342], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[.009], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[50.1900327], SOL-PERP[0], SPELL-PERP[0], SRM[0.47356130], SRM_LOCKED[3.07396662], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[3973.79], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00434169 | | BAT[.00000001], BNB[0], BTC[0], COMP[.00000001], FTT[32.70656386], RUNE[0], SOL[0], SRM[.03603316], SRM_LOCKED[.16744514], USD[0.00], USDT[0.00000005] | | |
| 00434174 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[6.01207650], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[4.69237811], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MTL-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[8.2301355], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[14.18], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00434176 | | BAO[41000], BOBA[193.3713225], FIDA[434.93413857], FIDA_LOCKED[4.86522841], FTT[25.19496], HGET[1.05], LUA[2182.2], MAPS[504.657105], OXY[238.857566], SOL[50.66297367], SRM[182.87590639], SRM_LOCKED[1.17313817], USD[0.00], USDT[0] | | |
| 00434232 | | ATOM[0], FTM[0], FTT[48.5853906], RAY[10.1264705], SOL[0], SPELL[0], SRM[.15907784], SRM_LOCKED[.76374086], USD[8.10] | | |
| 00434235 | | BTC-PERP[0], DOGE-PERP[0], FTT[2.11218638], GME-20210326[0], LUNA2[0.12009480], LUNA2_LOCKED[0], USD[52.68], USDT[15.68448975], USTC[17], XRP-PERP[0] | | |
| 00434240 | | ALCX[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.02330000], ETH-PERP[0], ETHW[0.02330000], FTT[150.00192762], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[7.952582], SRM_LOCKED[30.2317086], USD[3.69], USDT[0] | | |
| 00434247 | | BTC[.00006458], CONV[49617.63806474], CRV[124.9775], DOGE[.7], ETH[.09586708], ETH-PERP[0], ETHW[.09586708], GRT[1086.17027038], LINK[99.455], LUNA2[0.01836951], LUNA2_LOCKED[0.04286219], LUNC[4000], OXY[403.49564333], RSR[20376.3316], USD[43554.76], USDT[0] | | |
| 00434255 | | ALGO-PERP[0], AR-PERP[0], AMPL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.17], FIL-PERP[0], FTM-PERP[0], FTT[11.54426196], FTT-PERP[0], LINK-PERP[0], LOOKS[444], LTC-PERP[0], LUNA24.6387657S], LUNA2_LOCKED[10.82378677], LUNC[.01], SOL-PERP[0], SRM-PERP[0], USD[0.78941442], XLM-PERP[0], YFI-PERP[0] | | |
| 00434274 | | 1INCH[7.94453225], ALCX[0], ATLAS[8.16704629], BTC[0.00382826], CBSE[0], CHZ[184.40617166], COIN[1.11883322], CQT[55.81918652], DFL[2.34682486], DOGE[10.17547391], DNJ[48.82996198], ETH[1.11568273], ETHW[1.11568273], FRONT[4.96677475], FTT[7.31493426], JOE[0], KSHIB[0], KSOS[310.86636754], LINA[237.3837658], LINK[5.53798338], LOCKS[16.62088225], LUNC[0], MATIC[19.60886947], MATICBULL[0], ROOK[0], RUNE[0.00000001], SAND[0.22264901], SHIB[4230664.34521638], SLP[155.63192307], SOL[0], SOS[2300705.19229910], SPELL[453.84258284], SRM[11.20458018], SRM_LOCKED[3065059], STEP[0], SUSHIBULL[2370149.34041303], SXP[0], TOMO[0], TRX[116.64402937], TSLA[0], USD[56.65253715], USDT[0], WSB-20210326[0] | | |
| 00434287 | | BNB[0.03775498], BNB-PERP[0], BTC[10.82806628], CRO[3757390.41969626], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETHW[40510.16791256], FTT[351.05228762], FTT-PERP[0], MOB[26720.48821010], NFT [313551663086576150/FTX EU - we are here! #232990][1], NFT [448572402552160386/FTX EU - we are here! #232984][1], NFT [448572402552160386/FTX EU - we are here! #232994][1], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[3.1626493], SRM_LOCKED[14.85962319], USD[288057.13], USDT[12.11480398], WBTC[0], YFI[0], YFI-PERP[0] | Yes | |
| 00434347 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOMBULL[0.00000001], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BAND-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC[0.00000002], LTC-PERP[0], MATIC-PERP[0], MOB[0], MTA-PERP[0], OKT-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.05799591], SRM_LOCKED[2.66716744], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UBXT[.00000001], UNI[0], UNI-PERP[0], USD[.32], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

Modified Schedule F-1 Priority Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00434348 | | AURY[.00000001], BNB[0], BTC[0.09102000], COPE[126037.2512833], ETH[3.35748785], ETHW[0], FTM[25715.69536552], FTT[300], LUNA2[7.28378055], LUNA2_LOCKED[16.99548797], LUNC[0], RAY[1547.44922462], RUNE[0], SOL[127.79565083], USD[1510.91], USDT[0] | | |
| 00434367 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.00125019], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EN,J[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.18338549], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA[0.57894980], MANA-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SAND[1.13926915], SAND-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[1.39445471], SRM_LOCKED[53.16334777], SRM-PERP[0], STEP[0.00000002], STEP-PERP[0], TRX[0.000002], UNI-PERP[0], USD[3.40], USDT[11.34967802], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00434397 | | BNB[0], BTC[0], ETH[0], ETHW[.00000039], EUR[0.00], LTC[.00404589], LUNA2[0.03863566], LUNA2_LOCKED[0.09015035], LUNC[8495.13900754], MATIC[0], TRX[.000173], UBXT[0.22580448], USD[0.00], USDT[0.00810200] | Yes | |
| 00434410 | | APE-PERP[0], BTC-20210326[0], BTC-MOVE-20210202[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0.00000050], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[.0000005], FLOW-PERP[0], FTM[0], FTT[150.27604349], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.61997254], LUNA2_LOCKED[1.44660260], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NFT [3327181741471626266/FTX EU - we are here! #201602][1], NFT [3952796913674815563/FTX EU - we are here! #201685][1], NFT [4218241851598669433/FTX EU - we are here! #201332][1], OMG-PERP[0], PLUS[0], RUNE-PERP[0], SHIB-PERP[0], SOL[10.14855942], SOL-PERP[0], SXP-PERP[0], USD[3686.26], USDT[27.99748850] | | SOL[8.054698], USD[3191.11] |
| 00434421 | | AAVE[0], BTW[0], BNB[0], BTC[0.00497832], CAD[0.00], CBSE[0], CEL[0], CON[0], DAI[0], ETH[0], ETHE[0], IMX[0.00000002], GMEPRE[0], KNC[0], LUNA2[0.00312055], LUNA2_LOCKED[0.00728128], MATIC[0], MOB[0], OMG[0], PAXG[0], SNX[0], SPY[0], TRX[0.00002800], TSLA[.00000002], TSLAPRE[0], UBER[0], USD[-0.01], USDT[0], USTC[0], XRP[0] | | |
| 00434422 | | 1INCH[0], AAVE[0], BNB[0], BTC[0.11800387], DAI[0], ETH[0.13378119], ETHW[0.12600989], FTT[5.9958], LINK[20.64945757], LTC[0], LUNA2[.178], LUNA2_LOCKED[.415], LUNC[8.55631413], MATIC[0], MKR[0], MOB[0], OXY[0], SOL[0], SUSHI[20.07822450], TRX[0], USD[0.01], USDT[0.00013285], USDT[0.07210326][0], USTC[25.17266088], XRP[15.67525445], YFI[0] | | ETHW[.125988], USD[0.01], USDT[.000132], XRP[15.669316] |
| 00434427 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-20210326[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MKR-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM[8.38512163], SRM_LOCKED[31.87487837], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00434430 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-PERP[0], BNB[.00544477], BNB-20210625[0], BNB-PERP[0], BRZ-20210625[0], BRZ-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.50002351], BTC-20210625[0], CHZ-PERP[0], CREAM-20210625[0], CREAM-PERP[0], DEGE-20210625[0], DOGE-PERP[0], DRGN-PERP[0], ETH[.00034125], ETH-PERP[0], ETHW[.00034125], EXCH-20210625[0], EXCH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[150.09410027], FTT-PERP[0], GMT[.84847282], GMT-PERP[0], GST[111.01440404], GST-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00066213], LUNA2_LOCKED[0.00154497], LUNC-PERP[0], MID-20210625[0], MID-PERP[0], NEAR-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], PRIV-20210625[0], PRIV-PERP[0], REEF-20210625[0], REEF-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL[.0636581], SOL-20210625[0], SOL-PERP[0], SRM[4.18898358], SRM_LOCKED[20.77101642], SXP-20210625[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], TRX[.000003], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[1.57], USDT[24476.98131111], USTC[.093728], WAVES-20210625[0], WAVES-PERP[0], XAUT-20210625[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00434438 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.18996060], LUNA2_LOCKED[0.44324140], LUNC[4587.31446138], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.40], USDT[0.00000043], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00434450 | | BTC[.00008172], ETH[.012], ETHW[.012], LUNA2[0.02930327], LUNA2_LOCKED[0.06837431], LUNC[6380.85], LUNC-PERP[0], TRX[.000001], USD[-0.76], USDT[0.00000002] | | |
| 00434462 | | AVAX-PERP[0], EDEN[.090652], FTT[.03795172], LUNA2[4.68528360], LUNA2_LOCKED[10.9323284], LUNC[1020230.36836058], SRM[4.08511161], SRM_LOCKED[.07102763], USD[0.32], USDT[0] | | |
| 00434469 | | BTC[0.00009618], ETH[.11697777], ETHW[.11697777], GOG[800.89284], LUNA2[0.67963893], LUNA2_LOCKED[1.58582417], LUNC[147992.8081233], USD[598.29], USDT[0] | | |
| 00434473 | | ATOM-PERP[0], BAND[.008331], BNB-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.09754464], FTT-PERP[0], KNC[0.08778304], LTC[0], LTC-PERP[0], RUNE[.03812306], RUNE-PERP[0], SRM[3.79892097], SRM_LOCKED[14.44107903], SUSHI-PERP[0], TOMO[.044157], TRU[.86507065], TRU-PERP[0], TRX[.000001], UNI[0], USD[5.71], USDT[0.73590778], YFI[0], YFI-PERP[0] | | |
| 00434485 | | ADA-PERP[0], AGLD[321.18796046], ALPHA[530.96895578], ATOM[5.69800107], AVAX[3.9], BNB[0.24994334], BTC[0.01279031], COMP[0.37499781], ETH[0.06586747], ETHW[0.04490085], EUR[0.00], FTM[271.9587149], FTT[.6], FTT-PERP[0], GRT[409.8726905], HNT-PERP[0], JOE[153.9946382], LOOKS[151.99829], LUNA2[0.00549822], LUNA2_LOCKED[0.01282918], NEXO[63.9291433], OXY-PERP[0], PERP[62.63656869], RAY[97.9856512], SAND[85], SKL[813.5546609], SRM[117.9972355], STMX[5149.601], SXP[117.34243627], TLM[1638.94186], TRX[.000002], USD[2457.56], USDT[0], USTC[.7783], WRX[190.9597979] | | |
| 00434517 | | BTC-PERP[0], DOGE[1800.73098036], DOGE-PERP[0], ETH[3.29934], FTT-PERP[0], LUNA2[0.27751094], LUNA2_LOCKED[0.64752554], LUNC-PERP[0], OP-PERP[0], SHIB-PERP[0], STEP[189.72712], STEP-PERP[0], USD[10.67], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00434519 | | ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[0.00078822], BCH-PERP[0], BNB-20210326[0], BOBA[.005], BSV-20210326[0], BSV-PERP[0], BTC[.00001957], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CHZ-20210625[0], CHZ[.548518], CHZ-PERP[0], CRV-PERP[0], DENT[2.556], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EN,J[.631], EN,J-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000209], ETH-20210326[0], ETH-PERP[0], ETH-20210625[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-20210625[0], FTT-20210625[0], GRT[.6105], KNC-PERP[0], LINK[.0655598], LINK-20210326[0], LINK-PERP[0], LTC[.0002], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.7889343], LUNA2_LOCKED[1.84094981], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG[.004], OMG-PERP[0], OMB[3.87360099], RSR[.33335], SOL[.87] SSO-46440[0], TRX-20210326[0], TRX-PERP[0], USD[8199.00], USDT[.03208135], USDT-PERP[0], WAVES-20210625[0], WRX[.3574225], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP[.726335], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00434525 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTT[25.74139481], FTT-PERP[0], GAL-PERP[0], IMX[19.3], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[11.17235007], SOL-PERP[0], SRM[32.36539521], SRM_LOCKED[1.08466334], STORJ-PERP[0], THETA-PERP[0], TOMO[0], TRX[.000004], UBXT[16706.60803683], UBXT_LOCKED[88.62133815], UNI-PERP[0], USD[0.00], USDT[0.77459821] | | |
| 00434531 | | AGLD[165.88685694], ALCX[0.00078396], ALPHA[314.9689768], ALT-PERP[0], ARB[0.00000001], ATLAS[.0000001], AVAX[5.29924], BADGER[11.45713717], BLCK[20196181], BICO[20.991678], BNB[0.46986760], BNT[27.09954120], BTC[0.02137072], BTC-PERP[0], CEL[.049612], COMP[1.59115274], CRV[.9072], DEF[50], DENT[9996.75005], DOGE[653.5560365], DOGE-PERP[0], ETH[0.05494884], ETH-09300], ETH-PERP[0], ETH[0.01366295], FLM[.038263], GRT[269.84796096], GRT-PERP[0], JOE[195.91117368], KIN[580000], LINA[2709.4585], LINA-PERP[0], LOOKS[95.97378], LUNA2[0.08787567], LUNA2_LOCKED[0.02004234], LUNC[19135.1136375], MOB[0.4986739], MTL[22.8956629], NEXO[41], OXY-PERP[0], PERP[55.44435064], PROM[3.15697472], PUNDIX[91607], QTUM-PERP[0], RAY[140.98870646], REN[123.891244], REN-PERP[0], RSR[5078.78628], RUNE[4.59707495], SAND[68.998328], SHIB-PERP[0], SKL[259.8147871], SOL[9], SPELL[98.461], SRM[38.99907825], STMX[3699.5098], SXP[38.98091526], TLM[1141.795508], USD[2963.52], USDT[0.00000001], WRX[174.9560065], XRP-PERP[0] | | |
| 00434537 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[-400], APT-PERP[0], ATLAS-PERP[0], ATOM[40.54131583], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-9.99999999], FIL-PERP[0], FTM-PERP[0], FTT[25.13131090], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00454477], LUNA2_LOCKED[0.01272781], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[150.52838038], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[110.21291494], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL[-41.30082156], SOL-PERP[-500], SPELL-PERP[0], SRM[0.00251548], SRM_LOCKED[0.09908505], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[24758.48], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | MOB[150.519464], SOL[31.05004026] |
| 00434549 | | 1INCH[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT[.6], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00005273], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.00000001], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT[0.00000001], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[36939910], LUNC[33870.213], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.30651242], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00001800], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.57], USDT[0.13382716], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFII[0], YFI-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00434551 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000276], BTC-MOVE-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[46.45209673], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA[0.00064327], LUNA2_LOCKED[0.00150046], LUNC[140.51], LUNC-PERP[0], MANA-PERP[0], MATIC[61.08945900], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[46287522], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[49.86847567], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-92.75], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[8.0478925], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00434557 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[5133.199812B], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.01750000], BNB-PERP[0], BSV-PERP[0], BTC[0.00009796], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ[0.587795], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[1069.2962375], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.867399], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00098004], ETH-PERP[0], EUR[961.27], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00837342], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[500.78887529], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC[59.929225], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[.98827415], OXY-PERP[0], POLIS[.199392], PRIV-PERP[0], QTUM-PERP[0], RAY[.9619183], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIX-PERP[0], SOL[.000000001], SOL-20210625[0], SOL-PERP[0], SRM[.988160.12], SRM_LOCKED[.02391201], SRM-PERP[0], SUSHI-PERP[0], SXP[.040967], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.83], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00434567 | | 1INCH-0325[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-20210924[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BCH[0.00095119], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-40CVE-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT[0.00395691], DOT-0325[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-20210924[0], DYDX-PERP[0], EDEN-20211231[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH[34.28359612], ETH-PERP[0], ETHW[0.00059612], EXCH-20210924[0], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT[25413.096264], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-0325[0], GMT-20210924[0], GRT-PERP[0], HNT-PERP[0], HT-[341.59364207], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK[0.09313614], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00749864], LTC-PERP[0], LUNA[0.00301896], LUNA2_LOCKED[0.00704425], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], OMG-20210924[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SOL-20210924[0], SOL-PERP[0], SRM[2111.25133875], SRM_LOCKED[12596.09346393], SRM-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], SXP-20211231[0], THETA-20210625[0], THETA-PERP[0], TRX[0.43965339], TRX-20210924[0], TRX-PERP[0], USD[1088564.92], USDT[-1997345.06276820], USDT-20210924[0], USTC[0.42734912], USTC-PERP[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XAUT-20210924[0], XLM-PERP[0], XRP[-0.19082505], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00434569 | | LUNA2[0.00886385], LUNA2_LOCKED[0.02068232], LUNC[1930.1232069], SHIB[996677], TRX[.000004], USD[45.96466], XRPBULL[13253.465671] | | |
| 00434607 | | ADABULL[0], APE[.09974], BNBBULL[0], BNB-PERP[0], BULL[0], BULLSHIT[0], COMPBULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.08265325], FTT-PERP[0], HT-PERP[0], LUNA2[0.20085050], LUNA2_LOCKED[0.46865117], LUNC[43735.62], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00434654 | | 1INCH[0.50118357], AAVE[0], ALGO-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00007354], DOT-20210326[0], DOT-PERP[0], EDEN[0.00000001], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00134923], ETH-PERP[0], ETHW[0.00134922], FLM-PERP[0], FTT[0.19233427], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0.14171935], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA[0.20881699], LUNA2_LOCKED[0.48723965], LUNC[45470.34], MATIC[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], QTUM-PERP[0], REEF[0.00000001], SAND[.9653516], SLP-PERP[0], SNX-PERP[0], SOL[0.00627714], SOL-PERP[0], SRM[0.00062784], SRM_LOCKED[0.0499993], SRM-PERP[0], STEP[0], STEP-PERP[0], UNI-PERP[0], USD[6252.28], USDT[0.00000000] | | |
| 00434663 | | AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000355], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008732], LUNC-PERP[0], MATIC-PERP[0], RAY[0], SAND-PERP[0], SHIT-PERP[0], SOL[27.25000000], SOL-PERP[0], STEP-PERP[0], TOMO[0], TRU-PERP[0], UNI[0], USD[-2.04], USDT[0], YFII-PERP[0] | | |
| 00434667 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[0.07898351], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07937155], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LRC-PERP[0], LTC[0.00480241], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[9.59491324], SRM_LOCKED[95.07709076], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.40], USDT[0.00000001], USO-0325[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00434672 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00007667], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], COPE[0], CRU-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00037463], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL[.0905], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[.8385], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0053322], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.89320131], SRM_LOCKED[37.93073774], SUSHI-20210924[0], SUSHI-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.35], USDT[7.23187134], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00434713 | | ADA-PERP[0], AXS[0], AXS-PERP[0], BTC[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000011], FTT-PERP[0], MATIC[0], SHIB-PERP[0], SOL[0], SRM[1.89590732], SRM_LOCKED[7.22409268], USD[4.12], USDT[0] | | |
| 00434721 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00085282], ETH-PERP[0], ETHW[0.00004583], EUR[0.00], FIDA[0.09668837], FIDA-LOCKED[.30268917], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA[0.13857602], LUNA2[0.323344050], LUNC[0038658], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO[0], MNGO-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE[0.01966036], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.05016490], SRM_LOCKED[0.88208981], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000778], TRU-PERP[0], TULIP-PERP[0], UBXT[0], UBXT_LOCKED[0.7320063], UNI-PERP[0], USD[164.71], USDT[0], XAUT[0.00002612], XAUT-PERP[0], XRP-PERP[0] | | |
| 00434757 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BCH[.00006862], BNB[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08019371], FTT-PERP[0], HNT[287.106535], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.13802966], LUNA2_LOCKED[0.32206921], LUNC[30056.25], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], OMG-20211231[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[16.33561777], SOL-PERP[0], SRM[15314752], SRM_LOCKED[1.03675462], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.62787381], XMR-PERP[0], ZEC-PERP[0] | | |
| 00434770 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTM[0.00088560], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00085698], LUNA2_LOCKED[0.00199962], LUNC[186.61], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00000000], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.06], USDT[0.05260532], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00434781 | | BTC[.111], BTC-PERP[0], ETH[0.42318404], RAY[.00000001], SOL-PERP[0], SRM[.00045933], SRM_LOCKED[.57599204], USD[13060.73], USDT[0] | | |
| 00434796 | | BNB-PERP[0], COPE[1016.86898185], FTT[25], LUNA2[3.30343781], LUNA2_LOCKED[7.70802157], RAY[0], RAY-PERP[0], RUNE[1935.1], SOL-PERP[0], SRM[0.00781056], SRM_LOCKED[0.03179489], STEP[.000001], STG[8512], TRX[.000006], UBXT[0], USD[14.51], USDT[1666.25000000] | | |
| 00434835 | | ATLAS[.0841157], BNB[0.00000001], BTC[0], DOGE[.41892509], DYDX[.098794], ETH[0], ETHW[2.03658340], FTT[135.21428339], GALA[0], GENE[.00000001], LUNA2[0.06627321], LUNA2_LOCKED[0.48099710], LUNC[45957.83817644], MAPS[.98806], NFT (2943657481216117983/FTX EU - we are here! #4191118], NFT (3556114183809074417/FTX EU - we are here! #4208[0]), NFT (3859669583114029919/FTX Crypto Cup 2022 Key #6899[1]), NFT (42049799323761976/FTX EU - we are here! #6519[0]), NFT (4686944086194754697/FTX AU - we are here! #45226[1]), NFT (5031839266997164407/The Hill by FTX #8941[1]), NFT (5418990154956791/FTX EU - we are here #41673[1]), SRM[.00227102], SRM_LOCKED[01106617], TRUMPSTAY[5983.854], TRX[1802.7388143], USD[0.00], USDT[0.18271081] | Yes | |
| 00434860 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CHZ-0624[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0057404], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-0930[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.00000601], TRX-PERP[0], USD[0.10], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

Schedule F Part 2 - Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00434969 | | AMPL[0.85865051], BCHBULL[6817.5182378], BEAR[16322.98477428], BNBBULL[0], BULL[0.00091100], EOSBEAR[631290.76424487], EOSBULL[2402522.30127606], ETHBEAR[1374024506.86195103], ETHBULL[0.05894552], FTT[0], HGET[.037269], LUNA2[0.03405140], LUNA2_LOCKED[0.07945327], LUNC[0.11665], MTA[4128], PAXG[.00008938], RUNE[0], SOL[0], TRU[5087], TRX[.031132], UNISWAP-2021092410], UNISWAP-PERP[0], USD[0.01], USDT[1532.29541043], USTC[4.82013], XRPBULL[31973.12755114] | | |
| 00434984 | | LUNA2[0.00083663], LUNA2_LOCKED[0.00195215], LUNC[182.17951064], NEAR-PERP[0], USD[-0.01], USDT[0] | | |
| 00434995 | | AUDIO[2500], AURY[1000.000535], BTC[0.00000001], ETH[0], EUR[98611.23], FTT[152.63616149], GRT[2154.60240225], HNT[1000.0048325], LINK[0.11737586], LTC[9.23488092], LUNA2[0.05092191], LUNA2_LOCKED[0.11881781], LUNC[11088.35504655], MNGO[6600], OXY[19], RAY[0], RNDR[100.0005], SAND[300], SOL[1.49978337], SRM[512.92020088], SRM_LOCKED[12.92004472], UNI[276.82194724], USD[2195.17], USDT[0.00000005] | | GRT[2139], LINK[101.39394], LTC[9.045517] |
| 00435023 | | ADA-20210326[0], BADGER-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COPE[8401.73191775], DYDX[287.24189267], ETH[0], ETH-PERP[0], FIDA[0.54590887], FIDA[1.26004993], FTT[32.66868210], FTT-PERP[0], KIN[0], LTC-PERP[0], MNGO[6070], OXY[502.27732459], OXY-PERP[0], QTUM-PERP[0], RAY[0], SOL[.00000001], SOL-PERP[0], SRM_LOCKED[9.49426922], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[284.86], USDT[3.91228662], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00435052 | | AAVE[0.00311557], AAVE-PERP[0], ALGO-PERP[0], ALPHA[0.6388399], AMPL[0.11145263], AMPL-PERP[0], ANC-PERP[0], AURY[.60792441], AVAX[0.3448191], BNB[0.00964336], BNT[0.7580044], BTC[0.00008117], BTC-MOVE-0313[0], BTC-PERP[0], COMP[0.00009687], COMP-PERP[0], COPE[.902672], CREAM-PERP[0], CRV[.8808355], DAI[0.07734202], DOGE[.96151], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.03860708], FTT-PERP[0], GRT[0.8820577], HXRO[.9491914], KIN[12593.1], KIN-PERP[0], LINK[.093889], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00984682], LUNA2_LOCKED[0.02297591], LUNC[0.00933153], LUNC-PERP[0], MATIC-PERP[0], MER[30.312266], MNGO[7.511936], MNGO-PERP[0], OMG-PERP[0], OXY[.96796], RAY[1.24386], RAY-PERP[0], RUNE[.08307253], SAND-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS[10420.0796], SRM[.9309457], SRM-PERP[0], STEP[.037741], SUN[49.969445], SUSHI[4798337], SUSHI-PERP[0], THETA-PERP[0], TRX[32.2540318], TRY[15.00], TRYB-PERP[0], UNI[363.88], USD[1985.23], USDT[12.66525553], USTC[.983817], WAVES-PERP[0], XAUT-PERP[0], YFI-PERP[0], ZRX[.9065017] | | |
| 00435064 | | BNB[0], BTC[0], DOGE[0], DOGE-PERP[0], ETH[0.00110126], ETHW[1.55005886], FTT[0], LUNA2[60.85376102], LUNA2_LOCKED[141.992109], LUNC[0.58194916], RAY[0], SOL[0], SPELL[0], USD[2105.83], USDT[0.00000001] | | |
| 00435065 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AVAX[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00047028], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[3.44409758], LUNA2_LOCKED[8.03622769], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[10.37616462], SRM-LOCKED[78.04619175], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[2002.11550365], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00435070 | | 1INCH[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.04665433], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], KTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.03604041], LUNA2_LOCKED[0.08551543], LUNC[7980.5], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.03], USDT[0.20456368], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00435073 | | APE[.45], APT[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[.00001865], ETH[0.80215312], ETHW[0], FLOW-PERP[0], LUNA2[0.48377911], LUNA2_LOCKED[1.12881792], LUNC[105343.92], MATIC-PERP[0], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00435079 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.88799009], BTC-MOVE-0126[0], BTC-MOVE-2017-1020[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT[150.27570793], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.35880903], LUNA2_LOCKED[0.83722107], LUNC[78131.42225451], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[1978.50], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00435084 | | ADABULL[0], AUDIO[0], BAT[0], BEAR[0], BNB[0.00000001], BNBBULL[0], BTC[0], BTC-20210326[0], CHZ[0], CRO[0], DOGE[0], ENJ[0], EOSBULL[0], ETH[-0.00155878], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FTT[0.00002938], GBP[0.00], GRT[0], LINA[0], LRC[0], LTC[0], LUNA2[0.18479421], LUNA2_LOCKED[0.43118650], LUNC[40239.33], MANA[0], MATIC[0], MATICBULL[0], OXY[0], RAY[0], RAY-PERP[0], ROOK[0], SAND[0], SHIB[0], SOL[0], STARS[0], SUSHI[0], USD[0.00], USDT[0], XRP[0], XRPBULL[0], XTZBULL[0] | | |
| 00435094 | | AAVE-PERP[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LUA[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM2.60390748], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[22.45], USDT[0.51560485], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00435111 | | 1INCH[0], AAVE[0], ETH[0], FTT[0], SRM[.0010092], SRM_LOCKED[.01259891], USD[0.00], USDT[0] | | |
| 00435119 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.06], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[303.473045], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT[.0977345], HNT-PERP[0], HT-PERP[0], KIN[0.00000001], KSM-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY[220557.96964543], OXY_LOCKED[1230916.03053457], PERP[.0526162!], PUNDIX-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00183788], SRM[.94341687], SRM_LOCKED[233.49658313], STEP-PERP[0], STX-PERP[0], UNI-PERP[0], USD[303.49004007], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00435137 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GODS-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00435153 | | AAVE-PERP[0], BNB[0], BTC[0], CHZ[4.49973366], LUNA2[5.71319201], LUNA2_LOCKED[13.33078136], RAY-PERP[0], TRX[.000003], TRYB[0], USD[0.88], USDT[2.70202119] | | |
| 00435156 | | ETH[0], FTT[0.08492380], ROOK[0], SRM[.0184993], SRM_LOCKED[.07033601], UBXT[353.49146409], USD[0.00], USDT[0] | | |
| 00435161 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0.06325777], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.04691364], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000022], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.928376], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00005362], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08392519], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00003637], LUNA2_LOCKED[0.00008318], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0.1366058], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.65670096], SRM_LOCKED[197.94749326], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[5.644], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.11], USDT[0.07089554], VET-PERP[0], WAVES-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00435182 | | ADABEAR[3697.41], ALGOBEAR[999300], ALGOBULL[7639.61243798], APE[0], AVAX[0], BCHBULL[0.81972775], BNB[0], BSVBULL[88.9377], BTC[0], DOGEBULL[0.00024231], EOSBULL[22.37802802], ETCBULL[0.04455238], ETH[0], LINKBEAR[20995.8], LINKBULL[1.05899923], LTC[0], LTCBULL[8.82702090], LUNA2[0.78860860], LUNA2_LOCKED[1.84008673], LUNC[60561.37187065], MTA[0], SUSHIBEAR[599.88], TOMOBEAR[2021.00000113], TRX[.000003], USD[0.00], USDT[0], XRPBULL[0.90185859] | | |
| 00435194 | | 1INCH-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DAWN-PERP[0], DGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.67441542], LUNA2_LOCKED[1.57363598], LUNC[146855.37769], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00435209 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[50.00041743], FTM-PERP[0], FTT[25.05046841], FTT-PERP[0], GALA[14860], GRT-PERP[0], KNC-PERP[0], LDO[500], LINK[125], LINK-PERP[0], LTC-PERP[0], LUNA2[29.54959557], LUNA2_LOCKED[68.94905632], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER[2.2745], MER-PERP[0], MNGO-PERP[0], ROOK-PERP[0], RUNE[0.10298831], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.5765], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[6809.06], USDT[0], USTC[0.38949643], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00435247 | | 1INCH-PERP[0], AAPL[0], AAPL-20210326[0], AMC[0], AMC-20210326[0], ARKK[0.00998643], ARKK-20210326[0], ARKK-20210625[0], AXS-PERP[0], BABA[0.00872779], BABA-0325[0], BABA-0624[0], BABA-0930[0], BABA-1230[0], BABA-20210326[0], BABA-20210624[0], BABA-20210924[0], BABA-20211231[0], BCH[0], BCH-PERP[0], BIL[0.00514696], BILI-0325[0], BILI-0624[0], BILI-0930[0], BILI-1230[0], BILI-20210326[0], BILI-20210624[0], BILI-20210924[0], BILI-20211231[0], BNTW-0325[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BNTX-0325[0], BNTX-0624[0], BNTX-1230[0], BNTX-20210326[0], BNTX-20210624[0], BNTX-20210924[0], BNTX-20211231[0], BTC[0.00000103], BTC-PERP[0], COIN[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETC-20210326[0], ETC-PERP[0], ETHW[0.00000000], FTM-20210326[0], FTT-PERP[0], GME-0325[0], GME[0.00004231], GME-20210326[0], GME-20210624[0], GME-20210924[0], GME-20211231[0], GMEPRE[0], HT[0], HT-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000006], LUNA2_LOCKED[0.00000014], LUNC-PERP[0], MRNA[0.00053507], MRNA-0325[0], MSTR[0.00000002], MSTR-0624[0], MSTR-20210326[0], MSTR-20210924[0], NIO[0.00371135], NIO-0325[0], NIO-0624[0], NIO-0930[0], NIO-1230[0], NIO-20210326[0], NIO-20210624[0], NIO-20210924[0], NKLA-20210326[0], NOK-PERP[0], OKB-PERP[0], OP-PERP[0], PFE-20210326[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-PERP[0], SPY[0], SRM[.1421524], SRM_LOCKED[61.58753292], TLRY-20210326[0], TRX-PERP[0], TSLA[0.00000001], TSLA-20210326[0], TSLAPRE[0], TSLAPRE-0930[0], TIM[0], TIM-0624[0], UN-PERP[0], USD[9.97], USDT[0.00000001], USDT-PERP[0], USO[0.00776094], USO-0325[0], USO-0624[0], USO-0930[0], USO-20210326[0], USO-20210625[0], USTC-PERP[0], WNDR[0], XRP-20210625[0], ZM[0] | | |
| 00435261 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEARSHIT[95410.21], BNB-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-PERP[0], BULLSHIT[.0009251], CEL-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-20211123[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[64.29218092], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], STG[.9012], STG-PERP[0], TRX-PERP[0], USD[40.56], USDT[0], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00435296 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00009483], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[.00000001], DODO-PERP[0], DOGE[.38828484], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00737471], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08601986], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.08180196], SRM_LOCKED[23.62714479], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.39], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00435328 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], LUNA2_LOCKED[68.40257784], USD[0.00], USDT[0], XEM-PERP[0], XRP[.35615277], XRP-PERP[0] | | |
| 00435371 | | BTC[.2], BTC-PERP[0], CEL[0], CEL-PERP[0], DAI[.00000001], ETH[2], ETH-PERP[0], ETHW[1], FTT[25.99888982], LUNA2[0.12282039], LUNA2_LOCKED[0.28658092], LUNC[26744.4], USD[1487.39], USDT[1000] | | |
| 00435379 | | DOGE-PERP[0], SRM[1.09270393], SRM_LOCKED[10.90729607], TRX[.000002], USD[0.01], USDT[0] | | |
| 00435384 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0.00236843], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NU-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], MATIC-PERP[0], MNA-PERP[0], MKR-PERP[0], MOB-PERP[0], OKB-PERP[0], OMG[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00435419 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01], USDT[0.41428097] | | |
| 00435438 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00003332], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00099335], ETH-0325[0], ETH-PERP[0], ETHW[0.00000000], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GMT[.00000002], GME-20210326[0], GMEPRE[0], ICP-PERP[0], LINK-PERP[0], LTC[0.00884], LTC-20210625[0], LTC-PERP[0], LUNA2[9.59607905], LUNA2_LOCKED[22.39085112], LUNC[2089586.416658], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], POLIS-PERP[0], REN-PERP[0], SLND[1003.08444], SLV-20210924[0], SOL[.003622], SOL-PERP[0], SPELL[18.12], SRM-PERP[0], STEP[.08326], STEP-PERP[0], TRU-PERP[0], USD[14.52], USDT[1.60547969], YFI-PERP[0] | | |
| 00435444 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BAO[2797.5], BAO-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[2.72650607], LUNA2_LOCKED[6.36184750], LUNC[593702.438006], LUNC-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], USD[-81.14], XRP[.183009], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00435453 | | BNB[.00006046], DOGE-PERP[0], ETH[0], LUNA2[0.00089795], LUNC[0], MER[.80933], NFT [490988932258168882/FTX AU - we are here! #15907][1], NFT [507388398840762916/FTX AU - we are here! #27472][1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.004306], USD[0.29], USDT[0.03025178], USTC[0.12711000] | | |
| 00435458 | | 1INCH[.90424], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[.072406], BAN8-PERP[0], BAT[.87146], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00078], ETH-PERP[0], ETHW[.00078], FIL-PERP[0], FTM[883.46047], FTM-PERP[0], FTT[5.9], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0.09202900], LINK-PERP[0], LTC[0.0177509], LTC-PERP[0], LUNA2[3.63965270], LUNA2_LOCKED[8.49252298], LUNC[792542.04], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[6.4046], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.068834], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000009], TRX-PERP[0], USD[-0.03], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00435475 | | BTC[0], DOT-20210326[0], HXRO[.1098585], MAPS[.40096525], OXY[.995242], SRM[47.38032774], SRM_LOCKED[245.12172612], TOMO[.006839], TRX[.000002], USD[10000.60], USDT[0.00284270] | | |
| 00435482 | | LUNA2[.94344971], LUNA2_LOCKED[2.14310978], LUNC[205438.10503378], NFT [302677578679347492/FTX AU - we are here! #16590][1], NFT [321350287243744904/FTX AU - we are here! #27546][1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000001], USD[0.01], USDT[0.60468067] | Yes | |
| 00435488 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07062766], MANA-PERP[0], MATIC[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.38072261], SRM_LOCKED[88.53927736], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.37], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00435494 | | AAVE[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BNBBULL[.0], BNT[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.01149784], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], CUSDT-PERP[0], DOGE[0], ETH[0], ETHBULL[0], FTM[0], FTM-PERP[0], GMT-PERP[0], HT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00682300], LUNC-PERP[0], MATIC[0], MKR[0], MKR-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRYB[0], TRYB-PERP[0], USD[2324.13], USDT[0.00000004], USDT-PERP[0], XAUT[0], XAUT-PERP[0] | | |
| 00435516 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00433029], FTM-PERP[0], FTT[0.01156699], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00269448], LUNA2_LOCKED[0.00628714], LUNC[.00868], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PAXG[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000018], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00435521 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC[0.00003019], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.64472219], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[2.49509274], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], JOE-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00025370], SOL-PERP[0], SPELL-PERP[0], SRM[135.93170051], SRM_LOCKED[893.89863637], STEP-PERP[0], STG-PERP[0], TRX[.21055], TRX-PERP[0], TULIP-PERP[0], UNI-20210326[0], USD[475.67], USDT[0.00124191], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00435523 | | BNB[0.15000150], ETH[0], FTT[196.66575662], GODS[.034], IMX[.019875], KIN[380.15], LUNA2[0.19414738], LUNA2_LOCKED[42276.00137895], NFT [516457639176208135/FIRST ORDER SNAPBACK #1][1], RAY[14], TRX[.000006], UNI[.024], USD[1.19], USDT[0.91945812] | | |

Schedule F — Part 1 — Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00435526 | | AAVE[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CVZ-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CQT[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.07969901], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], ICP-PERP[0], KCX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00451486], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR[0], MNGO[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0], PRP-PERP[0], POLIS[0], POLIS-PERP[0], RAMP[0.0000001], RAY[0], REEF-PERP[0], ROOK[0.0000001], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLRS[0], SNX[0.0000001], SNX-PERP[0], SOL[0.00782860], SOL-PERP[0], SPELL-PERP[0], SRM[0.94518083], SRM_LOCKED[7.4795697], SRN-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00984800], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00435556 | | BTC[0], ETH[0.00087104], ETH-PERP[0], ETHW[0.58287104], FTT[650.09873247], NFT (341061483055080158/FTX EU - we are here! #35374)[1], NFT (358574184118778025/FTX EU - we are here! #35441)[1], NFT (574090361282689633/FTX EU - we are here! #35423)[1], OXY[.6461152], RAY[696.89572371], SOL[70.11546030], SOL-PERP[0], SRM[2.98102249], SRM_LOCKED[190.05134736], USD[2500.90], USDT[0.00000001], WRX[.72778925], XRP[8264.34908721] | | |
| 00435567 | | BTC[0], BTC-PERP[0], ETH[0], FTT[0], FTT-PERP[0], SRM[.0685284], SRM_LOCKED[23.75194801], USD[0.00] | | |
| 00435568 | | BOBA-PERP[0], FIDA[.9846], RAY[.826488], RAY-PERP[0], SRM[.38702351], SRM_LOCKED[0.81372724] | | |
| 00435601 | | BCH-PERP[0], BULL[0], FTT[37.97447354], LUNA2[0.19732606], LUNA2_LOCKED[0.46042747], LUNC[0], RAY[0.45413126], SOL[0.00700558], USDT[0], XAUTBULL[0] | | |
| 00435602 | | SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000002], USD[0.21], USDT[0.76919883] | | |
| 00435604 | | AAVE[0], BAND[0], BTC[0], ETH[0], FTM[0], FTT[0.08797392], GBP[0.00], LINK[0], LTC[0], LUNC-PERP[0], RAY[0], RUNE[0], SNX[0], SOL[0], SRM[.65937386], SRM_LOCKED[2.59782431], SXP[0], USD[0.00], USDT[0], YFI[0] | | |
| 00435611 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[85.23373059], LUNA2_LOCKED[198.87807427], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00160300], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.73], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00435622 | | BTC[0.00000658], SOL[0], SRM[.08055604], SRM_LOCKED[.30695264], USD[0.00], USDT[0.00000009], WAVES[0] | | |
| 00435719 | | 1INCH[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0.900], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.099418], AVAX-PERP[0], AXS[.09974], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00022339], BTC-MOVE-0415[0], BTC-MOVE-0419[0], BTC-MOVE-0504[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], CRV[.99806], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00022437], ETH-PERP[0], ETHW[0.00022437], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09502053], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], IMX[.083384], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_PERP[0], MANA[.998], MANA-PERP[0], MATIC[0.95646595], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG[.065], PAXG-PERP[0], POLIS[.094157], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RUNE[.993672], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00177312], SOL-PERP[0], SPELL-PERP[0], SRM[.00470867], SRM_LOCKED[.03943517], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SWEAT[1000], TRYB-PERP[0], TULIP-PERP[0], USD[833.01], USDT[0.00570027], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00435740 | | AAVE[0], AVAX[0], BAL-20210625[0], BNB[0], BTC[0], BTC-2021123[0], DEFI-20210625[0], DOT-PERP[0], DYDX[0], ENJ-PERP[0], ETH[2.26247236], FTT-PERP[0], GBP[0.00], HOLY[0], KIN-PERP[0], LEO-PERP[0], NFT (557800388216683682/FTX Swag Pack #534)[1], OXY[0], RAY[0], REN-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SRM[10.83204217], SRM_LOCKED[128.62253594], STG[0], SUSHI[0], SXP-PERP[0], TRX-PERP[0], USD[50.91], USDT[0], ZIL-PERP[0] | | |
| 00435753 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00040001], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-01325[0], ETH-0624[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTT[25.25840909], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA20.00016970], LUNA2_LOCKED[0.02139598], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL[76.44999999], SOL-PERP[0], SRM[1.1804419], SRM_LOCKED[6.3674633], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[1.36], USDT[0.00000001], XAUT-PERP[0] | | |
| 00435803 | | 1INCH[583.89576650], AVAX[0.84929492], BRZ[0.27865490], BTC[0.04489374], ETH[0.06396154], ETHW[.06396153], FTT[687.0117886], RAY[446.62209214], SOL[23.47518395], SRM[225.45354426], SRM_LOCKED[35.85076414], SXP[424.34922637], TRX[15773.15238924], TRYB[0.02672664], USD[1273.06], USDT[30266.70380803], YFI[0.00310484], YFI[0] | | 1INCH[583.893769], AVAX[.849204], BTC[.044893], TRX[15767.752407], TRYB[.026726], USD[1847.85], USDT[29305.556452] |
| 00435809 | | AAPL[0], AAPL-0930[0], ADA-PERP[0], ALT-PERP[0], AMZN-0325[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV[.00000001], CRV-PERP[0], CUSD[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[406.89], KIN-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.09071774], LUNA2_LOCKED[0.16167474], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA[0.00000001], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], RON-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[.0098005], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SPY-1230[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC[8.59489094], USTC-PERP[0], XAUT-PERP[0], ZRX-PERP[0] | | |
| 00435859 | | AAVE-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[0.00003343], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX[.00000001], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00021011], FTM-PERP[0], FTT[0.18081199], FTT-PERP[0], GMT-PERP[0], KSHIB[0.982], KSHIB-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[14.07643956], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00180918], SPELL-PERP[0], SRM[11.41958046], SRM_LOCKED[113.08857534], STG[.00000001], SUSHI-PERP[0], TRX[.000973], USD[1.37], USD[0], USTC-PERP[0], WBTC[.00002577], YFI-PERP[0] | | |
| 00435903 | | ADABEAR[29580.316], ATLAS[200], BNBBULL[0.00000001], BTC-PERP[0], BULL[0.08902181], DOGE[0], DOGEBEAR1655361.755], DOGEBEAR2021[0.02495228], DOGEBULL[0.00000079], DOGE-PERP[0], ETHBULL[8.20681123], FIDA[5.11475651], FIDA_LOCKED[.06210171], FTT[0.02940082], GENE[10], LUNA2[1.96784918], LUNA2_LOCKED[4.59164809], LUNC[150000], MAPS[3.61770994], MATICBULL[3921.1], MER[40.004], OXY[9.998157], POLIS[138.67808], RAY[0], RAY-PERP[0], REEF[239.9473985], SHIB[1.80512422], SUND[250.6], SLRS[150], SOL[17.78629176], SOL-PERP[0], SRM[95.84499873], SRM_LOCKED[0.32352676], TRX[0.00000115], UBXT[1006.89319815], USD[0.00], USD[1.55921774], USTC[176.91564006], XRPBEAR[2298.4705] | | TRX[.000001] |
| 00435908 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DEXE-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210625[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], ETH-20210625[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.41446006], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[0.02558064], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NU-PERP[0], NU-20210326[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0624[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRX[2626.85939201], TSLA-20210326[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.13], USDT[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00435909 | | BNB[0], BTC[0.01205528], FTT[0.26089362], ICP-PERP[0], LINK[0], LUNA2[0.01548586], LUNA2_LOCKED[0.03613369], SNX[573.90574393], SNX-PERP[0], SUSHI[0], USD[-28.33], USDT[0] | | |
| 00435959 | | AAVE[0], AMPL[0], APT[201], AUDIO[.25747975], BTC[0], COPE[.73351625], ETH[6.00143153], ETHW[4.00143153], FIDA[.82836975], FTT[25.32280155], HOLY[1.76800875], LUA[0], MAPS[.49240559], RAY[6.39225275], RUNE[.08603995], SOL[0.01334249], SRM[10.81280336], SRM_LOCKED[7.41419984], SUSHI[0], TOMO[0.00000001], USD[30723.82], USDT[23065.20699593] | | |
| 00435995 | | AAPL[0], AMX[0], AMD[0], ARKK[0], ATOM[0], AUD[0.00], BNB[0], BTC[0.00000010], CEL[0], COIN[0], CVX[0.00000001], DOGE[0], DOGE-20210326[0], ETH[0], FTT[89.95645901], GBT[0], GMEPRE[0], GOOGL[0.00000001], GOOGLPRE[0], LINK[.00000001], LTC[0], LUNA2[0.00018369], LUNA2_LOCKED[0.00043959], LUNC[0], MATIC[0.00000001], MSTR[0], PAXG[0], PYPL[0], SHIB[0], SLV[0], SNX[0], SPY[0], SQ[0], SRM[.00110332], SRM_LOCKED[.63735933], TSLA[0.00000001], TSLAPRE[0], UNI[0], USD[0.00], USDT[0.00000001], USTC[0], WSB-20210326[0], XAUT[0] | Yes | |
| 00435999 | | AVAX[0.00000003], BNB[0], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], GALA-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LTC[0.00588809], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], MATIC[0], NFT (490574922377176442/FTX AU - we are here! #16068)[1], PEOPLE-PERP[0], SOL[0], USD[0.00], USDT[0.5718673], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00436008 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[239.95], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.27054566], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], RSR[24.98767867], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL[1000], SOL-PERP[0], SRM[160.44244133], SRM_LOCKED[1.14247225], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00436013 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0.08758662] | | |
| 00436020 | | AURY[.00000001], CLV[.0979], FIDA[.000581], FIDA_LOCKED[.00134036], TRX[.000037], USD[0.00], USDT[0] | | |
| 00436064 | | ATLAS[3500], BNB[1.57], ENJ[86], ETH[.00085], ETHW[.00085], FIDA[149.0095], FTT[43.592395], MAPS[510], MER[1000], OXY[293], SOL[5.30203176], SRM[298.79473518], SRM_LOCKED[6.81349921], TRX[.000001], USD[2.19], USDT[153.00000001] | | |
| 00436100 | | AGLD-PERP[0], AKRO[1], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC[0], CHZ-PERP[0], CLV-PERP[0], COPE-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT[.095193], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN[1], KLUNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00032660], LUNC[30.48], LUNC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.002965], TULIP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00436101 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[4.83912070], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETH[35.00000001], ETHW[0], FIL-PERP[0], FTT[440.36484738], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], INJ[0], INJ[0.00285689], INDI_IEO_TICKET[1], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[148.68210324], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[151.02027596], SOL-PERP[0], SRM[109.01627373], SRM_LOCKED[29.53001571], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[0.55], USDT[200], VET-PERP[0], ZIL-PERP[0] | | |
| 00436128 | | BNB[0], BTC[0], CHZ[2509.5482], ETH[0], FTT[0.03201589], MATIC[822.34236], RAMP[.99982], RSR[16307.0642], SAND[952.999838], SHIB[0200000], SRM[20.00809498], SRM_LOCKED[33.52168118], TRMX[8718.4304], SUSHI[0], TLM[20], USD[0.06], USDT[0] | | |
| 00436145 | | CUSDT-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 00436178 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00002295], LUNA2_LOCKED[0.00005356], LUNC[4.999], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (296002773824651754/FTX EU - we are here! #259892)[1], NFT (360587022476700532/FTX EU - we are here! #259816)[1], NFT (550033741323078537/FTX EU - we are here! #259864)[1], MINA-PERP[0], MKR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[.00216545], SRM_LOCKED[0.0966509], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.87], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00436183 | | 1INCH-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[5000], BNB[0.00888000], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CONV[300], DENT[300], DMG-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00012525], FIDA-PERP[0], FTM[.9666], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN[50000], KIN-PERP[0], KNC[.79864], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.04632231], LUNA2_LOCKED[0.10808536], MAPS-PERP[0], MATH[.09796], MNGO-PERP[0], NEAR-PERP[0], NFT (342428146034850337/The Hill by FTX #13650)[1], OKB-PERP[0], PAXG-PERP[0], REN-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP[100], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL[300], SRM-PERP[0], STEP[.04191358], STEP-PERP[0], STORJ-PERP[0], TRX[.166536], USD[0.10], USDT[58.29684684], USTC[.9966], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00436202 | | BTC[0], ETH[0.00000001], FIDA[0], FTT[33.75515048], HXRO[62832.71334725], LUNA2[5.78912198], LUNA2_LOCKED[13.50795129], RAY[0], SOL[228.85470648], SPELL[0], SRM[1045.31233068], SRM_LOCKED[10.481928], USD[5978.01], USDT[-0.00466418] | | |
| 00436205 | | 1INCH[.00000002], 1INCH-2021032[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-1007[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV[0.00000001], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DFL[0], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[25.14006887], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.59237812], LUNA2_LOCKED[10.71554896], LUNA2-PERP[0], LUNC[10000.0060157], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (336281587096845806/FTX Crypto Cup 2022 Key #2102717)[1], NFT (409226783325550075/The Hill by FTX #44416)[1], NFT (446395496761881060/Dr. Mahatthir MC Signature)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[1126.60595364], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[0.00000002], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.47876626], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[14.11819559], SRM_LOCKED[39.69079692], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-114.77], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00436209 | | BNB[0], BTC[0], DOT[12045.43700353], ETH[0.00000001], ETHW[0.00039939], FTT[.02051059], SOL[0.00268850], SRM[3.67256697], SRM_LOCKED[2321.62715584], TRX[0.10079611], USD[70420.45], USDT[0] | | |
| 00436216 | | APE-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COPE[0], DAI[0], DOGE[0.49374000], ETH[0.00080188], ETH-PERP[0], ETHW[0.00080188], FTT[0.05191489], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LUA[0], LUNA2_LOCKED[0.00000001], LUNC[.0016746], LUNC-PERP[0], MOB[0], SOL[0], TRU-PERP[0], TRX[.000057], USD[1.09], USDT[0.0376517], YFI-20210326[0], YFI-PERP[0] | | |
| 00436261 | | AMPL[0], AMPL-PERP[0], APE[24.66975205], ATOM[100.16363394], BCH[0], BNB[0], BTC[0.00000002], CEL-0624[0], CEL-PERP[0], DAI[0], DAWN-PERP[0], DENT-PERP[0], DYDX[320.281131], ENS[25.4482158], ENS-PERP[0], ETH[0.00000003], ETHBULL[600], ETH-PERP[0], ETHW[29.29413753], FTT[1060.89537679], GBP[0.00], GST-PERP[0], HOLY-PERP[0], KSOS-PERP[0], LOOKS[-68792.17589212], LOOKS-PERP[0], LTC[0], LUNA2[11.97116159], LUNA2_LOCKED[22.93271037], LUNC[206976.63994705], LUNC-PERP[0], MATIC[1], NFT (308353018786239418/3Gfl #1)[1], OP-PERP[0], PTU[600.006], RAY[0], RON-PERP[0], SOL[0], SRM[45.58620832], SRM_LOCKED[355.25609046], SRM-PERP[0], STG[394], SUSHI[40.53151134], UMEE[160100.194], UNI[622.89750471], UNISWAP-PERP[0], USD[-2130.97], USDT[0.00000002], USTC-PERP[0], XRP[51365.70726387], XRP-PERP[0] | | ATOM[100.10414], SUSHI[40.50072] |
| 00436272 | | 1INCH-PERP[0], AAVE[0.00893411], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAO-PERP[0], BNB[0.00000001], BTC[0.60405983], BTC-PERP[0], CHZ-PERP[0], CLV[0.01578740], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[14.71180711], ETH-PERP[0], ETHW[14.71180711], EUR[0.00], FTM-PERP[0], FTT[0.13394183], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[2.7], HNT-PERP[0], IX-PERP[0], KIN-PERP[0], LINK[0.44767660], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[.0024022], SOL-PERP[0], SRM[1.31970978], SRM_LOCKED[4.02316233], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[37933], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[9.01], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00436304 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0.11567173], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH[13.26416579], ETH-PERP[0], ETHW[0.00016578], FIDA-PERP[0], FIL-PERP[0], FTT[25.14771897], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[4.59237811], LUNA2_LOCKED[10.7155489], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SRM[.22211587], SRM_LOCKED[7.27196801], SRM-PERP[0], SXP-PERP[0], USD[5288834.62], USDT[0], USDT-20210326[0] | | |
| 00436327 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], AVAX[.0960955], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-2021062[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008360], BTC-0325[0], BTC-20210924[0], BTC-2021121[0], BTC-MOVE-20210419[0], BTC-MOVE-20210716[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], DAI-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH0.83286833], ETH-20210625[0], ETH-2021231[0], ETH-PERP[0], ETHW[0.41988033], EUR[0.00], FTM-PERP[0], FTT[0.06019360], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HBAR-PERP[0], LINK-2021060[0], LINK-PERP[0], LOOKS-23920649], LTC-20210625[0], LTC-PERP[0], LUNA2[0.08862385], LUNA2_LOCKED[0.06734899], LUNC[628.165916], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-2021231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.26], USDT[1391.23812550], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00436377 | | AAPL-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BABA-0624[0], BNB[0.00000005], BNB-PERP[0], BTC[0], BTC-PERP[0], BYND-20210924[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[0.00568001], LTC-PERP[0], LUNA2[0.00695002], LUNA2_LOCKED[0.01621672], LUNC[.089864], LUNC-PERP[0], MAPS[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[0.00083125], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], TSLA-20210924[0], USD[0.65], USD[0.45552999], USTC[.983804], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00436383 | | AMPL-PERP[0], AVAX-PERP[0], BAO[200813.705], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], DAI[.08134498], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], FIDA[4.99934645], FIDA_LOCKED[9.36254139], FLM-PERP[0], FTM-PERP[0], FTT[.05895], LINA[7.62405], LINA-PERP[0], LUA[0.04499577], MATIC-PERP[0], MER[1.89037], MER-PERP[0], NEO-PERP[0], NFT (357239489134463870/FTX EU - we are here! #245018)[1], NFT (426899200621533884/FTX EU - we are here! #244996)[1], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], SOL[0.00998100], SRN-PERP[0], STEP-PERP[0], TRX[2.047502], UBXT_LOCKED[101.77905168], USD[-1.51], USDT[2.07118972], XLM-PERP[0] | | |
| 00436391 | | BTC[0.01310942], ETH[.15], ETHW[.15], FTT[541.32527217], FTT-PERP[0], RAY-PERP[0], SRM[14.4875236], SRM_LOCKED[137.39627513], USD[2751.45], USDT[0.00000002], USDT-PERP[0] | | BTC[.013], USD[2450.55] |
| 00436408 | | AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC[0.00445890], COPE[0], DOGE[400.305289], EGLD-PERP[0], ETH[.07425856], ETHW[.32673106], EUR[809.52], FTT[25.29365204], LTC[1.04200942], RAY[13.88432327], SOL[3.17142318], SRM[57.17854916], SRM_LOCKED[.82363139], USD[0.00], USDT[0] | | |
| 00436418 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002488], BTC-MOVE-2023Q1[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DAI[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.81579662], ETH-PERP[0], FIDA[0], FLOW-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[150.42556272], FTT-PERP[0], FXS-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000008], MATIC-PERP[0], NEAR-PERP[0], OMG[.00000001], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.19754408], SRM_LOCKED[2.51724317], SRN-PERP[0], SUSHI-PERP[0], TRX[.000041], UNI-PERP[0], USD[-5.00], USDT[0.00937009], USTC-PERP[0], WBTC[0], XRP-PERP[0] | | |
| 00436440 | | ALGO-PERP[0], BAND[0], BAT-PERP[0], BNB[0], BTC[0], BTTPRE-PERP[0], DENT[0], DOGE[0], ENJ[0], EOS-PERP[0], ETH[0], FIDA[2.54111927], FIDA_LOCKED[1.9635437], FTT[0.05469321], GRT[0], KIN[0], KIN-PERP[0], LINK[0], LINK-PERP[0], MAPS[0], RAY[0.00254298], RSR[11282.49215000], RUNE[0], SOL[0.00188994], SRM[0.01648598], SRM-PERP[0], SUSHI[0], SXP[0], SXP-PERP[0], TRX[0.00001000], TRX-PERP[0], USD[10.00000011], ZIL-PERP[0] | | |
| 00436471 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNA2[0.01139793], LUNA2_LOCKED[0.02659517], LUNC[2481.923516], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], ORBS-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX[.000022], USD[0.29], USDT[0.00185493], XLM-PERP[0], XTZ-PERP[0] | | |
| 00436502 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000001], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CAKE-PERP[0], CHZ-PERP[0], COMP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.16867079], FTT-PERP[0], GALA-PERP[0], GRT-2021Q326[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[0.00000001], INCH-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[2.33276752], LUNA2_LOCKED[5.44312422], LUNC[507965.04], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.23982990], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00436540 | | AAVE[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00019865], GMT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.11029105], SRM_LOCKED[31.85573299], SUSHI[0], SUSHI-PERP[0], USD[0.01], USDT[0] | | |
| 00436594 | | ADA-PERP[0], APT-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], FLOW-PERP[0], FTT[1148.39555465], JST[.0113], KAVA-PERP[0], LUNC[.00005345], LUNC-PERP[0], SRM[.11295594], SRM_LOCKED[97.87632486], USD[401.73], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00436680 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-2021062S[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00000000], FIDA_LOCKED[0.09155777], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR[.00000001], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.01000000], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.08], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00436682 | | ALGOBULL[12222214.9], ALTBULL[50.1536061], ASDBULL[30.09071], ATOMBULL[10001.85026641], BCHBULL[50046.5263], DEFIBULL[65.00253501], ETHBULL[1.2589482], HTBULL[10.09798], LINKBULL[129.105329], LTCBULL[3020.08901], LUNA2[0.01978262], LUNA2_LOCKED[0.04615945], LUNC[4307.708286], MATICBULL[102], MIDBULL[2.5195], NFT (316578590011979365/Hash)[1], NFT (408215105830787967/Hash #3)[1], NFT (546249634583845648/Hash #2)[1], PRIVBULL[40.1130188], SUSHIBULL[1053087.98], TOMOBULL[2100006.92164012], TRX[.000008], USD[0.03], USDT[0.00941497], VETBULL[1009.842144], XTZBULL[7.9994], ZECBULL[100.19428] | | |
| 00436703 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], BNBBULL[0], BNB-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NPXS-PERP[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.03473], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-2021062S[0], USD[1.35], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00436704 | | ADABULL[.00104178], ADA-PERP[0], ALGOBULL[10001.681], ALGO-PERP[0], ASDBULL[.00011194], ATOMBULL[.2423434], AVAX-0624[0], AXS-PERP[0], BAND[.09514], BNBBULL[.0000061], BNB-PERP[0], CHZ-0624[0], CHZ[9.896], COMP[.00003364], COMPBULL[.06312], COMP-PERP[0], DOGEBULL[.000479], DYDX[.0971], EGLD-PERP[0], EOSBULL[.06462], ETCBULL[.0033826], ETC-PERP[0], GMT-PERP[0], HNC-PERP[0], LINABULL[.035972], LRC[.8912], LTCBULL[.005874], LUNA2[0.00057608], LUNA2_LOCKED[0.00013445], LUNC[12.54749], LUNC-PERP[0], NEAR-PERP[0], PRIVBULL[0.00127], RUNE-PERP[0], SAND-PERP[0], SHIB[98920], SNX-PERP[0], SOL-PERP[0], SUSHIBULL[369.28092], SXPBULL[8.5378181], THETA-PERP[0], TRX-0624[0], TRX[.775602], TRXBULL[.0037144], TRX-PERP[0], USD[0.00000001], VETBULL[.008982], WAVES-PERP[0], XTZBULL[.8428] | | |
| 00436706 | | ACB-2021Q326[0], AMC[0], AMC-2021Q326[0], AMC-2021Q625[0], AMC-2021Q924[0], AMC-2021Q94[0], APHA-2021Q326[0], BABA-2021Q625[0], BB-2021Q326[0], BILI-2021Q326[0], BNTX-2021Q326[0], BNTX-2021Q625[0], BNTX-2021Q924[0], BTC[0.00000001], BTC-2021062S[0], BTC-MOVE-2021Q090[0], BTC-MOVE-2021Q407[0], BTC-MOVE-2021Q409[0], BTC-MOVE-2021Q410[0], BTC-MOVE-2021Q411[0], BTC-PERP[0], BYND-2021Q326[0], CGC-2021Q326[0], COIN[0], COMP[.00000001], DOGE[2.7], DOGE-PERP[0], ETH[0], ETHE-2021Q326[0], ETH-PERP[0], ETHW[0.00004654], FB-2021Q625[0], FTT[0.01852356], GDX-2021Q326[0], GME[.00000007], GME-2021Q326[0], GME-PERP[0], LINK-2021Q625[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LTC-2021Q326[0], LUNA2[0.01383985], LUNA2_LOCKED[0.03229299], LUNC[3013.657671], MRNA[0], MRNA-2021Q924[0], MSTR[0], MSTR-2021062S[0], NIO-2021Q326[0], NIO-2021Q924[0], NOK-2021Q326[0], NOK-2021Q924[0], PYPL[0], SQ-2021Q326[0], TLRY[0], TLRY-2021Q326[0], TLRY-2021062S[0], TSLA-2021062S[0], TSM-2021Q326[0], TSM-2021062S[0], UBER-2021Q326[0], UNI-PERP[0], USD[11.04], USDT[10.45045.187644777] | | |
| 00436719 | | 1INCH-PERP[0], ADA-2021092S[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-032S[0], CHZ-2021062S[0], CHZ-2021092S[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-032S[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0028662], ETH-PERP[0], ETHW[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-2021092S[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.000002], LUNA2-PERP[0], LUNC[.0021606], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-0.27], USDT[0.00604015], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00436728 | | BTC[0.00039088], FTT[.12362415], LUNA2[0.00752308], LUNA2_LOCKED[0.01755387], LUNC[1638.1685129], STG[.42457], USD[40767.92], USDT[0.00000001] | | |
| 00436751 | | BTC[0], FTT[212.97452064], SRM[.94232578], SRM_LOCKED[65.32070076], USD[0.35], USDT[0] | Yes | |
| 00436773 | | LUNA2[0.64869119], LUNA2_LOCKED[1.51361279], LUNC[141253.873574], MOB[3.9972], USD[13.15491146] | | |
| 00436870 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1], AVAX-PERP[5.7], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00120000], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[3], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021Q326[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[56.47], FTT-PERP[0], GMT-PERP[0], HGET-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.5], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[121.958624], TRX-PERP[0], UNI-PERP[0], USD[-3091.85], USDT[116.52670006], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[61.42018121], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[200] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00436888 | | 1INCH[0], 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BIT-PERP[0], BNB[0.00000002], BNB-20210924[0], BNB-2021231[0], BNB-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-MOVE-2021096[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EDEN[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS[0], EOS-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], ETHW[0.00062241], FIDA[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00611516], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA[0.68153513], LUNA2_LOCKED[1.59024864], LUNC[148405.71], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL[0], SRM[0.20865388], SRM_LOCKED[104.96788214], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00192600], TRX-PERP[0], USD[0.45], USDT[16205.14143674], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00436908 | | ALGO-PERP[0], ATOM-PERP[0], AURY[0.00000001], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[.00000019], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[750.07071482], FTT-PERP[0], GLMR-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT[353625323061573395/The Hill by FTX #113891(1], NFT[338687616298152303/FTX EU - we are here! #222863](1], NFT[427455992601985627/FTX EU - we are here! #222868](1], NFT[498467793678068785/FTX EU - we are here! #222855](1], OP-PERP[0], RON-PERP[0], SOL-PERP[0], SRM[8.41740039], SRM_LOCKED[156.70947229], TONCOIN-PERP[0], USD[65.28], USDT[0.00429300], USTC-PERP[0] | | |
| 00436921 | | FTT[394.99510329], SRM[1.1388211], SRM_LOCKED[17.5811789], TRX[.001103], USD[119.51], USDT[0] | Yes | |
| 00436924 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.0002324], FIDA_LOCKED[.00053902], FLOW-PERP[0], FTT[0.12773149], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.0002742], SRM_LOCKED[.01053373], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[12.52], USDT[0.00000138], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00436927 | | ATLAS[0], ATOM[0], BTC[0.01730896], DOGE[-0.00005065], DOT[0], ETH[0], FTM[0], FTT[0.00542429], MATIC[0], SOL[0.00000001], SRM[12.29000169], SRM_LOCKED[.0378407], TOMO[0], TONCOIN[3.62840599], TRX[0.00009143], USD[0.04], USDT[103.20403122] | | TRX[.000091] |
| 00436936 | | BTC[0.08901175], BTC-0930[0], BTC-20211231[0], CRO[0], ETH[0], FTT[0], LINK[0], LTC[0], LUNA[20.95142904], LUNA2_LOCKED[2.22000109], LUNC[207175.67677500], MATIC[0], TRX[.000128], USD[52.42], USDT[0.00000001], USTC[0] | | |
| 00436942 | | 1INCH[1.3060325], 1INCH-PERP[0], ADA-PERP[0], ALPHA[.098475], ALPHA-PERP[0], APE[.001374], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.00128492], BNB-PERP[0], BTC[0.00006177], BTC-PERP[0], CLV[.0367105], COMP[.00005014], COMP-2021062[0], COMP-PERP[0], CRV[.0102], CRV-PERP[0], DOGE-PERP[0], DOT[.01497], DOT-20211231[0], DOT-PERP[0], ETH[.60459548], ETH-PERP[0], ETHW[.60459548], FTM-PERP[0], FTT[150.428562], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.08761909], LUNA2_LOCKED[0.06712786], LUNC[8264.52904837], LUNC-PERP[0], MATIC-PERP[0], MOB[.002715], OXY[.17046], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.01486716], SOL-PERP[0], SRM[8.28929547], SRM_LOCKED[38.53070453], SRM-PERP[0], SUSHI[.00001], SUSHI-PERP[0], TRX[.000035], TRX-PERP[0], UNI-PERP[0], USD[59.62], USDT[2269.07219611], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00436954 | | BTC[0.00961522], FTT[1969.72520252], SRM[118.66506684], SRM_LOCKED[723.49493316] | | |
| 00436957 | | AVAX-20210326[0], BADGER-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20210326[0], ETH[0], ETH-PERP[0], FTT[0.07826840], FTT-PERP[0], SOL-PERP[0], SRM[.00996911], SRM_LOCKED[0.03687824], USD[4.22] | | |
| 00436964 | | ADA-PERP[0], CRV[.9839], DOGE[.4085], DOGE-PERP[0], DOT-PERP[0], ETH[.00003506], ETH-PERP[0], ETHW[0.00003506], LTC[.00384133], SRM[0.85535915], SRM_LOCKED[.17350704], TRX[.9259], USD[0.01], USDT[0] | | |
| 00436965 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], ATOM[289.54593212], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[51.23192487], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC-20210326[0], BTC-20210924[0], BTC[5.03546855], BTC-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.00000001], CRV-PERP[0], DAI[.00000001], DOGE[0], DOGE-PERP[0], DOT[0], DYDX[0.00000000], DYDX-PERP[0], ETH-0330[0], ETH[650.51435366], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[10.76906172], FTT-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA[258.79023082], LUNA2_LOCKED[137.17720520], LUNC[128004969.67258371], MATIC[0], MATIC-PERP[0], OKB[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SOL[307.85745596], SOL-PERP[0], SRM[600.74747498], SRM_LOCKED[2594.03163556], SRM-PERP[0], SXP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[460141.73], USDT-PERP[0], USTC[0.78000000], USTC-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00436975 | | BTC[0], FTT[.99981], LUNA2[0.09438174], LUNA2_LOCKED[0.22022406], LUNC[1.8226439], USD[0.04], USDT[0.11073967] | | |
| 00436979 | | BTC[0], LINKBULL[.00010891], LUNA2[0.00087606], LUNA2_LOCKED[0.00204415], LUNC[190.76576479], SXPBULL[4852.5435495], TRX[.000003], USD[-0.01], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00436990 | | BNB[0], BTC[0.00000001], BTC-PERP[0], CRO[9.7492], DOGE[.05532], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.85913471], FTT[49.965], LTC[0.00000001], LUNA2[0.23298566], LUNA2_LOCKED[0.54363321], LUNC[0076782], MATIC[0.00000001], SAND[.97815], SHIB[95098], SOL[0], USD[0.02], USDT[0.00000001], XRP[0] | | |
| 00436995 | | APE-PERP[0], ATLAS[.19344564], ATOM-PERP[0], AVAX-PERP[0], AXS[.0006395], AXS-PERP[0], BNB-PERP[0], BTC[0.00033317], BTC-PERP[0], CHZ-PERP[0], COPE[.804269], DOT-PERP[0], DYDX[.002751], ETC-PERP[0], ETH[0.00002970], ETH-PERP[0], ETHW[0.00002970], FIDA[241.804669], FIDA-PERP[11], FTM-PERP[0], FTT[250.00738317], FTT-PERP[2000], INK[0.129675], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO[.10795], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[3.40139379], SRM_LOCKED[17.30895921], SRM-PERP[0], STARS[.583991], TRX[.010055], USD[-3923.55], USDT[10.01656348], USTC-PERP[0], WAVES-PERP[4322], XLM-PERP[0], XRP-PERP[0] | | |
| 00437011 | | AAVE[.00932835], ALPHA[.9335], AVAX[0.06943163], BTC[0.00018433], COPE[.8005], CRV[.82045], DEFIBULL[0.00065485], ETH[7.48471357], ETHBULL[0.00000530], FIDA[4.06783532], FTT[25.4301388], GBP[20010.00], HXRO[.656251], KNC[.092419], MER[.91089], MTA[.95079], OXY[31.965042], RAY[.96675], REN[.95247], ROOK[0.00089475], SAND[.805806], SECO[.980715], SOL[1.94768409], SRM[.867086], SRM_LOCKED[.0213128], STEP[.087365], STG[.69606884], SUSHI[19.9667], SXP[.0461606], TRX[0.00001], USD[51248.06], USDT[0.00000001] | | |
| 00437022 | | AUDIO[194], FTT[25.00954981], SRM[43.65759295], SRM_LOCKED[.88488125], USD[1.21], USDT[0.58024436] | | |
| 00437044 | | BTC-PERP[0], FTT[0], FTT-PERP[0], REEF[796.74416], SRM[6.03136908], SRM_LOCKED[27.06189386], USD[0.04], USDT[0.00000001], YFI[0] | | |
| 00437056 | | BTC[0], SRM[.08475408], SRM_LOCKED[.80704955], USD[0.00], USDT[0] | | |
| 00437079 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], OMG-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM[.00177237], SRM_LOCKED[.00088052], SXP-PERP[0], TRX[.00001], USD[0.00000002], XAUT[0], XRP-PERP[0] | | |
| 00437103 | | BNB[0], BTC[0], ETH[0], SOL[0], SRM[.00016198], SRM_LOCKED[.00618122], STEP-PERP[0], USD[0.00], XRP[0] | | |
| 00437112 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.62996855], LUNA2_LOCKED[1.46992663], LUNC[13776.98], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[96.38], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00437115 | | BTC[0], BTC-PERP[0], COMP[0], DOGE-PERP[0], ETHW[1.9239356], FTT[0.00572110], FTT-PERP[0], GENE[.0170311], GODS[.00000001], RAY[.0007], RUNE[0.00540144], SRM[1.29136565], SRM_LOCKED[.70863435], TRX[.000056], USD[0.00], USDT[0.00000001] | | |
| 00437138 | | AVAX-PERP[0], BTC[0.00003699], BTC-0325[0], BTC-PERP[0], BULLSHIT[4.81], ETH[.000000825], ETH-PERP[0], ETHW[1.00000828S], FTT[.09117172], FTT-PERP[0], HOLY[.088245], LINK-PERP[0], LUNA-PERP[0], RUNE[.0025], RUNE-PERP[0], SHIT-PERP[0], SOL[0.01218676], SOL-PERP[0], SRM[1.07080382], SRM_LOCKED[7.56490797], SRM-PERP[0], USD[0.42] | | |
| 00437155 | | 1INCH-20210326[0], 1INCH-20210625[0], AAVE-PERP[0], ATLAS[0.00000001], AVAX-20210326[0], AVAX-20210625[0], BADGER-PERP[0], BAT[.00000001], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-20210625[0], BTC-2021231[0], BTC-MOVE-20210206[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-2021061[0], BTC-MOVE-WK-2021061S[0], BTC-MOVE-WK-2021122[0], BTC-MOVE-WK-20210612[0], BTC-MOVE-WK-2021061[0], BTC-MOVE-WK-2021063S[0], BTC-PERP[0], BULL[0], CREAM-20210326[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], EGLD-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-2021231[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIDA-20210326[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINA-20210326[0], LINA-20210625[0], LINA[0.00929023], LUNA2_LOCKED[0.00918523], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-20210625[0], RAY[0.00000001], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SOL[0.00000001], SOL-20210326[0], SOL-20210625[0], SRM[0.00014122], SRM_LOCKED[0.18157749], THETA-20210625[0], TRX-PERP[0], UBXT[0], USD[63.40], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-20210326[0] | Yes | |
| 00437162 | | BTC[2.11098999], BTC-PERP[0], COMP[0], DOGE-PERP[0], ETH[10.92518857], ETH-PERP[0], FTT[509.67357940], LINK[568.40373574], LTC-PERP[0], LUNA2[0.57524596], LUNA2_LOCKED[1.34224058], ROOK[0.00002613], RUNE-PERP[0], SRM[44.50450931], SRM_LOCKED[242.70268033], USD[-18499.75], USDT[0], WAVES-PERP[0] | | |
| 00437172 | | BEAR[573.98], BNBBEAR[9971290], DOT[.09748], EOSBEAR[8706.2], EOSBULL[242.9], ETHBEAR[999800], ETHBULL[.008078], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005568], NEAR[.09942], STMX[.483], SUSHIBULL[74000], TRX[.000172], USD[0.00], USDT[0] | | |

Amended Schedule F/CF-9 Non-priority unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00437183 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.11425084], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[537.63], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.96300001], ETH-PERP[0], ETHW[0.58300000], FLOW-PERP[0], FTM-PERP[0], FTT[25.08142389], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY[1.78529], HOLY-PERP[0], ICP-PERP[0], IOSY-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[-0.00000001], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00986176], SOL-PERP[0], SPELL-PERP[0], SRM[66.46192145], SRM_LOCKED[363.49564603], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[56627.05], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00437225 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM[0.04119985], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.00085433], BCH-PERP[0], BNB-PERP[0], BTC[-0.00000010], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CQT[.69097256], CRO[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-[02109240], FIL-PERP[0], FTM-PERP[0], FTT[.03783788], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01724908], LUNA2_LOCKED[0.04024786], LUNC[3756.0244195], LUNC-PERP[0], MASK-PERP[0], MATICBEAR2021[2237.9703424], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RON-PERP[0], SHIB-PERP[0], SHIT-.00210926[0], SXP-PERP[0], SLRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000818], TRX-20210625[0], TRX-PERP[0], USD[15.81], USDT[19.70384293], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00437232 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], KIN-PERP[0], LUA[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005168], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], NPXS-PERP[0], SC-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[.0020554], XRP-PERP[0], ZRX-PERP[0] | | |
| 00437236 | | APT[3], BADGER-PERP[0], BNB[8.55380127], BTC[0.00007533], BTC-PERP[0], CRV-PERP[0], DOGE[3], DOGE-PERP[0], EUR[975.22], FIDA[.05460072], FIDA_LOCKED[.12565209], FTT[25.99460495], LINK-PERP[0], LTC-PERP[0], LUNA2[1546.042465], LUNA2_LOCKED[3607.432417], LUNC[9882.12], RAY-PERP[0], SOL[7.97383789], STEP[1.0001], SUSHI-PERP[0], TRX[.00001], TRX-PERP[0], USD[9.843064282], USTC[218643.35923637] | | |
| 00437251 | | APE[100.3], ATOM[50], BNB[0], BTC[0], FTT[104.52270582], ICP-PERP[0], LOOKS[0], MANA[0], SOL[20.31667504], SRM[.03815466], SRM_LOCKED[17070753], SUSHI[0], SXP[0], TRX[0], UNI[0], USD[82.60], USDT[36.07420706] | | |
| 00437253 | | ADA-PERP[0], BALBULL[0], BTC[0], BULL[0], DOT-PERP[0], ETH[0.00007589], ETHW[0.00007589], FIL-PERP[0], FTT[0.03575303], GDLX[.0025], KAVA-PERP[0], LUNC-PERP[0], RAY-PERP[0], SRM[4.02634414], SRM_LOCKED[17.81365586], UNI[0.79311723], USD[0.00] | | |
| 00437271 | | ADABEAR[9986], DOGEBEAR[50415045.7], ETHBULL[0], FTT[0.06804046], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009788], TRYBBEAR[0], USD[0.11], USDT[0], XAUT-PERP[0] | | |
| 00437273 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL[0], BTC[0.00000002], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LTC-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL[0], SRM[.03290952], SRM_LOCKED[7.12903791], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00437274 | | AR-PERP[0], ATLAS-PERP[0], BTC[0.09565043], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], LINK[0], RAY[145.97521682], RUNE-PERP[0], SAND-PERP[0], SOL[.00058381], SOL-PERP[0], SRM[120.09020808], SRM_LOCKED[2.19082468], SRM-PERP[0], USD[0.00], USDT[0.05391302] | | |
| 00437294 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.27030005], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[2.08712714], LUNA2-PERP[0], LUNC[104775.57], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[18294.23], USD[0.50702778], ZIL-PERP[0] | | |
| 00437298 | | ALEPH[1867.00936], ASD-PERP[0], ATLAS[1230], ATOM[431.77431689], ATOM-PERP[0], AVAX[8.58644859], BAO-PERP[0], BNB[1.09508722], BOBA[17], BTC[0.16087514], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ[.0077], CRO[3170.01585], DAWN-PERP[0], DMG-PERP[0], DOT[28.58090150], EGLD-PERP[0], ETH[4.61470210], ETHBULL[0], ETH-PERP[0], ETHW[4.59087627], FIDA-PERP[0], FTM[0.49299461], FTM-PERP[1911], FTT[150.07568244], FTT-PERP[0], LUNA2[0.04124652], LUNA2_LOCKED[0.09624188], LUNC[12.67059634], LUNC-PERP[0], MANA[82.00041], MATIC[840.48584194], MATIC-PERP[0], POLIS[22.4], RAY[650.76291388], RUNE[28.60931192], SAND[.00089], SOL[76.49332005], SOL-PERP[0], SRM[502.79313487], SRM_LOCKED[8.37315923], SXP[0], SXP-PERP[0], USD[1056.90], USDT[381.54214933], XRP-PERP[0] | | |
| 00437299 | | ATLAS-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], SHIB-PERP[0], SOL[0.00946440], SOL-PERP[0], SRM[.00084247], SRM_LOCKED[0.00341962], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00437306 | | BNB[0], BTC[0], ETH[0.00000001], FTT[0.00000004], LTC[0], LUNA2[0.02772988], LUNA2_LOCKED[0.06470305], LUNC[6038.24002606], MATIC[0], NFT [5060107428445700062/Solana black cat #1][1], SOL[0], STEP[0.09078079], TRX[.000284], USD[0.00], USDT[0] | | |
| 00437315 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[0], ATOM-PERP[0], AXS[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA[.32086804], FIDA_LOCKED[.73838942], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO[0], MNGO-PERP[0], POLIS[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[0.01453648], SRM_LOCKED[0.05673123], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0], ZEC-PERP[0] | | |
| 00437317 | | ADA-20210625[0], ALICE-PERP[0], ALT-20210625[0], ALTAS-20210326[0], ATOM[133.2], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0303[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0525[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-040[1[0], BTC-MOVE-WK-0428[0], BTC-MOVE-WK-0729[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210625[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], EXCH-20210326[0], EXCH-20210625[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.18278], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.01042956], LUNA2_LOCKED[0.02433005], LUNC-PERP[0], MANA[1082], MANA-PERP[0], MATIC[4250], MID-20210326[0], MID-20210625[0], MNGO-PERP[0], NEAR[133.6], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PRIVBULL[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL-20210625[0], SOL[41.1738042], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[37.76], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00437430 | | ATLAS[147008.58143261], BNB[0], DOGE[0], FTT[3242.80589116], GMT[9316.55037476], LUNA2[0.35927657], LUNA2_LOCKED[0.83831200], MATIC[0], NFT (4852259908220645/FTX AU - we are here! #18335)[1], SOL[58.36221694], SRM[1.16179676], SRM_LOCKED[1006.69690611], USD[15.65], USDT[0] | | GMT[7955.93141126], SOL[57.709946] |
| 00437432 | | DAI[.00000001], FTT[0.00000001], FTT-PERP[0], SRM[1.24712772], SRM_LOCKED[4.75287228], USD[0.79], USDT[0] | | |
| 00437445 | | FLOW-PERP[0], FTT[0], SRM[1.21126988], SRM_LOCKED[7.21358596], TRX[.000001], USD[0.00], USDT[0] | | |
| 00437457 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CEL[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GBP[75187.00], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00481427], LUNA2_LOCKED[0.01123330], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.001554], UNI-PERP[0], USD[0.00000001], USTC[0.68134349], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00437487 | | ETH[0], MOB[0], RAY[0], SRM[5.62324744], SRM_LOCKED[21.37675256], USD[0.00] | | |
| 00437490 | | ANC-PERP[0], BTC[0.00000001], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GOG[.9344], ICX-PERP[0], IMX[5228.50821898], LUNA2[46.38481675], LUNA2_LOCKED[108.2312391], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.02], USDT[0], USTC[.165209], USTC-PERP[0], XRP[1.851867] | | |
| 00437494 | | 1INCH-PERP[0], AXS-PERP[0], BTC[0.00330623], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], KIN[149568.70000000], LINKBULL[0], LINK-PERP[0], RAY[0], SNX-PERP[0], SOL[0.04748408], SOL-PERP[0], SRM[0.03436343], SRM_LOCKED[13415168], UNI-PERP[0], USD[-0.67], YFI-PERP[0] | | |
| 00437507 | | APT[1000.005], ALR[1.6574847], AVAX[509.82165409], BTC[3.00001], BTC-PERP[0], FTM[3.85048333], FTT[40.844175], GENE[.00000001], POLIS-PERP[0], RAY[244726.01067917], RAY-PERP[0], SLP[2000.1], SOL[400.002006], SRM[2.14856291], SRM_LOCKED[24.01143709], SRM-PERP[0], UNI[.003], USD[11455.22], USDT[234.77702380] | | AVAX[500.0025], RAY[30731.40953507] |
| 00437509 | | ADABULL[0], ALTBULL[0], ALT-PERP[0], APE[0], AVAX[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBULL[0], EXCH-PERP[0], FTT[0.00035764], IMX[0], LINK[0], LTCBULL[0], MATICBULL[0], MID-PERP[0], RON-PERP[0], ROOK[0], SHIB[0], SOL[0], SPELL[0], SRM[0.01899955], SRM_LOCKED[27049302], TOMOBEAR2021[0], USD[0.00], USDT[0], WSB-20210326[0], XRP[0] | | |
| 00437513 | | APE-PERP[0], BNB[0.00000002], BTC[0.00000003], CEL[0], ETH[0.00019743], FTT[25.36915069], LUNA2[0.04679849], LUNA2_LOCKED[0.10919647], LUNC[10190.47], LUNC-PERP[0], SOL[0], SRM[3.85316121], SRM_LOCKED[83.06124525], TRX[2.283497e+06], USD[0.18], USDT[0.00000003], XRP-PERP[0] | | |
| 00437518 | | ADA-20210625[0], ADA-PERP[0], ATOM[0.03644075], AVAX[0.09835675], BADGER[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAO[809.84325], BAO-PERP[0], BITO-20211231[0], BNT[0], BNT-PERP[0], BTC[0], BTMX-20210326[0], CONV-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CUSDT[0], CUSDT-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DRGN-20210924[0], DRGN-PERP[0], ETH[0], FTM[0], FTT[0.05408002], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], MID-20211123[0], MID-PERP[0], MTA-PERP[0], OKB-20210625[0], OKB-PERP[0], PAXG-PERP[0], PRIV-20211231[0], PRIV-PERP[0], PUNDIX-PERP[0], RSR[0], RSR-PERP[0], SHIT-0624[0], SHIT-20210326[0], SHIT-PERP[0], SOL[0.00332375], SOS-PERP[0], SRM[10.05415669], SRM_LOCKED[100.31735959], THETA-20210625[0], THETA-PERP[0], TRU-20210326[0], TRU-20210625[0], TRU-PERP[0], TRYB[0], TRYB-PERP[0], UNISWAP-0325[0], UNISWAP-20210326[0], UNISWAP-20210924[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[148.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00437531 | | BTC-PERP[0], CEL-PERP[0], DOGE[.84898], KIN[1054254.66731433], LUNA2[6.49066417], LUNA2_LOCKED[15.14488307], LUNC[1413355.7894038], LUNC-PERP[0], SOL-PERP[-53.87], TRX[.700003], USD[690.54], USDT[304.36877135], XRP[.97678], XRP-PERP[0] | | |
| 00437532 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0067249], USD[165.96], XRP[.00036] | | |
| 00437560 | | APE-PERP[0], DOGEBULL[0], ENJ[0], ETH[.00000001], FTT[0], FTT[16.51067483], LUNA2[0.00160176], LUNA2_LOCKED[0.00373746], NEAR-PERP[0], SOL[100.37091701], SUSHIBULL[5296.73056029], USD[0.00], USDT[0], USDT-20210625[0], XRPBEAR[0], XRPBULL[0], XTZ-PERP[0] | | |
| 00437581 | | BTC[0.00001347], BTC-PERP[0], ETH[0.00086666], ETHW[0.00086666], LUNA2[2.42186378], LUNA2_LOCKED[5.65101549], LUNC[527365.938038], SOL[0.00567581], USD[9778.31] | | |
| 00437597 | | 1INCH-PERP[0], AVAX-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.0137239], BNB-PERP[0], BTC[0.00002460], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[.01], CREAM-PERP[0], CRV[.69264079], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENJ[1.458821], ENJ-PERP[0], ETH[.00118746], ETH-PERP[0], ETHW[0.00118745], FLOW-PERP[0], FTM-PERP[0], FTT[0.09185491], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[8.651838], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY[1.097771], RAY-PERP[0], REEF-20211231[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.16506], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0011173], SOL-PERP[0], SRM[8.22089058], SRM_LOCKED[25.5381266], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.76278200], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00437600 | | BNB[0.00003082], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], ETH[0.00999800], ETH-PERP[0], ETHW[0.00999800], LUNA2[9.63697368], LUNA2_LOCKED[22.48627194], LUNC[2098471.309782], MATIC[10.03223579], MATIC-PERP[0], USD[30.16], USDT[0], XRP-PERP[0] | | |
| 00437602 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06858097], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], RSR[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.06562377], SRM_LOCKED[.02866901], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00437611 | | BTC[0], ETH[0], ETHW[0], FTT[272.37279260], RAY[2096.36975719], RUNE[.0261], SHIB[0], SOL[.00533864], SOL-PERP[0], SRM[2647.42547883], SRM_LOCKED[45.65011685], USD[776.16], USDT[0] | | |
| 00437641 | | AGLD-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GME-20210625[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.02305869], LUNA2_LOCKED[0.05380362], LUNC[504.48640525], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (3425521999531469907/FTX EU - we are here! #45187)[1], NFT (4070513918643105559/FTX AU - we are here! #59834)[1], NFT (51052185353766271770/FTX EU - we are here! #45076)[1], NFT (521844958498547240/FTX EU - we are here! #45140)[1], OP-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.455055], TRX-PERP[0], USD[2.35], USDT[0.00000795], USTC-PERP[0], WAVES-20240[0], WAVES-PERP[0], XLM-PERP[0], XLM_LOCKED[33], XRP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00437681 | | ADABULL[200.3101417], ADA-PERP[0], AKC-PERP[0], ASDBULL[0], ATOMBULL[.00994908], ATOM-PERP[0], BALBULL[2.29759], BCHBULL[0.36727265], BNBBEAR[9178.85], BNBBULL[5.51905905], BSVBULL[20.6485], BSV-PERP[0], BTC[0], BULL[0.00032687], COMPBULL[9110.09000000], CRV-PERP[0], DOGEBULL[10005.31573000], EOSBULL[11.14882425], ETCBULL[9.60104708], ETC-PERP[0], ETH[0.00000335], ETHBEAR[9691.55], ETHBULL[4.20915570], ETHW[0.00000335], FTT-PERP[0], GRTBULL[0], KNCBULL[3030096.059], LINKBULL[92.98907472], LTCBULL[0.00137000], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.006219], MATICBULL[279.80846040], MKRBULL[0.61045100], SOL-PERP[0], SUSHIBULL[1.559825], SUSHI-PERP[0], SXPBULL[349291.14631047], SXP-PERP[0], THETABEAR[2053.25], THETABULL[50.91863268], TRX[.000207], TRXBULL[0], UNISWAPBULL[.0047489], USD[0.29], USDT[0.00007236], XLMBULL[0], XRP[.00143], XRPBULL[727.09273875] | | |
| 00437731 | | APE-PERP[0], BTC[0.00009709], CEL-PERP[0], CREAM-PERP[0], ETH[0.00000218], ETH-PERP[0], ETHW[.00050865], FTT[.03151843], LUNA2[0.00683341], LUNA2_LOCKED[0.01559462], SNX[.02916126], SOL[29.01595952], TRX[.001917], USD[22.22], USDT[0.00000001] | | |
| 00437758 | | BTC[0.00001576], BTC-20211231[0], ETH-20210326[0], ETH[.3587667], ETHW[.3587667], EUR[4.95], FTT[.089743], FTX_EQUITY[0], HT[0.05509807], SOL[419.88323147], SRM_LOCKED[3], USD[0.00], USDT[0.34883147] | | |
| 00437764 | | AGLD-PERP[0], ATLAS-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-20210625[0], BNB-20210407[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CONV-PERP[0], DFL[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DYDX-PERP[0], ETH-20211231[0], FIDA-PERP[0], FTT[0.00037702], FTT-PERP[0], ICP-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[.31695955], SRM-PERP[0], XLM-20210326[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00437766 | | 1INCH[0], 1INCH-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], ATLAS[72.42444714], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BCH[0.00005901], BNB[0], BNB-20210625[0], BTC[0.00041411], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHZ[0.76406694], DENT[.00001591], DENT-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ETC-PERP[0], ETH-20211231[0], FIDA-PERP[0], FTT[464.68693446], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-20210326[0], LINK-PERP[0], LUNA2[6.90246289], LUNA2_LOCKED[16.10581679], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (4561567444790248887/FTX AU - we are here! #62388)[1], POLIS[0], PRISM[1600], RAY[0.90538627], RAY-PERP[0], REN-PERP[0], SAND[0], SAND-PERP[0], SLND[8.18461197], SLP-PERP[0], SOL[0.01129070], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[13.05280073], SRM_LOCKED[38.39460356], SRM-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[1.888206], TRX-20210625[0], TSLAPRE[0], TULIP-PERP[0], UNI[0], UNI-20210326[0], USD[37.80], USTC-PERP[0], WRX[0.00000002], XLM-PERP[0], XPLA[10], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00437768 | | ATLAS-PERP[0], AVAX-PERP[0], BCH[0], BCH-20210625[0], BIT-PERP[0], BNB[0.00000001], BNB-20210924[0], BNB-PERP[0], BTC[0.04600765], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], DAI[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.04532048], ETH-20210624[0], ETH-PERP[0], ETHW[0.00009414], FTT[25.00000004], FTT-PERP[0], HUM-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00476960], LUNA2_LOCKED[0.01117820], LUNC[1043.17599253], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0.02369141], RAY-PERP[0], SAND-PERP[0], SOL[0.01978647], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[1S], SRM[25.84321535], SRM_LOCKED[128.88270661], SRM-PERP[0], STEP[.00000004], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-988.98], USDT[0], USTC-PERP[0], XRP[459.59000002], XRP-PERP[0] | BTC[.044906] | |
| 00437772 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AL7-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210220[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.08034223], LUNA2_LOCKED[0.18746522], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.0003307], SOL-0325[0], SOL-20210625[0], SOL-PERP[0], SRM[1.05523058], SRM_LOCKED[5.14130566], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-20210924[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00437776 | | ATLAS[0], ATLAS-PERP[0], AXS-PERP[0], BCH[0], BNB-PERP[0], BTC[0.00356425], BTC-PERP[0], BTTPRE-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[25.06687002], FTT-PERP[0], LINK-PERP[0], LUNA2[3.54126324], LUNA2_LOCKED[2.26294758], LUNC-PERP[0], MNGO-PERP[0], OXY-PERP[0], PRISM[6.59787535], QTUM-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00430019], SRM_LOCKED[0], USD[-13.77], XLM-PERP[0], XRP-PERP[0] | | |
| 00437778 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.0052136], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC[.85056854], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS[2.40000000], ETC-PERP[0], ETH-20010000[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.16918509], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.45213986], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[.6451386], SRM_LOCKED[3.52724014], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.228643], TRX-PERP[0], UNI[0.02894035], USD[15.25], USDT[0.00938000], VET-PERP[0], XLM-PERP[0], XRP[.590878], XRP-PERP[0], ZEC-PERP[0] | | |
| 00437782 | | ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[1.3], BTC[0.01888584], BTC-PERP[0], C98-PERP[0], CEL-20210625[0], CHZ-20210625[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-20210624[0], ETH-20211231[0], ETH-PERP[0], FIL-20210326[0], FIL-20210625[0], FLOW-PERP[0], FTM-PERP[0], FTT[33.13786181], FTT-PERP[28.6], GRT[1008], HNT[3.54430052], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSOL[4.94795478], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PRISM[33727.63021650], PUNDIX-PERP[0], RAY[0.03008], RSR-PERP[0], RSR-20210625[0], SHIB[200000], SHIB-PERP[0], SOL[0.00157035], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[6.00618540], SRM_LOCKED[1649174], SRM-PERP[0], STX-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX-20210625[0], TRX-20210924[0], TRX[782.389482], USD[-508.09], USTC-PERP[2040], VET-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP[0], XRP-20210326[0], XRP-20210924[0], XTZ-20210625[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00437783 | | ADA-20210326[0], ATLAS[0.00000001], ATLAS-PERP[0], BCH[0], BCH-20210326[0], BCH-20210625[0], BNB[0], BNB-20210924[0], BTC[0.16986029], BTC-20211231[0], BTC-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DYDX-PERP[0], EOS-20210326[0], EOS-20210625[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FIL-20210326[0], FTT[28.23783052], FTT-PERP[0], HT[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LTC-PERP[0], LUNA2[3.65434531], LUNA2_LOCKED[8.52680573], LUNC[795741.38621674], MANA-PERP[0], NEO-PERP[0], NFT (450126641032220871/FTX AU - we are here! #61697)[1], OKB[0], ONT-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[22719656], SRM_LOCKED[1.16138729], SRM-PERP[0], TRX[0], TRX-20210625[0], TSLA-20210326[0], UNI-20210625[0], USD[-1491.14], USDT[0], VET-PERP[0], XRP-20210326[0], XRP-20210625[0], XTZ-20210625[0] | | |
| 00437784 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALGO-PERP[0], AUDIO[0], AXS-PERP[0], BAL-20210625[0], BAL-PERP[0], BCH[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00003877], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0.00000001], COMP-PERP[0], CTX[0], DODO-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[2121.8520316d], FTT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HT[0.00000001], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-20210326[0], KIN-20210326[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (334248718111957347/StarAtlas Anniversary)[1], NFT (352070253104682215/StarAtlas Anniversary)[1], NFT (382402100593983592/StarAtlas Anniversary)[1], NFT (421499153374511064/StarAtlas Anniversary)[1], NFT (490719021629194530/StarAtlas Anniversary)[1], NFT (521546887234380384/StarAtlas Anniversary)[1], NFT (570097302634266732/StarAtlas Anniversary)[1], NFT (570669942179299539/StarAtlas Anniversary)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], RAY[2847.16760328], RAY-PERP[0], REEF-20210625[0], REN[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-0930[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[0.45671931], SRM_LOCKED[14.33152772], SRM-PERP[0], STETH[0], SWEAT[144.93023409], SXP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[0.000006], UNI-PERP[0], USD[0.81], USDT[0.00016996], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[0.00000001], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00437786 | | BCH[0], BNB-20210924[0], BTC[0], DOGE[0], DYDX-PERP[0], ETH[0], FTT[71.86173782], FTT-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[1.37908122], SRM_LOCKED[36.21133972], SRM-PERP[0], USD[0.94], USDT[0.00000001], XRP[0], XRP-20210625[0] | | |
| 00437787 | | ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], BCH[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0928[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DYDX-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000002], FTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LUNC[0.00724467 80124781], LUNA2-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MRNA-20210326[0], MSTR-20210326[0], NEO-PERP[0], NFT (418744921794840323/FTX Crypto Cup 2022 Key #7907)[1], NFT (445273844853583624/FTX EU - we are here! #46884)[1], NFT (461188198138417384/FTX EU - we are here! #38813)[1], NFT (487973743858148990/FTX EU - we are here! #46609)[1], NFT (512302696587845510/FTX AU - we are here! #38861)[1], NFT (518827344334069014/FTX EU - we are here! #46662)[1], NFT(ADA-20210326[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[4.14377144], SRM_LOCKED[451.16460244], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TSLA-20210326[0], TULIP-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[-0.05], USTC[0], USTC-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00437788 | | ATLAS-PERP[0], BNB-PERP[-0.3], BTC[0.06899449], BTC-20211231[0], BTC-PERP[-0.05], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], FTT-PERP[-0.92.9], KLAY-PERP[89988], LINK[0], LINK-20210326[0], LINK-20210625[0], LUNA2-65199268], LUNA2_LOCKED[1.52131626], LUNC[141972.78], LUNC-PERP[0], MSOL[0], NFT (292862532946926571/FTX EU - we are here! #133484)[1], NFT (352986384930999626/FTX AU - we are here! #40232)[1], NFT (434609684438243184/FTX EU - we are here! #133753)[1], NFT (501370230813491212/FTX AU - we are here! #40073)[1], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM2.93769449], SRM_LOCKED[32.4232605], SRM-PERP[0], SUSHI-PERP[0], TRX-20210625[0], UNI-PERP[0], USD[1002.60], USDT[0.00193500], XRP-20210625[0] | | BTC[.010024], USDT[.001932] |
| 00437789 | | ADA-PERP[0], BAT[384], BCH[.166], BCH-PERP[0], BNB-PERP[0], BTC[0.19815703], BTC-PERP[0], BTT[5689856004.86621], CHZ[5.54792489], DOGE[0.68385976], DOGE-20210625[0], DOGE-PERP[0], ETH[0.00017996], ETH-PERP[0], ETHW[0.0017999S], LINK[0.01539156], LINK-20210326[0], LTC[0], SOL-PERP[0], SRM[.98345004], SRM_LOCKED[.75525588], TRX[-34.74571777], TRX-PERP[0], USD[-2788.28], USDT[0], XRP[141.1848465], XRP-20210924[0], XRP-PERP[0] | | |
| 00437790 | | ADA-20210625[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], FIL-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], OTUM-PERP[0], RAY[0.36313833], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00036595], SOL-PERP[0], SRM[3.28612722], SRM_LOCKED[0.05517178], SRM-PERP[0], TRX[0.00000100], TSLA-20210625[0], UNI-20210625[0], UNISWAP-PERP[0], USD[-0.10], USDT[0.00000001], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00437791 | | ATLAS[.26419205], ATLAS-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00156602], BTC-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DYDX[79.490735], DYDX-PERP[0], ETH[.0095656], ETH-20211231[0], ETHW[.0095656], FIL-PERP[0], FTT[25.3967650], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], PRISM[4140], RAY[44.052316], RAY-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[10.05591718], SRM_LOCKED[88.52756408], SRM-PERP[0], TRX[12.351694], TRX-PERP[0], USD[5.75], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00437792 | | APE-PERP[0], AVT-PERP[0], ATLAS-PERP[0], BABA-20210326[0], BTC[0.00000001], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00213448], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNA2[18.14169194], LUNA2_LOCKED[42.33061452], LUNC[391.6146233], LUNC-PERP[0], NFT (321834430013719051/FTX EU - we are here! #23211411], NFT (418235971416890085/FTX EU - we are here! #23214511), NFT (489657002570955563/FTX EU - we are here! #23215411), OXY[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[8.05465231], SRM_LOCKED[34.72985713], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.02], XLM-PERP[0], XRP[0.00000001], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00437797 | | DOGE-20210625[0], DOGE-PERP[0], DYDX[.100], DYDX-PERP[0], ETH[0], FTT-20211231[0], FTT[155.94528388], FTT-PERP[0], LINK[0], LINK-20210326[0], LUNA2[3.46636108], LUNA2_LOCKED[8.08817585], LUNC[754807.42354423], OXY[.41958375], OXY-PERP[0], SOL[0.6], SRM[77.04087438], SRM-PERP[0], TRX[0.35601065], TRX-20210625[0], USD[-56.63], XRP-20210625[0] | | |
| 00437800 | | AAPL[0.00745806], AAPL-20210326[0], AAPL-20210625[0], ADA-20210326[0], ADA-PERP[0], AMD-20210326[0], ARKK-20210625[0], ATLAS-PERP[0], BAO-PERP[0], BCH[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-20210625[0], BTC[0.02354015], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CBSE[0], CHZ-PERP[0], CLV-PERP[0], COMP-41221095], CRO[0], CRO-PERP[0], DEFI-20210326[0], DOGE-20210326[0], DOGE-20210625[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-20211231[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210326[0], FIL-20210326[0], FIL-PERP[0], FTM-PERP[0], FTT[0.48014237], FTT-PERP[0], GBTC-20210326[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS[51.13425512], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LUNA2[24.33300826], LUNA2_LOCKED[56.7777258], LUNC[0], MANA-PERP[0], MSTR-20210326[0], MSTR-20210625[0], NEO-PERP[0], NFT (302837726257858241/FTX AU - we are here! #41091)[1], NFT (354433127968023968/FTX Crypto Cup 2022 Key #8064)[1], OXY[47.810587], RAY[0.08505200], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0.00963258], SOL-20210326[0], SOL-20210625[0], SOL-PERP2[0], SQ[0], SRM[20.40639470], SRM_LOCKED[84.41585085], SRM-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[12.11299862], TRX-PERP[0], TSLA-20210326[0], TSM-20210625[0], UNI-20210326[0], USD[44.21], USDT[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0] | | BTC[.023539], COIN[.411226], LOOKS[51.126127], TRX[2.104076], USD[59.50] |
| 00437801 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT[15], ATLAS[18170], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0.00005094], BCH-PERP[0], BOBA-PERP[0], BTC[0.00000068], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CONV-20210625[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000068], ETH-20211231[0], ETH-PERP[0], ETHW[0.00088048], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09154082], FTT-PERP[0], GALA[0.0145], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KDA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0.001], OMG-PERP[0], OXY[0.0000068], OXY-PERP[0], QTUM-PERP[0], RAY[.000485], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.0134939], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SRM[.0705136], SRM_LOCKED[9.64280073], SRM-PERP[0], STETH-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5965.33], USDT[0], VET-PERP[0], WAVES-PERP[0], WRX[0], XM-PERP[0], XRP[1.067815], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00437802 | | BTC[0], DOGE-20210326[0], DOT-20210625[0], EOS-20210625[0], FTT-PERP[0], GRT-PERP[0], KNC[.5], PRISM[175000], SRM[1.72353869], SRM_LOCKED[9.93903392], SRM-PERP[0], STORJ-PERP[0], TRX[.00001], USD[0.05], WRX[35426.87819869] | | |
| 00437803 | | ADA-PERP[0], ATLAS[7630.00000001], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0.00000001], BNB-20210924[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210924[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], ETHW[34.62886517], FIL-PERP[0], FLOW-PERP[0], FTT[79.61143725], FTT-PERP[0], GALA[1034.90167367], GALA-PERP[0], LINK-PERP[0], LUNA2[2.77712162], LUNA2_LOCKED[19.02167384], LUNC[253293.011], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], POLIS[0], PRISM[21280.00000002], RAY[0.00000001], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01115850], SRM[14341189], SRM-PERP[0], THETA-PERP[0], TRX[.59705901], USD[8.78], USDT[0.00000001], WRX[0], XLM-PERP[0], XRP-20210326[0], XRP[3263620], XRP-PERP[0] | | |
| 00437806 | | BCH[.00019501], BCH-20210326[0], BCH-20210625[0], BTC[.0021123 1[0], BTC[2.38411411], DOGE[0.53776437], DOGE-20211231[0], DOGE-PERP[0], ETH-20211231[0], FIL-PERP[0], FTT[2015.47223685], FTT-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20211229], LINK[499.91375], NEO-PERP[0], OXY[500.761524], REEF[0], REEF-20210625[0], REEF-20211231[0], SRM[364.40494524], SRM_LOCKED[11.18000324], SRM-PERP[0], TRX[100155.74961531], TRX-20210625[0], TRX-20211231[0], USD[-37058.19], VET-PERP[0], WRX[70000.97019128], XRP-03250], XRP[405.81419257], ZEC-PERP[0] | | |
| 00437807 | | ATLAS-PERP[0], BNB-PERP[0], BTC[0.01909190], BTC-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DYDX-PERP[0], ETH-20211231[0], FTT[384.23639994], FTT-PERP[0], LINK-20210326[0], LUNA2[38.30322828], LUNA2_LOCKED[89.37419931], LUNC[8340608.6], LUNC-PERP[0], ORCA[3706.9976], OXY-PERP[0], PRISM[24790], RAY-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[6.57209134], SRM_LOCKED[25.04494964], SRM-PERP[0], TRX[.02972], TRX-PERP[0], USD[0.15], XLM-PERP[0], XRP[0.00000568], XRP-20210625[0], XRP-PERP[0] | | |
| 00437808 | | ATLAS[65709.38622], BTC[0], DOGE-20210625[0], DYDX[72.49998385], FTT[62.995733], FTT-PERP[0], LINK-PERP[0], LTC[9.77], NFT (307207681914546094/FTX AU - we are here! #44322)[1], NFT (353918905829710671/FTX EU - we are here! #136195)[1], NFT (388856431590530608/The Hill by FTX #17677)[1], NFT (404215480931229016/FTX Crypto Cup 2022 Key #12683)[1], NFT (448047214370743017/FTX AU - we are here! #25742)[1], NFT (549708500077050464/FTX AU - we are here! #25744)[1], NFT (568744960044641340/FTX EU - we are here! #25740)[1], OXY[1873.68142], PERP-PERP[0], RAY[237.7608298], RAY-PERP[0], REAL[50], SECO-PERP[0], SLND[149.2], SOL-20210625[0], SOL[25.5037312], SRM[1058.26011186], SRM_LOCKED[3.3444907], TRX[113368.52384426], TRX-20210625[0], TULIP[39.99354], USD[0.01], XRP-20210625[0], XRP[5264.96673354] | | |

Schedule F - Part 1 - Non-priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00437812 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-20210326[0], BCH-PERP[0], BIT[.95444], BIT-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00006296], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNB-20210328[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[98794.1118800], SHIB-PERP[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SRM[26.33623164], SRM_LOCKED[114.31222586], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[3.02], VET-PERP[0], WAVES-PERP[0], WRX[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00437814 | | ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], BCH-20210326[0], BCH-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20211123[0], ETH-PERP[0], FIL-20210625[0], FLM-PERP[0], FLOW-PERP[0], FTT[374.82835411], FTT-PERP[0], LINK-PERP[0], LTC-20210625[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL[196.77223597], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[.96966886], SRM_LOCKED[26.66259764], SRM-PERP[0], THETA-20210625[0], THETA-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00437817 | | BCH[.03650451], DOGE[2251.70616415], FTT[86.38945847], FTT-PERP[0], OXY[164.90673375], OXY-PERP[0], SOL-PERP[4], SRM[169.61961707], SRM_LOCKED[4.61518371], SRM-PERP[181], TRX[7697.154545], USD[-324.62] | | USD[130.00] |
| 00437819 | | BTC[0.04454641], BTC-PERP[0], DOGE[3], DOGE-PERP[0], DYDX-PERP[0], ETH-20211231[0], FTT[25], FTT-PERP[0], LINK-20210326[0], LUNA2[2.40115832], LUNA2_LOCKED[5.60270275], LUNC-PERP[0], MNGO-PERP[0], NFT[475917941452071519/FTX AU - we are here! #63228][1], ORCA[10], OXY-PERP[0], PRISM[9.775132], RAY[1.30890171], RAY-PERP[0], SLND[.024712], SOL-20210326[0], SOL[402.12702570], SOL-PERP[0], SRM[6.7036388], SRM_LOCKED[28.03498786], SRM-PERP[0], TRX[1.37601000], TRX-PERP[0], USD[-614.52], USDT[0.00000001], USTC-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00437820 | | BCH[.00049518], BTC[-0.00004676], FIL-PERP[0], FTT[.01159], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[4.27404266], SRM_LOCKED[28.48851473], SRM-PERP[0], USD[1.87], XRP[0], XRP-PERP[0] | | |
| 00437821 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB[0], BNB-20210326[0], BOBA-PERP[0], BTC[0.00009285], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08100346], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KLAY-PERP[0], LINK-PERP[0], LUNA2.8379675], LUNA2_LOCKED[571.2885908], LUNC[.00000001], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.02398456], SOL-20210326[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[4498.20], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00437822 | | ASD-20210625[0], AVAX-PERP[0], BAT-PERP[0], BCH[1.80519584], BCH-20210326[0], BCH-20210924[0], BNB-PERP[0], C98-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX[471.4], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], FIL-20210326[0], FIL-20210625[0], FIL-20211231[0], FIL-PERP[0], FTT[99.50552641], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LTC[.0097], LTC-20210326[0], LTC-20210924[0], NEO-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[20.45082269], SRM_LOCKED[84.17204782], SRM-PERP[0], STORJ[.0326265], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-20210924[0], UNI-20210326[0], USDT[1.67], USDT[.008], VET-PERP[0], WRX[31435.124155], XLM-PERP[0], XMR-PERP[0], XRP-20250[0], XRP-0624[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], ZRX-PERP[0], ZIL-PERP[0] | | |
| 00437823 | | ATLAS[64842.36770777], BTC[0], ETH-20211231[0], FTT[71.15890037], FTT-PERP[0], LINK-20210326[0], NFT[456499916775640594/FTX AU - we are here! #62641][1], RAY[9.81361253], RSR[0], SOL[116.8083992], SRM[946.71593822], SRM_LOCKED[20.59138166], SRM-PERP[0], USD[0.04] | | |
| 00437824 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[61949.43476552], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00100000], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FTT[26.29707302], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], MANA-PERP[0], MNGO-PERP[0], NFT[517390229630792724/The Hill by FTX #9893][1], OXY-PERP[0], RAY-PERP[0], SOL[0.00131416], SOL-PERP[0], SRM_LOCKED[108.28544415], SRM-PERP[0], TRX[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 00437827 | | AXS[.000005], BAT[.00092], BNT[0], BOBA[.0003], BTC[0.00001338], DAI[.01047834], DOGE[.000175], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00016041], ETH-PERP[0], ETHW[0.00010639], FTT[25.10316596], FTT-PERP[0], LINK[.0038995], LINK-PERP[0], MANA[.0001], OMG[.0003], OXY[.00005], OXY-PERP[0], SAND[.00007], SOL[0.00530851], SOL-PERP[0], SRM[45.52887469], SRM_LOCKED[273.14097735], SRM-PERP[0], TRX[.0015], TRX-20210625[0], TRX-PERP[0], USD[.003 -100.81], USDT[0.01276272], WBTC[0], WRX[.0001], XRP[1.18432906], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00437829 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[.099416], ATOM-PERP[0], AVAX[0.06648686], AVAX-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00012985], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.0935155], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00058008], ETH-20210625[0], ETH-PERP[0], ETHW[0.00058005], FIDA-PERP[0], FIL-PERP[0], FTM[0.27044303], FTM-PERP[0], FTT[3008.01968451], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAV-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[3.58515228], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR[.04671577], NEAR-PERP[0], NEO-PERP[0], NFT[387396706678911001/FTX AU - we are here! #62617][1], NFT[471257546357750332/FTX EU - we are here! #24000][1], NFT[488121370048066371/FTX EU - we are here! #23616][1], NFT[507503509360831223/FTX EU - we are here! #29538][1], OMG-PERP[0], ONT-PERP[0], OXY[0.85488366], OXY-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[63.78171140], SRM_LOCKED[953.91552581], SRM-PERP[0], STG[0.34529431], THETA-PERP[0], TRX-PERP[0], USD[68.22], USDT[0.00482630], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[17.15326675], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00437830 | | ADA-PERP[0], ATLAS[0], AXS-PERP[0], BAT-PERP[0], BCH[.00001596], BNB[0], BTTPRE-PERP[0], DOGE-20210625[0], DOGE[.58636092], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.5360027], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KIN[0], KNC[844.57744321], KNC-PERP[0], LINK-20210326[0], LUNA2[4.60044444], LUNA2_LOCKED[10.73448703], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], NFT[.068894278912437692/FTX EU - we are here! #44867][1], NFT[.389467295317454699/FTX AU - we are here! #44529][1], NFT[.515954394672874516/FTX EU - we are here! #44541][1], NFT[.563321423127715013/FTX AU - we are here! #40287][1], OXY[.001], RAY[.83279212], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00186940], SOL-20210625[0], SOL-PERP[0], SRM[42.20184166], SRM_LOCKED[233.31507792], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[1.423365], TRX-20210625[0], USD[7063.46], VET-PERP[0], WAVES-PERP[0], WRX[.01307], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00437831 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210924[0], BCH-20210625[0], BNB[103.10654306], BNB-20210625[0], BTC-0325[0], BTC[1.90000683], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CTXD[0], DOGE-20210326[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210625[0], EOS-20210924[0], ETH-20211231[0], ETH[23.76308088], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], HBAR-20210924[0], HNT-20210924[0], ICX-20210924[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC-20210625[0], MANA-PERP[0], NFT[431232432020308440/Azelia #56][1], NVDA-20210625[0], RAY-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[2.43603075], SRM_LOCKED[1407.21376485], SRM-PERP[0], TRX-20210625[0], TSLA-20210625[0], USD[0.00], USDT[0.00280521], VET-PERP[0], XLM-PERP[0], XPLA[5750.33216825], XRP-20210625[0], XRP-PERP[0], XRP-20211231[0] | | |
| 00437832 | | ADA-20210326[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BCH[.00001754], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00019999], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-20210326[0], ETH-20211231[0], FTT[0.03237834], FTT-PERP[0], GMT.480343], GMT-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LUNA2[0.00000005], LUNA2_LOCKED[0.00054522], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MSOL[.001], NEAR-PERP[0], NFT[.315960828064450583/FTX EU - we are here! #10315][1], NFT[.344587657035620687/FTX AU - we are here! #52286][1], NFT[.356238930083075632/FTX AU - we are here! #10385][1], NFT[.443117720119429770/The Hill by FTX #1011][1], NFT[.559341063737368810/FTX AU - we are here! #50323][1], NFT[.568160223473330967/FTX EU - we are here! #10185][1], OXY[.3979693], OXY-PERP[0], RAY[.00000001], RAY-PERP[0], SOL[-0.00000001], SOL-20210326[0], SRM[-.0000001], SRM-PERP[0], USD[1.71], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00437835 | | ADA-PERP[0], ATOM-PERP[0], AVAX-20211123[0], AXS-PERP[0], BADGER-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BTC[0.00688104], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[1943.11605092], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH-20211231[0], ETH[.368], ETH-PERP[0], ETHW[.368], FIL-PERP[0], FTT[51.49160652], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-20210326[0], LTC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[.81992708], LUNA2_LOCKED[5.57982986], NEO-PERP[0], OXY-PERP[0], PRISM[15170], RAY[2], RAY-PERP[0], SLND[428.7], SOL-20210326[0], SOL-20210625[0], SOL[.78], SOL-PERP[0], SRM-PERP[0], TRX[.0000002], USD[16.41], USTC-PERP[0], XRP[328.99544135], XRP-PERP[0] | | XRP[5161.92016] |
| 00437844 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00000186], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2[0.00415999], LUNA2_LOCKED[0.04237321], LUNC[3664.3670432], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PRISM[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0.50028893], SRM_LOCKED[0.24756769], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USD[0.00000105], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00437845 | | AAVE-PERP[0], ATLAS-PERP[0], BCH[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[-0.00000220], BTC-20210326[0], BTC-20210625[0], CHZ-PERP[0], CLV-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000000], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[155], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LUNA2[10.63203228], LUNA2_LOCKED[24.80807533], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.17024757], MATIC-PERP[0], NFT[.315885224734583250/FTX AU - we are here! #41965][1], NFT[.329093419167200792/FTX AU - we are here! #81669][1], OMG-20211231[0], OMG-PERP[0], PRISM[7.18243300], RAY[0.00000001], RAY-PERP[0], SHIB-PERP[0], SLND[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[3.97833695], SRM_LOCKED[32.31241325], SRM-PERP[0], STX-PERP[0], TLRY-20210326[0], TRX[0.00001300], TRX-20210625[0], TRX-PERP[0], USD[2987.65], USDT[-0.88020486], USTC[0], USTC-PERP[0], VET-PERP[0], XRP[1.68144560], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00437846 | | ADA-20210924[0], ATLAS-PERP[0], AVAX-20211231[0], BCH-20210326[0], BNB[0.00000003], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FTT[0.00000001], FTT-PERP[0], LINK-20210326[0], LINK[0.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.0031848], LUNC-PERP[0], MATIC-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], SHIB[0.00000001], SOL-0624[0], SOL-20210326[0], SOL-PERP[0], SRM[1.04824297], SRM_LOCKED[27.1368645], SRM-PERP[0], STEP[0], STEP-PERP[0], TRX[0.00000601], TRX-0624[0], TRX-20210924[0], TSLA-20210326[0], UNI-20210326[0], USD[0.10], USDT[0.00000002], USTC-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0] | | |
| 00437848 | | ATLAS[3009.5121], ATLAS-PERP[0], BCH[0.00064176], BNB-PERP[0], BTC[0.00027316], BTC-20211231[0], BTC-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DYDX[20], DYDX-PERP[0], ETH[0.00188380], ETH-20211231[0], ETHW[0.00188380], FTT[0.99997665], FTT-PERP[0], LINK[2], LINK-20210326[0], LUNA2[2.52159873], LUNA2_LOCKED[5.88373038], LUNC[5.00002500], NFT (328873451746107804/FTX EU - we are here! #257721)[1], NFT (334655534719695436/FTX AU - we are here! #63231)[1], NFT (457163634519477171/FTX EU - we are here! #257674)[1], NFT (555812587972380017/FTX EU - we are here! #257697)[1], PRISM[2690], RAY[30.003], RAY-PERP[0], SOL[1.06136147], SOL-20210326[0], SOL-PERP[0], SRM[20.595778], SRM-PERP[0], TRX[1.124375], USD[690.19], XLM-PERP[0], XRP[1.15592466], XRP-20210625[0], XRP-PERP[0] | | USD[500.00] |
| 00437849 | | ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ASD[0.00000001], ATLAS-PERP[0], AVAX-PERP[0], BAL-20210625[0], BCH[0.00087592], BNB[0.00010833], BTC[1.75067369], BTC-20211231[0], BTC-PERP[7.3, 7], ETH-20211231[0], ETH[44.22584083], ETHW[56.23603574], FTT[196.38901965], FTT-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETH[1.00082956], ETH-20211231[0], ETH-PERP[0], FIL-20210326[0], FLOW-PERP[0], FTM[0], FTT[1088.2544141], FTT-PERP[1087], GENE[4019876], KLAY-PERP[33920], LINK-20210326[0], LTC-20210326[0], LUNA2[4.59167546], LUNA2_LOCKED[10.71390942], LUNC[999847], LUNC-PERP[0], MANA-PERP[16000], MATIC-PERP[0], NFT (299163207204790309/Kawaii #3)[1], NFT (325875371268229900)[WIE] Real Moon Special #20)[1], NFT (336176181057167225/FTX-Drachel!7)[1], NFT (371889141362156070/Kawaii #4)[1], NFT (371889141362156070/Kawaii #2)[1], NFT (371889141362156070/Kawaii #22)[1], NFT (418918022021954483/Kawaii #4)[1], NFT (478865655956065290/Kawaii #5)[1], NFT (504556189455847574/Kawaii #9)[1], NFT (526842544960759111/Kawaii #8)[1], NFT (530078534506134040/Kawaii #17)[1], NFT (557201965457680154/Kawaii #6)[1], NFT (571212102401810036/New Inception #2)[1], OMG-20211231[0], OMG[493.07045040], OMG-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[152.74735552], SRM_LOCKED[126.12071292], SRM-PERP[0], STMX[5.0068], SXP[52.63725261], TRU-PERP[0], TRX-20210326[0], TRX[2.5], TRX[38884.84568994], TRX-PERP[0], UNI-PERP[0], USD[-15485.07], USDT[3910.83005239], USDT-PERP[0], USTC-PERP[0], WRX[43], XLM-PERP[0], XRP[1.98800116], XRP-20210625[0], XRP-PERP[0] | | USD[5532.32] |
| 00437852 | | ATLAS[13968.58003223], BCH[1.37677994], BNB[11.47619019], BNB-20210924[0], BNB-PERP[0], BTC[5.41693939], BTC-PERP[0], DOGE-20210326[0], DOGE[52908.42476550], DYDX-PERP[7.3, 7], ETH-20211231[0], ETH[56.22584083], ETHW[56.23603574], FTT[196.23603674], FTT[196.38901965], FTT-PERP[0], LINK-20210326[0], LINK[607.82005004], LTC[20.83913439], LUNA2[0.19482804], LUNA2_LOCKED[0.45443385], LUNC[42953.17675717], MANA[15277.30100986], MATIC[0], NFT (369112484135855577/FTX AU - we are here! #39804)[1], NFT (418003367779143840/FTX AU - we are here! #39913)[1], NFT (568885448470957536/The Hill by FTX #16685)[1], ORCA[387.24063376], POLIS[5972.09224685], RAY[1975.77531751], SLND[506.72580856], SOL[0.04366405], SOL-20210326[0], SRM[16856.50541525], SRM_LOCKED[400.29021569], SRM-PERP[0], TRX[1.045757], USD[23.15], USDT[0.00000011], WRX[23269.55756003], XRP[0.00000001] | Yes | |
| 00437857 | | ADA-0325[0], ADA-20210326[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], ALGO-20210625[0], ALT-20210625[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BIT-PERP[0], BNB[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00328063], BTC-0624[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-20210625[0], CHZ-20211231[0], CRO-PERP[0], DEFI-0624[0], DEFI-20210326[0], DEFI-20210625[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], EOS-20210625[0], ETC-PERP[0], ETH[0.02639573], ETH-06240[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FTT[0.03500009], FTT-PERP[0], ... | | |
| 00437860 | | ADA-20210625[0], ATOM-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], DOGE-20210625[0], DOT-20210326[0], DOT-PERP[0], ETH-PERP[0], FTT[25.0857941], FTT-PERP[0], GALA-PERP[0], JASMY-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], MATIC-PERP[0], NFT (306666734670425945/FTX AU - we are here! #68026)[1], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[88]], ... | | |
| 00437861 | | ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], BCH[.000656], BCH-PERP[0], BNB-PERP[0], BTC[0.00001482], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00025329], ETH-20211231[0], ETH-PERP[0], ETHW[0.00025329], FTT[nef.800062], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNA2-20210326[0], LUNA2_LOCKED[34.44079242], LUNC-PERP[0], NEO-PERP[0], NFT (433714715764970593/FTX EU - we are here! #82464)[1], NFT (496048223006331148/FTX AU - we are here! #41617)[1], NFT (567394081650267505/FTX AU - we are here! #41563)[1], RAY[.1], RAY-PERP[0], SAND-PERP[0], SOL[.00784298], SOL-PERP[0], SRM[7.65594356], SRM_LOCKED[10.83478028], THETA-20210625[0], THETA-PERP[0], USD[3.96], USDT[0.71535874], XLM-PERP[0], XRP-20210625[0], XRP[2.200523], XRP-PERP[0] | | |
| 00437865 | | ADA-PERP[0], ALGO-PERP[0], BCH[2.93172307], BTC[0.04671150], BTC-PERP[0], DOGE[897.62518334], DYDX-PERP[0], ETH-20211231[0], FTT[150.07454845], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM[38.95552943], SRM_LOCKED[171.92269637], SRM-PERP[0], USD[-946.67], USDT[0], WRX[3956.77153669] | | BCH[.924046], BTC[.046633], DOGE[886.659239] |
| 00437871 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00001468], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20210625[0], CLV-PERP[0], COMP-PERP[0], CRO[9.333651], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[55.05016588], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KLAY-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01497705], LUNA2_LOCKED[0.03471312], LUNC[3239.5099983], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[1340.58106868], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.03228076], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.04770516], SRM_LOCKED[18171418], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[10.578404], TRX-PERP[0], USD[918.14], USDT[2.95475971], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00437872 | | AVAX-PERP[0], BAND[0], BAND-PERP[0], BCH[0.00072146], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00008269], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[1.28980836], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0.08106447], FTT-PERP[0], GRT[1.6352366], GRT-PERP[0], HOLY-PERP[0], LINK-20210326[0], LTC-20210326[0], LTC-20210326[0], LTC-PERP[0], NEO-PERP[0], NEO-20210326[0], NEO-PERP[0], SC-PERP[0], SNX[0.07916681], SOL-20210326[0], SOL-PERP[0], SRM[1.65892842], SRM_LOCKED[2.91497147], SRM-PERP[0], SXP-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-20210326[0], USD[7.96], USDT[2.06264775], VET-PERP[0], WAVES-20210326[0], WRX[0.00000002], XLM-PERP[0], XRP[-0.82580505], XRP-PERP[0] | | |
| 00437875 | | BCH[.00071826], BOBA[.02434], DOGE-PERP[0], ETH[0], FTT[0.03279177], FTT-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM[56.66204089], SRM_LOCKED[255.77084331], TSLA-20210326[0], USD[2.53] | | |
| 00437878 | | AAVE[0], ALICE[.095334], APT-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ[1060.0106], ETH[4.81305059], ETH-PERP[0], FTM[0], GMT-PERP[0], HT[0.09962000], LINK[0], LTC[0], LUNA2[0.11823860], LUNA2_LOCKED[0.27589007], LUNC[0], MNGO-PERP[0], NFT (323875080820000102/The Hill by FTX #21473)[1], PUNDIX-PERP[0], RUNE[0], SOL[0], SPELL-PERP[0], SRM[0.37237171], SRM_LOCKED[39.06762829], SUSHI[0.11258889], SXP[0.01035110], TONCOIN[988.38135879], TRX[.000008], USD[0.10], USDT[0.00000002], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00437879 | | BNB-20210326[0], BTC[0.00003725], BTC-20211231[0], BTC-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOGE-PERP[0], ETH-20211231[0], FTT[0], FTT-PERP[0], LINK-20210326[0], LUA[9.9], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045028], NFT (369770151403519553/FTX AU - we are here! #61845)[1], NFT (408719341465897534/FTX EU - we are here! #14597)[1], NFT (474175938211742486/FTX Crypto Cup 2022 Key #5753)[1], NFT (505733014445149091/FTX EU - we are here! #147052)[1], OXY-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[.03142861], SRM_LOCKED[.12582956], SRM-PERP[0], TRX[.852674], UNI-20210326[0], USD[2.09], XPLA[70], XRP[0], XRP-PERP[0], XRP-20210625[0] | | |
| 00437884 | | ATLAS[0], ATLAS-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00343341], BTC-09300[0], BTC-1230[0], BTC-PERP[0], DYDX[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[-12], KLAY-PERP[670], LINK[0], LINK-20210326[0], LINK-PERP[0], LUNA2[1.5798549], LUNA2_LOCKED[3.68633523], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], NFT (322129947095513/FTX AU - we are here! #2577)[1], NFT (348016508030388128/FTX EU - we are here! #257763)[1], NFT (360542124714316374/FTX AU - we are here! #63172)[1], NFT (553396179342250937/FTX AU - we are here! #257770)[1], OXY-PERP[0], PRISM[0], RAY[0.00000002], RAY-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210924[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[-3], SRM[0.00001906], SRM-PERP[0], TRX[0.000261], TRX-PERP[0], USD[-70.39], USTC-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00437885 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH[0.00000001], BCH-20210625[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], DAI[0], DOGE-PERP[0], DOGE-20210924[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KSM-PERP[0], LINK[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.82163288], LUNC[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR[0], NEO-PERP[0], OMG-20210625[0], OXY-PERP[0], PYPL-20210326[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], SC-PERP[0], SKL-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM-PERP[0], TRX-PERP[0], XAUT-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0] | | |
| 00437892 | | BCH[0], BTC[0], DYDX[0], FTT[0], RAY[0], SOL[0], SRM[0.00214681], SRM_LOCKED[0.00991341], TSX[0], USD[0.00], USDT[0], WBTC[0] | | |
| 00437895 | | ADA-20210625[0], ADA-PERP[0], AUDIO-PERP[0], BCH-20210326[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000270], BTC-PERP[0], CHZ-20210326[0], CHZ-20210625[0], DOGE[1098.28351], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00015337], ETH-20210326[0], ETH-20211231[0], FTT[1.15122714], FTT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINK-20210326[0], LINK-PERP[0], LUNA2[0.00000041], LUNA2_LOCKED[0.00000097], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], NFT (341602052055008896/FTX EU - we are here! #51981)[1], NFT (375344139166822522/FTX AU - we are here! #38070)[1], NFT (377255264970021102/FTX EU - we are here! #51499)[1], NFT (452803663256703748/FTX AU - we are here! #38043)[1], NFT (555011297899784987/FTX EU - we are here! #51761)[1], OMG-PERP[0], RAY[0.00000001], RAY-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STARS[1.9996702], STEP-PERP[0], TOMO[0], TONCOIN-PERP[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX[2.40329925], TRX-PERP[0], USD[0.49], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00437896 | | 1INCH-PERP[0], ATLAS[17321.36573632], ATLAS-PERP[0], BAO-PERP[0], BCH-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-20210326[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.08715255], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNA2[0.58871146], LUNA2_LOCKED[1.37380007], MNGO[1160], MNGO-PERP[0], NEO-PERP[0], OXY-PERP[0], PORT[577.9], PRIME356810], RAY-PERP[0], SOL-PERP[0], SOL[0.04218413], SRM_LOCKED[7.87847229], SRM-PERP[0], USD[-0.01], WRX[1405.75469900], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00437898 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00542326], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-20210326[0], DYDX-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[25.05648431], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], LUNA2_LOCKED[0.40571618], LUNC-PERP[54000], NFT (553062230567316123/FTX AU - we are here! #62875)[1], OXY-PERP[0], RAY-PERP[0], SOL[0.00091514], SOL-20210924[0], SOL-PERP[0], SRM[12139167], SRM_LOCKED[70.12393064], SRM-PERP[0], TRU-PERP[0], TRX[1.14255557], TRX-PERP[0], TULIP-PERP[0], USD[-4.84], USTC-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00437902 | | ATLAS[0], ATLAS-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00993701], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00024094], ETH-PERP[0], ETHW[0.00000078], FTT[500.10597210], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], PRISM[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0.62067530], SRM_LOCKED[54.36661584], SRM-PERP[0], TRX[0.00020200], USD[35.33], USDT[0.00000002], USTC-PERP[0] | | |
| 00437904 | | ATLAS[0], BTC[0.00000001], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH-20211231[0], FTT[190.34780001], FTT-PERP[0], LINK-20210326[0], LUNA2[7.85178656], LUNA2_LOCKED[18.32083531], LUNC[1709743.05493426], OXY-PERP[0], RAY[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[2.33885578], SRM_LOCKED[22.25806524], SRM-PERP[0], USD[0.00] | | |
| 00437905 | | ATOM-PERP[0], BCH[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00083989], BTC-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], KNC-PERP[0], LINK[0], LINK-20210326[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[3.70234637], SRM_LOCKED[29.56422851], SRM-PERP[0], SUSHI-20210326[0], TRX-PERP[0], USD[1.62], WAVES-PERP[0], XRP-PERP[0] | | |
| 00437909 | | ADA-20210326[0], ATLAS[15400], ATLAS-PERP[0], AVAX-PERP[0], BCH[0.00076365], BTC[0.00002437], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CQT[1226], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE[62.71268589], DOGE-PERP[0], DYDX[30.2], ENS[23.70142202], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[31.14302883], FTT-PERP[0], LINK-20210326[0], LTC[4.15198789], LUNC-PERP[2486000], MATIC-PERP[0], NEAR-PERP[0], NFT (300355002266160042/FTX AU - we are here! #51461)[1], NFT (339953432968734416/FTX AU - we are here! #51364)[1], OXY[1000], PERP[62], PRISM[35780], RAMP[2020], RAY-PERP[0], REEF[28540], SAND-PERP[0], SHIB-20210326[0], SLND[238.07996786], SOL[0.00857248], SOL-20210326[0], SOL-PERP[0], SRM[7.45906492], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[0.56584400], USD[-122.70], USTC-PERP[0], WRX[679.94301677], XRP-PERP[0] | | |
| 00437916 | | ADA-PERP[0], BCH-PERP[0], BNB-20210924[0], BTC[0], BTC-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DYDX[0], DYDX-PERP[0], ETH[4.27661666], ETH-PERP[0], ETHW[4.27661666], FTT[115.02905407], FTT-PERP[0], GALA-PERP[0], LINK-20210326[0], LUNC-PERP[0], NFT (346223593608949830/FTX AU - we are here! #61760)[1], ONE-PERP[0], OXY-PERP[0], PRISM[0], RAY-PERP[0], SOL-20210326[0], SOL[25.43000000], SOL-PERP[0], SRM[6.24103000], SRM_LOCKED[180.26908054], SRM-PERP[0], TRX-PERP[0], USD[-5135.48], USDT[0], XRP[7881.54463068], XRP-PERP[0] | | |
| 00437917 | | BNB-20210625[0], BTC[0], DOT-20210326[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], FTT[0.60426808], FTT-PERP[0], LINK-20210326[0], MATIC-PERP[0], OXY-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[89.56963785], SRM_LOCKED[346.31521829], TRX-20210625[0], TSLA-20210326[0], UNI-20210625[0], USD[0.76], USDT[0], WAVES-20210625[0], XRP[0], XRP-20210625[0] | | |
| 00437919 | | BTC[0], FTT[0], FTT-PERP[0], LUNA2[0.01112962], LUNA2_LOCKED[0.02596913], LUNC-PERP[0], TRX[4911], USD[0.05] | | |
| 00437920 | | 1INCH-PERP[0], AAPL-0624[0], ADA-0325[0], ADA-20210924[0], ADA-PERP[0], ALGO-0325[0], ALPHA-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-20210625[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BNB[0.89801512], BNB-0325[0], BNB-0624[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BRZ-20210326[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000004], BTC-0325[0], BTC-0624[0], BTC-PERP[0], COMP-20210625[0], CREAM-PERP[0], DAI[0], DEFI-20210625[0], DFL[0.00000001], DOGE[0], DOGE-0624[0], DOGE-20210326[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], DOT-0325[0], DOT-20210924[0], DOT-PERP[0], DRGN-20210625[0], EOS-20210625[0], EOS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.09630411], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GENE[0.00000001], GMT-PERP[0], GOOGL-0624[0], HUM-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LOOKS-PERP[0], LTC[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00620357], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MCB[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[0.00000003], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-0325[0], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0.00000002], SRM_LOCKED[2.526885], SRM-PERP[0], STEP-PERP[0], SUSHI-0325[0], SXP-0325[0], SXP-20210924[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], TSLA-0624[0], TSLA-20210924[0], TULIP-PERP[0], UNI-0325[0], UNI-20210924[0], USD[994.52], USDT[0.00000001], VET-PERP[0], WAVES-0624[0], WAVES-20210625[0], WAVES-20210924[0], WAVES-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00437921 | | ADA-20210924[0], ADA-PERP[0], ALT-PERP[0], ATLAS[224.72485722], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0.00094453], BNB[0.00981028], BNB-20210924[0], BTC[0.00003022], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[15591], DOT-PERP[0], DYDX-PERP[0], ENJ[.97076], ERJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.97501], FTM-PERP[0], FTT[.09711808], FTT-PERP[38.3], GALA-PERP[0], GENE[.099184], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[2060], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[24.54811998], LUNA2-PERP[0], LUNC[0], LUNC-PERP[-0.00000006], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PRISM[1.0722], RAY[0.56090251], RAY-PERP[0], RSR[20], SAND[.99575], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.01206026], SOL-20210924[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], STX-PERP[0], TRX[1.44720639], TULIP-PERP[0], USD[-2721.71], USDT[0.01901209], USTC-PERP[0], WRX[.98028], XLM-PERP[0], XRP[10778.15190385], XRP-PERP[0], ZIL-PERP[0] | | |
| 00437930 | | ADA-20210625[0], ADA-20210924[0], ATLAS-PERP[0], BCH[0.00000002], BCH-0930[0], BNB-20210924[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00032803], BTC-123[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIL-20210326[0], FIL-20210924[0], FIL-PERP[0], FTT[25.40380629], FTT-PERP[15.1000000], KLUNC-PERP[0], LINK[0], LINK-PERP[0], LTC-20210326[0], LUNA2[21.20709309], LUNA2_LOCKED[49.48321722], LUNC[4617889.17], LUNC-PERP[0], MSOL[1.46], OKB-20210625[0], PAXG-PERP[0], RAY-PERP[0], SOL[0.15872592], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[20.41835826], SRM_LOCKED[35.16503889], SRM-PERP[0], STARS[.089924], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[-339.91], VET-PERP[0], XRP-20210625[0] | | |
| 00437934 | | ADA-20210625[0], ALCX-PERP[0], ALGO-20211231[0], ALT-PERP[0], ATLAS-PERP[0], AVAX[26.03036231], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00484], BNB-20210924[0], BNB-PERP[-0.5], BSV-PERP[0], BTC[0.26036000], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE[.0042], DOGE-20210326[0], DOGE-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.30668293], ETH-20211231[0], ETH-PERP[0], ETHW[1.50152128], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT[344.01542462], FTT-PERP[0.99000], KLAY-PERP[0], LINK-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY[0.98046273], OXY-PERP[0], PEOPLE-PERP[0], QI[15000], RAY[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SKL[2658], SOL-20210924[0], SOL[-2.97114550], SOL-PERP[0], SRM[9.3674559], SRM_LOCKED[64.03450621], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[1.59796664], TSLA-20210326[0], UNI-PERP[0], USD[11591.56], USD[25], VET-PERP[0], WRX[1911.03038436], XLM-PERP[0], XRP[1.76029000], XRP-PERP[0], ZEC-PERP[0] | | ETH[1.302958], USD[4500.00] |
| 00437938 | | 1INCH-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[3.37202777], LUNA2_LOCKED[7.86806479], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY[0], OXY-PERP[0], POLIS-PERP[0], RAY[0.00000001], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL[0], SOL-PERP[0], SRM[0.10095664], SRM_LOCKED[43.73946946], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[189.33475107], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[-0.00], USDT[0.00000001], XLM-PERP[0], XRP[0], XRP-PERP[0], ZRX[0.00000001] | | |
| 00437941 | | ADA-20210326[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], ATLAS[10000.1868], ATLAS-PERP[0], AUDIO[574], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL[55.2], BAO-PERP[0], BCH[0.00016257], BCH-20210326[0], BCH-20210625[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0.10686], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BTTPRE-PERP[0], CRV[15000], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOT-0325[0], DOT-20210326[0], DOT-20211231[0], DOT-PERP[0], ENS[178.59105], EOS-20210625[0], EOS-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.30840704], FIL-20210326[0], FIL-20210625[0], FTT[0.74614404], FTT-PERP[0], GALA[2050], IMX[941.7010], KIN-PERP[0], KNC-PERP[0], LINK[46410], LINK-20210326[0], LINK-20210625[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MATIC[3985.14], MATIC-PERP[0], NEAR-PERP[0], NKG-PERP[0], OXY[1281], PERP-PERP[0], PRISM[8633], RAY-PERP[0], RUNE-PERP[0], RAY[3.30], SC-20210326[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[64.46681711], SRM_LOCKED[101.8849249], SRM-PERP[0], STX-PERP[0], SXP-20210326[0], TRU[2788], TRU-PERP[0], UNI-20210326[0], USD[416.22], VET-PERP[0], WRX[1237.005], XEM-PERP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-20211231[0], ZEC-PERP[0] | | BTC[.097601], ETH[.023] |
| 00437953 | | ATLAS[9.9609], BCH[0.00085889], BTC[0.00068982], ETH[0.00004798], FTT-PERP[0], OXY[1146.317535], OXY-PERP[0], SRM[.00656565], SRM_LOCKED[3.79276899], SRM-PERP[0], USD[1.84] | | |
| 00437956 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00423510], AVAX-PERP[0], AXS[0.00233349], BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[.8871115], FTT[.092061], FTT-PERP[0], GALA[8.889645], LINK-PERP[0], MANA-PERP[0], NFT (335596476204136247/FTX AU - we are here! #39560)[1], NFT (548277667227442244/FTX AU - we are here! #39062)[1], OXY-PERP[0], RAY[0.00100291], SOL[0.00920254], SOL-20210625[0], SOL-PERP[0], SRM[0.0190213], SRM_LOCKED[4942961], SRM-PERP[0], USD[183.45], XRP-PERP[0] | | |
| 00437959 | | BCH[0], BTC[0.00000001], BCH-PERP[0], DODO[0], DOGE-PERP[0], EOS-PERP[0], FTT[0], FTT-PERP[0], SOL[0.21606943], SRM_LOCKED[.97053772], SRM-PERP[0], TRU[6], TRX[0], USD[12.16], USDT[0], XLM-PERP[0] | | |
| 00437960 | | ADA-20210625[0], ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000048], FTT-PERP[0], FTM[.052109], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00001088], LUNA2_LOCKED[0.00024559], LUNC[2.37], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.0055687], SOL-20210625[0], SOL-PERP[0], SRM[.98305], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TRX[0], TRX-20210625[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00437963 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTMX-20210328[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX[0.00000001], ENJ-PERP[0], ETH[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT[33.85067646], FTT-PERP[0], GOG[0.93237800], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LUNC-PERP[0], MATH[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ORBS[0], OXY[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL-20210625[0], SOL[56.43668669], SOL-PERP[0], SRM[140.75640723], SRM_LOCKED[3.3974245], SRM-PERP[0], SUN_OLD[0], SUSHI-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WBTC[0], XLM-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00437965 | | ATLAS[2849.5155], ATLAS-PERP[0], BCH[0.00033991], BTC[0.00000397], BTC-20211231[0], DOGE-20210326[0], DOGE-20210625[0], DYDX[24.795784], DYDX-PERP[0], ETH[0.11-20211231[0], FTT[.08059705], FTT-PERP[0], LINK[0], LINK-20210326[0], SOL-20210326[0], SRM[.60438305], SRM_LOCKED[2.0923719], SRM-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[-2.86], XLM-PERP[0] | | |
| 00437972 | | ATLAS[0], ATLAS-PERP[0], BCH[0], BNB[.006416], BNB-20210924[0], BNB-PERP[0], BTC[0.00349200], BTC-PERP[0], C98-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ETH-062[40], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[25.02813882], FTT-PERP[0], LINK-20210326[0], LUNA2[2.88605088], LUNA2_LOCKED[6.73411873], LUNC[628443.65677528], MSOL[0.00000001], OXY-PERP[0], PRISM[15022.00437395], RAY[0], SOL[0], SOL-20210624[0], SOL-PERP[2.77067916], SRM[.89541551], TRX-PERP[0], USD[0.78], XLM-PERP[0], XRP-20210625[0] | | |
| 00437973 | | BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[.17726191], ICP-PERP[0], MAPS[.9861484], SRM[.20841693], SRM_LOCKED[5.6555035], TRX-PERP[0], USD[2.23], WRX[12] | | |
| 00437980 | | ATLAS[4281.93760695], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20211231[0], BCH[0.10667862], BCH-20210326[0], BCH-PERP[0], BNB-0930[0], BNB-20210924[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC[1.25896977], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE[6.08570044], DYDX-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH[3.41726697], ETH-PERP[0], FTM[41.46540216], FTT[150.43106939], FTT-PERP[0], LINK[.03371578], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20211231[0], LTC-20210625[0], LTC-PERP[0], LUNA2[.5016200001], LUNA2_LOCKED[0], LUNC[.0057], LUNC-PERP[0], MATIC[2787.93477845], MATIC-PERP[0], OXY[.83722565], RAY[451.375530], SHIB[58100000], SOL-0325[0], SOL-0624[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-23.03924029], SOL-PERP[0], SRM[39.74548766], SRM_LOCKED[255.02120569], TRX[2.82375], USD[91.46], USDT[0.86190957], XLM-PERP[0], XRP[0.62984272], XRP-20210326[0], XRP-20211231[0], XRP-PERP[0] | | BCH[.099403], LOOKS[11928.084627], MATIC[2785.448709] |
| 00437983 | | ATLAS[30087.36394642], ATLAS-PERP[0], ATOM-PERP[0], BCH[.00053556], BCH-20210625[0], BCH-PERP[0], BICO[1904.11308288], BNB-20210924[0], BTC[0.01949678], BTC-PERP[.0576], DOGE-20210326[0], DOGE-20210625[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX[.0965082], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], FTT[163.2870551], FTT-PERP[0], LINK[0], LINK-20210326[0], LTC[15.21046705], OXY-PERP[0], RAY[0.98806500], RAY-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[.46041144], SRM_LOCKED[2.06214327], SRM-PERP[0], TRX[1.219473], TRX-PERP[0], USD[-954.53], WRX[49.991925], XLM-PERP[0] | | |
| 00437985 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT[.1], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.16247357], LUNA2_LOCKED[0.37910501], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-0.08], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00437988 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[1.06280665], AUDIO-PERP[0], BTC[0.00002220], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT[16.75657884], FTT-PERP[0], IP3[.02085], KNC[0], LINK-20210326[0], MCB-PERP[0], NEO-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM_LOCKED[50.23875922], SRM-PERP[0], STMX-PERP[0], TRX[0.00000600], USD[-7.19], USDT[0], XEM-PERP[0], XRP-PERP[0], XTZ-20210326[0] | | |
| 00437994 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[105.48281302], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], JOE-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.74612569], LUNA2_LOCKED[8.74562732], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[.17990325], SRM_LOCKED[103.930719], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.0536], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-21.32], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[2.67945751], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00437995 | | ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00007508], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], DOGE-20210625[0], DOGE-PERP[0], FILEO-PERP[0], FTL[0.00000398], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00000398], FTT[27.12094462], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.21705062], LUNA2_LOCKED[0.50645145], LUNC[47263.23], LUNC-PERP[0], OXY-PERP[0], RAY[0.13118200], RAY-PERP[0], SAND-PERP[0], SLND[0], SOL[0.10960421], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[4.48781479], SRM_LOCKED[1188.94324926], SRM-PERP[0], TRX[20754.576846], USD[-22.17], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP[2.19155597], XRP-PERP[0], ZIL-PERP[0] | | |
| 00437996 | | ATLAS-PERP[0], BAO-PERP[0], BCH-20210625[0], BCH[0], BCH-PERP[0], BTC[0.32968477], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOGE[0], DOGE-20210326[0], DYDX-PERP[0], EOS-PERP[0], ETH-20211231[0], FTT[38.37672534], FTT-PERP[0], LUNA2_LOCKED[24.29518293], LUNA2-PERP[0], LUNC-PERP[0], NFT (425778093669770709/FTX EU - we are here! #132085)[1], NFT (563203723289107438/FTX EU - we are here! #31978)[1], NFT (571945499199975623/FTX EU - we are here! #31528)[1], RAY-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.19], USDT[0], XRP[517.8852709], XRP-PERP[0] | | |
| 00437997 | | ADA-20210625[0], BCH-20210625[0], BNB[0], BTC[0.00000001], BTC-20210625[0], CEL-20210625[0], CQT[0], DOGE-DOGEBEAR20210[0], EOS-20210326[0], EOS-20210625[0], ETH-20210625[0], FIL-PERP[0], FTT[661.06193959], FTT-PERP[.0004-.5934.3], HT[0], LINK-20210625[0], LTC-20210625[0], MAPS[0.40399374], NFT (301561016830839296/FTX AU - we are here! #33400)[1], NFT (387722248816636255/The Hill by FTX #8239)[1], NFT (431586018690032702/FTX AU - we are here! #33442)[1], OMG-PERP[0], OXY-PERP[0], RAY[.01611829], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[985.19889002], SRM_LOCKED[310.74099937], SRM-PERP[0], TRX-20210625[0], USD[11563.78], USDT[0], USTC[0], XRP[0], XRP-20210625[0] | | |
| 00437999 | | ADA-20210625[0], ADA-PERP[0], BCH-PERP[0], BTC[.000014], BTC-20211231[0], BTTPRE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.0145814], FTT-PERP[0], IOTA-PERP[0], LINK-20210326[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[.005], QTUM-PERP[0], RAY[.100], SOL[17.85316550], SRM[99.77066848], SRM_LOCKED[33.75671474], SRM-PERP[0], TRX[472.000001], TRX-PERP[0], USD[-1325.85], VET-PERP[0], WRX[5001], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00438001 | | ATLAS[89306.58325473], ATLAS-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE[0.00000002], DOGE-20210326[0], DOGE-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[0.45175830], FTT-PERP[0], LINK-20210326[0], MATIC-PERP[0], MKR-PERP[0], OHT-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[2.34272616], SRM_LOCKED[1363.31482411], SRM-PERP[0], TRX-PERP[0], USD[-0.31], USDT[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00438002 | | ADA-PERP[0], BAT[0], BAT-PERP[0], BCH-20210625[0], BNB[0], BNB-20210625[0], BNT[0], BTC[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FTT[0.2009621], FTT-PERP[0], GRT-20210326[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SRM[.90657510], SRM_LOCKED[2.79590828], SRM-PERP[0], SXP-20210625[0], TRX[0], USD[0.11], USDT[0], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00438008 | | ADA-20210326[0], ALGO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT[.93635], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.00190016], LUNC-PERP[0], MAPS[0], MASK-PERP[0], NFX1-PERP[0], OMG-PERP[0], RSR-PERP[0], SOL-PERP[0], SOL-20210326[0], SUSH-PERP[0], SXP-20210326[0], THETA-20210326[0], THETA-PERP[0], TRX[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00438009 | | ATLAS[2.0735], ATLAS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.03947813], FTT-PERP[0], OXY[.00125], RAY-PERP[0], SOL[0.00083526], SOL-PERP[0], SRM[2.14465317], SRM_LOCKED[41.28793647], SRM-PERP[0], USD[-0.03], USDT[0], XRP[.05770243], XRP-PERP[0] | | |
| 00438018 | | 1INCH-20211231[0], ATLAS[0], ATLAS-PERP[0], BCH-20210326[0], BCH-20210625[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DOGE[0], DOGE-20210326[0], DYDX-PERP[0], EOS-20210625[0], ETH[0.00000001], ETH-0624[0], ETH-20211231[0], FIL-20210625[0], FTT[40.01531687], FTT-PERP[0], GST[0.10000084], LINK-20210326[0], LINK-20210625[0], LINK-20211231[0], LTC-20210625[0], NFT (313281915296340956/FTX EU - we are here! #172008)[1], NFT (419194393879661972/FTX EU - we are here! #172425)[1], NFT (494116995751398318/FTX AU - we are here! #61814)[1], POLIS-PERP[0], SOL-0624[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[2.51723592], SRM_LOCKED[189.66826692], SRM-PERP[0], TRX[0], USD[0.00], USDT[0], WAVES-20210625[0], XLM-PERP[0], XRP[0.00000001], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XTZ-20210625[0] | | |
| 00438024 | | FTT[0], SRM[.05804612], SRM_LOCKED[.23725175], USD[0.00], USDT[0] | | |
| 00438033 | | BCH[0], BTC[0], DOGE-PERP[0], ETH[0], ETH-20211231[0], FTT[0.26321745], FTT-PERP[0], LINK[0], LINK-20210326[0], SOL-20210326[0], SOL-20210625[0], SRM[7.39868119], SRM_LOCKED[2.67722957], SRM-PERP[0], STORJ-PERP[0], SXP-20210625[0], USD[-3.89], XRP-PERP[0], ZRX-PERP[0] | | |
| 00438030 | | ADA-0325[0], ADA-20210326[0], ADA-20210625[0], ADA-20211123[0], ALGO-20211231[0], AMPL-PERP[0], APT[0.00003000], ATLAS-PERP[0], ATOM-20210326[0], AURY[.00000001], AVAX-0325[0], AVAX-0624[0], AVAX-20211123[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-20210326[0], DOT-20210625[0], DOT-20211123[0], DYDX-PERP[0], EOS-20211123[0], ETH[.00037982], ETH-0325[0], ETH-033[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20211231[0], ETHW[0.00047601], FIL-20211231[0], FTT[0.00000480], FTT-PERP[0], HNT-20210326[0], HT[0], HT-PERP[0], KLAY-PERP[0], LINK-20210326[0], LOGAN202[0], LTC-20210326[0], LTC-20210625[0], LUNC-PERP[0], MEDIA[0], MSOL[.00000001], NFT (322281873616936173/FTX AU - we are here! #40836)[1], NFT (338494043402420243/FTX AU - we are here! #61967)[1], NFT (495800440955335523/FTX Crypto Cup 2022 Key #2882)[1], NFT (503849733435521882/FTX EU - we are here! #55549)[1], NFT (571910302833177003/FTX EU - we are here! #55660)[1], OXY[0], PEAR-PERP[0], RAY[0], RAY-PERP[0], SLND[0], SOL-0325[0], SOL-0624[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0.82562454], SRM_LOCKED[476.93579284], SRM-PERP[0], STEP[.00000001], SUSHI-20210326[0], TRX-0930[0], TRX[0.98654090], USD[1.04], USDT[0.00425952], WRX[0], XRP[0.00000001], XRP-20210326[0], XTZ-20210924[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00438031 | | BCH[0], BNB-PERP[0], BTC[0.00000002], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-20211231[0], FIL-20210326[0], FIL-PERP[0], FTT[28.61310184], FTT-PERP[0], GALA[5], LINK[0], LINK-20210326[0], LTC[0], LUNA[21.90860023], LUNA2_LOCKED[4.45340055], LUNC[415601.72], NEO-PERP[0], NFT (447987534930126221/FTX EU - we are here! #10787[9]1], NFT (499434956871049887/FTX EU - we are here! #100060[1]1, NFT (564852916551273516/FTX EU - we are here! #108276[1], OXY-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[0.07843309], SRM_LOCKED[3.32133593], SRM-PERP[0], TRX-PERP[0], TRX_LOCKED[0], TSLA-20210326[0], USD[-16.02], USDT[0], WRX[154], XRP[0.00000002], XRP-20210625[0], XRP-PERP[0] | | |
| 00438036 | | ATLAS[6.695], ATLAS-PERP[0], BNB-20210924[0], BTC[0.00071977], BTC-20210625[0], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20211231[0], FIDA[.4748383], FIDA_LOCKED[1.09270337], FTT[234.80733283], FTT-PERP[0], KLAY-PERP[0], LUNA2[15.9276643], LUNA2_LOCKED[32.16455003], LUNC[0], LUNC-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[24.91770755], SRM_LOCKED[103.56968114], SRM-PERP[0], TRX-20210625[0], USD[-15.63], USDT[0.00917824], USTC-PERP[0], XRP[341.54876453], XRP-PERP[0] | | |
| 00438037 | | ADA-20210326[0], ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-0930[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00009966], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DYDX[.05584451], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-0930[0], ETH-20210326[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[25.050581], FTT-PERP[0], GALA[5.64559345], HT-PERP[0], LINA-PERP[0], LINK-20210326[0], LTC-20210326[0], LTC-20210625[0], LUNA2_LOCKED[211.8060012], LUNC[0], LUNC-PERP[0], MTL-PERP[0], OMG-20211231[0], OXY[.4986526], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[0.24325896], SRM_LOCKED[7.2684217], SRM-PERP[0], STORJ-PERP[0], SXP-20210625[0], THETA-20210625[0], THETA-PERP[0], TRX-0930[0], USD[7.21], USDT[0.00000001], USDT-0624[0], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], XLM-PERP[0], XRP-20210326[0], XRP-20210924[0], ZIL-PERP[0] | | |
| 00438052 | | ATLAS[1156263.93848802], ATLAS-PERP[0], BAL-20210625[0], BAL-PERP[0], BCH[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.07680121], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], DOGE[1179.98204930], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FIDA[1406.00995], FIDA-PERP[0], FTT[150.19875894], FTT-PERP[0], KLAY-PERP[0], LINK-20210326[0], LOOKS-PERP[0], LUNA2[0.72454743], LUNA2_LOCKED[1.69061067], LUNC[156771.72840877], LUNC-PERP[0], MAPS-PERP[0], NEO-PERP[0], NFT (341101485612251100/FTX EU - we are here! #23026T)[1], NFT (396174161770679785/FTX AU - we are here! #61277)[1], NFT (419867826928486130/FTX Crypto Cup 2022 Key #12761)[1], NFT (462513086467359946/FTX EU - we are here! #230226)[1], NFT (476806266151385774/FTX EU - we are here! #230254)[1], ORCA[580.659238], OXY[1000.000], OXY-PERP[0], PEOPLE-PERP[0], PRISM[17706], RAY[1482.56700022], RAY-PERP[0], SOL[-0.04750449], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[604.07266244], SRM_LOCKED[23.16562618], SRM-PERP[0], STX-PERP[0], TRX[1.65205643], TULIP-PERP[0], USD[7.02], USTC-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-20210326[0] | | |
| 00438057 | | ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BNB-20210924[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00004023], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CVC-PERP[0], DOGE[.00000001], DOGE-20210326[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHBULL-PERP[0], FIL-0300[0], FTM-PERP[0], FTT-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PRISM[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0.70605442], SRM_LOCKED[20.16470896], SRM-PERP[0], STX-PERP[0], TLM-PERP[0], TRX-0930[0], TRX-PERP[0], USD[50.59], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XRP[0.13003], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00438060 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.988444], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[0.0923791, CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX[0.099032], DYDX-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS[62.294], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[.76902831], LUNA2_LOCKED[8.46106605], LUNA2-PERP[0], LUNC[802961.74442949], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.29491524], SRM_LOCKED[12.9718536], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[1395.67], USDT[0.00000004], USTC-PERP[0], WAVES-PERP[0], XRP[0.99639401], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00438061 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[.00003258], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.09589629], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.0045397], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY[.500001], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL[2.3596446], SOL-PERP[0], SRM[0.63301744], SRM_LOCKED[2.40991919], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP[.09737961], THETA-PERP[0], TRX-PERP[0], USD[-3.77], USDT[0.00580762], VET-PERP[0], WAVES-PERP[0], XRP[10.648731], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00438067 | | ATLAS[0], BCH[.01563512], BTC[0.00186103], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0.73148502], DOGE-20210625[0], DOGE-PERP[0], DYDX[3.699371], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[.09337], FTT-PERP[0], LTC[.00284501], MANA-PERP[0], RAY[0], SOL[0], SOL-20211231[0], SRM[.19696465], SRM_LOCKED[.70693791], USD[-142.41], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00438079 | | AAVE-20210625[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-20210625[0], BCH-20210924[0], BNB[0], BNB-0930[0], BNB-20210924[0], BNB-PERP[0], BSV-20210625[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CHZ[0.00000001], CHZ-20211231[0], CHZ-PERP[0], DAI[0], DODGE[0], DOGE-20210326[0], DOGE-20210625[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[25.93147122], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KLAY-PERP[0], LINK-20210326[0], LINK-20210625[0], LRC-20210625[0], LTC-20210326[0], LTC-20210924[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0], SRM_LOCKED[2.03609986], SRM-PERP[0], SUSHI-20210625[0], SXP-20210625[0], TRX-PERP[0], USD[-104.90], USDT[0], USTC-PERP[0], XRP[8180], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-0325[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00438098 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BSV-PERP[0], BTC[0.00072943], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTT[10.99809600], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[37.09837659], SRM_LOCKED[219.42744582], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00438103 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-MOVE-20210226[0], BTC-MOVE-20210228[0], BTC-MOVE-20210228[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0.00000001], DEFI-PERP[0], DENT[0], DOGE-0930[0], DOGE-20210924[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-20200[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[4.10634678], SRM_LOCKED[96.7841342], SRM-PERP[0], SSW[0], SXP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-20210326[0], THETA-PERP[0], TRU-PERP[0], TRX[.000019], TRX-PERP[0], TWTR-20210326[0], UBXT[.109097], UNI-PERP[0], USD[422.89], USDT[1031.98049392], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00438106 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[.0006], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BSLONAR0202[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COIN[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.09558000], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.00570081], SRM_LOCKED[0031061, SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], VET-PERP[0], WRX[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00438109 | | ATLAS[0.00000002], ATLAS-PERP[0], BCH[0], BCH-20210924[0], BCH-PERP[0], BNB-20210924[0], BTC[0.00693507], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOT-20210625[0], DYDX[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00001984], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00001982], FTT[10.34298608], FTT-PERP[0], LINK-20210326[0], MATIC[0], MSOL[0.00334618], PRISM[9.09662501], RAY[0.00000003], RAY-PERP[0], SOL[0.00000003], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0.02294085], SRM_LOCKED[0.4899203], SRM-PERP[0], TRX[0.36067703], TRX-PERP[0], USD[-4.99], USDT[0], XLM-PERP[0], XRP[0.00000001], XRP-20210326[0], XRP-PERP[0] | | BTC[.001902] |
| 00438115 | | ATLAS[60408.70793001], BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[25.19575], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[17.57231084], SRM_LOCKED[71.53106982], SRM-PERP[0], TRX-20210625[0], TRX[2585], USD[0.14], USDT[0], XRP-PERP[0] | | |
| 00438120 | | ATLAS[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE[0], DYDX[76.27121382], ETH[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIDA[509.57390998], FIDA_LOCKED[63.3133543], FTT[42], FTT-PERP[0], IND[2023.10912596], KIN[1337285030.96190072], LINK-PERP[0], MAPS[606.93727979], OXY[2023.6487457], RAY[250.46652874], RAY-PERP[0], SRM[48.7814842], SRM_LOCKED[256.71051809], TRX-20210625[0], TSLA[.0000002], TSLAPRE[0], USD[0.00], USDT[0.28830101], VGX[0], WRX[36527.17177519], XRP-20210625[0] | Yes | |
| 00438121 | | 1INCH-PERP[0], ADA-0930[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-20210625[0], ATLAS[19.104865], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-20211231[0], BCH[0.00000001], BNB-PERP[0], BTC[0.00081687], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-20210924[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CVC-PERP[0], DOGE[.00000001], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], EOS-20210924[0], EOS-20211231[0], ETH[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETH[0.00547], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00714481], FTT-PERP[0], GALA-PERP[0], GRT-20210924[0], HBAR-PERP[0], HT-PERP[0], HNT-PERP[0], HT-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-20211231[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY[.9197345], OXY-PERP[0], PRISM[19.272791], RAY-PERP[0], REEF-0325[0], REN[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLND[9.22795519], SLP[19.287785], SLP-PERP[0], SNX[0], SOL[0.00064001], SOL-0325[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SRM[0.00434041], SRM_LOCKED[5.07088688], SRM-PERP[0], SRN-PERP[0], SUSHI-20210625[0], TONCOIN-PERP[0], TRX-20210625[0], TRX-20210924[0], TRX[0.60834614], TRX-PERP[0], TRYB-PERP[0], USD[-17.57], USDT[0], WAVES-20211231[0], XLM-PERP[0], XRP[0.00000001], XRP-20210326[0], XRP[2.101998], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00438122 | | AAVE-PERP[0], ABNB-20210326[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-20210326[0], ALT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-20210326[0], BCH-20210625[0], BCHBULL[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00000757], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CUSDT[0], DOGE-20210826[0.0000000], DRGNBULL[0], DRGN-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIL-PERP[0], FTT[3.63828828], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KNC-20210625[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OKBBULL[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[163.7804038], SRM_LOCKED[22.0852691], SUSHI-PERP[0], SXPBULL[26630], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.09], USDT[0.0045972], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], WRX[1052.07814983], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00438124 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-20210326[0], BTC[0.00000001], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-03325[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210826[0], LINK-20211231[0], LUNA2[0.10809082], LUNA2_LOCKED[0.25221192], LUNC[23537.00463555], LUNC-PERP[0], MAPS-PERP[0], OXY[11185.12739855], OXY-PERP[0], PRISM[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[2.24220981], SRM_LOCKED[10.36533613], SRM-PERP[0], STMX-PERP[0], SUN[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-70.3], USDT[0.0000036], VET-PERP[0], XRP-PERP[0] | | |
| 00438129 | | ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ATLAS-PERP[0], BOBA[210.81369093], BTC[0.00004911], CHZ-0325[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], DFL[14000], DOGE-20210326[0], EOS-20210326[0], FIL-20210326[0], FIL-20211231[0], FIL-PERP[0], FTM[0.56557156], FTT[651.90968197], FTT-PERP[0], GRT[.9456], HMT[10424.9018076], ICX-PERP[0], IMX[0042605], KIN[1670008.35], LINK-0325[0], LINK-20210326[0], LINK-PERP[0], LTC-0325[0], MAPS[0.45457123], MATIC-PERP[0], NFT (456866196807438413/FTX AU - we are here! #40877)[1], OMG-PERP[0], RAY[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[1049.53135186], SRM_LOCKED[152.32148858], SRM-PERP[0], SXP-20211231[0], USD[4041.89], USDT[8296.72487500], WRX[11181.055905], XRP-0325[0], XTZ-20211231[0] | | |
| 00438130 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BCH-20210625[0], BNB-20210325[0], BNB-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-20210924[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MSOL[0], MTL-PERP[0], NEAR-PERP[0], NFT (400233289749947935/FTX EU - we are here! #87677)[1], NFT (473788381006881691/FTX AU - we are here! #11969)[1], NFT (500029622373755204/FTX EU - we are here! #8576)[1], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRISM[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLND[0], SLP-PERP[0], SLRS[0.00000001], SNX-PERP[0], SOL[0.00000002], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[4.05824976], SRM_LOCKED[132.69712571], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-20210326[0], USD[0], USDT[0], WAVES-PERP[0], WRX[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00438135 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0], BCH-20210326[0], BCH-20210924[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000001], COMP-20210625[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-0000001[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-12X[04.4], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07239237], FTT-PERP[0], GAL-PERP[0], GMT[.98997], GMT-PERP[0], GST-20210625[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[2.30937419], LUNA2_LOCKED[0.38853979], LUNC[502871.0937602], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-2.17525519[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-0624[0], THETA-20210924[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-09309, TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], USD[-1.74.63], USDT[0.00000001], VET-PERP[0], WAVES-0624[0], WAVES-20210924[0], WAVES-PERP[0], WRX[149.932], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00438141 | | ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ASD-20210625[0], ASD-PERP[0], AXS-PERP[0], BCH[0], BCH-20210326[0], BCH-20210625[0], BNB-20210326[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00015306], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], LINK-20210326[0], LINK-20210625[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MTL-PERP[0], NEO-PERP[0], NFX5-PERP[0], OMG-20210326[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[.00118104], SRM-20210625[0], SRM-PERP[0], STX-PERP[0], THETA-20210326[0], TRX-PERP[0], TRX-20210625[0], UNI-PERP[0], USD[0], USDT[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00438149 | | AAPL[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0], BCH-20210326[0], BNB[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-20210924[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.78], NEAR-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[1.47942807], SRM_LOCKED[27.86792378], SRM-PERP[0], SUSHI-PERP[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TSLA[.00000002], TSLA-0624[0], TSLAPRE[0], UNI-20210326[0], USD[-0.78], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], WRX[0], XLM-PERP[0], XRP[0.43360338], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0] | | |
| 00438153 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[1.00000001], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-0624[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0930[0], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[20], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.9378088], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], PRISM[0], PRV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[20962.091015], SHIB-PERP[0], SKL-PERP[0], SLND[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[49.87261552], SRM_LOCKED[219.58233601], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000001], UNI-20210326[0], UNI-PERP[0], USD[29847.53], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], WRX[0], XM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-1230[0], XRP-20211231[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00438155 | | ADA-PERP[0], BCH-20210326[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], BTM[24384303], BTC-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA[9.949999], FIL-20210326[0], FIL-PERP[0], FTT[150.81230844], FTT-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[04342021], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OXY[2322.939184], OXY-PERP[2600], RAY-PERP[0], SLND[0.00033], SOL-20210326[0], SOL-PERP[0], SRM[0.00000001], USD[-3057.42], USDT[0.00000001], WAVES-PERP[0], WRX[16000.75954705], XRP[.025], XRPBULL[300001.5] | | |
| 00438168 | | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[14.39794049], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SRM[27.85040945], SRM_LOCKED[67636718], SUSHI-PERP[0], USD[260.85], USDT[0.00694772] | | |
| 00438202 | | ATLAS[12957.7968], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DYDX[77.786774], ETH[0.00561686], ETH-20211231[0], ETHW[0.00561686], FTT[.0804007], FTT-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], SOL-20210326[0], SRM[.20562723], SRM_LOCKED[.71225817], SRM-PERP[0], USD[0.46], XLM-PERP[0] | | USD[0.00] |
| 00438208 | | AUDIO[0], AVAX[.19974198], BNB[0], BTC[0.00051469], BTT[234487.2804878], CBSE[0], CHR[0], COIN[0], DOGE[.962], ETH[0], EUR[0.00], FIB[0], FIDA[0], FTM[.996314], FTT[0.0000001], GALA[29.913379], HGET[0], LTC[0], MANA[.996314], MOB[0], OMG[0], OXY[0], PRISM[13.42536487], RAY[0.00000069], REN[0], RNDR[0], RUNE[0], SAND[0], SHIB[0.0001486664], SLND[0.00000001], SRM[0], USD[.99] | | |
| 00438216 | | ALPHA-PERP[0], ANKR-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[0.22845096], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.00090110], ETH-PERP[0], ETHW[0], EUR[0.59], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.04338835], LUNC-PERP[0], MANA[0], OXY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00276912], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO[0], TOMO-PERP[0], TULIP-PERP[0], USD[11.38], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00438217 | | ADA-20210625[0], ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00045000], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.01194845], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-20210625[0], LTC-PERP[0], LUNA2[10.7724647], LUNA2_LOCKED[529.13575088], LUNC[0000001], MAPS-PERP[0], NEO-PERP[0], NFT (346053778738580230/FTX EU - we are here! #78262)[1], NFT (347856286568974936/FTX EU - we are here! #78586)[1], NFT (520141566181437/FTX EU - we are here! #78266)[1], NFT (469879792476298771/FTX Crypto Cup 2022 Key #13579)[1], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], SAND-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0.02237848], SRM_LOCKED[69549177], SRM-PERP[0], THETA-PERP[0], USD[11.87], USDT[0], VET-PERP[0], XAM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00438225 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008664], BTC-0930[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTC-20210625[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.42256211], LUNA2_LOCKED[0.98597826], LUNC[39201379], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL[0.00103126], SOL-20210625[0], SOL-20210624[0], SOL-20210625[0], SRM-PERP[0], STMX-PERP[0], USD[-0.25], USDT[0.00006840], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00438227 | | AAVE[0], ADA-20210625[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210625[0], EOS-20210625[0], FTT[0.04317373], GMT-PERP[0], LTC[0], LUNA2[0.35715448], LUNA2_LOCKED[0.83336045], LUNC-PERP[0], THETA-20210625[0], USD[0.01], USDT[0], YFI[0] | | |
| 00438228 | | BTC[.22355901], DOGE[100.478047], DOGE-PERP[0], FTT-PERP[0], OXY-PERP[11936.7], SOL[0], SRM[694.90530231], SRM-PERP[0], USD[-2231.89], XLM-PERP[10640], XRP[0], XRP-PERP[0] | | |
| 00438237 | | ETH[.06208208], ETHW[.06208208], LOOKS[.8545], LOOKS-PERP[0], LUNA2[0.80887384], LUNA2_LOCKED[1.88737229], LUNC[.002816], LUNC-PERP[0], MATIC[49], OMG-PERP[0], TRX[.000001], USD[126.74], USDT[990.25567664], USTC[114.5], USTC-PERP[0] | | |
| 00438239 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BCH[0.01521270], BCH-20210326[0], BCH-PERP[0], BTC[.05496744], BTC-PERP[0], DOGE-20210326[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], FTT[25.4915], FTT-PERP[0], KSHIB-PERP[46304], LINK[150.06583], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-0325[0], LTC-20210326[0], LUNA-PERP[0], MATIC[121.8890194], MATIC-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB[10099609], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[1000.80884565], SRM_LOCKED[7.63104163], SRM-PERP[0], TRX[.00011], TRX-20210326[0], TRX-20211231[0], USD[-3301.67], XLM-PERP[0], XRP[0.01341843], XRP-0624[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00438245 | | 1INCH[0], ADA-PERP[0], AVAX-PERP[0], BCH[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[.0951911], GMT-PERP[0], IMX[.0959], LUNA2[.0000001], LUNA2_LOCKED[0.00000011], LUNC[.0035681], LUNC-PERP[0], MATIC-PERP[0], NFT (517077369807610889/Monaco Ticket Stub #682)[1], USD[173.15], USDT[0.00000002], YFI-PERP[0] | | |
| 00438246 | | BAND[.01], BAO[16499864.43], BTC[3.01762654], BTC-PERP[0], COMP-PERP[0], ETH[5.23000611], ETH-PERP[0], ETHW[57.82796965], LINK[.08], SRM[5057.82236331], SRM_LOCKED[25.83343241], USD[36.64], USDT[0.00777193], XLM-PERP[0] | | |
| 00438251 | | AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH[0.00000001], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-20210326[0], DYDX-PERP[0], ETH-20211231[0], FTT[29.10000000], FTT-PERP[0], HUM-PERP[0], LINK-20210326[0], LUNA2[66.06569675], LUNA2_LOCKED[154.1532924], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[1.26], USDT-PERP[0] | | |
| 00438276 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], DOT-PERP[0], ETH[0.00007358], ETH-PERP[0], FTM-PERP[0], FTT[599.9673976], FTT-PERP[0], ICP-PERP[0], LUNA2[0.06642179], LUNA2_LOCKED[0.01498418], LUNC-PERP[0], MAPS[.45954], OXY[990.45832], RAY[132.71927769], SOL[.00000001], SOL-PERP[0], SRM[42.69831796], SRM_LOCKED[237.06437272], THETA-PERP[0], TRX[.000009], USD[36810.710], USDT[0.98831849], USTC[.900936] | | |
| 00438278 | | ADA-PERP[338], ATLAS-PERP[0], BCH[0.00127269], BNB-20210924[0], BNB-PERP[0], BTC[0.00877535], BTC-20211231[0], BTC-PERP[0], C98-PERP[594], DOGE-20210326[0], DYDX-PERP[0], ETH-20211231[0], FTT[25.09137386], FTT-PERP[0], LUNA2[10.37451278], LUNA2_LOCKED[24.20719649], LUNC[22259072.0007], LUNC-PERP[0], NFT (360615548700869066/NFT)[1], OXY-PERP[0], RAY[0.18550726], SLND[860.2], SOL-20210326[0], SOL[80.31807181], SOL-PERP[0], SRM[6697.26075229], SRM_LOCKED[149.99102127], SRM-PERP[0], TRX[2.314015], USD[-5328.37] | | BCH[.000662], SOL[43.392889] |
| 00438284 | | ADA-PERP[0], ATLAS[1.10508494], BCH-20210326[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00007889], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOGE-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT[530.62279382], FTT-PERP[0], LINK-20210326[0], LUNA2[0.07995841], LUNA2_LOCKED[0.18656962], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRISM[.365148], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000013], UNI-20210326[0], USD[-10.95], VET-PERP[0], XLM-PERP[0] | | |
| 00438295 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FTT-PERP[0], LINK[0], LINK-20210326[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], OXY[0], OXY-PERP[0], PRISM[0], QTUM-PERP[0], RAY-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[1.06070605], SRM_LOCKED[17.66852557], SRM-PERP[0], TSLA-20210326[0], UNISWAP-20210326[0], USD[-0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], WRX[0.00000001], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 00438309 | | ATLAS[0], ATLAS-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-20210924[0], BNB-PERP[0], BTC[0.00000003], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], DASH-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT[0.00000001], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GAL[0], GALA-PERP[0], HOLY-PERP[0], LINK-20210326[0], LUNA2[0.00278813], LUNA2_LOCKED[0.00650565], LUNC[0], LUNC-PERP[0], MAPS[0], MATIC[0], MSOL[.00000001], NEO-PERP[0], OMG-20210625[0], OXY-PERP[0], POLIS-PERP[0], PRISM[0], RAY[0.00000002], RAY-PERP[0], REEF-20210625[0], RSR[0], SECO-PERP[0], SOL[0.00000002], SOL-0624[0], SOL-0930[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SRM[1.76935226], SRM_LOCKED[12.65151275], SRM-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USTC[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00438316 | | ATLAS-PERP[13000], BCH[.0006416], DOGE-PERP[0], DYDX-PERP[0], FTT[.00136044], FTT-PERP[0], LINK-20210326[0], LUNA2[5.53579125], LUNA2_LOCKED[12.91684625], LUNC[1205430.2], LUNC-PERP[0], NFT (309158752601033869/FTX AU - we are here! #62139)[1], PRISM[101780], SOS-PERP[52400000], SRM[207.3226325], SRM-PERP[0], TRX[.922085], TRX-PERP[0], USD[-133.17], USDT[0.00671743], XLM-PERP[0], XRP[1.540359], XRP-20210625[0], XRP-PERP[0] | | |
| 00438322 | | ATLAS[1020], BTC[0.34764206], ETH-20211231[0], FTT[25], FTT-PERP[0], LINK-20210326[0], OXY[2000], RAY-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[35.85713158], SRM_LOCKED[230.34596901], SRM-PERP[0], TRX[5.019271], USD[0.57], WRX[6130.03362] | | |
| 00438346 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNTX-0325[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00008846], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CLV-PERP[0], COMP-PERP[0], CONV[0.00000001], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT[0.00000001], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETHE[0], ETHE-0930[0], ETH-PERP[0], ETHW[0.00000001], ETHW-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA[0.05597736], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[111.43395977], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GBTC[0.00065649], GBTC-20210326[0], GENE[0.00000001], GLMR-PERP[0], GLXY[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY[0.00], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.0000001], LUNA2_LOCKED[0.12722797], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (312469156543797862/FTX AU - we are here! #63986)[1], NFT (313690400153300667/FTX AU - we are here! #39927)[1], NFT (44428157686215672647/FTX AU - we are here! #8571)[1], NFT (478596962105632097/FTX AU - we are here! #39597)[1], NFT (567639362101925077/FTX AU - we are here! #84818)[1], NIO[0], NIO-0930[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY[0.00000001], OXY-PERP[0], PAXG-20210326[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20210326[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY-0325[0], SQ[0], SRM[0.11692227], SRM_LOCKED[7.54210163], SRM-PERP[0], STEP-PERP[0], STETH-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-20210326[0], SUSHI-PERP[0], SWEAT[0], SXP[0.00000001], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00003302], TRX-PERP[0], TRYB-PERP[0], TSLA-20210326[0], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.49], USDT[0.00000003], USDT-PERP[0], USO-20210326[0], USTC-PERP[0], VET-PERP[0], VGX[0], WAVES-PERP[0], WRX[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00438351 | | ADA-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07673332], FTT-PERP[0], LTC[0], LUNC-PERP[0], SOL[.00000001], SRM[1.99709921], SRM_LOCKED[20.81101648], USD[76.37], USDT[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 00438353 | | ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COIN[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETH[0.01733453], ETH-20210624[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FTT[833.15386144], FTT-PERP[0], HOLY-PERP[0], LTC-20210326[0], LTC-20210625[0], LUNA2-PERP[0], LUNC[199999.99], NFT (328689219163271596/FTX EU - we are here! #86011)[1], NFT (357703782059209459/FTX EU - we are here! #87012)[1], NFT (563689448573308088/FTX EU - we are here! #87126)[1], SLP-PERP[0], SRM[.00035086], SRM_LOCKED[30402642], USD[0.31], USDT[0], WRX[2359.2825495], XRP-20210326[0], XRP[5134.25036773], XRP-PERP[0] | | |
| 00438362 | | ATLAS[0], BCH[0.00000001], BTC[0.33668167], DYDX-PERP[0], ETH-20211231[0], FIL-PERP[0], FTT[39.809088], FTT-PERP[0], LINK-20210326[0], LUNA2[1.10142266], LUNA2_LOCKED[2.56998622], NFT (294812986225659525/FTX EU - we are here! #66486)[1], NFT (367514393127214690/FTX AU - we are here! #40067)[1], NFT (435054180188239847/FTX AU - we are here! #66316)[1], NFT (516685922256174621/FTX AU - we are here! #40030)[1], NFT (557051297039020129/FTX AU - we are here! #66202)[1], RAY[0], RAY-PERP[0], SOL-20210326[0], SOL[2.04368624], SOL-PERP[0], SRM[15.04210503], SRM[29785756], SRM-PERP[0], TRX[.000002], USD[11.72], YFI-PERP[0] | | BTC[.207111], SOL[2] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00438374 | | ATLAS[21547.3818432], BCH[2.06807113], BTC[1.32734956], BTC-PERP[0], DOGE[20307.07431292], DYDX-PERP[0], ETH-20211231[0], ETH[2.07699588], ETHW[2.0763656 1], FTT[39.51934836], FTT-PERP[0], LINK-20210326[0], LINK[86.16513047], LUNA2[0.09553903], LUNA2_LOCKED[0.22092440], LUNC[21106.14654077], NFT (473370303023616723/FTX AU - we are here! #39046)[1], NFT (534926747586745810/FTX AU - we are here! #39004)[1], POLIS[1290.96147449], RAY[510.16523031], SOL-20210326[0], SOL[5], TRX[7.26981], USD[156.55], USDT[.00111936], KRW[1942.6343317], XRP[21152.92560496] | Yes | BTC[.059707] |
| 00438377 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], DOGE[0.85160193], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTT[610.41783161], FTT-PERP[-222.79999999], GALA-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NFT (558375271304250229/FTX Crypto Cup 2022 Key #1271G)[1], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.3755851], SRM_LOCKED[29.58587521], SRM-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[3386.28], USD[0], VET-PERP[0], XLM-PERP[0], XRP[0.74750102], XRP-20210625[0], XRP-PERP[0] | | |
| 00438395 | | BCH[0], BCH-20210326[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], SOL-20210326[0], SRM-PERP[0], XRP-PERP[0] | | |
| 00438403 | | ADA-0930[0], ADA-20210924[0], ADA-20211231[0], ATLAS-PERP[0], BCH[0], BCH-20210625[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EOS-0930[0], EOS-20210924[0], EOS-20210924[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[30.08295672], FTT-PERP[0], KLAY-PERP[0], LINK-20210326[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0060331], LUNC-PERP[0], MKR-PERP[0], OXY-PERP[0], PRISM[2.535863], RAY-PERP[0], SOL[.01422632], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SRM[1.32577357], SRM_LOCKED[9.79193814], SRM-PERP[0], TRX[.97586], TRX-PERP[4238], USD[-201.03], USDT[0.00414684], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-0930[0], XRP[1.16657], XRP-1230[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00438409 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[3300], ADABULL[0.14293055], ALPHA-PERP[0], ALT-20210326[0], ASD-20210625[0], ASD-PERP[0], ATOMBULL[29.99418], AXS-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CHZ-20210625[0], CONV-PERP[0], DEFI-20210326[0], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[0], EOS-PERP[0], ENJ-PERP[0], EOSBEAR[1037.58533129], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETHBEAR[955768], ETHBULL[0.34700248], FIDA[1.5266508], FIDA_LOCKED[12.54152003], FIL-PERP[0], FTT[0.00000002], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], LEOBULL[0], LINA-PERP[0], LINK-20210326[0], LINKBULL[163.82589573], MATIC-PERP[0], MATIC-20210326[0], PERP-PERP[0], RAY[0], SHIT-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[12.21557021], SRM_LOCKED[78.73430521], SUSHI-PERP[0], THETABEAR[365976680], THETA-PERP[0], UBXT[0], UNI-PERP[0], USD[7.70], USDT[0.00000001], XEM-PERP[0], XRPBULL[77500], XRP-PERP[0], XTZBULL[0] | | |
| 00438413 | | ADA-PERP[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], GRT-PERP[0], LUNA2[33.61882489], LUNA2_LOCKED[78.44392474], USD[1556.42], USDT[0.00000001] | | |
| 00438425 | | ADA-PERP[0], ATLAS[2.61634676], ATLAS-PERP[0], BTC[0.00777014], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[31.69903100], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY[.416885], RAY-PERP[0], SOL[0.09000001], SOL-PERP[0], SRM[.00458175], SRM_LOCKED[0.1758882], SRM-PERP[0], USD[-533.56], USDT[0.00886201], VET-PERP[0], XRP[0.00438400], XRP-PERP[2318], ZEC-PERP[0] | | |
| 00438431 | | ATLAS-PERP[0], ATOM-PERP[0], BNB-20210924[0], BTC[.085], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[200], FTT[25.99558000], FTT-PERP[0], LINK-PERP[0], LUNA2[2.33293931], LUNA2_LOCKED[5.44352507], LUNC[508002.44832993], MNGO-PERP[0], NEO-PERP[0], OXY-PERP[0], PRISM[7.87101], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.522815], SRM-PERP[0], TRX[.09106], USD[-1747.47], XLM-PERP[0], XRP-PERP[0] | | |
| 00438446 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL[0.00000002], CEL-0930[0], CEL-1230[0], CEL-20210625[0], CEL-0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00143051], LUNA2_LOCKED[0.00337367], LUNA2-PERP[0], LUNC[311.49864968], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00438457 | | BCH-20210326[0], BCH-PERP[0], BTC[0.00019997], DOGE-20210326[0], DOGE-PERP[0], FTT-PERP[0], LINK-20210326[0], SRM[1.15634221], SRM_LOCKED[1.03062639], USD[0.03] | | |
| 00438467 | | ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.01103], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.19840757], FTT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00169343], LUNA2_LOCKED[0.0036513], LUNC[368.75], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[1.30], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00438468 | | ADA-0624[0], ATLAS[0.10429173], BCH[0], BNB-20210924[0], BTC[0.00000001], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DOGE-20210326[0], DYDX-PERP[0], EOS-0624[0], ETC-PERP[0], ETH-20211231[0], FTT[35.05718500], FTT-PERP[0], KIN-PERP[0], LINK-20210326[0], LUNA2_LOCKED[341.49434578], LUNC[0], LUNC-PERP[2272000], POLIS[70.01730011], PRISM[74019.110095], RAY[1.07715500], SAND-PERP[0], SHIB[27631200], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SRM[1.25540481], SRM_LOCKED[197.7833371], SRM-PERP[0], TRX[0], USD[33849.80], USDT[0], USTC-PERP[15370], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WRX[2951.80623468], XLM-PERP[0], XRP[0], XRP-1230[0] | | |
| 00438486 | | ADA-PERP[0], AVAX[0.00112953], AVAX-PERP[0], BAO[1], BNB[.00000001], DENT[1], DOGE-PERP[0], FLM-PERP[0], FTT[0.12033688], HOT-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00019066], SRM_LOCKED[0.00074043], TRX[1.002331], TRY[0.00], USD[0.01], USDT[0.00001265], XTZ-PERP[0] | | |
| 00438540 | | ATLAS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000002], DOGEBULL[0.00000001], DYDX-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00000173], LUNA2_LOCKED[0.00000407], LUNC[.3807205], POLIS-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000251], USD[0.01], USDT[0.00000014], VET-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00438554 | | 1INCH-20212310[0], ADA-20210625[0], ADA-20210625[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-1230[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20211231[0], ETC-PERP[0], ETH-PERP[0], ETHW-20211231[0], ETH-PERP[0], ETHW[0], FTT[0.00000001], FTT-PERP[0], GENE[.00000001], HT-PERP[0], JSMY-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[10.03893712], LUNA2_LOCKED[29.49085329], LUNC[0], LUNC-PERP[0], MNGO-PERP[0], NFT (306155458348170706/The Hill by FTX #8865)[1], NFT (445208098908251664/FTX AU - we are here! #43868)[1], NFT (488349217596114928/FTX Crypto Cup 2022 Key #5399)[1], NFT (541337659530530144/FTX AU - we are here! #43853)[1], OMG-20210625[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PRISM[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[4.71729610], SRM_LOCKED[4.04237585], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-20211231[0], TRX-PERP[0], TSLA-20210326[0], TULIP-PERP[0], USD[0.01], USDT[120.07000001], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00438581 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[7754.57861620], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[.096616], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20211231[0], LTC[3.38752168], LTC-PERP[0], LUNA2[0.93004207], LUNA2_LOCKED[2.00044533], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[.254406], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[.04832964], TONCOIN-PERP[0], TRX[.00002], TRX-PERP[0], USD[-446.79], USDT[0.11938896], USTC[431.9495037], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00438590 | | BTC[0.00005694], EUR[1.01], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025172], MTA-PERP[0], SOL-PERP[0], STEP[0.00303622], STEP-PERP[0], TRX[.000807], USD[3.16], USDT[0.00283743] | | USD[2.14] |
| 00438594 | | APE[0], AXS[0], BNB[0], BTC[0], CEL[0], CQT[0], CRO[0], DOGE[0], ENJ[0], ETH[0], EUR[0.00], FTM[0], GAL[678.57498596], LTC[0], LUNA2[0.00001246], LUNA2_LOCKED[0.00002908], LUNC[2.71434598], MATIC[18.17326705], MBS[0], SAND[0], SOL[0], STARS[0], TRX[.000198], USD[0.00], USDT[0], VGX[0] | | |
| 00438606 | | ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], AVAX-20210924[0], AVAX-20211231[0], BNB-20210924[0], BTC-20210924[0], BTC-20211231[0], CHZ-20211231[0], CONV[0], DOGE[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ETH-20210924[0], FTT[0.00000284], FTT-PERP[0], LINK-20210326[0], LINK-20210924[0], MANA-PERP[0], PRISM[44912.43669664], RAY[0], SAND-PERP[0], SHIB[0.00000001], SLND[684.4], SOL[.00000001], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM_LOCKED[56.35690076], SRM-PERP[0], USD[0.65], XRP[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00438609 | | AVAX[10.44801280], BNB[41.66962713], BTC[0.55231721], BTC-PERP[0], CEL[0], DAI[0.00000001], ETH[92.86053065], ETH-PERP[0], ETHW[0], FTT[150.07580810], LUNA2[2.48341332], LUNA2_LOCKED[5.79463109], LUNC[8.00004], LUNC-PERP[0], MATIC[622.80033423], ORBS[71633.75], SGD[0.40], USD[6141.19], USDT[0] | | |

Amended Schedule F/CF-2 Non-priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00438613 | | ADABULL[0.00001899], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS[0], ATOM-20210625[0], BCH-20210326[0], BCHBULL[.46612], BSV-20210326[0], BTC[2.82547174], BULL[0.00000311], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGEBULL[0.00001186], DOGE-PERP[0], EOS-20210326[0], EOSBULL[9.8338], ETCBULL[.00399136], ETC-PERP[0], ETHBULL[0.00005330], FIDA[3.42736567], FLM-20210326[0], FIL-20210625[0], FIL-PERP[0], FTT[0405.08910674], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210326[0], LINKBULL[.0042136], LINK-PERP[0], LTC-20210326[0], LTCBULL[1.039836], LUNA2[65.5267225], LUNA2_LOCKED[12.8956856], LUNC[0], LUNC2-PERP[0], NEO-PERP[0], NFT[319675440927295421/FTX.EU - we are here! #152721][1], NFT[385336981457399863/FTX AU - we are here! #39676][1], NFT[398943479147810612/FTX EU - we are here! #153324][1], NFT[460834015487240643/FTX EU - we are here! #153587][1], NFT[509421724611362668/FTX AU - we are here! #358253][1], OXY-PERP[0], PRISM[9.71175200], PRIV-PERP[0], RAY-20200001], RAY-PERP[0], SOL[0.00419901], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[96.56161715], SRM_LOCKED[542.68494259], SRM-PERP[0], SRN-PERP[0], STEP-20210625[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], TRXBULL[0.088264], TRX-PERP[0], TRYB-PERP[0], USD[8.16], USDT[0], XRP-20210326[0], XRP-20210625[0], XTZBULL[1.054668], ZECBULL[.0924984], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00438616 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[7793.16493911], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTBRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN[0.00000001], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00014140], SRM_LOCKED[.00071477], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.6669], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00438627 | | ADA-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BTC[.00000488], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], KLAY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.54730269], LUNA2_LOCKED[1.27703960], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRISM[4.296], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00438629 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LUNA2[0.00038150], LUNA2_LOCKED[0.00089017], LUNC[83.073382], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00438650 | | 1INCH[0], ADA-PERP[0], ATLAS-PERP[0], BCH[0.00000001], BNB[0], BTC[.03667325], BTC-20211231[0], DAI[0.00000001], DOGE[0.00000002], DOGE-20210326[0], DYDX-PERP[0], ETH[0.00072486], ETH[25.1269869], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC[0.00000001], MSOL[0], NFT[353876276470333609/Wired Friends PROMO][1], NFT[475222899546604892/FTX EU - we are here! #126864][1], OXY[0], RAY[0], RAY-PERP[0], SOL[0.00361879], SOL-20210625[0], SOL-PERP[0], SOS[400000000], SRM[20.11226891], SRM_LOCKED[184.70825036], SRM-PERP[0], STEP-PERP[0], TRX[0.00000002], TRX-20210326[0], USD[-486.01], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00438654 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BCH[0], BNB[0.00000003], BNB-20210326[0], BNB-PERP[0], BTC[0.00002903], BTC-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000011], ETH-PERP[0], FTT[0.596898], FTT-PERP[0], GMT[0], GMT-PERP[0], GRT[0], GRT-PERP[0], KLAY-PERP[0], LINK-20210326[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063921], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], POLIS-PERP[0], PRISM[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], SHIB[0.00000001], SOL[0.00000003], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], USD[-0.26], USDT[0.00019138], USTC-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-20210625[0], XRP-PERP[0] | | |
| 00438656 | | 1INCH-0624[0], 1INCH-0930[0], 1INCH-20211231[0], 1INCH-PERP[0], AAPL[0], AAPL-0325[0], AAPL-0624[0], AAPL-1230[0], AAPL-20211231[0], AAVE[0], AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-1230[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ABNB-1230[0], ACB-0325[0], ACB-1230[0], ALGO-0930[0], ALGO-1230[0], AMC-0325[0], AMC-0624[0], AMC-0930[0], AMC-20211231[0], AMC-PERP[0], AMD-1230[0], AMD-20211231[0], AMZN-0624[0], AMZN-1230[0], APE-0930[0], APHA-20211231[0], ARKK-0325[0], ARKK-0624[0], ARKK-1230[0], AR-PERP[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AVAX[0.28427549], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[0], AVAX-20211231[0], AVAX-PERP[0], BABA-0325[0], BABA-1230[0], BABA-20211231[0], BADGER-PERP[0], BAL-0624[0], BB-1230[0], BCH-0325[0], BCH-0624[0], BCH-20211231[0], BCH-PERP[0], BILI-0325[0], BILI-0624[0], BILI-1230[0], BITO-20211231[0], BIT-PERP[0], BITW-0325[0], BITW-0930[0], BITW-1230[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB[7.66515740], BNB-PERP[0], BNTX-0325[0], BNTX-0624[0], BNTX-1230[0], BNTX-20211231[0], BTC[0.00007907], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-20210924[0], BTC-PERP[0], BTMX-20211231[0], BTMX-PERP[0], BTMX-PERP[0], BVND-0325[0], BVND-0624[0], BVND-0930[0], BVND-1230[0], CEL-0325[0], CEL-0624[0], CEL-0930[0], CEL-20211231[0], CGC-0624[0], CGC-0930[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], COMP-1230[0], COMP-20210924[0], COMP-20211231[0], CONV-PERP[0], CREAM-PERP[0], CREAM-PERP[0], CREAM-20210924[0], CRON-0325[0], CRON-1230[0], CRON-20211231[0], DAWN-PERP[0], DEFI-PERP[0], DGE-0624[0], DGE-1230[0], DGE-20211231[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE-20211231[0], EDEN-0325[0], EDEN-0624[0], EDEN-0930[0], EDEN-1230[0], EDEN-20211231[0], ENS-PERP[0], ETH-0325[0], ETH-0311[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20211231[0], ETHZ.05316735], ETHE-0624[0], ETHE-0930[0], ETHE-1230[0], ETH-PERP[0], ETHW[0], FB-0325[0], FB-0624[0], FB-0930[0], FB-1230[0], FB-20211231[0], FTM-1230[0], FTT[606.35603537], FTT-PERP[0], GBTC-0325[0], GBTC-0624[0], GBTC-0930[0], GBTC-1230[0], GBTC-20211231[0], GDX-0325[0], GDX-0624[0], GDX[0], GDXJ-0325[0], GDXJ-20211231[0], GLD-0325[0], GME-0325[0], GME-0624[0], GME-0930[0], GME-1230[0], GMT-0930[0], GOOGL-0325[0], GOOGL-1230[0], GRT-0325[0], GRT-1230[0], GRT-20210924[0], GRT-PERP[0], GST-0930[0], HUM-PERP[0], KNC[0], KNC-PERP[0], LINK-0325[0], LINK-0624[0], LINK-1230[0], LINK-20211231[0], LTC-0325[0], LTC-0624[0], LTC-1230[0], LTC-PERP[0], LUNA2[0.00197873], LUNA2_LOCKED[0.00461704], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MRNA-0325[0], MSTR-0325[0], MSTR-0624[0], MSTR-1230[0], MSTR-PERP[0], NFLX-0325[0], NFLX-0624[0], NFT [41724096654766088/FTX AU - we are here! #131024][1], NFT [481813173413689618/The Hill by FTX #37180][1], NIO-0325[0], NIO-0624[0], NIO-0930[0], NIO-1230[0], NOK-0325[0], NVDA-0325[0], NVDA-0930[0], NVDA-20211231[0], OKB-20211231[0], OMG-0325[0], OMG-0624[0], OMG-0930[0], OMG-20211231[0], OMG-PERP[0], PAXG-PERP[0], PENN-0624[0], PENN-PERP[0], PYPL-0325[0], PYPL-1230[0], QC-0000001], RAY[0], RAY-PERP[0], REEF-0325[0], REEF-0624[0], REEF-20211231[0], RNDR-PERP[0], SHIB-PERP[0], SLV-0325[0], SLV-0624[0], SLV-1230[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL[7.00683476], SOL-1230[0], SOL[17.00683476], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPY-0624[0], SPY-0930[0], SQ-0325[0], SQ-0624[0], SRN-PERP[0], SUSHI[0], SUSHI-0325[0], SUSHI-1230[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-0325[0], SXP-0624[0], SXP-0930[0], SXP-20210924[0], SXP-PERP[0], TLRY-0325[0], TLRY-0624[0], TLRY-1230[0], TRX[0], TRX-0325[0], TRX-0624[0], TRX-20211231[0], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLA-20211231[0], TSLAPRE-0930[0], TSM-1230[0], TWTR-0624[0], TWTR-1230[0], UNI-0325[0], UNI-0624[0], UNI-0930[0], UNI-20210625[0], UNI-20211231[0], UNI-PERP[0], USD[54870.72], USDT[0.00027936], USDT-0624[0], USO-0325[0], USO-0624[0], USO-0930[0], USO-1230[0], USTC-28009951], WAVES-20211231[0], XAUT-0325[0], XAUT-0624[0], XAUT-20211231[0], XAUT-PERP[0], XRP[0.16113530], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-0325[0], YFI-20210625[0], YFI-20211231[0], ZIL-PERP[0] | | |
| 00438681 | | AVAX[3.999206], BCH[1.2423367], BNB[1.02980064], BTC[0], COMP[1], DOGE[.8498948], ETH[0.21362293], ETHW[0.21362293], FIDA[49], FTT[3.09394], LTC[2782474], LUNA2[0.00730068], LUNA2_LOCKED[0.01703493], LUNC[1589.74], SRM[139.97224], SXP[92], TRX[1502.67567013], USD[0.00], USDT[186.41253490] | | |
| 00438714 | | BTC[0.00002674], BULL[0], ETH[0], ETHBULL[0.00000001], FTT[150.068005], FTT-PERP[0], LUNA2[0.12855508], LUNA2_LOCKED[0.29996186], LUNC[27993.14], MTA[0], NFT [327416391449832408/2020 Collection][1], ROOK[.00000001], USD[0.00], USDT[2.22] | | |
| 00438719 | | ADA-PERP[0], BCH[0], BTC[0.00000001], ETH-20210326[0], FTT[25], FTT-PERP[0], SOL-20210326[0], SRM[9.77717667], SRM_LOCKED[37.08282333], SRM-PERP[0], USD[0.10], XRP[0], XRP-20210625[0] | | USD[0.10] |
| 00438727 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.53722463], SRM_LOCKED[2.25294904], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[2386], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.27], USDT[0.00180500], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00438730 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.07776682], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[58754], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.52809302], LUNA2_LOCKED[19.89888371], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKX-PERP[0], SOL[.00793261], SOL-PERP[0], SOS[11500999], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU[4.887729], TRU-PERP[0], TRX[.000047], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.52], USDT[0.00148017], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00438742 | | LUA[.04237941], UBXT[.00000001], UBXT_LOCKED[141.93835279], USD[2.31], USDT[0.30086048] | | |
| 00438743 | | 1INCH[335.66945972], CONV[6972.41563558], FTM[650], FTT[23.8], LUNA2[0.00063705], LUNA2_LOCKED[0.00148646], LUNC[138.72], OXY[0], RAY[0], RUNE[0.09571183], SGD[0.00], SOL[0], USD[0.00] | | |
| 00438755 | | BNB[0], BTC[0.01749668], ETH[0], EUR[710.50], FTM[0], FTT[0.39992400], LUNA2[9.18744638], LUNA2_LOCKED[21.43737489], MATIC[0], RUNE[0], SOL[0], USD[243.99], USDT[0.00999726], USTC[1300.52744083] | | EUR[702.39], USD[192.48] |
| 00438756 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.00001885], BTC-PERP[0], CEL-[0930], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.38096348], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[36.56962578], LUNA2_LOCKED[85.3291265], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRISM[0], RAY[.00000001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SRM[1.08773766], SRM_LOCKED[5.72205797], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.29], USDT[0.01321921], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00438770 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[4.20122060], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021032610], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000012], LUNC[0.0129106], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-2021032610], TRX-PERP[0], USD[0.89], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00438772 | | ADA-2021062510], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT[0.10000001], FTT-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[10.45432321], SRM[3.3807824], SRM-PERP[0], SUSHI-PERP[0], UBXT[218.3494924], USD[0.20], USDT[0], VET-PERP[0] | | |
| 00438775 | | BTC[0.00877185], CEL[.075794], DOGE[1.99962], ETH[.02599506], ETHW[.02599506], GBP[400.00], LUNA2[0.23736437], LUNA2_LOCKED[0.55385021], LUNC[1586.5930741], SHIB[99933.5], USD[0.03] | | |
| 00438784 | | BCH-PERP[0], BNB-PERP[0], BTC[0.00001536], BTC-PERP[0], DOGE-20210326[0], DOT-2021032610], ETH-2021123110], FIL-20210326[0], FIL-PERP[0], FTT[.0779], FTT-PERP[0], LINK[0], LINK-2021032610], OXY-PERP[0], SOL-PERP[0], SRM[2.64761636], SRM_LOCKED[29.07238364], SRM-PERP[0], USD[-0.54], XLM-PERP[0], XRP-PERP[0] | | |
| 00438790 | | 1INCH[.99955375], 1INCH-PERP[0], AAVE[0.00455396], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], BCH-20210625[0], BCH-PERP[0], BOBA[.44288], BTC[0.00020139], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[7.4653], CHZ-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE[.8930875], DOGE-PERP[0], DYDX[.087336], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.0009414], ETHW[0.0009414], FTT[1.85945363], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINA[9.7416], LINA-PERP[0], MAPS-PERP[0], MATIC[6.163831], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-20210625[0], OMG[.44288], OMG-PERP[0], OXY[.7135075], OXY-PERP[0], QTUM-PERP[0], RAY[15.247286], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[.00961172], SOL-2021032610], SOL-2021062510], SOL-PERP[0], SRM[71.72172885], SRM_LOCKED[188.5210336], SRM-PERP[0], STEP[222.562158], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.99], WRX[.75590125], XLM-PERP[0], XRP[1.07], XRP-2021062510], XRP-PERP[0] | | |
| 00438791 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-2021032610], BTC[0.00000384], BTC-2021062510], BTC-PERP[0], CHZ-PERP[0], DOGE[.07456181], DOGE-2021062510], DOGE-PERP[0], DOT-2021062510], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021032610], FTT[.01], FTT-PERP[0], LUNA2_LOCKED[0.31775561], MANA-PERP[0], ONT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL[.0000975], SOL-2021092410], SOL-PERP[0], SRM[9.0670696], SRM_LOCKED[61.99983089], SRM-PERP[0], USD[0.71], XRP[.052865], XRP-2021062510], XRP-PERP[0], XTZ-PERP[0] | | |
| 00438802 | | AVAX[.00000001], BTC-PERP[0], LUNA2[12.12448723], LUNA2_LOCKED[28.29047019], LUNC[2640132.62], TRX[.000074], USD[3994.04], USDT[4715.08502466], USTC-PERP[0], WAVES-PERP[0] | | |
| 00438808 | | BTC[0], ETH[0], FTT[4045.87218602], SOL[136.11883482], SRM[2117.11079687], SRM_LOCKED[1394.92932767], USD[54.45] | | |
| 00438810 | | BCH-2021032610], BCH-2021062510], BCH[44.79059537], BNB[-0.00000010], BOBA[2184.603401], BSV-2021032610], BTC-2021123110], BTC[3.21870992], DOGE-2021032610], DOGE[3.07695020], DOT-PERP[0], EOS-2021032610], EOS-2021062510], ETC-PERP[0], ETH-2021062510], ETH-2021092410], ETH[6.31950931], ETH-PERP[0], ETHW[15.30492141], FIL-2021062510], FTT[.29921], LINK-2021032610], LINK-2021062510], LTC-2021062510], LUNA2[21.15762338], LUNA2_LOCKED[49.36778789], NFT [321181429311256747/FTX EU - we are here! #104032][1], NFT [504536291492910555/FTX EU - we are here! #103751][1], QTUM-PERP[0], SRM[65.14413833], SRM_LOCKED[429.1332241], TRX[10299.63967464], TRX-2021032610], TRX-2021062510], USD[1068.13], USDT[0.00000001], USTC[2994.96385092], XRP[3532.76088809] | | BCH[44.790505], ETH[5.319448], TRX[110261.878289] |
| 00438836 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], PERP[0], LTC-PERP[0], LUNA2[0.9941148], LUNA2_LOCKED[0.98096786], LUNC[0.64617444], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[365.42306524], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00438848 | | ADABULL[.069118], ADA-PERP[0], ATOMBULL[8074.66], BAND-PERP[0], BCH[0], BCH-2021032610], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-2021032610], BTTPRE-PERP[0], BULL[.00005708], DOGE[0], DOGE-2021032610], DOGEBULL[.19812], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-2021032610], ETHBULL[.0020262], ETH-PERP[0], FTT[0], FTT-PERP[0], KLAY-PERP[0], LINK-2021032610], LINK-PERP[0], LTC-PERP[0], NFT [366771499168208809/FTX EU - we are here! #230183][1], OXY[.8058], OXY-PERP[0], PRISM[.4644], RAY-PERP[0], SAND-PERP[0], SLND[.08928], SOL[0.00002319], SOL-2021032610], SOL-PERP[0], SRM[.00416854], SRM_LOCKED[7.22409268], SRM-PERP[0], SRN-PERP[0], TRX[0], TRX-PERP[0], USD[0.09], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-2021062510], XRP-PERP[0] | | |
| 00438882 | | DMG-PERP[0], FTT[0.00640047], FTT-PERP[0], MEDIA-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.17979227], SRM_LOCKED[0.83998753], SRM-PERP[0], USD[37.78], XRP[-48.20218156] | | |
| 00438894 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNBBULL[0.0008274], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[-0.00000002], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], LUA[.0014135], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], SNX-PERP[0], SRM[.04601406], SRM_LOCKED[26.58079392], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-7.17], USDT[88.91561017], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00438895 | | FTM[999], FTT[25], LINK[0], SOL[53.49277553], SRM[1034.30972728], SRM_LOCKED[26.47104372], TRX[.000005], USDT[0] | | |
| 00438904 | | ADA-2021092410], ADA-PERP[3195], ATLAS-PERP[0], BIT[143.46135221], BNB-PERP[2.8], BTC[0.22691696], BTC-2021123110], BTC-PERP[0], DOGE-2021032610], DOGE-2021062510], DOGE-2021092410], DYDX[0.00000001], DYDX-PERP[0], ETH[0.01505717], ETH-2021062510], ETH-2021092410], ETH-2021123110], ETHW[0.00005714], FTT[59.78003172], FTT-PERP[0], IMX[1004.99050570], KLAY-PERP[2400], LINK-2021062510], LINK-2021092410], LUNA2[0.07455059], LUNA2_LOCKED[14.04072854], LUNC-PERP[7850000], PRISM[2901.06657708], RAY[0], SLND[19.38527411], SOL[0.00515490], SOL-2021062510], SOL-2021092410], SOL-2021123110], SOL-PERP[0], SRM[656.62888950], SRM_LOCKED[42186733], SRM-PERP[0], TRX[0], TRX-2021092410], TRX-PERP[0], USD[-9837.58], USDT[0], USTC-PERP[1570], WRX[103.91466719], XRP-2021062510], XRP-2021092410], XRP[437.78369543], XRP-PERP[11135], ZEC-PERP[0] | | |
| 00438921 | | BTC[0], DOGE[2004.972], ETH[0], FTT[.08934165], GME[107.2915686], MAPS[923.505715], MER[.1191], NFT [350935856947851116/FTX Moon #134][1], SOL[.00243005], SRM[466.79568938], SRM_LOCKED[5.31892796], USD[2.82], USDT[1.23257290], XRPBEAR[8514.475] | | |
| 00438928 | | ADA-2021092410], ADA-PERP[0], ATLAS[5040], ATLAS-PERP[0], BAND-2021092410], BNB-PERP[0], BTC[0.00001000], BTC-2021092410], BTC-PERP[0], ETH[.00000031], FLOW-PERP[0], FTT[30.3013475], FTT-PERP[0], KLAY-PERP[0], LINK-2021032610], LUNA2[2.14470633], LUNA2_LOCKED[5.00431478], LUNC-PERP[0], MNGO-PERP[0], MSOL[.00000001], NFT [372517387159440361/FTX EU - we are here! #39542][1], NFT [418284350983004291/FTX AU - we are here! #39338][1], NFT [451159905286383621/FTX Crypto Cup 2022 Key #5525][1], NFT [549740938278232722/FTX EU - we are here! #93825][1], OXY-PERP[0], POLIS-PERP[0], RAY[.000235], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.03786377], SOL-2021032610], SOL-2021062510], SOL-PERP[0], SRM[0.51325981], SRM_LOCKED[167.52406795], SRM-PERP[0], TRX[.334271], TRX-PERP[0], USD[-10.32], USTC-PERP[0], XLM-PERP[0], XRP[2], XRP-PERP[0] | | |
| 00438940 | | APE[33.3], BTC-PERP[0], ENJ-PERP[0], LUNA2[.04289936], LUNA2_LOCKED[1.50009851], LUNC[139992.69], SRM[.00016243], SRM_LOCKED[0.00653308], USD[0.00], USDT[0.99999770] | | |
| 00438963 | | BCHBULL[.00562335], BNBBEAR[38374464], BTC[0], DOT-PERP[0], ETHBEAR[1019763.45], ETHBULL[0.0008558], LINKBULL[1182.275325], LTCBULL[.0002502], LUNA2[0.27141904], LUNA2_LOCKED[0.63331110], LUNC[59102.068473], MATICBULL[.004402], TRX[.000172], TRXBEAR[1179215.3], TRXBULL[.0042346], USD[7687.89], USDT[400], VETBULL[.00006828], XRPBEAR[599886], XRPBULL[.0094439], XTZBULL[.00078454] | | |
| 00438964 | | 1INCH[0], BICO[.00000001], FIDA[.02365745], FIDA-2021062510], FTT[0], HT-PERP[0], KIN[1], LUNA2[0.00060949], LUNA2_LOCKED[0.00142216], NFT [351517697382454038/The Hill by FTX #21847][1], NFT [477942065991393262/FTX EU - we are here! #223810][1], STEP-PERP[0], USD[0.20], USDT[0.15662966], USTC[0.08627765] | | |
| 00438986 | | ALCX[0], BNB[0], BTC[0.00012496], DAI[0], ETH[0], FTT[25.28347874], MATIC[0], RUNE[1051.72090020], SNX[139.93900000], SOL[0], SPELL[0], SRM[0.00506463], SRM_LOCKED[3.75751154], USD[0.00], USDT[0.00000001] | | |
| 00438987 | | BTC[0], CEL[.077], FTT[2.09706963], OXY[22], SRM[72.96363503], SRM_LOCKED[1.22744493], TRX[.000001], USD[0.65], USDT[0.82492757], XRP[.793688] | | |
| 00438988 | | ETH[0], ETHW[0], FTT[1.05291221], LUNA2[0.00000551], LUNA2_LOCKED[0.00001285], TRX[0.02248000], USD[0.04] | | |
| 00438996 | | ATLAS[10], BCH[0.00032421], BCH-PERP[0], BNB-2021092410], BTC[.0016], BTC-PERP[0], DOGE[0.92637630], DYDX-PERP[0], ETC-PERP[0], FTT[28.02456500], FTT-PERP[0], LUNA2[31.75724500], LUNA2_LOCKED[74.10023855], LUNC[6915206.98], PRISM[196340], RAY[1.840223], SOL[0], SOL-2021062510], SOL-2021092410], SOL-PERP[0], SRM[7.41252179], SRM_LOCKED[74.76754221], TRX[.000003], SXP[3.335], XRP-PERP[0] | | |
| 00439020 | | 1INCH[.871669], AAVE[.0081222], AAVE-PERP[0], ADA-PERP[0], AUDIO[181.929656], AUDIO-PERP[0], AVAX-PERP[0], BAL[.00827243], BAL-2021032610], BALBULL[0.00008897], BAO[65328.4], BAO-PERP[0], BAT[.26923212], BNB[.00838398], BTC[0.00001087], BTC-2021123110], BTC-PERP[0], BULL[0.03571990], CRV[.940733], DOGE[.56703338], DOGEBULL[.00000921], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[1.61588634], ETH-PERP[0], FIL-PERP[0], FILH-PERP[0], FRONT[.857697], FTM-PERP[0], FTT[18.08706377], GRT[3.58621996], GRTBULL[0.00023342], HNT[25.9397158], HNT-PERP[0], HXRO-PERP[0], JOE[0.00002101], LINK[0.00004437], LRC[0.00001040], MATIC-PERP[0], RAY[2.73238372], RAY-PERP[0], SOL[1.85509412], SOL-PERP[0], SRM[24.89325756], SRM_LOCKED[.45983596], SUSHI[.329845], SUSHIBULL[0.55013040], SXP[.0250065], SXPBULL[0.00098629], SXP-PERP[0], TRX[.000001], USD[-8.52], USDT[1.35006125] | | |
| 00439029 | | DYDX[0], ETH[0], OXY[0], RAY[0], RUNE[0], SOL[.00000001], SRM[.25138504], SRM_LOCKED[1.10, USDT[0.00000001] | | |
| 00439032 | | AXS-PERP[0], BCH-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-2021123110], BTC-PERP[0], DOGE-PERP[0], ETH-2021123110], ETH-PERP[0], FTT[25.05887699], FTT-PERP[0], LINK-PERP[0], SOL[2.04849043], SOL-PERP[0], SRM[0.02035937], SRM_LOCKED[2.2927822616], SRM-PERP[0], USD[1031.50], USDT[0.00885000], XRP[501] | | |
| 00439066 | | ADABEAR[101923170], ATLAS[18635.36707052], BAO[292526.9], BEAR[45082.311], BEARSHIT[128884.23252639], BULL[0.00025995], BULLSHIT[0.01019806], MAPS[0], MATICBEAR[3.43771240], SOL[32.54], SRM[.00376], SRM_LOCKED[0.01174958], UNISWAPBEAR[134.510491], UNISWAPBULL[0.00307941], USD[0.00], USDT[0.00000001], ZECBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00439075 | | BAND[0], BNB[0.00000002], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], SOL[0.00000001], SRM[2.45303442], SRM_LOCKED[11.94279393], USD[0.15], USDT[0.00000001] | | |
| 00439076 | | ADABULL[0], ALGOBULL[1806], ATOMBULL[16729.46627456], BALBULL[10.9973], BCHBULL[205.414857], BNB[0], BNBBULL[0.00001696], BSVBULL[131129.7688], COMPBULL[182.53399101], CVC[0], DOGEBEAR[2798676.393], DOGEBULL[1.50536060], ETCBULL[.9998], ETHBULL[.00003827], GRTBULL[2121.74233597], KNCBULL[9.998], LINKBULL[120.37818], LTCBULL[149.8662], LUNA20[083035304], LUNA2_LOCKED[0.18749044], LUNC[17497.04563172], MATICBULL[632.99482837], MKRBULL[1.49996182], OKBBULL[1.00375509], SHIB[0], SUSHIBEAR[840.5], SUSHIBULL[8297679.75213537], SXPBULL[3138.6038], THETABULL[1.93612547], TOMOBEAR[25.061], TRX[0.000779], TRXBULL[39.955], USD[0.00], VETBULL[95.9461604], WRX[1957.61481292], XLMBULL[12.99665], XRPBULL[2.7114], XTZBULL[50.98686611], ZECBULL[119.991], ZRX[0] | | |
| 00439104 | | ADA-PERP[0], AVAX[6.82108932], BTC[1.22322024], DEFI-PERP[0], DOGE[4842.54963705], DOGEBULL[.069752], ETH[6.89757328], ETHW[4.83310691], FTT[55.99173512], LUNA2[0.01331707], LUNA2_LOCKED[0.03107316], LUNC[33.39571247], MANA[211.95972], MID-PERP[0], RSR[174324.36258152], RSR-PERP[0], SUSHI-PERP[0], TRX[.002091], USD[74019.86], USDT[12075.96942164] | | USD[0.94] |
| 00439112 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00008519], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00008519], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], MBS[.00001], OXY-PERP[0], REN-PERP[0], RUNE[0], SCRT-PERP[0], SOL-PERP[0], SRM[.01617108], SRM_LOCKED[14.0122442], SUSHI[0.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.05], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00439142 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[2.89999999], APT-PERP[0], ATLAS[3919.36692], ATLAS-PERP[0], AVAX-PERP[0], BCH[0.00569747], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.02233234], BTC-09300[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0.03796691], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.31504680], ETH-PERP[0.05199999], ETHW[0.21310220], FIL-PERP[.2], FTM-PERP[0], FTT[25.75649414], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LUNA-20210326[0], LUNA2[0.02317055], LUNA2-PERP[0], LUNC[2162.33], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (395157749071664393FTX AU - we are here! #42173)[1], NFT (521107351265328473/FTX AU - we are here! #42148)[1], OP-PERP[0], ORCA[.250444], OXY[72.95873675], OXY-PERP[0], PAXG-PERP[0], PEOP-PERP[0], PRISM[14049.8385], RAY[31.423644], RAY-PERP[12], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLND[550.01602], SOL[.00981105], SOL-20210326[0], SOL-PERP[0.99999999], SPELL-PERP[0], SRM[39.68654769], SRM-PERP[16], STX-PERP[0], THETA-PERP[0], TRX[10.83145], TRX-PERP[162], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[-70.81], USDT[0], USDT-PERP[0], WAVES-PERP[3], XLM-PERP[0], XRP[0.13628837], XRP-PERP[0], ZIL-PERP[510] | | BTC[.012834] |
| 00439161 | | BTC[0], CHZ-PERP[0], DOGE-PERP[0], FTT[0.0590024], FTT-PERP[0], LUNC-PERP[0], OXY-PERP[0], SRM[0.35455215], SRM_LOCKED[204.81296644], SRM-PERP[0], USD[-0.45], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00439178 | | 1INCH[173.84493147], ALT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL[63.95619652], CRV[147.41231174], ETHD[0.00086600], ETH-PERP[0], FTT[0.00086600], FTT[0], LINK-PERP[0], LTC-PERP[0], MTL[53.19524], SRM[201.99289207], SRM_LOCKED[12.8149789], UNI[0], USD[0.00], USDT[0] | | 1INCH[170.972264] |
| 00439184 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO[2738], ALGO-PERP[0], ALICE-PERP[0], ATLAS[4005143772299], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0.00004321], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT[158.8], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000727], ETH-PERP[0], ETHW[0.00000726], FIL-PERP[0], FTM-PERP[0], FTT[0.00334339], FTT-PERP[.37], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000863], LUNA2_LOCKED[0.00020014], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[3034.85310276], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY[190.98426655], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[2630], SNX-PERP[0], SOL[0.00425877], SOL-PERP[0], SRM[190.90703464], SRM_LOCKED[24.6042268], SRM-PERP[0], STEP[2161.81460308], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[530.88], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.98015391], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00439188 | | ATOM-PERP[0], AVAX[8.4], BAL-PERP[0], BTC[.11923804], BTC-MOVE-WK-0121[0], BTC-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH[0.00073010], ETH-PERP[0], ETHW[0.00073010], FIDA-PERP[0], FTM-PERP[0], FTT[29.478991], GALA-PERP[0], HOT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.89669744], LUNA2_LOCKED[4.42562737], LUNC[8.11], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[260.09], NEO-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[93.38], USDT[0.00000001] | | |
| 00439189 | | AVAX[.089812], BTC[0.00078280], ETH[0], ETHW[0.00045999], GBP[0.80], LUNA2[7.22620002], LUNA2_LOCKED[16.8611334], RAY[.86092032], SOL[0.00629138], SRM[1.12647279], SRM_LOCKED[11.07210829], SUSHI[.46733], SXP[.085738], TRX[.000002], USD[8.95], USDT[0] | | |
| 00439206 | | 1INCH-PERP[0], AAVE[10.55503766], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALEPH[1500.00498001], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0.09218756], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.20050787], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00238286], DOGE-PERP[0], DOT[0.02299159], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.29144], ETH-PERP[0], ETHW[0.00029444], FLM-PERP[0], FTM-PERP[0], FTT[200.03469200], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[550.06108042], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20.00651019], LUNA2_LOCKED[0.01599045], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-1230[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR[600], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[23.29659549], SRM_LOCKED[640.84127563], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.00000200], UBXT_LOCKED[56.40518689], UNI[0], UNI-PERP[0], USD[46159.23], USDT[0.19630057], USTC[0.92154985], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[36144.51] |
| 00439215 | | FTT[0.03896590], LTC[0], LUNA2[3.90227116], LUNA2_LOCKED[9.10529939], SHIB[35663843.59628456], TRX[.000237], USD[147.88], USDT[0.00000001] | | |
| 00439224 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0.11255581], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0.00003884], BTC-PERP[0.09999999], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.70075], FTM-PERP[0], FTT[25.51892836], FTT-PERP[0], GALA-PERP[0], GRT[.87175], GRT-PERP[0], HOLY-PERP[0], JST[8.7365], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.28574090], LUNC_LOCKED[7.66672878], LUNC[715477], LUNC-PERP[0], MATIC[9.74310025], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NFT[0], NFT-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[600], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USD[8040.23] |
| 00439252 | | ALEPH[1], AURY[22], BAT[1144], BNB[0], BNB-PERP[0], BTC[0.17638980], BTC-PERP[0], COPE[1], CRV[144], DYDX[12], FTM[2.15564568], ETH-PERP[0], ETHW[1.62072731], EUR[470.63], FIDA[1], FTM[280], FTT[203.65587632], FTT-PERP[0], GT[84.7], HNT[14.600073], IND[800], KIN[5.68], KIN-PERP[0], MAPS[768], MATH[70], MATIC[961.50123519], MEDIA[0], MER[1], NEXO[5.000475], OXY[400.99936825], OXY-PERP[0], PERP-PERP[0], RAY[156.22998688], SLRS[1], SOL[1], SRM[1], STEP[0.00000001], UBXT_LOCKED[55.79337746], USD[13.20], USDT[0.00000000], XRP[1004.00502] | | |
| 00439256 | | ADA-0930[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BTC[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210526[0], CHZ-PERP[0], COMP-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-20210326[0], FTM-PERP[0], FTT-20210625[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], MANA[0], MANA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM_LOCKED[25.9568761], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-20210326[0], USD[29.54], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-20210624[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00439271 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BALBULL[.98297935], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[-15.6], BTC-PERP[0], CEL-PERP[0], CHZ-0300[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[3.365.54453308], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.35-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[83734520], FTT-PERP[0], GMT-PERP[-35116], GRT-PERP[0], HNT-PERP[-678.57], IMX-PERP[3228], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[-281.6], LUNA20.23281386], LUNA2_LOCKED[0.54323235], LUNA2-PERP[0], LUNC[.749694], LUNC-PERP[4444000], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[-170.69999999], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.04225307], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[-977.05], TRU-PERP[0], TRX[.000144], TRX-PERP[0], UNI-PERP[0], USD[7190.88], USDT[9027.52078081], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | FTM[63.679204] |
| 00439272 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ASDBULL[0], ASD-PERP[0], BAND[0], BAO[0], BCH[0], BEARSHIT[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000004], BTC-PERP[0], BULL[0], COMP[0.00000002], COMPBULL[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0.00000002], DOGEBULL[0], DOGE-PERP[0], ETH[0.00000004], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[1060.02440478], FTT-PERP[0], GRT[0], HOLY-PERP[0], KNC[0], KNC-PERP[0], LINA[0], LINK[0.00000001], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], MATIC[0.00000002], MATICBULL[0.00000001], MATIC-PERP[0], MKR[0], RAY-PERP[0], REN[0.00000002], REN-PERP[0], ROOK[0], RSR[0], RUNE[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.04373717], SRM_LOCKED[.50674986], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], THETA-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000008], XLM-PERP[0], XRP[0.00000001], XRPBEAR[0], XRP-PERP[0], YF[0], YFI-PERP[0] | | |
| 00439277 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[12.13681764], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[1.19], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01280052], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.42946911], LUNA2_LOCKED[6.46688220], LUNC[0.10159214], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.05304122], SRM_LOCKED[25363122], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[749935.52], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00439283 | | ETH-PERP[0], LUNA2[0.00243312], LUNA2_LOCKED[0.00567728], LUNC-PERP[0], USD[0.00], USDT[0], USTC[.34442] | | |
| 00439287 | | BTC[.00077419], CLV[.084209], FIDA[.00095], FTT[767.266848], LTC[.06636357], MINA-PERP[0], NFT (2899770448952608996/NFT)[1], SOL[.188], SRM[10.60620906], SRM_LOCKED[120.43379094], TRX[.929503], USD[12.20], USDT[10] | | |
| 00439294 | | BNB[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[-0.053], SRM[.0023535], SRM_LOCKED[.00907878], TRX[.000002], USD[1308.47], USDT[0] | | |
| 00439296 | | BTC[.04226088], ETH[0.25767531], ETHW[0.25767531], EUR[0.00], FTT[0], RAY[98.68359936], RUNE[479.37621759], SNX[59.83082071], SOL[12.38944129], SRM[18.26175486], SRM_LOCKED[2.53214475], SUSHI[0], USD[0.00], USDT[0] | | |
| 00439304 | | AAVE[0], AUD[0.00], AVAX[.07105348], ETH[0], FTM[.7027878], FTT[10.00998397], LUNA2[0.40687862], LUNA2_LOCKED[0.94938346], LUNC[88598.67796941], MATIC[2.40522255], SNX[0], USD[0.00], USDT[0] | | |
| 00439307 | | AKRO[2], ALPHA-PERP[0], AUD[0.00], BAO[4], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT[2], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00022741], LUNA2_LOCKED[0.0053064], LUNC[49.52076106], RSR[1], RSR-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[1], UBXT[1], USD[0.00], USDT[0.39900001] | Yes | |
| 00439309 | | ASD[.0273867], BNB[0], DOGE[.419281], ENJ[.1333825], ETH[0], FTT[0.05009197], LINK[.02058805], LINK-PERP[0], RUNE[.03277825], SRM[2.54920308], SRM_LOCKED[9.69079692], SXP[.0328139], TRX[.602608], USD[0.66], USDT[0.00868866] | | |
| 00439314 | | AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[0], BOBA[1800.018], BOBA-PERP[0], BTC[0.00589779], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[2.14979496], ETHBULL[0], ETH-PERP[0], ETHW[1.12711789], FTM-PERP[0], FTT[25.59272065], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX[1400.019219], LRC-PERP[0], LUNC[0], MANA-PERP[0], MOB[0], NEAR-PERP[0], NFT (3796828728354440570/The Hill by FTX #36298)[1], NFT (5047962354508500586/FTX Swag Pack #540)[1], OLY[202100], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[36.35682669], SOL-PERP[0], SPELL-PERP[0], SRM[43.13301741], SRM_LOCKED[219.8447558], STEP-PERP[0], SUSHI-PERP[0], TRX[0], USD[4234.22], USDT[5000.14687838] | | BTC[.005771], ETH[2.135453], SOL[2.52124403], USD[0.00] |
| 00439316 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[.00063815], BNB[0.00230879], BNB-PERP[0], BNT-PERP[0], BTC[0.00009967], BTC-MOVE-20210602[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[.02714], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.6247866], SRM_LOCKED[2.3752134], SRM-PERP[0], STEP-PERP[0], SUSHI[0.20918383], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0.01619189], UNI-PERP[0], USD[28.59], USDT[0.00060011], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00439332 | | ADA-PERP[0], ATLAS[470], ATOM-PERP[0], BAT-PERP[0], BTC[0.00068968], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[3.90000000], FTT-PERP[0], LINK-PERP[0], LUNA2[1.21440984], LUNA2_LOCKED[2.83362296], LUNC-PERP[0], MAPS-PERP[0], MNGO[170], OXY[0.12825897], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[21.53646436], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[50.58], XLM-PERP[0], YFI[0], YFI-PERP[0] | | SOL[.815307] |
| 00439336 | | ATLAS[5600], CQT[611.889534], ETH[-0.08843694], ETHW[-0.08788517], FIDA[38.20877038], FIDA_LOCKED[22525226], FTT[32.12861015], OXY[290], SOL[8.78214929], USD[262.44], USDT[270.59278328] | | |
| 00439348 | | AUDIO[40000.4], CHZ[.49081992], FTT[1030.08], GALA[380222.09519970], GENE[500], GMT[0], HNT[3353.03353], IMX[23000.23], LINK[4250.0425], MATIC[144853.44853], SAND[.70520456], SRM[12.23032223], SRM_LOCKED[184.92967777], USD[25.46], YGG[0] | Yes | |
| 00439366 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[3279.344], ATOM-PERP[0], BAND[.19996], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[.00078779], KNC-PERP[0], LINK-PERP[0], LTC[0.00937650], LTC-PERP[0], MATIC[-0.55805562], MATIC-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00000091], SRM_LOCKED[.00004568], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000009], UNI-PERP[0], USD[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00439378 | | ADA-PERP[0], ATLAS[30716.2446195], ATLAS-PERP[0], BCH[.00075935], BCH-PERP[0], BSV-20210625[0], BTC[0.00014045], BTC-20211233[0], BTC-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOT-PERP[0], DYDX[.01489635], EOS-20210625[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[2151.12337107], FTT-PERP[0], LINK-20210326[0], LINK-20210625[0], LTC-20210625[0], OXY[2178.51640375], PAXG-PERP[0], POLIS[.10999853], PRISM[8.956338], RAY[1.77221870], REAL[60], SOL[13.46434233], SOL-20210625[0], SOL-PERP[0], SRM[45.01140514], SRM_LOCKED[238.64418412], SRM-PERP[0], TRX-20210625[0], USD[0.54], USDT[0.00401232], XLM-PERP[0], XRP-20210625[0], XRP[4] | | BTC[.00000001] |
| 00439385 | | ALPHA[.40125], BADGER[.7859944], BTC[7.52455074], DOGE[25.62329876], ETH[0.12480885], ETH-20210326[0], ETH-20210625[0], FTT[.018084], OXY[23544.99738], SOL[5.700061], SRM[246.06310544], SRM_LOCKED[396.17689456], USD[129236.46] | | |
| 00439409 | | ARKK-0624[0], BADGER[0], BTC[-0.00021989], ETH[0.28334440], ETHW[0.28334440], FTT[56.38132826], LUNA2[0.00033432], LUNA2_LOCKED[0.00078009], LUNC[72.8], USD[-179.66], USDT[0], XRPBULL[326406.40443] | | |
| 00439415 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO[455.12145416], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BSV-20210625[0], BTC-0325[0], BTC-20210924[0], BTC-PERP[0], CEL-20210625[0], CHZ-20210625[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-20210328[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FTT[3.45133889], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00290610], LUNA2_LOCKED[0.0067800], LUNC[632.81], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OXY-PERP[0], PRISM[760], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.27000000], SRM_LOCKED[1.20314896], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210625[0], TRX-20210625[0], TRX[.295001], TRX-PERP[0], TSLA-20210326[0], USD[41.69], VET-PERP[0], WRX[279.20103299], XEM-PERP[0], XRP-20210625[0], XRP[.26556359], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00439421 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[25.99607179], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.02563164], SRM_LOCKED[.12730594], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[185.12], USDT[0.00156775], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00439422 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-1230[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-20503[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-03255[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[11680.96], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 00439443 | | ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ATLAS[3399.26205117], ATLAS-PERP[0], AVAX-20211231[0], BCH[0.01498661], BTC[0.00237097], BTTPRE-PERP[0], CELO-PERP[0], CHZ-20210625[0], CHZ[.742756], DOGE[1.6943966], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOT-20210328[0], DYDX-PERP[0], EOS-20210924[0], ETH[.003], ETH-20210326[0], ETH-20211231[0], ETHW[.003], FIL-20210625[0], FIL-20211231[0], FLOW-PERP[0], FTM[1.93432079], FTM-PERP[0], FTT[6.33431699], FTT-PERP[0], GALA-PERP[0], GENE[.53680404], IMX[60], LINK-20210326[0], LINK-20210625[0], LINK[240862.77], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (3720653854695733/FTX AU - we are here! #42597)[1], NFT (411551272647662299/FTX EU - we are here! #46713)[1], NFT (4470903451354086008/FTX EU - we are here! #47135)[1], NFT (4879903000224309/FTX EU - we are here! #47605)[1], RAY[11.67407831], RAY-PERP[0], SOL[.01890259], SOL-PERP[0], SRM[.2400000], SOL[.0098806], SOL-PERP[0], SRM-PERP[0], TRX[36.047626], USD[1.56], VET-PERP[0], XLM-PERP[0], XRP[10.49], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210326[0] | | |
| 00439445 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00001913], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.02774334], SRM_LOCKED[.053723], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.08], USD[0.00000001], XLM-PERP[0], YFII-PERP[0] | | |
| 00439453 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO[.00000001], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HUM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.03141161], SRM_LOCKED[.13741184], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00439459 | | BTC[0], BULL[0.00555603], LUNA2[0.00000003], LUNA2_LOCKED[12.31801036], LUNC[.0067378], SHIB[93787], SOL[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00439469 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00027213], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[4.84689], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00847711], ETH-PERP[0], ETHW[0.00847711], FIDA[4.40771829], FIDA-PERP[0], FIL-20210624[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[44.530394], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK[186.1014475], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[23.05724086], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210624[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[100753], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.25503629], SRM_LOCKED[125.69521807], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-1664.93], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00439470 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0426[0], BTC-MOVE-20211207[0], BTC-MOVE-WK-20211214[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20210624[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-20210626[0], EXCH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-20210617[0], FLOW-PERP[0], FTT[26.32751201], FTT-PERP[0], GALA-PERP[0], GALA-20210626[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[0.04422472], SRM_LOCKED[0.0631566], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[46587.38], USDT[12235.35966384], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00439478 | | BNB[0], BTC[0], DOT-PERP[0], ETH[.0005], ETHW[.0005], FTT[.078], LINK-PERP[0], LTC [006509], RAY[167.32285025], SRM[206.53588802], SRM_LOCKED[4.51587578], USD[0.00], USDT[3.62025229] | | |
| 00439482 | | ATLAS-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], KLAY-PERP[0], LUNA[249.28528839], LUNA2-PERP[0], LUNA2_LOCKED[114.9990063], LUNC[0], LUNC-PERP[0], MNGO-PERP[0], NFT (50608654982179325YFTX AU - we are here! #39989)[1], NFT (5167560736903776YFTX AU - we are here! #40369)[1], NFT (5195698446502560977FTX Crypto Cup 2022 Key #6078)[1], NFT (5362111360547259671FTX EU - we are here! #56086)[1], NFT (5598174793097713FTX EU - we are here! #56086)[1], OXY-PERP[0], PRISM[0], RAY-PERP[0], RUNE[0.06130394], SHIB[190498759.14132794], SOL[14.97065982], SOL-PERP[0], SRM[15.12051888], SRM_LOCKED[165.22298087], SRM-PERP[0], USD[27.95], USDT[0.00000001], XRP-PERP[0] | | |
| 00439491 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000883], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[1011.86098049], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.08928816], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[17.43694065], SRM_LOCKED[9.46138415], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00439506 | | ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-20210326[0], BNB-20210625[0], BTC[0.00500707], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210326[0], DOGE[5], DOGE-PERP[0], DOT-20210326[0], DYDX-PERP[0], ETH-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT[1.3603552], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LINK-20210326[0], OMG-20210326[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[9.67513663], SRM_LOCKED[106.79843808], SRM-PERP[0], TRX[.000779], UNI-20210326[0], USD[15.71], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0] | | |
| 00439515 | | BTC[0], FIDA[.10641637], FIDA_LOCKED[24563365], FTT[0], KIN[0], RAY[.11903021], SOL[.00000001], SRM[.3241], SRM_LOCKED[.22120858], USD[0.00], USDT[0] | | |
| 00439519 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02014356], GALA-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM[.58630446], SRM_LOCKED[14.74805607], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[54.61], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00439522 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], ATLAS[9.7778005], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00004836], BTC-PERP[0], BSV-PERP[0], BTC[0.00004836], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[.0000322], COMP-PERP[0], CUSDT-PERP[0], DOGE[.99128455], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00085865], ETH-PERP[0], ETHW[0.00085864], FIL-PERP[0], FLOW-PERP[0], FTT[0.45327460], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK[0.05537222], LINK-PERP[0], LUNC-PERP[0], MANA[1.99309559], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.01678336], SOL-PERP[0], SRM[10.57946221], SRM_LOCKED[868.89168438], SRM-PERP[0], THETA-PERP[0], TRX[.448821], TRX-PERP[0], USD[-45.02], USDT[2.67160382], VET-PERP[0], WAVES-PERP[0], WRX[1.77992903], XEM-PERP[0], XLM-PERP[0], XRP[2.445008], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00439525 | | AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ASD-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.25], ETH-PERP[0], FTT[26.00918828], FTT-PERP[0], GMT-PERP[0], LINK[75.09], LINK-PERP[0], LUNA2[0.00184425], LUNA2_LOCKED[0.00430325], LUNC[401.59], LUNC-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY[.840075], RSR[29160], RSR-PERP[0], SNX-PERP[0], SOL[1.002], SOL-PERP[0], SRM[51746], STEP-PERP[0], TRX[.00003], USD[277.53], USDT[0.06642786], VET-PERP[0], WAVES-PERP[0] | | |
| 00439529 | | 1INCH-20211231[0], 1INCH-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[.0001607], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[.00094975], ETH-20210324[0], ETH-20211231[0], ETHW[.00009475], EUR[130.38], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], IND_EO_TICKET[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[8.95], MATIC-PERP[0], MTA-PERP[0], NFT (4959216087711739011FTX AU - we are here! #15150)[1], NFT (5137461783622991111FTX AU - we are here! #15315)[1], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.53671268], SRM_LOCKED[34.82328732], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRU-PERP[0], TRX[.000909], USD[-1.60], USDT-20211231[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00439549 | | ATLAS[68615.7145535], ATLAS-PERP[0], BCH[.00070902], BTC[0.11060443], BTC-20211231[0], COIN[.00993574], CTX[0], DOGE-20210326[0], DOT-20210625[0], DYDX-PERP[0], EOS-20210625[0], ETH-20211231[0], FIL-20210625[0], FTT[122.93443699], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], OXY-PERP[0], SOL-20210326[0], SOL[2.44200000], SRM[0.49344473], SRM_LOCKED[9.82919474], SRM-PERP[0], SXP-20210625[0], TRX[0], USD[0.35], USDT[0.00000001], WRX[0], XLM-PERP[0], XPLA[2890.38834898], XRP[0.07539756], XRP-20210326[0], XRP-20210625[0] | | |
| 00439555 | | BCH-20210625[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.0940319], LUNA2_LOCKED[0.02194078], LUNC[2047.56492830], LUNC-PERP[0], MAPS-PERP[0], OXY-PERP[0], PRISM[80], RAY-PERP[0], RVN-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SRM-PERP[0], USD[-1.13], XRP-20210625[0], XRP-PERP[0] | | |
| 00439565 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], LINK-20210326[0], LINK-PERP[0], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIA-PERP[0], SNX-PERP[0], SOL[58.17293626], SRM[96.90781716], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[54447.77], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00439568 | | ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0.00000001], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009072], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], SAND-PERP[0], SOL-20210326[0], SOL-20210625[0], SPELL-PERP[0], SRM[4.1354386], SRM_LOCKED[14.62378552], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[9732.15], VET-PERP[0], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00439570 | | ADA-PERP[1729], AGLD-PERP[0], ALGO-PERP[0], ALTAS[5000], AVAX-PERP[0] AVAX-20211231[0], AVAX-PERP[0], BAT-PERP[0], BCH[.00009697], BCH-PERP[0], BIT[654], BIT-PERP[0], BNB[.07880477], BOBA[.11050215], BTC[.78885827], BTC-PERP[.0208], C98[1000], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CON[.2638766], COMP-PERP[0], COPE[.92059725], CQT[1907.56193125], CRO-PERP[0], CRV-PERP[0], DAI[.00001744], DAR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[1000], EOS-PERP[0], ETC-PERP[0], ETH[.00007714], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[1221], FTT[984.5485389], FTT-PERP[16.3], FXS[27.6882], HBAR-PERP[0], HMT[500], HOLY-PERP[0], HOOD[.00004952], HT[30], HT-PERP[0], ICP[0], ICP-PERP[0], JOE[0], KNC-PERP[0], LINK-20210326[0], LTC[5.83490634], LUNA2_LOCKED[0.06213083], LUNC-PERP[0], MANA-PERP[0], MAPS[479.45532], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[337.3], NFT (367610570271258843FTX AU - we are here! #52015)[1], NFT (530690101578636600FTX Crypto Cup 2022 Key #6078)[1], NFT (389166818036)[1], SOL-20210326[0], SOL-PERP[0], SRM_LOCKED[2.72334837], SRM-PERP[909], STEP[0.04557616], STEP-PERP[0], STG[12], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[38914.981709], UNI[.07607679], USD[ -1497.39], USDT[0.00012057], USTC[0], WAVES-PERP[0], WRX[60010.92700018], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00439581 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210625[0], BNB-PERP[0], BSV-20210625[0], BTC-20210924[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-20210625[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.14808645], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[3.22500198], SRM_LOCKED[27.31361878], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], THETA-PERP[0], TRX-20210625[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

Amended Schedule F - Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00439584 | | BTC[0], BTC-PERP[0], ETHW[.0005828], FTT[0], GST[.06], ICP-PERP[0], MATH[.00000001], SOL-PERP[0], SRM[2.43309154], SRM_LOCKED[27.02971702], USD[0.74], USDT[0] | | |
| 00439585 | | 1INCH.20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAO-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DAI[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EN-PERP[0], ENS[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[23.15786425], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNA2[1.18473885], LUNA2_LOCKED[2.76430066], LUNC[28.65], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], NFT (292942789780369974/leokek: #1)[1], NFT (313864176082472097/.wiec: #1)[1], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000001], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.93], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-20210326[0], YFI-20210625[0], YFII-PERP[0] | | |
| 00439596 | | ATLAS-PERP[0], BTC-PERP[0], FTT[.045041], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00573843], NFT (318374581287388005/FTX EU - we are here! #126783)[1], NFT (385031033585029501/FTX EU - we are here! #126479)[1] (409153754586089549/FTX EU - we are here! #125781)[1], POLIS[.04], POLIS-PERP[0], SOL-PERP[0], TRX[.000885], USD[0.00], USDT[19.50000000] | Yes | |
| 00439626 | | ADA-20210625[0], BNB[0], BNB-03250[0], BNB-0624[0], BNB-0630[0], BNB-0930[0], BTC-20210326[0], BTC-0325[0], BTC-0624[0], BTC-0630[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CRV-PERP[1000], DOGE-0624[0], DOGE-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0630[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[-2], ETHW[0], FTM-PERP[0], FTT-00000001], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-0325[0], LINK-0624[0], LINK-20210926[0], LINK-20210924[0], LINK-20211231[0], LTC-0325[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], NFT (412613291621396567/The Hill by FTX #1665)[1], NFT (433742388638601004/FTX AU - we are here! #38583)[1], SOL[0], SOL-0624[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SRM[.64158204], SRM_LOCKED[370.62057376], TRX-PERP[-5847], USD[1009.12], USDT[0], VGX[1538.194], XRP[.999949], ZEC-PERP[20] | | |
| 00439644 | | BTC[0.00005046], FTT[5.22], SRM[1.24964408], SRM_LOCKED[4.75035592], USDT[0] | | |
| 00439646 | | CEL-PERP[0], ETH[.00000001], LUNA2[0.00480166], LUNA2_LOCKED[0.01120388], NFT (354508649034363702/FTX EU - we are here! #34642)[1], NFT (364508088577256557/FTX AU - we are here! #33996)[1], NFT (453712032339072369/FTX AU - we are here! #34019)[1], NFT (515213179742771792/FTX EU - we are here! #34544)[1], NFT (573996921041155709/FTX EU - we are here! #34329)[1], SOL[0.00000001], USD[0.00], USDT[.679699] | | |
| 00439653 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APT[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00000000], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20211231[0], BTC[8.64701760], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20211123[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH[15.31159001], ETH-PERP[0], ETHW[0.00027615], EUR[0.00], FIDA[.98459848], FIDA_LOCKED[2.42383835], FIL-PERP[0], FTM-PERP[0], FTT[151.72098612], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN[131.1], KIN-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA24.91486336], LUNA2_LOCKED[11.46801452], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MATIC-12300], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], NFT (313275031884520143/FTX Beyond #227)[1], PAXG[0], QTUM-PERP[0], RAY[1007.17453331], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SNX[110], SOL-0325[0], SOL-0624[0], SOL-20211231[0], SOL[691.29698025], SOL-PERP[0], SRM[1011.61049988], SRM_LOCKED[997.96417789], SRM-PERP[0], STEP[23821.215], STEP-PERP[0], SUSHI[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], TRU[0.03902], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[141.83], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00439661 | | AUD[15604.00], AXS[0], BTC[0.00000323], DOGE[0], DOGE-PERP[0], ETH[18.91418183], ETHW[17.98500000], FTT[450.57382193], MATIC[0], OXY[0.10459036], RAY[371.14590052], SHIB[37898748.15728788], SOL[213.50378998], SRM[6.121999], SRM_LOCKED[22.1451488], TSLAPRE[0], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 00439673 | | APE-PERP[0], FTT[0.00000001], GMT-PERP[0], ICP-PERP[0], MOB-PERP[0], NFT (381375503352833772/FTX AU - we are here! #15500)[1], NFT (401739283691440645/FTX AU - we are here! #120238)[1], NFT (441190312749166545/FTX AU - we are here! #119539)[1], NFT (492976165419836529/FTX EU - we are here! #120034)[1], NFT (523507781329683153/FTX AU - we are here! #17000)[1], OMG[0], SRM[6.9450351], SRM_LOCKED[64.70045157], USD[0.00], USDT[0.00292800], USTC-PERP[0] | | |
| 00439682 | | 1INCH[20.16958228], ADABULL[0], ATOM[.67560612], AUDIO[7.9944], BAO[1], BNBBULL[0.00002707], BTC[0.03760242], BTC-PERP[.0516], BULL[0.00001185], CHZ[30], CRO[69.951], DEFIBULL[0], DODO[6.7], DOGEBULL[0], DOT[6.8752568], ETCBULL[0], ETH[10.50771330], ETHBULL[0.00009543], ETHW[.001912], FTT[9.24532510], GRT[177.27675189], LINK[8.60783962], LUNA2[0.01190616], LUNA2_LOCKED[0.02773105], LUNC[1360.54], MANA[77], MATIC[30.1276008], RAMP[151], RUNE[20], SAND[135], SKL[4452.121454], SLP[3350], SOL[14739573], SRM[4.11062718], SRM_LOCKED[08939092], SUSHI[1.6505301], SUSHIBULL[291.0416], UNI[5.21093981], USD[350.11], USDT[1373.47752497], USTC[.80092487] | Yes | SUSHI[1.5] |
| 00439724 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[0], BNB-PERP[0], C98[0], DOGE-20210326[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0], FIL-20210326[0], FTT[25.99558000], FTT-PERP[0], KIN-PERP[0], LINK[0], LUNA24.28212057], LUNA2_LOCKED[9.99161466], LUNC[00000001], LUNC-PERP[0], NEO-PERP[0], OXY[1.821381], OXY-PERP[0], PRISM[49.9915], RAY[0], RAY-PERP[0], SHIB[.04889676], SOL[0], SOL-20210326[0], SOL-PERP[0], USD[0.08] | | |
| 00439751 | | BCH[0.00020339], BEAR[2192000], BTC[0.00029997], BTC-PERP[0], ETH[0], FTT[25.04230308], FTT-PERP[0], LINKBULL[.9], LUNA2_LOCKED[297.2089756], LUNC[3607076.18518600], MATIC[5.57682119], MATICBULL[.7], MNGO[9.16722], MNGO-PERP[0], PAXG[.6649], RAY[.33679321], RAY-PERP[-1], SRM[230.59164412], SRM_LOCKED[99.64569628], STEP[.0076932], TRUMPSTAY[10820.557935], TRX[.65726], USD[153.70], USD[0.50717677], WAVES-0624[0], WAVES-PERP[0], XRP[.140719], XTZBULL[3] | | BCH[0.000187] |
| 00439769 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTT[1.37700993], KNC[0], MNGO-PERP[0], SOL[0.37708691], SOL-PERP[-0.40999999], SRM[.00056635], SRM-PERP[0], USD[14.16], USDT[0] | | |
| 00439777 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], APE-PERP[0], ATLAS[58183.25467364], ATLAS-PERP[0], BCH-0624[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00002127], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[0], CTX[0], DODO-PERP[0], DOGE[18893.70231720], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX[1.06006366], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[28.6954585], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLAY-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (379059109252771056/FTX EU - we are here! #112021)[1], NFT (497895883021853531/FTX EU - we are here! #111143)[1], NFT (482392944880870722/FTX EU - we are here! #111546)[1], NFT (547848204715547742/FTX AU - we are here! #61596)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[2363.06320564], POLIS-PERP[0], PRISM[111635.04050950], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0.18331393], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM[570.99593815], SRM_LOCKED[8.31614121], SRM-PERP[2527], STORJ-PERP[0], STX-PERP[0], SXP[24443.42], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[76.000001], TRX-PERP[0], UNI[0.16608090], USD[-7961.47], USDT[0.23839250], VET-PERP[0], WAVES-PERP[0], WRX[10000], XLM-PERP[0], XPLA[240], XRP[12141.52320887], XRP-20210326[0], XRP-PERP[13787], XTZ-PERP[437.802], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00439778 | | FTT[140.34550099], SRM[11.56760289], SRM_LOCKED[51.25520626], TRX[.000001], USD[0.00], USDT[733.47816116] | | |
| 00439785 | | ADA-PERP[0], ATLAS[00001264], ATLAS-PERP[0], AUDIO-PERP[0], BCH[0.00057635], BCH-PERP[0], BSV-PERP[0], BTC[0.00017222], BTC-PERP[0], DOGE[.000001], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.14147278], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], POLIS[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00345807], SRM_LOCKED[0.03348168], SRM-PERP[0], SXP-PERP[0], USD[163.81], USDT[0.0491183], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | USD[158.00] |
| 00439824 | | AAVE[0], APT-PERP[0], BIT[0], BIT-PERP[0], BTC[0], BTC-PERP[0], DOGE[792172.67280501], DOGEBULL[0], ETC-PERP[0], FIL-20210924[0], FTT[13.13.51075700], FTT-PERP[0], HT[0], HTBEAR[0], HTBULL[0], HT-PERP[0], JASMY-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0], LUNC-PERP[0], MASK-PERP[0], RVN-PERP[0], SUSHIBULL[11987826790.22644105], SUSHI-PERP[0], TRY[0], TRYBBULL[0], TSLA[.00000001], TSLAPRE[0], USD[0.17], USDT[0], USDT-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00439833 | | ADA-0624[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ATLAS[3109681.09323078], ATLAS-PERP[0], AXS-PERP[0], BCH[15.78808597], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB-0930[0], BNB-20210924[0], BNB[8.08673827], BNB-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-1230[0], BTC-20211231[0], BTC[8.46355162], BTC-PERP[0], C98-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20210326[0], ETH-20211231[0], ETH[147.23817], ETH[63.59866313], ETH-PERP[0], ETHW[145.75366313], FIL-20210625[0], FIL-PERP[0], FTT[143.71335125], FTT-PERP[0], GALA[45560], ICX-PERP[0], IMX[110.00055], LINK-20210326[0], LINK[53.1801525], LINK-PERP[0], LTC[0015405], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LUNA2[0.00000001], LUNC[.0000001], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG[1.6165], OXY[5000.42456], OXY-PERP[0], POLIS-PERP[0], PRISM[150440.4199], RAY[14753.02703732], RAY-PERP[0], SHIB-PERP[0], SLP[5100.005], SOL-0325[0], SOL-0624[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SOL[236.50187564], SOL-PERP[-11.87], SRM[15442.4433025], SRM_LOCKED[51.02.8215568], SRM-PERP[0], TRU-PERP[0], TRX[.250001], TRX-PERP[0], TSLA[.000165], TSLA-20210326[0], USD[-313010.99], USDT[0.01341343], USTC-PERP[0], WRX[4905.027525], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP[548570.42038602], XRP-PERP[0], XTZ-20210326[0], ZEC-PERP[0] | | |
| 00439838 | | ADA-PERP[0], ALG-0624[0], ALT-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-0624[0], BCH-20210326[0], BCH-20211123[0], BCH-PERP[0], BSV-0624[0], BSV-20211231[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DEFIBULL[0], DOGE-0624[0], DOGE-20210625[0], DOGE-20210930[0], DOGE-20211123[0], DOGEBULL[0], DOGE-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-PERP[0], FIL-0624[0], FIL-PERP[0], FTM[0], FTT[0], FTT-PERP[0], IOST-PERP[0], KNC-PERP[0], LINK-0624[0], LTC-0325[0], LTC-0624[0], LTC-20211231[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SRM[2.26720831], SRM_LOCKED[24.25457498], SRM-PERP[0], SUSHI-20211231[0], SXP-0624[0], SXP-20211231[0], SXP-PERP[0], TRX-0624[0], TRX-20210326[0], TRX-20211231[0], UNISWAPBULL[0], USD[1728.41], USDT[0], VETBULL[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[0], XRP-0624[0], XRP-20211231[0], XRP-PERP[0], XTZ-0624[0], XTZ-20210625[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00439845 | | ETH[0], FTT[0.06290964], ICP-PERP[0], NFT (352898039169337321/FTX AU - we are here! #13300)[1], NFT (357939012757321302/FTX Night #327)[1], NFT (375193185591898996/FTX AU - we are here! #138078)[1], NFT (427295804847828704/FTX Moon #186)[1], NFT (428890531063257189/The Hill by FTX #2806)[1], NFT (457956286707631422/FTX AU - we are here! #11293)[1], NFT (518469006745176627/FTX AU - we are here! #50051)[1], NFT (527417253276390097/FTX AU - we are here! #11243)[1], NFT (527772803377564712/FTX Beyond #327)[1], NFT (569531574538018335/FTX AU - we are here! #138344)[1], SOL[0], SRM[0.58864], SRM_LOCKED[51.96227609], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00439857 | | ASD[0.04102644], BIT[638], BNB[0.00031750], BTC[0.00553243], CEL[0.02776210], DOT-PERP[0], FTT[63.91501582], GRT[80.0004], HBAR-PERP[0], LRC[.061575], MATIC[0], OMG[7.50000000], REEF[.25705], SKL[260.02259], SOL[0.00076276], SRM[16.11767955], SRM_LOCKED[68.33493599], UBXT[1634.00817], USD[11.48], USDT[863.75631509], WRX[.00334], XRP[0.25784752] | | |
| 00439863 | | ALGO-PERP[0], AR-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00140270], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[24.12928972], FTM-PERP[0], FTT[0.07216516], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[17.74624716], SRM_LOCKED[267.13543037], SUSHI-PERP[0], USD[0.00], USDT[1138.69498039], XRP-PERP[0] | | |
| 00439870 | | BOBA-PERP[0], ETH[.00043461], FTT[0.19833875], NIT[.08099504], HT-PERP[0], IMX[.00492771], LUNA2[0.00000003], LUNA2_LOCKED[0.00000003], NFT (322965957464489603/FTX AU - we are here! #35511)[1], NFT (348146136558907486/FTX Crypto Cup 2022 Key #11194)[1], NFT (416268575143344303/FTX EU - we are here! #62073)[1], NFT (466180627948328291/FTX EU - we are here! #61780)[1], NFT (485626178034646909/The Hill by FTX #10565)[1], NFT (541619482883964606/FTX AU - we are here! #35452)[1], SRM[.29396621], SRM_LOCKED[8.51226884], USD[6793.58], USDT[0.00633400], USTC-PERP[0] | Yes | |
| 00439893 | | AAPL[.005412], ADA-PERP[0], AXS-PERP[0], BTC[2.90319049], BTC-PERP[0], DOGE-PERP[0], ETH[8.18227452], ETH-PERP[0], FTT[1594.914366], FTT-PERP[0], LUNA2[0.03323156], LUNA2_LOCKED[0.00754031], LUNC[0.00165252], TRX[3], TRX-PERP[0], USD[0.02], USDT[910814.24360038], USTC[0.45744241], WAVES-PERP[0] | | ETH[8.181527], USDT[909678.064854] |
| 00439895 | | APE-PERP[0], APT-PERP[0], BCH-PERP[0], BNB[0.20403222], BNB-PERP[0], BNB[0.00004397], BTC-PERP[0], BTMX-20210326[0], CLV[.00000001], CLV-PERP[0], DOGE[.15280758], DYDX-PERP[0], EGLD-PERP[0], ETH[46.93760544], ETH-PERP[0], FLOW-PERP[0], FTT[0.03024000], FTT-PERP[0], GBP[0.38], GMT-PERP[0], GRT-PERP[0], GST[.00000001], HT[1.84504150], ICP-PERP[0], IP[38.22538003], JPY[0.01], LUNA2[0.00541641], LUNA2_LOCKED[0.00263830], LUNC[.00195555], MATIC-PERP[0], NFT (556224695818486253/FTX AU - we are here! #48438)[1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], PAXG[.0063], POLIS-PERP[0], RAY-PERP[0], SHIB[200000], SOL[0], SOL-PERP[0], SRM[60], STEP[.00000001], TRX[.07212044], USD[27.59], USDT[50.00000040], USTC[0.76671882], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00439900 | | BTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025133], USD[6666.99], USDT[1.00000089] | | |
| 00439907 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 00439911 | | DYDX[0], FTT[23.15699521], FTT-PERP[0], LTC[.00407962], SOL-PERP[0.01999999], SRM[3.18659492], SRM_LOCKED[12.11340508], USD[-2.97], XRP[0.45548648] | | |
| 00439913 | | AAVE[.0005726], APT[.67659517], ATLAS[3.5975], ATOM[.09265871], BIT[.84216661], BNB[0.00597420], BNT[.07868], BOBA[.04566684], BOBA-PERP[0], BTC-PERP[0], CHZ[6.21587879], CLV[.0918], CRO-PERP[0], DFL[9.0415], DOGE[.830726], EDEN[.063065], ETH-PERP[0], FIDA[.176304], FIDA-PERP[0], FTT[.09338629], FTT-PERP[0], FXS-PERP[0], HT[.06209185], LUNA2[0.00678185], LUNA2_LOCKED[0.01582433], LUNC[.00711], MAPS[.9696], MATH[.0892618], MATIC[6.70957602], MER[.23344], OMG[0.11966684], OXY[1.534234], RAY[0.13289838], RAY-PERP[0], REEF[1.20235], SLND[.082279], SOL[0.03643961], SRM[1.81407947], SRM_LOCKED[10.2004585], TRX[0.00087], USD[0.55], USDT[0.00375357], USTC[.96], WBTC[.00006304] | Yes | |
| 00439918 | | 1INCH-20210625[0], ADA-0325[0], ADA-0325[0], ADA-0625[0], ADA-20210924[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-20210924[0], ALGO-20211625[0], ATLAS-0482152], ATLAS-PERP[0], BNB[0.00769212], BNB-0930[0], BNB-1230[0], BTC[0.00000004], BTC-0325[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], CHZ[0], CHZ-0930[0], CHZ-20210625[0], DENT-PERP[0], DOGE-0325[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DYDX[0], EN[0], ENJ-PERP[0], ETH[0.00000001], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20211231[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GST-0930[0], JPY[0], LINK-20210625[0], LUNA2-PERP[0], LUNC-PERP[0], MANGO-PERP[0], OMG-20210924[0], OMG-20211231[0], RAY-PERP[0], REEF-20210625[0], REEF-20210924[0], SECO-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-0930[0], SOL-1230[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-20211231[0], THETA-20210625[0], THETA-20211231[0], TRX[0.00001710], TRX-20210625[0], USD[-2.11], USDT[0.00001273], XRP[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], XTZ-20211231[0], ZIL-PERP[0] | | TRX[.000017] |
| 00439937 | | FTT[.091355], MATIC[1.897], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 00439944 | | ADA-20210326[0], ADA-20211231[0], ALGO-20211231[0], ALGO-20210625[0], ALT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20211231[0], AVAX-20211231[0], AXS[0.00000001], BCH[0], BCH-20210625[0], BNB[0.00000001], BNB-20210625[0], BTC[0.0000003], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO[0], DOGE[0], DOGE-20210625[0], DOGE-20210924[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[0], ETH-1221123[0], FTM-PERP[0], FTT[137.48365372], FTT-PERP[0], GALA[0.00000001], GALA-PERP[0], GRT[0], HBAR-PERP[0], JST[5.58000000], LINK-20210326[0], LINK-20210625[0], LINA[0], LUNA2_LOCKED[21.43108079], LUNC[0], MATIC[0], MATIC-PERP[0], MSOL[0], NEAR-PERP[0], NEO-PERP[0], NEXO[0], NFT (380133338921576639/FTX EU - we are here! #55406)[1], OMG-20210326[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0.00000001], RAY[0.00000001], SHIB[0], SKL[0], SKL-PERP[0], SLND[0], SOL[0.00000002], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[51.69685713], SRM_LOCKED[379.14285887], SRM-PERP[0], STEP[.00000007], THETA-20210625[0], TRX[0.39983566], TRX-20210625[0], USD[1.69], USDT[0.00000207], USTC[0], VET-PERP[0], WAVES-PERP[0], WRX[0], XLM-PERP[0], XRP[0.00000000], XRP-20210326[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00439946 | | AVAX[0.08942910], AVAX-PERP[0], BNB[0], BTC[0], CEL[.0741], ETH[0], FTT[25], GMT[.3768365], GMT-PERP[0], LUNA2[0.00009723], LUNA2_LOCKED[0.00022688], LUNC[21.1737], TRX[0], USD[1069.83], USDT[0.27656518] | | |
| 00439949 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[.00404496], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-PERP[1297], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KNC-PERP[0], LINA-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.15642589], LUNC[197509.7975254], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-53.65], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], WRX[0], XLM-PERP[0], XRP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00439950 | | BNB-PERP[0], BSV-PERP[0], DASH-PERP[0], FTT[0.04926457], FTT-PERP[0], MAPS[.552664], MATH[0.05135917], SRM[24.45382142], SRM_LOCKED[96.9379057], TRX[.000003], USD[0.61], USDT[0] | | |
| 00439966 | | ADA-PERP[0], ALPHA-PERP[0], BNB[.11], BNB-PERP[0], BTC[0.02638216], BTC-PERP[0], CRO[470], CRO-PERP[0], DOGE[477.7113052], DOGE-PERP[0], ETH[0.21209106], ETH-PERP[0], ETHW[0.21209106], FTM[600], FTM-PERP[0], FTT[68.7833085], FTT-PERP[0], GALA[100], GALA-PERP[0], GRT-PERP[0], LINK[0], LUNA2-20210625[0], LUNA2-20210920[0], LUNA2-20210625[0], LUNA2-20210925[0], LUNC[3451.87], LUNC-PERP[0], NFT (368874912815849862/FTX EU - we are here! #24419)[1], NFT (385003059453247148/FTX EU - we are here! #24418)[1], NFT (482517139770462103/FTX EU - we are here! #244200)[1], OXY[710], RAY[147.83018471], RAY-PERP[0], SAND[2], SAND-PERP[0], SHIB[300000], SNX[6.29564092], SOL[46.0217939], SOL-PERP[0], SRM[212.98924695], SUSHI-PERP[0], UNI-PERP[0], USD[631.25], USDT[143.51559123], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00439983 | | ADA-20210625[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BCH[0], BCH-20210326[0], BCH-20210625[0], BNB[0.00000002], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98[0], C98-PERP[0], CTX[0.00000001], DOGE[.00000001], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DYDX[0.00000001], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM[.00000001], FTT-20210625[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-20210326[0], LINK-20210625[0], LOOKS[0], LOOKS-PERP[0], LUNA2[13.33498994], LUNA2_LOCKED[31.11497654], LUNC[2903722.13576693], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (543087201173721698/FTX AU - we are here! #61055)[1], OXY[0], OXY-PERP[0], POLIS-PERP[0], PRISM[0.00000001], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLND[0.00000001], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL[2.00215041], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.89740457], SRM_LOCKED[46.49261448], SRM-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX-0930[0], TRX-20210924[0], UNI-20210625[0], USD[-228.96], XLM-PERP[0], XRP[0.00000001], XRP-20210924[0], XRP-PERP[0] | | |
| 00439987 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNT[0], BTC[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHZ-20210625[0], DENT-PERP[0], DENT-20210625[0], EDEN-PERP[0], EDEN-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], KAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-20210326[0], LOOKS-PERP[0], LUNA2[0.10227733], LUNA2_LOCKED[0.90473948], LUNC-PERP[0], MATIC-PERP[0], NFT (353977244373309957/4/FTX EU - we are here! #57915)[1], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.11924637], SRM_LOCKED[88.8466088], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[ -66.58], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00439989 | | ATLAS-PERP[0], ATOM-PERP[0], BCH[.00139231], BTC[0.00013984], BTC-20211231[0], BTC-PERP[0], DASH-PERP[0], DOGE[0.02010326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-20211231[0], FLOW-20210625[0], FTT[0.04973843], FTT-PERP[0], LINK-20210326[0], LTC-PERP[0], LUNA2[.15493698], LUNA2_LOCKED[30.151961], LUNC[33737.85835897], LUNC-PERP[0], MANA[.12], MATIC[14], MATIC-PERP[0], OXY-PERP[0], PRISM[7.4585], RAY[.007], RAY-PERP[0], SOL[0.00819731], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0.81576955], SRM-PERP[0], TRX[.091038], TRX-PERP[0], USD[0.86], USDT[1.25027891], XLM-PERP[0], XRP-PERP[0] | | |
| 00440007 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD[0], ATOM-PERP[0], BADGER[0], BNB[0.00000001], BNB-PERP[0], BOBA[21], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CONV[0], DENT[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], ETHW[11.01000342], FTM[0], FTT[0.78817560], FTT-PERP[0], FTT[.1948242160], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA[0], LINK[0.15246263], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[5.14076628], LUNA2_LOCKED[11.96512131], LUNC[31498.85], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], R3R[0.00000001], RSR-PERP[0], RUN[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.99130000], SOL-PERP[0], SXP[0], SXP-PERP[0], TRX[0], TSLA[.00000001], TSLAPRE[0], TULIP[0], UNI-PERP[0], USD[649.61], USDT[14470.53810721], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00440009 | | LUNA2[0.00121992], LUNA2_LOCKED[0.00284649], LUNC[265.64181049], USD[0.00] | | |
| 00440024 | | EDEN[.065553], LUNA2[150.4717254], LUNA2_LOCKED[351.1006925], USD[0.00], USTC[21300] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00440071 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00363534], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[0.00034656], SRM_LOCKED[0.00133308], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.000002], USD[0.00], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00440123 | | ADA-PERP[0], APT[0], AVAX[0], AXS[0], BTC[0.00148664], ETH[0], ETHW[0], FTT[0], LUNA2[.00174552], LUNA2_LOCKED[216.7240729], LUNC[0], LUNC-PERP[0], NFT (308498183263483449)[OSM] - CRYPTO CUBE)[1], NFT (314505302897890335)[OSM] - BITCOIN HORNS)[1], NFT (325207762230584/CosmosFairies #03)[1], NFT (335303735806688892/Helom #2)[1], NFT (375717982013313462/Fix droid)[1], NFT (384024070847741246/Black Mamba Pixel Art)[1], NFT (415199616033622987/ Black Mamba)[1], NFT (436390852145510060/Astral)[1], NFT (442965092952334271/van Gogh)[1], NFT (470309113361509478/Happy Mid Autumn #9)[1], NFT (481573610379990826/CosmosFairies #02)[1], NFT (487651680978298111)[OSM] - DRAMA LAMA #3)[1], NFT (503612134317743333)[OSM]-BITCOIN FOX #2)[1], NFT (525763475084986168)[OSM]-DOGE LOVES YOU)[1], NFT (536978699032312784)[OSM] - DRAMA LAMA)[1], NFT (537814313028590356/SpaceNFT #001)[1], SOL[0.00000001], SRM[4383703], SRM_LOCKED[56.91014474], USD[0.44], USDT[0] | | |
| 00440145 | | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[.21775702], SRM_LOCKED[12.1733357], SRM-PERP[0], TRX-20210625[0], UBXT[1], USD[0.53], USTC-PERP[0], VET-PERP[0] | | |
| 00440161 | | ANC-PERP[0], APE-PERP[0], APT[909.42476014], APT-PERP[3045], AR-PERP[0], AVAX[0.01706516], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.48448213], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH[0.00000040], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1182.40968843], FTT-PERP[0], GMT[.61082846], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[10.00000001], LUNC-PERP[0], MATIC-PERP[0], NFLX[0.000005], NFT (314092016664366593/FTX EU - we are here! #144099)[1], NFT (337610400985994939/France Ticket Stub #1711)[1], NFT (350263204415258117/FTX EU - we are here! #144060)[1], NFT (387945407321376374/Mexico Ticket Stub #1520)[1], NFT (403747103022196165/FTX Crypto Cup 2022 Key #1265)[1], NFT (420289881944175444/FTX AU - we are here! #4636)[1], NFT (424789225991245594/Monaco Ticket Stub #1239)[1], NFT (433383981700352692/FTX AU - we are here! #24519)[1], NFT (434051095674634370/Belgium Ticket Stub #1162)[1], NFT (478482548710557912/Hungary Ticket Stub #1027)[1], NFT (482520024730400364/Austin Ticket Stub #1436)[1], NFT (489509067087059696/Japan Ticket Stub #564)[1], NFT (487952504852135664/Monza Ticket Stub #379)[1], NFT (510581728523707779/The Hill by FTX #2973)[1], NFT (533390340067937969/Singapore Ticket Stub #90)[1], NFT (543771745124881187/Netherlands Ticket Stub #383)[1], NFT (545591187679012433/FTX EU - we are here! #144632)[1], NFT (549483013954300489/Austria Ticket Stub #301)[1], NFT (561489014818289944/FTX AU - we are here! #4672)[1], OP-0930[0], PEOPLE-PERP[0], POLIS-PERP[0], RSR-PERP[0], SOL[.00848675], SOL-PERP[0], SPELL-PERP[0], SXP[0], UNI[0], USD[-9249.22], USDT[364.24888808], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0] | Yes | |
| 00440177 | | FTT[.38391725], FTT-PERP[0], PSY[372], SRM[2.26699614], SRM_LOCKED[116.46402374], USD[ -0.22], USDT[0] | | |
| 00440180 | | ADA-20210326[0], ADA-PERP[0], ATLAS[0.82976357], ATLAS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.27191067], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTT[231.64099402], FTT-PERP[0], GMT-PERP[0], HNT[0], LINK-PERP[0], LTC-PERP[0], LUNA2[104.5157], LUNA2_LOCKED[243.869967], LUNC[13778.91600000], LUNC-PERP[0], MAPS-PERP[0], NFT (461734965753127861/FTX EU - we are here! #222626)[1], OXY-PERP[0], POLIS[0], PRISM[1506580], RAY-PERP[0], RUNE-PERP[0], SAND[.10632156], SAND-PERP[0], SC-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[13.33072241], SRM_LOCKED[0.94755948], SRM-PERP[0], STORJ-PERP[0], TRX[1.326928], TRX-20210625[0], USD[8.39], XRP-20210625[0], XTZ-20210625[0] | | |
| 00440186 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EN ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.00248084], FTT-PERP[0], FTT[0.00249084], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINA-PERP[0], LTC[21.63724087], LTC-PERP[0], LUNA2[3.17163394], LUNA2_LOCKED[7.40047921], LUNC-PERP[0], MASK-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1.45857616], SOL-PERP[0], SRM-PERP[0], STEP[148.4], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[3641.88], USDT[10.01000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | SOL[1.455] |
| 00440211 | | ADA-20210625[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0.00086888], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00648963], BTC-0624[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ[7.768903], CHZ-PERP[0], CRO[7.0454], CRO-PERP[0], DOGE[0.64332913], DOGE-20210326[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], GAL-PERP[0], HBAR-PERP[0], ICP-PERP[0], KLAY-PERP[0], LINA[0.03789409], LINK-20210326[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.14425270], LUNA2_LOCKED[0.39658694], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (296759034547922174/FTX EU - we are here! #55254)[1], NFT (330492426299573130/FTX EU - we are here! #55833)[1], NFT (401500199986361905/FTX EU - we are here! #55937)[1], NFT (485255507173220128/FTX Crypto Cup 2022 Key #4201)[1], OMG-PERP[0], ONT-PERP[0], OXY[.657160725], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0.00642595], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[1.47327512], SRM_LOCKED[23.02136263], SRM-PERP[0], TRX[1.110033], TULIP-PERP[0], UNI-PERP[0], USD[228.48], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[1.740921], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00440219 | | BTC-PERP[0], ETH[0], INDI_ECO_TICKET[1], NFT (397193109425659310/FTX EU - we are here! #24530)[1], NFT (442252003357235609/FTX EU - we are here! #24392)[1], NFT (467973378508475943/FTX Crypto Cup 2022 Key #2646)[1], NFT (492995875235314678/FTX AU - we are here! #38996)[1], NFT (531608358923353754/FTX EU - we are here! #24473)[1], NFT (535778313036367883/The Hill by FTX #9629)[1], NFT (575447862316745312/FTX AU - we are here! #39008)[1], SRM[2.62130085], SRM_LOCKED[15.9518993 2], USD[19.06] | | |
| 00440233 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AMD[0], AMD-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE[74.28010106], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00077141], ETH-PERP[0], ETHW[0.00077141], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HXRO[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00079632], SRM_LOCKED[0.0305008], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-20210625[0], TSLA-20210924[0], UNI-PERP[0], USD[ -1.13], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00440240 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0505[0], BTC-MOVE-WK-012[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.08858788], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.90433815], LUNA2_LOCKED[2.07648691], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (325959345538931204/Austin Ticket Stub #1031)[1], NFT (367873102009473621/France Ticket Stub #396)[1], NFT (369661906679281957/FTX EU - we are here! #7878)[1], NFT (372658234591684359/classic movie #1)[1], NFT (379238185140830211/Monza Ticket Stub #1648)[1], NFT (406189470254463698/Swiss Ticket Stub #1347)[1], NFT (454674518576468383/Montreal Ticket Stub #148)[1], NFT (460312890714410855/FTX EU - we are here! #68411)[1], NFT (489774134751445159/FTX EU - we are here! #68411)[1], NFT (489774134754549159/FTX EU - we are here! #68411)[1], NFT (515807859447150507/The Hill by FTX #3252)[1], NFT (520878992759279624/FTX Crypto Cup 2022 Key #574)[1], NFT (521155195102915538/Singapore Ticket Stub #1286)[1], NFT (531855425362191/Japan Ticket Stub #882)[1], NFT (533687677544405322/FTX EU - we are here! #7802)[1], NFT (535467534341740144/Mexico Ticket Stub #1371)[1], NFT (572353375672738871/Hungary Ticket Stub #610)[1], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB[0.00000001], TRYB-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00440245 | | BTC[0.00008494], BTC-PERP[0], ETH[0], FTT[22.72327300], LTC[0.00486185], LUNA2[1.23369199], LUNA2_LOCKED[2.87861466], RUNE[0.04101087], SAND[.7827575], SHIB[99181.5], SOL[0.00115987], TRX[.000001], USD[0.03], USDT[-2.70857828], ZRX[.9546875] | | |
| 00440252 | | FTT[150], NFT (308859590526226021/FTX Swag Pack #484)[1], NFT (335737672147113372/FTX EU - we are here! #189328)[1], NFT (345489183307960588/FTX EU - we are here! #189295)[1], NFT (432156610168856061/FTX EU - we are here! #189321)[1], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[510.01704870] | | |
| 00440253 | | AVAX[.00000001], BNB[.00000001], BTC[.00002878], DODO[0], ETH[0], ETHW[.00305649], LUNA2[0.00077439], LUNA2_LOCKED[0.00180691], MATIC[5.00000001], NEAR[0.05229891], NFT (557786296336995643/FTX Crypto Cup 2022 Key #10630)[1], SOL[0], TRX[0.000927], USD[1.23], USDT[0] | | |
| 00440267 | | BNB-20210924[0], BTC[0.00000001], DOGE-20210326[0], DYDX-PERP[0], ETH-20211231[0], FIL-PERP[0], LINK-20210326[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM[69.54385709], SRM_LOCKED[310.61386734], SRM-PERP[0], TRX[.000777], USD[0.57], USDT[0.00000001] | | |
| 00440285 | | ETH[0], FIDA[.885525], FTT[0.02733829], MAPS[.479268], OXY[.561125], SOL[.993], SRM[5.06320253], SRM_LOCKED[19.29679747], USD[0.47], USDT[0] | | |
| 00440287 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00007786], ETH-PERP[0], ETHW[0.00027786], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00000056], LTC-PERP[0], LTC-20210924[0], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (336896926847080033/Swag Bag #1)[1], NFT (353620926847080033/Swag Bag #2)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.368389], SRM_LOCKED[2.1727508], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB[0.00000001], TRYB-PERP[0], UNI-PERP[0], USD[0], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZRX-PERP[0] | | |
| 00440302 | | ATLAS[3.00799], BNB-PERP[0], BTC[0.00817989], DYDX[.030958], DYDX-PERP[0], ETH-20211231[0], FTT[0.03617197], FTT-PERP[0], MATIC[8.07704], MATIC-PERP[0], NEO-PERP[0], PRISM[6.4219], RAY[.479284], SOL-20210326[0], SOL-PERP[0], SRM[9.82183645], SRM_LOCKED[39.2402854S], SRM-PERP[0], USD[6.01], USDT[.00000001], XRP[.4053 23] | | |
| 00440303 | | AURY[397], BLT[.92837], FTT[.081], GOG[2458.74180592], HMT[1581], KIN[438389470.9179], LUNA2[8.72909659], LUNA2_LOCKED[15.70122538], LUNC[1465274.95], MOB[.4576748], SLRS[3829], TRX[.000004], USD[4710.81], USDT[16807.51847675] | | |

Schedule F-2 - Non-priority General Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00440305 | | 1INCH[0.00000001], ADABULL[0], ADAHEDGE[0], ALGOBULL[0], ALGOHALF[0], ALGOHEDGE[0], ALTHALF[0], APE[0], ATOMBULL[0], BNB[0.00006966], BNBBULL[0], BTC[0], BULL[0], BULLSHIT[0], CEL[0], COPE[0], CUSDTBULL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGEHALF[0], EOSBULL[0], ETH[0], ETHBULL[0], FTT[0.00012460], LEOBULL[0], LINK[0], LINKBULL[0], LINKHALF[0], MATICBULL[0], MKR[0], MKRBULL[0], PRIVBULL[0], PRIVHALF[0], ROOK[0], RUNE[0], SHIB[0], SOL[0], SRM[0.00141886], SRM_LOCKED[0.01231099], SUSHIBULL[0], SXPBULL[0], THETABULL[0], USD[0.00], VETBULL[0], VETHEDGE[0], XRPBULL[0], XTZBULL[0], XTZHALF[0] | | |
| 00440307 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.00846505], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.23487850], LUNA2_LOCKED[0.54804984], LUNC[0], LUNC-PERP[0], MATIC[0.26335148], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RSR[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP[0.00000001], THETA-PERP[0], TONCOIN[12.5], TRX[0.54816148], TRYB[0], UNI[0], USD[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | TRX[.545239] | |
| 00440311 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD[1298.6], ATLAS[4560], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-1230[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[.0848], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[.4920], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.9070000], ETH-PERP[0], ETHW[0.00000518], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], INJ-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00115039], LUNA2_LOCKED[0.00269424], LUNC[250.5002], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[.000785], UNI-PERP[0], USD[1.94], USDT[1500.51632434], XRP-PERP[0] | | |
| 00440334 | | 1INCH[750.003703], 1INCH-PERP[0], AAVE[.0085], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[1999.915], ALPHA-PERP[0], AMC-PERP[0], APE[414.55854], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[70.89299], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.05746107], BNB-PERP[0], BTC[0.00004240], BTC-MOVE-0419[0], BTC-MOVE-0423[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0610[0], BTC-MOVE-0618[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20211210[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.6798], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00034653], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[1500.005], FTM-PERP[0], FTT[0.32807844], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[9.2185], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[8.58323468], SRM_LOCKED[51.54820612], SRM-PERP[0], STEP-PERP[0], SUSHI[1000.005], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.89], USDT[0.01636126], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00440360 | | SRM[10.75131782], SRM_LOCKED[53.80868218] | | |
| 00440362 | | AAVE-PERP[0], ADA-0325[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-20210924[0], C98-PERP[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-0624[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIL-20210924[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-20210924[0], GRT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-20210326[0], LINK-20210924[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.08739930], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210924[0], OMG-20210924[0], OMG-PERP[0], ORBS-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[59947.04416000], TSLA-20210625[0], TULIP-PERP[0], UNI-20210924[0], USD[5.23], USDT[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00440363 | | LUNA2[0.06832118], LUNA2_LOCKED[0.15941609], LUNC[14877.081426], LUNC-PERP[0], TRX[.000001], USD[-0.01], USDT[0.01057179] | | |
| 00440374 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], CHR-PERP[0], CHZ-PERP[0], CREAM[0], CRV-PERP[0], DEFIBULL[0], ENJ-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.01439297], HXRO[6972], IOTA-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[1450], MATIC-PERP[0], SOL[0.00000001], SRM[.11094888], SRM_LOCKED[.55734796], STEP-PERP[0], STG[3693], STX-PERP[0], THETA-PERP[0], USD[0.67], USDT[0] | | |
| 00440420 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004785], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], USD[-10.30], USDT[12.18413283], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00440426 | | ETH[0], SRM[0.01337565], SRM_LOCKED[.04845263], USD[0.72] | | |
| 00440433 | | ATLAS[5.1008], DOGE-PERP[0], ETH[.00020508], ETH-PERP[0], ETHW[0.00020508], FTT-PERP[0], LRC[.20612], LUNA2[1.45647774], LUNA2_LOCKED[0.39844806], NFT [413653180265159282/FTX EU - we are here! #142475][1], NFT [445718483726577076/FTX EU - we are here! #142630][1], NFT [541491580346697287/FTX EU - we are here! #142587][1], NFT [547284256698790796/FTX Crypto Cup 2022 Key #16296][1], NFT [556684039163947262/FTX AU - we are here! #58392][1], ONT-PERP[0], STEP[.088338], TRX[.00017], USD[0.00], USDT[0.00760000], WAVES[.33629], XRP[.488348], YFI-PERP[0] | | |
| 00440442 | | BTC-PERP[0], NFT [290901105583712594/FTX AU - we are here! #27446][1], NFT [313004784505095539/FTX EU - we are here! #69678][1], NFT [325777177753353875/FTX AU - we are here! #7505][1], NFT [352246572721531020/FTX EU - we are here! #99561][1], NFT [386111304945373899/FTX AU - we are here! #7508][1], NFT [560537904751069745/FTX EU - we are here! #99402][1], SRM[.04858305], SRM_LOCKED[0.61297949], USD[19.07], USDT[0] | | |
| 00440444 | | 1INCH-PERP[0], AAPL[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-2021131[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DFL[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MATIC[0], MNGO-PERP[0], NFT [511162012815575645/NFT][1], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0.56000000], RAY-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00354075], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.50997928], SRM_LOCKED[23.50966598], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[1.58454700], TRX-PERP[0], TSLA[0.00000002], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.65], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00440464 | | ATLAS[9999.05], CVX[.0006305], LUNA2[0.03856970], LUNA2_LOCKED[0.08999596], LUNC[8860.3454429], USD[0.57], USDT[0.22106908], USTC[1] | | |
| 00440480 | | ALGO-0624[0], ALGO-1230[4963], ALGO-PERP[3340], BCH-20210326[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[1.28117028], BTC-PERP[.3942], C98-PERP[0], DOGE[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[5000], DYDX-PERP[0], ETH[.148], ETH-20210625[0], ETH-20211231[0], ETHW[.148], FIL-0325[0], FIL-0624[0], FIL-20211231[0], FIL-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KLAY-PERP[32000], LINK-20210326[0], LINK-20210625[0], LUNA2[0.00000001], LUNC[0.03217033], LUNC-PERP[0], LUNC-PERP[0], LTC-PERP[0], NFT [427613931443973947/FTX Crypto Cup 2022 Key #5347][1], NFT [479307436471100742/FTX EU - we are here! #16849][1], NFT [542455878518134487/FTX EU - we are here! #16648][1], NFT [563369264411151213/The Hill by FTX #22941][1], OXY-PERP[0], PAXG[0.00000249], PAXG-PERP[0], SE43[0], RAY-PERP[0], SOL[0.00872640], SOL-20210326[0], SOL-20210924[0], SOL-20210924[0], SOL-PERP[0], SRM[0.0358443], SRM_LOCKED[6844.0522], SRM-PERP[0], SUN[0.00000001], TRX[0.13085400], TRX-1230[0], TRX-20210326[0], TSLA-20210326[0], USD[-18309.43], USDT[0.46572386], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP[23457.08824430], XRP-PERP[0] | BTC[.039501] | |
| 00440509 | | 1INCH[0], 1INCH-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALEPH[.8], ALGO-20211231[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD[0.02000000], ASD-PERP[0], ATLAS-PERP[0], AVAX[0.08353345], BABA[.0012], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.00709439], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTMX-20210326[0], CEL[0.00024492], CEL-PERP[0], CONV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DFL[22.68278], DMG[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ENS[.001456], ETH[0.00028798], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00057893], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01443843], FTT-PERP[0], GARI[0.13555], GMT[.96713], GODS[.081], GRT-PERP[0], GST[.01], GST-PERP[0], HT[0], ICP-PERP[0], INDI[.94717], INDI_XO_TICKET[1], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNC[0.00914253], LUNC-PERP[0], MATIC-PERP[0], MATIC[.1467437 -1.06272406], MBS[.74106], MCB-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MNGO[2.7527], MNGO-PERP[0], MOB[0.24707455], MTA-PERP[0], NEAR-PERP[0], NFT [405416302911781829/StarAtlas Anniversary][1], NFT [431191914456429960/StarAtlas Anniversary][1], NFT [447992458429046920/StarAtlas Anniversary][1], NFT [466833621503158303/StarAtlas Anniversary][1], NFT [508416309163206437/StarAtlas Anniversary][1], NFT [525106849561371744/StarAtlas Anniversary][1], OKB-PERP[0], OLY2021[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRISM[9.843171], PSY[.019965], PUNDIX[0], PUNDIX-PERP[0], RAY[-0.71305708], RAY-PERP[0], REAL[.07040], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[.93770], SOL[0.03345691], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[.85598], STEP[0.00000001], STEP-PERP[0], SUSHI-PERP[0], SWEAT[.98537], TONCOIN[.08352035], TRU-PERP[0], TRX[.004152], TULIP-PERP[0], USD[0.01], USDT-0624[0], USDT[5.32942691], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00440515 | | BTC-PERP[0], CHZ[2], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SRM[1.50556135], SRM_LOCKED[5.04261393], USD[0.00], USDT[0] | | |
| 00440529 | | AAPL[.2], AAVE[.007492], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO[0], ALICE-PERP[0], ALTBULL[0], ALT-PERP[0], AMC[23.28528022], AMPL[0.29270313], AMPL-PERP[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], COMP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[42000.886844], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], ENS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.24150449], ETHBULL[0], ETHHALF[0], ETH-PERP[0], ETHW[0.00097482], EXCHBULL[0], EXCH-PERP[0], FTT[0.19911720], FTT-PERP[0], GRTBULL[0], HOLY-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.06189005], LUNA2_LOCKED[53.577445], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MASK[1.06272406], MBS[.74106], MCB-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], PRIVBULL[0], PRIV-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[105237.5], SHIT-PERP[0], SOL-PERP[0], SPY[.5], SRM-PERP[0], SUSHI-PERP[0], THETABULL[0], UNI-PERP[0], UNISWAPBULL[0], USD[-0.39], USDT[1.64471983], VETBULL[0], XLMBULL[0] | | |
| 00440624 | | BTC[0.00009275], ETH[0.00000001], EUR[0.00], FTT[0.03637560], SOL[1.00446600], SRM[.0515289], SRM_LOCKED[.36301326], USD[12437.78], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00440632 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[1600], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH[.00099757], BCH-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00007671], BTC-PERP[0], CREAM-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00049420], ETH-PERP[0], ETHW[0.00049420], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09573301], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-20210326[0], LUNA2-PERP[0], LUNA-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[0.02281583], SRM_LOCKED[0.07851053], SRM-PERP[0], STORJ-PERP[0], SXP-20210326[0], TRX[0.00000100], USD[-448.69], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00440633 | | BTC[0], BTC-PERP[0], ETH[.00001673], ETH-20210326[0], ETH-PERP[0], ETHW[0.00001672], LTC-PERP[0], MAPS[.74656], SRM[.63728333], SRM_LOCKED[2.42271667], USD[0.09] | Yes | |
| 00440647 | | FTT[0], SRM[.04210531], SRM_LOCKED[5.61297649], TRX[0.00008000], USD[0.00], USDT[0.00000001] | Yes | |
| 00440661 | | ADA-20210625[0], ANC-PERP[0], BCH[0], BNB-20210924[0], BNB-PERP[0], BOBA[400], BTC[0.00007574], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00047910], ETH-20210924[0], ETH-PERP[0], ETHW[.00047909], FTT[726.00755592], FTT-PERP[0], KLAY-PERP[0], LINK-20210326[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LUNA2_LOCKED[8.62478532], LUNC[804885.07], LUNC-PERP[150000], NFT [378615466878454429/FTX EU - we are here! #43665][1], NFT [432932246550691354/FTX AU - we are here! #38742][1], NFT [432920266978905082/FTX U - we are here! #43791][1], NFT [459932759740141202/FTX AU - we are here! #39260][1], NFT [503431620701485720/FTX EU - we are here! #43227][1], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SRM[1234.63464793], SRM_LOCKED[300.88134197], SRM-PERP[0], TRX-PERP[0], USD[-641.69], WRX[5000.697922], XLM-PERP[0], XRP[0.34477800], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00440662 | | ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0066297], SRM_LOCKED[.03350651], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00440666 | | ATLAS-PERP[0], FTT[.091355], MATIC[1.897], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 00440667 | | BCH[0.00142381], BICO[.916], BNB[-0.00000963], BTC[0.00000002], DOGE[-8.23825479], ETH[0.01300000], LTC[-2.71791485], LUNA2[30.27095508], LUNA2_LOCKED[70.63222852], MATIC[0.04196933], NFT [394040575637828021/FTX Crypto Cup 2022 Key #17663][1], NFT [501302489814370413/The Hill by FTX #21766][1], SOL[-0.01018800], SRM[4.43891077], SRM_LOCKED[2.56108923], TRX[.000052], USD[0.00], USDT[637.97717521], USTC[4285] | | |
| 00440681 | | BTC[.00000216], NFT [356644871590679323/FTX AU - we are here! #27605][1], NFT [472866078560205915/FTX AU - we are here! #16607][1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0.43153870] | Yes | |
| 00440696 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[-0.00000001], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[4340], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210728[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE[8.888], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-123[0], ETH-20210924[0], ETH-PERP[0], FIDA[.96208884], FIDA_LOCKED[0.93430840], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1101.45783449], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IP3[500], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [344363609455416993/FTX AU - we are here! #30436][1], OKB[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[31.0007], PROM-PERP[0], QTUM-PERP[0], RAY[129.87417497], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[23.76524908], SRM_LOCKED[436.61628456], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-5.33], USDT[0.41400488], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00440700 | | ADABULL[1.04716396], ALGOBULL[16147543.98022695], ALTBEAR[732.32959833], ATOMBULL[1115.89677745], BAQ[11825.22320108], BNB[0], BSVBULL[3389.01535117], BTC[0], CONV[992862.89298551], DENT[519.98544404], EOSBULL[192.12566439], KIN[135247.86906617], LINKBULL[84.97217674], LTCBULL[195.26847021], LUNA2[0.04592379], LUNA2_LOCKED[0.10715551], LUNC[10000.002612], MATICBULL[103.38236504], PUNDIX[0], REEF[813.31679827], SHIB[1176016.90165724], SOS[140670.87.38292533], SPELL[4114.97691408], SUSHIBULL[184.4087345], SXPBULL[15989.19140531], THETABULL[23.57893375], TOMOBULL[1084.50251832], TRXBULL[259.24540375], USD[0.00], USDT[0], VETBULL[14008.27628071], XRPBULL[108560.86444891], XTZBULL[346.11737414], ZECBULL[80.59633451] | | |
| 00440709 | | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], OXY[.956775], POLIS-PERP[0], RUNE[.03254871], RUNE-PERP[0], SAND-PERP[0], SOL[3.73000000], SOL-PERP[0], SRM[172.65309543], SRM_LOCKED[1.74582467], SRM-PERP[0], TRX[.000054], USD[0.04], USDT[0.32786649], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00440731 | | AR-PERP[0], BTC[0], BTC-PERP[0], FTT[0.04058643], GME[.00000001], GMEPRE[0], PERP-PERP[0], RSR[1.45133306], SRM[1.91419631], SRM_LOCKED[7.23612541], SRN-PERP[0], USD[0.01], USDT[21.73652117] | | |
| 00440733 | | BCH[0], BICO[0.00000001], BIT-PERP[0], BNB[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], DOT[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00204621], FTT-PERP[0], GST[.0400006], LINK[0], LTC[0.0390428], LTC-PERP[0], LUNA2[0.00349127], LUNA2_LOCKED[0.00814630], MATIC[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], SOL[.000000001], TRX[.034911], USD[25.03], USDT[0.03395590], USTC[0.49420684], WAVES-PERP[0] | | |
| 00440751 | | NFT [477616235185482040/FTX AU - we are here! #27732][1], NFT [574412882720103820/FTX AU - we are here! #16619][1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000002], USD[0.00], USDT[.60500267] | Yes | |
| 00440757 | | ALTBULL[0.00844027], ANC-PERP[0], CEL[.0876312], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00037165], LUNA2_LOCKED[0.00086720], LUNC[0031176], TRX[.000972], USD[0.01], USDT[0.36469602], USTC[.052608], XRP[.932305] | | |
| 00440764 | | 1INCH-03250[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX[.05729369], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[1.43682356], ETH-PERP[0], ETHW[0.42834817], EUR[0.00], FLOW-PERP[0], FTM[0.98955506], FTM-PERP[0], HT-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004526], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL[82.21560514], SOL-PERP[0], STX-PERP[0], TRX[.000036], USD[1.83], USDT[0.35211800] | | |
| 00440770 | | NFT [486509607785088538/FTX AU - we are here! #16666][1], NFT [545972120422174461/FTX AU - we are here! #27768][1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0], USDT[.60500267] | Yes | |
| 00440772 | | NFT [339161959204089539/FTX AU - we are here! #27983][1], NFT [359856553887035976/FTX AU - we are here! #252670][1], NFT [451564249095797312/FTX AU - we are here! #27998][1], NFT [498523486339771399/FTX EU - we are here! #252667][1], NFT [502082976842931165/The Hill by FTX #22488][1], NFT [558312460006888815/FTX EU - we are here! #252665][1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000001], USD[1.09055102] | Yes | |
| 00440777 | | NFT [473047032764502594/FTX AU - we are here! #16658][1], NFT [484410554917722225/FTX EU - we are here! #27871][1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000001], USD[0.01], USDT[0.60500268] | Yes | |
| 00440779 | | NFT [293501126767943098/FTX AU - we are here! #16718][1], NFT [359892397083766101/FTX AU - we are here! #27129][1], SRM[.38702351], SRM_LOCKED[5.61297649] | Yes | |
| 00440791 | | FTT[15979.298526], SRM[968.42574077], SRM_LOCKED[6355.77425923], USD[1148.75], USDT[16399.2613062S] | | |
| 00440803 | | BTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.00003042], LUNC[2.8394604], USD[0.00] | | |
| 00440819 | | NFT [310942217461744468/FTX AU - we are here! #252629][1], NFT [419093106226153146/FTX AU - we are here! #16103][1], NFT [472389858523579648/FTX AU - we are here! #252605][1], NFT [518411351671180312/FTX EU - we are here! #252618][1], NFT [551968901977360477/FTX AU - we are here! #28065][1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 00440823 | | AAVE-20210625[0], AAVE-20211231[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-20210625[0], BAL-20211231[0], BAT-PERP[0], BCH-20210326[0], BCH-20210924[0], BCH-PERP[0], BNB-20211231[0], BTC[0.00002046], BTC-03250[0], BTC-06240[0], BTC-06250[0], BTC-07020[0], BTCPERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-20210625[0], COMP-20210625[0], COMP-20211231[0], DGE-20210326[0], DOGE-20210625[0], DOGE-20211231[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-0625[0], ETH-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[18.10000190], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-20210924[0], GRT-20211231[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-20210326[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.03343467], LUNA2_LOCKED[0.07801423], LUNC[7280.47], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT [335551922185815811/FTX AU - we are here! #93002][1], NFT [387601719839159300/FTX AU - we are here! #54422][1], NFT [418093236513782117/FTX AU - we are here! #82564][1], NFT [442709338685915016/The Hill by FTX #15791][1], NFT [473559143534201832/FTX EU - we are here! #93220][1], NFT [533222660974322168/FTX Crypto Cup 2022 Key #56293][1], NFT [560298001908539524/FTX EU - we are here! #86824][1], SRM[6.5482318], SRM_LOCKED[15.34703296], SRM-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], THETA-20211231[0], TRX-20210625[0], TRX-20211231[0], TRX[5], UNI-20211231[0], USD[-2473.73], VET-PERP[0], WAVES-20211231[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[18295.73321019], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00440838 | | ETH[0], FTT[0.28893686], NFT [295749874185132459/FTX AU - we are here! #16270][1], NFT [296221953920315766/FTX AU - we are here! #252579][1], NFT [330149040490922085/FTX AU - we are here! #252573][1], NFT [399748938986338515/FTX AU - we are here! #252567][1], NFT [547938936030570353/FTX AU - we are here! #28231][1], SRM[.31093152], SRM_LOCKED[5.61297649], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00440840 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], ATOMBULL[0.00000001], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ETH[0.00000001], ETHBULL[0.00000002], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[25.00000852], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.99794574], SOL-PERP[0], SRM[0.00376192], SRM_LOCKED[0.4346614], SRM-PERP[0], STEP[0.00000001], SXPBULL[0], SXP-PERP[0], SXPBULL[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0] | | |
| 00440851 | | NFT [2980365508566101011/FTX AU - we are here! #28173][1], NFT [39901772749172878/FTX AU - we are here! #16557][1], NFT [51424392997240783/FTX AU - we are here! #252541][1], NFT [55929567178377060/FTX EU - we are here! #252532][1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000001], USD[0.01] | | |
| 00440867 | | AAVE-PERP[0], AMPL[0], APE-PERP[0], BCH[0], BTC[0.00000007], BTC-PERP[0], COMP[0.00000001], DAWN-PERP[0], ETH[0.00000001], FTT-PERP[0], FTT[1000.45517250], LRC-PERP[0], LTC-PERP[0], MER-PERP[0], SRM[0.23159665], SRM_LOCKED[80.27140848], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00440880 | | BTC-PERP[0], FTT[7.85099704], IP3[1500], SRM[1.01299484], SRM_LOCKED[7.98700516], TRX[.000174], USD[0.00], USDT[8.9691381] | | |
| 00440898 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210924[0], BCH-PERP[0], BIT[600], BIT-PERP[0], BLT[140], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.03219034], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210615[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-20210625[0], DYDX[30], EDEN[170], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00080257], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[10.00080257], FIDA[30216016], FIDA_LOCKED[0.0576502], FIL-PERP[0], FLOW-PERP[0], FTT[0.09998008], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.00766917], SRM_LOCKED[0.03592693], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-.85.29], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00440906 | | BTC-PERP[0], LUNA2[0.00043131], LUNA2_LOCKED[0.00100640], LUNC[93.92], SHIB[25369.97143557], TRX[.000001], USD[0.03], USDT[0] | | |
| 00440917 | | ALPHA.45606325], ALPHA-PERP[0], ASD[0], ASD-PERP[0], BTC-PERP[0], FTT[25], SRM[1.82695422], SRM_LOCKED[7.86280778], SRM-PERP[0], SXP[.09089075], SXP-PERP[0], USD[4975.53], USDT[0.67807775] | | |
| 00440943 | | FTM[.5], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], TRX[210.06528395], USD[1.00], USDT[0] | | |
| 00440946 | | 1INCH[0], AAVE[0], AVAX[0], BNB[0], BTC-PERP[0], ETH[0.00000003], ETHW[0], FIDA[.0399678], FIDA_LOCKED[5.08923978], FTT[1.83161328], GALA[0], GMT[0.19898365], HT[0], INDI_IEO_TICKET[2], KNC[0], LUNA2[0], LUNA2_LOCKED[21.4310979], NFT [302773473553368470/NFT][1], NFT [448743583527250213/Mystery Box][1], OKB[0], SOL[0.36459171], SOS[82433.6085], SRM[27.63914192], SRM_LOCKED[206.88727816], TRX[.000791], USD[2510.16], USDT[0], XRP[0] | Yes | |
| 00440956 | | BTC-PERP[0], ETH[1.5], ETHW[1.5], FTT[929.98405911], LINK[494.5], LUNC-PERP[0], RAY[800], SHIB[91134.5], SOL[449.853], SRM[1818.83360663], SRM_LOCKED[158.64639337], USD[11537.75], USDT[0] | | USD[11283.39] |
| 00440976 | | ALICE[7.9985256], AXS[1], BTC[0.01210000], C98[66.9876519], DENT[34293.67851], DYDX[9.9987099], ETH[0.06396129], ETHW[0.06396129], FTM[36.9776997], FTT[25.49450033], IMX[79.992628], LINK[5.9994471], LUNA2[7.77093542], LUNA2_LOCKED[18.13218265], LUNC[19], MANA[76.9952082], RSR[2329.570581], SNX[17.9966826], SPELL[2799.48396], USD[1678.08], USDT[0.00000001], USTC[1100.00117] | | |
| 00440982 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00035341], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.01983009], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.2975], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[4.40640312], SOL-PERP[0], SRM[28.28627619], SRM_LOCKED[247.64661786], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[198171.49], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00440985 | | ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[1.7300448], SRM_LOCKED[13.6299552], TRX[.000001], USD[0.73], USDT[2856.27212353], USDT-PERP[0] | | |
| 00440991 | | BTC[0.01052833], LUNA2[0.32147803], LUNA2_LOCKED[0.75011542], USD[0], USDT[0] | | |
| 00440999 | | ATOM-PERP[0], BTC[0.11470040], DEFI-PERP[0], DOT[.098], ETH[1.1045869], ETH-PERP[0], ETHW[1.10158869], FTT[0.17395826], LUNA2[3.15796759], LUNA2_LOCKED[7.36859106], LUNC[.007242], LUNC-PERP[0], USD[0.21], USDT[0.00000001] | | |
| 00441005 | | 1INCH[0], AVAX[0.00075887], BICO[250], BNB[0.00617664], BTC[1.24979790], ETH[0.01000000], ETHW[0.00013498], FTT[0.02811393], GMT[.02], KNC[0], LUNA2[0.00035315], LUNA2_LOCKED[0.0082401], LUNC[60.0005498], MATIC[.5790865], MPLX[138], NFT [302187280461784686/StarAtlas Anniversary][1], NFT [335141265653354376/StarAtlas Anniversary][1], NFT [360378817621293056/StarAtlas Anniversary][1], NFT [403432832676130968/Weird Friends PROMO][1], NFT [411770868121273948/StarAtlas Anniversary][1], NFT [424110980779961391/StarAtlas Anniversary][1], NFT [456952913940142029/FTX EU - we are here! #27862][1], NFT [463852186170534243/StarAtlas Anniversary][1], NFT [529753770683853525/FTX EU - we are here! #27728][1], NFT [530550588826936152/FTX EU - we are here! #27923][1], NFT [553037546241364723/StarAtlas Anniversary][1], PSY[2000], RAY[.762324], SOL[14.99790963], SRM_LOCKED[403.11001891], TRX[.000127], USD[21287.66], USDT[44.90607501] | | |
| 00441032 | | AVAX[0], BNT[.06550076], BTC[0.00000865], BTC-PERP[0], CQT[2], DAI[.0323046], ETH[0.00000008], ETHW[0.00000002], FTT[1053.61690795], GRT[0], GRT-PERP[0], LUNC[2523.275776], NFT [326625874209066661/The Hill by FTX #19584][1], SLP[.06445], SOL[0], SRM[1.19757321], SRM_LOCKED[337.29883145], TRX[.000814], UNI[.000001], USD[11.13], USDT[0.0000002], USTC[0], WBTC[.00000394] | | |
| 00441033 | | BTC[0], BTC-PERP[0], DYDX[.0813032], ETH[0], FTT[0.06175009], GBP[0.00], LUNA2[0.00010414], LUNA2_LOCKED[0.00024299], LUNC[22.6767586], MATIC[0], NOK[0], SOL[.0057269], TLRY[0], USD[6.76], XRP[.78587] | | |
| 00441037 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01415197], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.0000007], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RON-PERP[0], ROSE-PERP[0], RVN-PERP[0], SOL[0], SOL-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.64467613], SRM_LOCKED[13.43387000], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00441042 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0.00650377], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC[0.00002555], BTC-PERP[0], COIN[0.1925885], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[155.06636200], FTT-PERP[0], GME[91.21257396], GMEPRE[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], RAY[.00465753], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[3.80287822], SRM_LOCKED[7.53210520], SUSHI-20210326[0], THETA-PERP[0], TRX[.000001], USD[1.80], USDT[3.26129148], YFI-PERP[0] | | |
| 00441048 | | ETH[0], FTT[25.10026200], LUNA2[0.00487985], LUNA2_LOCKED[0.01138632], NFT [343465821182030278/FTX EU - we are here! #134959][1], NFT [344525985170468022/FTX Crypto Cup 2022 Key #19072][1], NFT [453363173702815595/FTX EU - we are here! #43671][1], NFT [464824025941859429/FTX AU - we are here! #34674][1], NFT [479015466370604978/FTX AU - we are here! #34705][1], NFT [481436702950245549/Weird Friends PROMO][1], NFT [496361559353747709/FTX EU - we are here! #134827][1], NFT [502685761589824048/The Hill by FTX #6661][1], NFT [575024274888249713/Azelia #8][1], SOL[0], USD[1.00], USDT[0.00945400], USTC[.690767] | | |
| 00441076 | | AAPL[14.00007000], ALGO-PERP[0], ARKK[0], ARKK-20210625[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.83830419], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.1506808], ETH-PERP[0], FTT[151.02054640], FTT-PERP[0], KIN[.5999.17751.02054640], FTT-PERP[0], LINK-PERP[0], LUNA2[18.65624307], LUNA2_LOCKED[43.53123382], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SRM[.0143025], SRM_LOCKED[36.0038601], SRM-PERP[0], SUSHI-PERP[0], TSLA[.00001392], TSLAPRE[0], UNI-PERP[0], UNISWAP-PERP[0], USD[.13133.59], USDT[0.00113967], VET-PERP[0], XMR-PERP[0], YFI[0] | | |
| 00441098 | | BCH-PERP[0], BTC[0.00005348], BTC-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[.09558], LUNA2[2.31906955], LUNA2_LOCKED[5.41116229], LUNC[504982.27819686], SRM[.24694908], SRM_LOCKED[0.56878826], SRM-PERP[0], TRX[.000001], USD[056402.33], USDT[0.00000001] | | |
| 00441101 | | ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.97491437], AMPL-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], NFT [392479353831130467/FTX AU - we are here! #15072][1], NFT [543786463407290792/FTX AU - we are here! #15057][1], OMG-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.30536243], SRM_LOCKED[2.51094374], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00441119 | | ANC-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[2.00002000], BOLSONARO2022[0], BTC[0], BTC-PERP[0], DAI[0], DEFIBULL[0], DEFI-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[2.00139709], ETHBULL[0], ETH-PERP[0], FIDA[.00245088], FIDA_LOCKED[.93624112], FLOW-PERP[0], FTT[1000.04614634], FTT-PERP[0], GAL-PERP[0], KIN-PERP[0], MATIC[21.34838077], NFT [517619520905120078/EOD Hero reflection][1], OLY[2021][0], OP-PERP[0], RAY[.00000001], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[54.28240163], SRM_LOCKED[448.30605179], TRUMP2024[0], TRX[4384.937186], UNI-PERP[0], USD[1915.21], USDT[0.15285448] | | |
| 00441122 | | BTC-20211231[0], DOGE-20210625[0], ETH-20211231[0], FTT[76.49252], SOL-20210625[0], SRM[.82005676], SRM_LOCKED[.54190926], TRX[0], USD[0.00] | | |
| 00441125 | | BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[0.00013858], ETH-PERP[0], ETHW[0.00013858], FIDA[.97682475], FIDA-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SRM[5.26679994], SRM_LOCKED[46.69320006], SRM-PERP[0], USD[7.60], USDT[2.10933484], WBTC[.00006679] | | |
| 00441132 | | APE[.08524679], BLT[.6591], BOBA-PERP[0], BTC[0], CLV[.08522605], ETH[0.00556865], ETHW[.00036894], FIDA[.14207] FTT[0], FTT-PERP[0], FTT[.09790537], FTT-PERP[0], HMT[.00094], HT[.0994015], LUNA2[0.00350105], LUNA2_LOCKED[0.00816912], LUNC[.00658], MCB[0.00372243], MOB[.00025325], NFT [406916159354180938/FTX AU - we are here! #7366][1], NFT [473246597587459249/FTX AU - we are here! #48390][1], NFT [514507679119115840/FTX AU - we are here! #7368][1], OKB-PERP[0], OXY[.718669], SOL[.00000045], SRM[64.42536037], SRM_LOCKED[42.33434646], TRX[.700268], USD[49567.57], USDT[1.08529151], USTC[.49558665], USTC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00441137 | | DENT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.13669442], GALA-PERP[0], ICP-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005114], USD[2.71], USTC-PERP[0] | | |
| 00441146 | | ALEPH[0], ALPHA[0], BADGER[0], BTC[0], CEL[0], ETH[0], FTT[0], MAPS[0], MATIC[1185.87992], PERP[0], RNDR[0], SOL[0], SRM[.73290555], SRM_LOCKED[1.75929792], TRX[.000089], USD[0.82], USDT[0] | | |
| 00441175 | | SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000017] | | |
| 00441184 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[.4312], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00253], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-202104pq5[0], EOS-PERP[0], ETC-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00760887], FTT-PERP[0], GRT-PERP[0], HOLY[-0.00000001], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[49.34207575], SRM_LOCKED[346.89886684], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[209252.67], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00441206 | | APT[49], BNB[0], ETH[0.00041162], FTT[0], KIN[1], LUNA2[0.03286694], LUNA2_LOCKED[0.07668953], NEAR[.00436772], NFT (299564011870976335/FTX EU - we are here! #62863)[1], NFT (381513732396628704/FTX EU - we are here! #63139)[1], NFT (402278293945293330/FTX Crypto Cup 2022 Key #10415)[1], NFT (474522307351035143/FTX EU - we are here! #63025)[1], NFT (479670611082073539/The Hill by FTX #16898)[1], RSR[1], SAND[10.63760262], TRX[0], USD[1.58], USDT[0] | | |
| 00441212 | | 1INCH[0], 1INCH-202106250[0], 1INCH-202109240[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-202103260[0], ADA-202106250[0], ADA-202109240[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-202112310[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-202103260[0], BCH-202106250[0], BCH-PERP[0], BIT[2096.96709320], BIT-PERP[0], BNB[0.00000001], BNB-202109240[0], BNB-PERP[0], BTC[0.09644683], BTC-202103260[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-202106250[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-202103260[0], DOGE-202106250[0], DOGE-202109240[0], DOGE-PERP[0], DOT-202103260[0], DOT-202106250[0], DOT-202109240[0], DYDX[0.00000001], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-202106250[0], EOS-PERP[0], ETC-PERP[0], ETH[0.05], ETH-202106250[0], ETH-202109240[0], ETH-202112310[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.26413794], FTT-PERP[0], GAL[0], GALA-PERP[0], GRT-202102400[0], HNT-PERP[0], IFX[630.15083348], KAVA-PERP[0], KNC[0], LRC-PERP[0], LRC-PERP[0], LTC-202109240[0], LTC-PERP[0], LUNA2[32.62488916], LUNA2_LOCKED[76.12474138], LUNC[103138.30340741], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[0.00000001], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (303596082379009303/FTX Crypto Cup 2022 Key #8176)[1], NFT (333218346924184672/FTX AU - we are here! #6791?)[1], NFT (413916053745932/FTX EU - we are here! #1970225)[1], OMG-202109240[0], OMG-PERP[0], ORBS-PERP[0], OXY[0.00000001], OXY-PERP[0], PERP-PERP[0], RAY[0.00000001], RAY-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[21601659.54449060], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00681123], SOL-202103260[0], SOL-202109240[0], SOL-PERP[0], SOS[59400658], SPELL[14687.86683296], SRM[0.36989025], SRM_LOCKED[106.83662521], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-202106250[0], TRU-PERP[0], TRX[1.71233701], TRX-202109240[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-498.90], USDT[0.00000001], VET-PERP[0], WRX[0.31519991], XEM-PERP[0], XLM-PERP[0], XPLA[208.380007], XRP[0], XRP-202106250[0], XRP-202112310[0], XRP-PERP[0], XTZ-202106250[0], XTZ-202109240[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00441260 | | 1INCH[0], ALGO[2.796], ASD[0], BAND[0], BAO-PERP[0], BNT[0], BOBA[0.00000001], BTC[0], COPE[0], DOGE[0], ENJ[0], ETH[0], FIDA[1043.81208], FTT[0], GBP[0.00], HT[0], KIN[0], LINK[0], LUA[0], LUNA2[0.20551213], LUNA2_LOCKED[0.47952830], LUNC[0], MAGIC[.94276], MKR[0], NEO-PERP[0], OMG-202107300[0], OMG-PERP[0], OXY[0], RAY[1238.83170000], RUNE[0], SOL[0.00000001], SRM[466.91560.5], SUSHI[0], TOMO[0], TRX[0], UNI[0.00000001], USD[789.53], USDT[0.00242731], XRP[0] | | |
| 00441265 | | AMZN[.00000007], AMZNPRE[0], BABA[0], BNB[0], BTC[0], DAI[0], ETH[0], FB[0], FTT[0], MATIC[0], MSTR[0], RAY[0], RSR[0], SOL[0], SRM[6.01230930], SRM_LOCKED[348.43511537], TKX[.012164], TSLA[0.09439468], TSLA-1230[.08], USD[-14.66], USDT[566.05468924], WBTC[0] | | |
| 00441268 | | ETH[.00000001], FTT[.0967224], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], MOB[.4694], NFT (486867312071384743/The Hill by FTX #28875)[1], TRX[.000794], USD[48.76], USDT[0.00783532] | | |
| 00441269 | | ALGO-PERP[0], APE-PERP[0], ATLAS[0], BNB[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNA23.24738173], LUNA2_LOCKED[7.57722405], LUNC[707124.21], LUNC-PERP[0], MANA-PERP[0], MOB[.40961229], NFT (478620407740814175/The Hill by FTX #45429)[1], OXY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SPELL[9334851.94], SPELL-PERP[0], USD[1.68], USDT[2.13114268] | | |
| 00441276 | | BOBA[20833], MAPS[43675.8726115], MAPS_LOCKED[242037.12738885], MOB[2854.95698], OXY[71755.72519075], OXY_LOCKED[328244.27480925], PYTH_LOCKED[2500000], USD[0.64] | | |
| 00441278 | | AAVE[0], BF_POINT[500], BTC[0.00006174], ETH[0], EUR[0.00], SRM[.10890922], SRM_LOCKED[.08231706], USD[0.21], USDT[0] | | |
| 00441283 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LB-202108120[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00765255], LUNA2_LOCKED[0.63446751], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NU[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0500[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PNL-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-202109240[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00778], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.10], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00441301 | | BTC[0], ETH[0], FTT[0.07226531], LOOKS[2515.52196], NEAR-PERP[0], SRM[19.33462395], SRM_LOCKED[90.07502011], TRX[.000026], USD[28.46], USDT[0] | | |
| 00441315 | | ALCX-PERP[0], APE-PERP[0], APT-PERP[0], BOBA-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[0.08974145], FTT-PERP[0], HUM-PERP[0], LINA-PERP[0], LUNA2[0.65200292], LUNA2_LOCKED[1.51576056], MOB-PERP[0], OP-PERP[0], SRM[104.15173224], SRM_LOCKED[20.19618428], TRX[1487730.87276546], USD[91064.85], USDT[10480.49341716], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 00441318 | | 1INCH-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTTPRE-PERP[0], EXCH-PERP[0], FTT[11.02155952], FTT-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SOL[0.38593076], SOL-PERP[0], SRM[.0059432], SRM_LOCKED[1.1196529], SRM-PERP[0], SUSHI-PERP[0], UNI[.00000001], USD[134.81], USDT[0] | | USD[4.02] |
| 00441321 | | ALT-PERP[.011], ATOM-PERP[.51], BCH-PERP[.009], BTC[0.08232090], BTC-0930[0], BTC-MOVE-022220], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0514[0], BTC-MOVE-0702[0], BTC-MOVE-0905[0], BTC-MOVE-0910[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0522[0], BTC-PERP[.024], DEFI-PERP[.004], DOGE-PERP[10], DOT-PERP[6.6], EOS-PERP[4], ETH-PERP[.068], FIDA-PERP[13], FTT-PERP[.009], ICP-PERP[.59], LINK-PERP[4], LTC-PERP[2], LUNA2[0.17807435], LUNA2_LOCKED[0.18217349], LUNC[14500.000001], LUNC-PERP[3000], MID-PERP[.011], PAXG-PERP[.01], REEF-PERP[0], RVN-PERP[100], SHIT-PERP[.009], SOL-PERP[15], SUSHI-PERP[13], USD[-845.06], USDT[58.17008210], XLM-PERP[19], ZEC-PERP[0] | | |
| 00441323 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00394571], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-202103260[0], BTC-202106250[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTI[0.07928605], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04000000], ETH-1230[0], ETH-202103260[0], ETH-202106250[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.03669999], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01827456], LUNA2_LOCKED[0.02974752], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[2.16957629], SRM_LOCKED[537.12510394], SRM-PERP[0], STEP[0.00000003], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.000028], TRX-PERP[0], UNI-PERP[0], USD[261588.37], USDT[1000.01142676], USDT-202103240[0], USDT-202112430[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BNB[.00392251], DOT[.07894297] |
| 00441346 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000042], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00042220], ETH-PERP[0], ETHW[0.00083156], FIL-PERP[0], FTT[0.00000031], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.74000434], LUNA2_LOCKED[1.72667680], LUNC[161137.503719], LUNC-PERP[0], MKR-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00974756], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.001563], TRX-PERP[0], UNI-PERP[0], USD[-2215.15], USDT[902.42917624], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00441368 | | BTC[.3965], FTT[0], SRM[11.43794728], SRM_LOCKED[46.28205272], TRX[.00001], USD[1.56], USD[0.00000378], USDT-PERP[0] | | |
| 00441372 | | ANC-PERP[0], BNB[0], BTC[0], BTT[0], ETH[0], FTT[0.00266981], FXS-PERP[0], LUNA2[0.01375159], LUNA2_LOCKED[0.03208705], RAY[0], TRX[.000006], USD[0.83], USDT[0.02790677] | | |
| 00441374 | | CREAM[.00193], DMG[.00000001], LUA[5701], LUNA2[0], LUNA2_LOCKED[1.58092728], TRX[.000018], USD[0.00], USDT[0] | | |
| 00441382 | | AMPL-PERP[0], BCHBULL[98800], BTC[0.11920000], BTC-PERP[0], CQT[881], ETCBULL[595.7], ETH[.00075251], ETH-PERP[0], ETHW[.00075251], FTT[310.0391942], FTT-PERP[0], ICP-PERP[0], LTCBULL[17290], LUNA2[3.78134125], LUNA2_LOCKED[8.82312960], TRX[.000001], TRXBULL[3754], USD[3.72], USDT[50.94132678], XRPBULL[236200], ZECBULL[2809] | | |

Additional Schedule F/CF2 Unsecured priority debts on behalf of FTX and Trading Ltd Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00441393 | | APT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000503], CAKE-PERP[0], DAI[0.06127135], DOT-PERP[0], ETH[0], ETHBULL[.00009602], ETH-PERP[0], ETHW[0.40081900], FTT[0.06581635], GAL-PERP[0], KSM-PERP[0], LUNA2_LOCKED[75.99169905], LUNC-PERP[0], OP-PERP[0], SNX-PERP[0], USD[1866.87], USDT[5.77509614], USTC[0], USTC-PERP[0] | | |
| 00441397 | | ADABULL[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETHBULL[0], ETH-PERP[0], LUNA2[0.00045452], LUNA2_LOCKED[0.00106054], LUNC[98.972948], LUNC-PERP[0], SOL-PERP[0], THETABULL[0], TRX[.000002], UNISWAPBULL[0], USD[3517.00], USDT[0.09878203], YFI[0], ZECBULL[0] | | |
| 00441430 | | 1INCH[0], APT[205], ATOM[0], BNB[0], BTC[0], CRO[8.26467752], DOT[0.07431294], ETH[0], FTT[46.16584781], IMX[174.85208742], LUNA2[0.01189747], LUNA2_LOCKED[0.02776077], LUNC[2590.7], MANA[0], NEAR[0.00798700], NFT (437611642077377589/Official Solana NFT[1], SAND[0], SOL[0.00000001], USD[0.57], USDT[189.14847626] | | |
| 00441454 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ECL-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.10993483], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00441465 | | FTT[20.171], LUNA2[0.58889384], LUNA2_LOCKED[1.37408564], LUNC[128232.87495406], OXY[527], USD[0.00], USDT[0.00000066] | | |
| 00441475 | | ALGO-PERP[0], AXS[0], BNB[0], BTC[0.00000001], BTC-PERP[0], COPE[1], DOGE[0], ETH[0.00267128], ETHW[0.00267128], FLOW-PERP[0], FTT[4.62698780], LUNA2[6.20139303], LUNA2_LOCKED[14.46991708], LUNC[1350366.39], MOB[0.08671493], POLIS[.00005], RAY[2.36081200], RAY-PERP[0], SOL[0.04898406], SPELL-PERP[0], STEP[1.00000001], STEP-PERP[0], TLM-PERP[0], USD[1475.02], USDT[0.00000001], WFLOW[1], YGG[0] | | |
| 00441479 | | 1INCH[16.40203381], AAVE[0.33270246], BAL[1.38912186], BTC[0.00320905], BTC-PERP[0], CEL[0], EDEN[19.8], ETH[0.01500000], ETHW-PERP[0], FIDA[71.0906025], FIDA_LOCKED[.59870093], FTT[57.53385656], FTT-PERP[0], HT[18.00542829], LTC[0], MATIC[60], OXY[63.959568], RAY[36.06889703], RUNE[8.88940845], SOL[47.20731975], SRM[179.97773814], SRM_LOCKED[4.65268326], SUSHI[17.16826941], SXP[23.30204938], UNI[2.47642841], USD[2.17], USDT[414.86042193], XRP-PERP[0], YFI[0] | | 1INCH[13.991155], AAVE[.32292], HT[15.892677], SUSHI[15.619389], UNI[2.409216], USDT[400] |
| 00441480 | | BTC[0.01013825], ETH[0.24024724], ETHW[0.24024724], FTM[511], GALA[650], LUNA2[0.52985958], LUNA2_LOCKED[1.23633903], LUNC[115378.04], SOL[1.47], USD[0.00] | | |
| 00441494 | | FIDA[0.05551704], FIDA_LOCKED[12775858], FTT[0], HT[0], SOL[0], TRX[.000012], USD[0.00], USDT[0] | | |
| 00441501 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[149.8401839], LUNA2_LOCKED[349.6270958], LUNC[1138.71648857], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.07498844], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.13], USDT[0.08168009], WAVES-PERP[0], WBTC[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00441510 | | 1INCH-PERP[0], ADABEAR[999550], ADABULL[37.20000000], AGLD-PERP[0], ALCX-PERP[21], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[20], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASDBEAR[9160], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210024[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0.02999999], BNBBEAR[169941], BNBBULL[4.18000000], BNTX[0], BORA-PERP[0], BTC-20211231[0], BTC-MOVE-0W-20210327[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.50597], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[43.49414433], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DFL[15820], DMG-PERP[0], DODO[800], DODO-PERP[0], DOGE-PERP[0], DOGEBULL[1419.954], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[.3074], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-09300], HBAR-PERP[0], HNT-PERP[0], HOOD[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINKBEAR[149895], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MIDBULL[25], MKRBULL[30], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MRN[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS[515416994.869565], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[24], SUSHIBEAR[49965], SXPBEAR[15994.3], SXP-PERP[0], THETABEAR[209853], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[.622619], TRXBULL[1670], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-198.37], USDT[0.00000004], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00441525 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CELO-PERP[0], CHR-PERP[0], COIN[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-00000002], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210526[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00804003], SRM_LOCKED[0.03759254], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY[0], TLRY-20210625[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00441535 | | LUNA2[24.66827544], LUNA2_LOCKED[57.55930936], LUNC[53711568.913334], SRM[1970.90180259], SRM_LOCKED[58.79699489], USD[10458.03] | | |
| 00441536 | | APE[.0691], APT[5000.025], BOBA[14881], BTC-PERP[0], ETH[-5.04221446], ETH-PERP[0], ETHW[15], FTT[3653.4648155], GMT[1710], LOOKS[-265000], NEAR-PERP[0], SOL[1.999995], SRM[4.48984615], SRM_LOCKED[73.51015385], TRX[.002694], USD[211391.22], USDT[70000.21559634] | | |
| 00441539 | | AAVE-PERP[0], ADA-1230[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], APT-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[0], BCH[0], BNB-PERP[0], BTC[0.15019492], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[0], CRO-PERP[0], DENT-PERP[0], DOT-0325[0], DOT-0624[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], EUR[0.12], FTM[0], FTT-PERP[0], HOT-PERP[0], KIN[0], LDO-PERP[0], LINK[0], LINK-0624[0], LINK-20210326[0], LINK-20210625[0], LINK-20210926[0], LINK-20210625[0], LUNA2[0], LUNA2_LOCKED[0.90784101], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], PAXG[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-0325[0], SOL-1230[0], SOL-20210625[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.05], USDT[51.44970800], USTC[0.12508], UST-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], YFI-PERP[0] | | |
| 00441555 | | PYTH_LOCKED[8333333] | | |
| 00441562 | | APT-PERP[0], BAND[0.012819], LUNA2[0.06635796], LUNA2_LOCKED[0.01483524], TRX[.000367], USD[0.01], USDT[18464.09000000], USTC[.9] | | |
| 00441563 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN[0], KNC-PERP[0], LINK-PERP[0], LOOKS[0], LTC-PERP[0], LUNA2[0.00013379], LUNA2_LOCKED[0.00042684], LUNC[40.02077727], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VETBULL[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00441595 | | EUR[0.01], SOL[9.98], USD[10.44] | | |
| 00441604 | | AGLD-PERP[0], AUDIO[1], CAKE-PERP[0], CONV[.94672414], EOS-PERP[0], FIDA[0.20000000], FTT[.1], GALA-PERP[0], HT-PERP[0], HUM[0.03034756], INTER[0], KIN[30000], POLIS[0.08344529], SAND-PERP[0], SOL[.03163032], SPELL[4.86386408], SRM[1.01995782], SRM_LOCKED[0.02022044], STEP[2.48017063], TULIP[0.08272163], UBXT[2], USD[0.00], USDT[38.15682892] | | |
| 00441608 | | BTC[0.00003059], EUR[0.00], FTT[0.09126449], LUNA2[0], LUNA2_LOCKED[7.58508278], USD[0.00], USDT[88.15682892] | | |
| 00441623 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM[.017246], ATOM-PERP[0], AURY[.73516642], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BNT[0.05437151], BNT-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DOGE[.85], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00448754], ETH-PERP[0], ETHW[0.00054000], EUR[14589.00], FTM-PERP[0], FTT[25.04208768], FTT-PERP[0], FXS[.1], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00152425], SRM_LOCKED[0.00582011], SRM-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00441626 | | ETH[-0.00009305], ETHBULL[0], ETHW[-0.00098681], FTT[1.16767567], MMR[3.54541942], SRM[0.54010499], USD[45.41], USDT[0] | | |
| 00441636 | | 1INCH[43.98208604], AAVE[0.32756891], APE[4.44033574], AVAX[1.77644918], AXS[1.60991040], BAO[48053.45247786], BAT[70.02819107], BTC[3], CEL[0], CHR[190.78081451], CHZ[559.69259857], CONV[269.56794501], DA[80.28024121], DENT[1453.82875162], DOT[0], DYDX[16.51954989], ENJ[90.17029609], ETH[0.01023483], ETHW[0.01023483], FTM[152.09832106], GALA[545.4556749], KIN[59276.30561101], LINA[303.52785930], LUNA2[0.00033868], LUNA2_LOCKED[0.00000027], LUNC[6.36442838.29600807], MAPS[499.36180445], MATIC[0], OXY[193.91688173], REEF[994.41672761], RUNE[0.00000001], SAND[34.33655042], SNX[66.50373344], SOL[13.65289402], SRM[30.93979386], SRM_LOCKED[31395133], SUSH[19.14518771], TRYB[0], USD[0.00], USDT[275.02092089], XRP[0] | Yes | |
| 00441693 | | FTT[150], RAY[10], SOL-PERP[0], SRM[2.81104714], SRM_LOCKED[157.14661336], USD[529.19], USDT[-20.71559087] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00441715 | | FTT-PERP[0], LUNA2[0.00705027], LUNA2_LOCKED[0.01645063], USD[201.54], USTC[.998], USTC-PERP[0] | Yes | |
| 00441730 | | BTC[.00009], DOGE[20], ETH[0], FTT[0.31219542], GODS[983.94794341], LUNA2[15.49054419], LUNA2_LOCKED[36.1446031], NFT (489096927018198357/The Hill by FTX #21081)[1], SKL[999.8], TRX[.000028], USD[1010.83], USDT[1285.16738857], USTC[2182.7614] | | |
| 00441735 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06171841], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[19.24967999], LUNC[0], LUNC-PERP[0], MANA[.9828892], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[.986905], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP[.0602785], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00441743 | | LUNA2[0.00464424], LUNA2_LOCKED[0.01083658], USDT[3.91474412], USTC[.657416] | | |
| 00441767 | | ATOM[0], EUR[0.00], FTT[12.9909], LUNA2[0.41541680], LUNA2_LOCKED[0.96930588], LUNC[1951.39237006], RAY[1964.52600685], RUNE[0.93839054], SXP[0], TOMO[0], USD[2.87], USDT[0.00005345], USTC[57.53570872] | | USD[2.84], USDT[.000052] |
| 00441776 | | BNB[0], BTC[0], FTT[0], LTC[0], LUNA2[0], LUNA2_LOCKED[2.17623747], LUNC[0], SRM[6.15290434], SRM_LOCKED[0], USD[0.00], USDT[0] | | |
| 00441782 | | BNB[0], DEFIBULL[.0], FTT[0], POLIS[0], SOL[0], SRM[139.70416932], SRM_LOCKED[3.35364571], USD[0.00], USDT[3.87786188] | | USDT[1.610768] |
| 00441797 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0.2], BAO-PERP[0], BNB[0.00997994], BTC[0.00003963], BTC-PERP[.0008], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[20], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[10], HOT-PERP[0], KIN-PERP[0], LTC[.001], LTC-PERP[0], LUNA2[0.04768642], LUNA2_LOCKED[0.11126833], LUNC[10383.82], MANA-PERP[1], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SHIB-PERP[100000], SOL-PERP[.06], SRM-PERP[0], SXP-PERP[1.9], USD[9.48], USDT[0.00000001], XRP-PERP[0] | | |
| 00441798 | | AAVE[507.760908], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[11.1], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[3.00009882], BTC-PERP[0], BVOL[0.00000187], CRV-PERP[0], EDEN[.028371], ENS-PERP[0], ETH[0.0261], ETH-PERP[0], ETHW[30], FTT[1000.08689758], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS[.04797], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLND[.022403], SNX-PERP[0], SOL-PERP[0], SRM[48.01403189], SRM_LOCKED[551.34596811], SUSHI-PERP[0], UNI-PERP[0], USD[197062.57], USD[9945.57166559], XRP-PERP[0] | | |
| 00441804 | | BTC[3.00002204], ETH[0], ETHW[0], LUNA2[0.06357960], LUNA2_LOCKED[0.14835240], USD[-0.31], USDT[0] | | |
| 00441807 | | AAVE-PERP[0], ADA-PERP[0], AMPL[0.25150363], AMPL-PERP[0], AVAX-PERP[0], BCH[.058], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00054657], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.0009986], ETHBULL[0.00800594], ETH-PERP[0], ETHW[.0009986], FTM-PERP[0], FTT[0], ICP-PERP[0], LINK-PERP[0], LTC[.009797], LUNA2_LOCKED[0.00000001], LUNC[.001056], MKR-PERP[0], PERP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN[.05], TONCOIN-PERP[0], TRU-PERP[0], USD[1646.06], USD[76470.13780514], XRP-PERP[0], XTZ-PERP[0] | | |
| 00441814 | | BTC[0], ETH[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00113754], FTT-PERP[0], LUNA2[0.00279246], LUNA2_LOCKED[0.00651576], LUNC-PERP[0], MATIC[0], USD[337.88], USDT[0.00000001], USTC-PERP[0] | | |
| 00441818 | | AVAX[.04904538], BTC[0.30976912], DOT[122.09269], FTT[19.49419493], HGET[.04070329], HXRO[700.06496089], MATIC[4010.708], OXY[0.43947293], SOL[.843], SRM[201.95972], UBXT[16583.05136486], UBXT_LOCKED[83.70845101], USD[199.33], USDT[0.13080403] | | |
| 00441822 | | FTT[29.712], LUNA2[0.83428561], LUNA2_LOCKED[1.94666644], LUNC[181667.45], USD[0.00], USDT[0] | | |
| 00441826 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-PERP[0], CEL-0930[0], CHZ-20210924[0], CHZ-PERP[0], CLV[.03617875], CLV-PERP[0], COMP[.00001976], COMP-PERP[0], CREAM-PERP[0], CUSDT[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01952157], FTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[47.1675796], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU[.7362], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[0.00000002], XLM-PERP[0] | | |
| 00441827 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.27773750], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[795.06696411], SRM_LOCKED[385.59265035], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[136293.83], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00441837 | | FTT[0], NFT (444328515457443806/The Hill by FTX #42591)[1], SRM[4.9728341], SRM_LOCKED[31.69115178], USD[0.00], USDT[0] | | |
| 00441840 | | ALGO-20210625[0], ASD-20210625[0], ASD-PERP[0], BAO[4296699], CREAM-PERP[0], DENT[1499.7], GRT-20210625[0], KIN-PERP[0], LUNC-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SRM[.31345788], SRM_LOCKED[1.19439822], SUSHI-PERP[0], UBXT[0.25407684], UNI-PERP[0], USD[9.98], USDT[10.01061825], XRP-PERP[.7] | | |
| 00441847 | | FTT[0], NFT (462185786943891430/The Hill by FTX #42592)[1], SRM[3.96907452], SRM_LOCKED[21.38710972], USD[0.00], USDT[0] | | |
| 00441853 | | BNB-PERP[0], BTC[0.00000287], BTC-0930[0], BTC-PERP[0], CEL-0930[0], FTT[0], LTC[.0000121], LUNA2[2.93239731], LUNA2_LOCKED[6.84226039], PAXG[0], SOL[0], USD[0.00], USDT[0.00440446], WAVES-0930[0] | | |
| 00441864 | | ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA[43.9976], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTT[0.05327303], FTT-PERP[0], LTC-PERP[0], LUNA2[6.10911245], LUNA2_LOCKED[14.25459574], LUNC[1330272.1], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-127.71], USDT[0], YFI-PERP[0] | | |
| 00441876 | | LUNA2[0.12943912], LUNA2_LOCKED[0.30202462], LUNC[28185.641744], USD[0.01], XRP[.75] | | |
| 00441888 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[.00000001], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETH-PERP[-29.99999999], FTT[25.15991955], FTT-PERP[0], GBP[12500.00], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[10000], LOOKS-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], LUNC-PERP[0], MATIC-PERP[0], OMG-20211231[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[.00476007], SOL-PERP[0], STEP[16000], SUSHI-PERP[0], TRX-PERP[0], USD[63054.54], USDT[0.00562925], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00441912 | | BTC[.32999999], INDI_IEO_TICKET[1], SRM[11.43849041], SRM_LOCKED[46.28150959], TRX[.000008], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00441933 | | SRM[12.35465156], SRM_LOCKED[5.80534644], TRX[.000001], USD[8742.39], USDT[0] | | |
| 00441955 | | ALCX[.0005896], ASD[.061], ATLAS[292939.533], BNB[.0032786], BOBA[361010.348335], FTT[2531.8206875], HT[.088181], ICP-PERP[0], KIN[7572.8], MAPS[.5952], MEDIA[64.0953422], MOB[.2660675], OXY[.7376], POLIS[9.9818], POLIS-PERP[0], ROOK[.00043488], SLND[5077.909923], SOL[199.5257842], SRM[443.04295995], SRM_LOCKED[2159.45704005], STMX[305795.331], TRX[.000003], USD[0.12], USDT[0.00942857] | | |
| 00441972 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00060869], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[811.53787716], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00021300], BNB-PERP[0], BNT-PERP[0], BTC[0.00541401], BTC-20210626[0], BTC-2021123[0], BTC-PERP[0], COMP-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[.1], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.22855675], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.9437], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[1.77171964], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[.88009], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], ROOK[.00003117], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[7.69925195], SRM_LOCKED[1067.11311629], SRM6-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-1.63], USDT[0.01201830], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00441973 | | BTC[0], BTC-PERP[0], ETH[0], SOL[.00000001], SRM[.02111059], SRM_LOCKED[.07908832], USD[0.01], USDT[0.00027098] | | |

Amended Schedule F/CF-2 - Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00441974 | | 1INCH-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD-20210625[0], ATLAS-PERP[0], AXS-PERP[0], BCH[0.00059784], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210326[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-20211231[0], FIL-PERP[0], FTT[0.04317], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[5.99443375], SRM_LOCKED[53.27451067], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.669349], TULIP-PERP[0], USD[49.14], USDT[0.00000400], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00441987 | | EUR[0.00], FIDA[.44351533], FIDA_LOCKED[1.85162277], LUNA2[0.00014112], LUNA2_LOCKED[0.00032929], LUNC[0], SRM[6.99460223], SRM_LOCKED[61.28830973], USD[1.17], USDT[0.00000343], USTC[.01997716] | | |
| 00441996 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[.08495], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98[.08648], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC[.08646], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00642], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[1177.08], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00442035 | | ADA-PERP[0], ICP-PERP[0], LUNA2[1.33221334], LUNA2_LOCKED[3.10849781], LUNC[290092.2613528], LUNC-PERP[0], USD[0.61], USDT[-0.00635413], XRP-PERP[0] | | |
| 00442038 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], SOL[0.00000001], SRM[.7584703], SRM_LOCKED[37.55512012], USD[0.00], USDT[0] | | |
| 00442045 | | BTC[0], ETH-PERP[0], FLM-PERP[0], FTT[0], KIN[0], ROOK[0], SOL[0], STEP[0], SXP-PERP[0], UBXT_LOCKED[88.77878652], USD[0.00] | | |
| 00442083 | | ADA-20210326[0], ATLAS[106718.137717], BTC[0.04320367], BTC-20210924[0], BTC-20211123[0], BTC-PERP[.0141], DOGE-PERP[0], DYDX-PERP[0], ETH-20211231[0], FTT[2089.089254], FTT-PERP[0], KLAY-PERP[20400], LINK-20210326[0], LUNA2[16.89720406], LUNA2_LOCKED[39.42680948], LUNC[3679401.76], ORCA[4577.197368], RAY[1992.74755932], RAY-PERP[0], SOL-20210326[0], SOL[45.03430041], SRM[1381.84162331], SRM_LOCKED[430.87409074], SRM-PERP[0], USD[3947.88], USTC-PERP[0], XLM-PERP[0], XRP[0.00000001] | | USD[600.00] |
| 00442106 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[12.86492715], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00442112 | | AAVE[0], BTC[0], BULL[0], ETH[0], ETHBULL[0], FTT[0], LTC[0], MATIC[0], RAY[25.61903510], ROOK[0], SECO[0], SOL[0], SRM[0.00051505], SRM_LOCKED[0.00197562], USD[0.00], YFI[0] | | |
| 00442149 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[725.1218359], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[21.69414928], SRM_LOCKED[171.74585072], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.000003], UNI-PERP[0], USD[0.00], USDT[0], WRX[85951.7843], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00442159 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.03747132], BTC-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[20.1882048], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-0930[0], DOGE[11162.7238], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00651601], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.14779241], LUNA2_LOCKED[0.34484897], LUNC[32182.11], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000012], USD[0.01], USDT[-0.00000038], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00442171 | | AAVE-PERP[0], ADA-20210326[0], ADABEAR[999335], ADA-PERP[0], ALPHA-PERP[0], APE-0930[0], APE[.0943], APE-PERP[0], AXS-PERP[0], BTC[0.00000419], BTC-MOVE-2021Q3[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFIHEDGE[0], DOGE[1.6506], DOGE-20210326[0], DOGEBEAR2021[0.00697635], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LEO-PERP[0], LTC[.01861139], LUNA2[0.29361162], LUNA2_LOCKED[0.68509379], LUNC[63034.55012?], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SHIB[2640000], SHIT-PERP[0], SOL[.0004129], SOL-PERP[0], SPELL-PERP[0], SRM[1], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00442177 | | FTT[0], SRM[.03033217], SRM_LOCKED[1.14649942], USDT[0.00000049] | | |
| 00442181 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.10.60111168], LUNA2_LOCKED[24.73592726], LUNA2-PERP[0], LUNC[2304914.38821884], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[38.80], USDT[0], USTC-PERP[0], XRP[26], XRP-PERP[0] | | |
| 00442187 | | ATLAS[.80332061], ATLAS-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC-0325[0], BTC-20211231[0], BTC[7.19895190], BTC-PERP[0], DOGE[0.00000001], DOGE-20210326[0], DYDX[0], DYDX-PERP[0], ETH-20211231[0], FTT[1000.00000002], FTT-PERP[0], GME[.00000001], GMEPRE[0], KLAY-PERP[0], LINK-20210326[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0], LUNC-PERP[0], MSOL[0], ORCA[1000], PRISM[161285.15648174], RAY[0.00000001], RAY-PERP[0], SOL[0.67573718], SOL-20210326[0], SOL-20210625[0], SOL-2021026?[0], SOL-20211231[0], SOL-PERP[0], SRM[0.73403656], SRM_LOCKED[387.51146428], SRM-PERP[0], TRX[0.00000002], USD[1.06], USD[0.00000003], USTC-PERP[0], XLM-PERP[0], XRP[0] | | |
| 00442200 | | AAVE[0], BAND[0], BTC[0.06860034], ETH[6.91154905], ETHW[0], FTT[354.81430323], LINK[0], REN[.00000001], SRM[.01302132], SRM_LOCKED[7.52199638], USD[-0.10], USDT[0] | | |
| 00442222 | | AMPL-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EOS-20210326[0], ETH[0.00037975], ETHW[0.00037974], FIL-20210326[0], RAY-PERP[0], SRM[.10522991], SRM_LOCKED[.40097577], USD[0.00], USDT[0], VET-PERP[0], XRP-20210326[0] | | |
| 00442241 | | APE[.00582], APE-PERP[0], BOBA[.0003825], BTC[0-.00005516], ETH[.0009568], ETHW[.0009568], FTT[0.06776428], KIN[5867922], REEF-PERP[0], SRM[19.02355725], SRM_LOCKED[160.65413615], SRN-PERP[0], SUSHI-PERP[0], TRX[.001024], USD[0.00], USDT[0] | | |
| 00442254 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM[0], AVAX[0], COIN[0], ETH[0], ETH-0325[0], ETH-PERP[0], ETHW[7.99980000], FTT[0.66527919], LUNA2[0.19481698], LUNA2_LOCKED[0.45457295], LUNC[8412.24980997], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT[2987066013259803205/Raydium Alpha Tester Invitation][1], NFT[309283834055740931/Raydium Alpha Tester Invitation][1], NFT[309447932215849023/Raydium Alpha Tester Invitation][1], NFT[326920708438812511/StarAtlas Anniversary][1], NFT[371403487940366062/Raydium Alpha Tester Invitation][1], NFT[381103980291314932/StarAtlas Anniversary][1], NFT[395221366790062236/Raydium Alpha Tester Invitation][1], NFT[411160619045295438/StarAtlas Anniversary][1], NFT[413632576039182355/Raydium Alpha Tester Invitation][1], NFT[424535789293227910/Raydium Alpha Tester Invitation][1], NFT[480338552538300233/Raydium Alpha Tester Invitation][1], NFT[495715295064109484/Raydium Alpha Tester Invitation][1], NFT[512729071371176162/Raydium Alpha Tester Invitation][1], NFT[518365784567448433/StarAtlas Anniversary][1], NFT[522654771386441285/StarAtlas Anniversary][1], NFT[570259239251919569/StarAtlas Anniversary][1], SOL[0], SOL-PERP[0], UNI[0], USD[0.11], USDT[0], UST-PERP[0], USTC[22.10870622], USTC-PERP[0] | | USD[0.44] |
| 00442290 | | AAVE[0], ADA-PERP[0], ALGO[.240712], APE-PERP[0], AR-PERP[0], ATLAS[0.00000003], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000001], COMP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00127251], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.07519359], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], MKR-PERP[0], LDO-PERP[0], LINK[0], LOOKS[.5], LTC[0], LUNA2[0.44870744], LUNA2_LOCKED[1.04698402], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STG-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.54], USDT[0.00000003], YFI-PERP[0] | | |
| 00442298 | | AVAX-PERP[0], BTC[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.00000238], FTT-PERP[0], IMX[.07551], LUNC-PERP[0], MANA-PERP[0], MAPS[5.2929936], MAPS_LOCKED[1331209.7070064], MNGO-PERP[0], OXY[.7404578], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SUSHI-PERP[0], USD[3356.16] | | |
| 00442313 | | APT[0], BTC[0], CEL[0], DAI[0], ETH[0], FTT[150], LTC[0], LUNA2_LOCKED[0.00000001], LUNC[0], TRX[0], USD[0.63], USDT[0] | | |
| 00442343 | | 1INCH[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-20210924[0], AVAX[.45], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.0000937], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00054339], ETH-PERP[0], ETHW[0.00054339], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01540070], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.02025000], LUNA2[0.32023002], LUNA2_LOCKED[0.76556506], LUNC[69888.03], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[772.4586388], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.05485855], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[1666.06], USDT[1.93816755], USTC[.946694], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00442353 | | BTC[0], BTC-PERP[0], FTT[.04142901], LINK-PERP[0], SRM[9.77170574], SRM_LOCKED[37.14829426], USD[0.00], USDT[0.00], XRP-PERP[0] | | |
| 00442356 | | AVAX[73.44578542], BNB[0], BTC[0.00875000], BTC-PERP[0], CHZ-PERP[0], DYDX[63.65496262], ETH[.00002031], ETH-PERP[0], ETHW[0.00002031], FTM[100.7173125], FTT[61.02794930], MANA[44.09818], MANA-PERP[0], MATIC[253.357805], MNGO[0], SOL[146.07325833], SPELL[4626.80428697], SPELL-PERP[0], SRM[931.21415217], SRM-PERP[0], SXP-PERP[0], USD[0.20], USDT[0.00000019], XLM-PERP[0] | | |
| 00442358 | | AVAX-2021123[0], BAT[.00000001], BNB-20210625[0], BTC[0], BTC-20210625[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MATIC[0], SLP-PERP[0], SOL-20210625[0], SOL-20211231[0], SRM[0.02741155], SRM_LOCKED[9.50084323], UNI-20210625[0], USD[26.13], USDT[0.00000001], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00442363 | | ADA-PERP[0], ATLAS[36971.18931833], BTC[0], BTC-PERP[0], FTT[0], GBP[531.23], LUNA2[4.43601774], LUNA2_LOCKED[10.35070808], LUNC[965952.2042037], MER[8755.9927519], SOL[4.1692077], USD[0.44] | | |
| 00442391 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.99222816], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP[.4896], CRV-PERP[0], DEFIBULL[32.01010751], DEFI-PERP[0], DENT-PERP[0], DOGE[8], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[17.12517571], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[548.81133811], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[47], LINK-PERP[0], LRC-PERP[0], LTC[0.02452898], LTC-PERP[0], LUNA2[0.00612315], LUNA2_LOCKED[0.0142873615], LUNC[1333.33], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[167.6], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[1.20923945], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP[19140], SLP-PERP[0], SNX-PERP[0], SOL[5.20290511], SOL-PERP[0], SPELL-PERP[0], SRM[567.65382038], SRM_LOCKED[14.54323553], SRM-PERP[0], STEP[3179], STEP-PERP[0], STMX-PERP[0], SUSHI[20.00164624], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], UNI-9], UNI-PERP[0], USD[999.93], USDT[179.51908530], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00442408 | | BTC[0.24009165], ETH[0], ETHW[0], FTT[325.00470350], SRM[1.53823354], SRM_LOCKED[140.30309396], USD[0.00], USDT[0] | | |
| 00442409 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DAI[.000000001], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[56.51897823], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2_LOCKED[8.32421829], MAPS-PERP[0], NFT[308508942549388166/FTX AU - we are here! #11176][1], NFT[459437818077222367/FTX AU - we are here! #11120][1], NFT[467086542788625669/FTX AU - we are here! #209003][1], NFT[506480747522013973/FTX AU - we are here! #208921][1], NFT[565240051698178347/FTX AU - we are here! #208977][1], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000003], YFII-PERP[0] | | |
| 00442419 | | EUR[0.44], FTM[.81208866], FTT[117.27173797], LUNA2[0.00000003], LUNA2_LOCKED[0], LUNC[0.00679078], RAY[.598224], SAND[12.46528829], SOL[.00297115], STEP[1489.27033783], TRX[.000893], USD[226.52], USDT[0.0018135] | Yes | |
| 00442452 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNBBULL[0.00034205], BNB-PERP[0], BTC[0.00000022], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[.002165], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00002145], ETH-20210924[0], ETH-PERP[0], ETHW[0.00000145], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[20.08851047], FTT-PERP[0], FXS[.00012235], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.18934096], LUNA2_LOCKED[0.44175569], LUNC[0.00015022252597], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [383247486441603043/FTX EU - we are here! #240348][1], NFT [413418439225829892/FTX EU - we are here! #240440][1], NFT [495846915366033991/FTX EU - we are here! #240563][1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.050728], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[.099973], RUNE-PERP[0], SAND[.016195], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.09000000], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN_OLD[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000025], TRX-PERP[0], TSM-20210625[0], UNI-PERP[0], USD[3.91], USDT[2159.28130924], USDT-PERP[0], USTC[19], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00442458 | | BTC[0.00511027], DOGE[5.15352662], ETH[0], ETH-PERP[0], FTT[25], LINKBULL[0], NFT [444855153553134819/Inception #72][1], SRM[114.46416945], SRM_LOCKED[445.40459025], USD[76.14], USDT[1.11619632] | | BTC[.00506], DOGE[5.111421], USD[18.86], USDT[1.090505] |
| 00442468 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000192], ETH-PERP[0], ETHW[.00000192], FTT[0.10508209], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[.002822], OMG-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], SRM[1.5430842], SRM_LOCKED[31.83530839], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.05], USDT[0.00183364], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00442483 | | ADA-PERP[0], ALCX[0], AMPL[0], AVAX[0], AXS[0], BCH[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], CEL[0], CHR[0], COMP[0.00000001], CREAM[0], CRV[0], CVC[0], ENJ[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTM[0], FTT[25.08870018], HUM[0], KNC[0], LINK[0], LTC[0], LUA[0], MANA[0], MAPS[0], MATIC[0], MNGO[0], OMG[0], OXY[0], POLIS[0], REEF[0], RSR[0], SOL[0], SRM-PERP[0], SRM[.04028322], SRM_LOCKED[6.07097393], STEP[0], TLM[0], TOMO[0], TRX[0], TRYB[0], USD[1383.90], USDT[44757.14484717] | | |
| 00442488 | | DOGE[10], LUNA2[0.00608810], LUNA2_LOCKED[0.01420556], PTU[.8802], SRM[.9918], USD[0.01], USDT[0], USTC[.8618] | | |
| 00442497 | | BTC-PERP[0], ETH[0.00045537], ETHW[0.00685537], FTT[13483363], SOL[.002], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000007], USD[0.09], USDT[0.00000004], XRP[1.96] | | |
| 00442504 | | BTC[2.00230558], CEL[.0372], ETH[.00068448], ETHW[.10054832], FTT[503.79802639], LUNA2[0.00058595], LUNA2_LOCKED[0.00136723], NFT [293830297234568075/FTX Crypto Cup 2022 Key #4020][1], NFT [298875960113674705/FTX AU - we are here! #269519][1], NFT [318899333379781365/FTX EU - we are here! #269517][1], NFT [435309375542219442/FTX AU - we are here! #49819][1], NFT [563398149270192409/FTX EU - we are here! #269513][1], SAND[48.07743753], SOL[102.14838092], SRM[10.88323683], SRM_LOCKED[164.2496166], TRX[.000002], USD[492.51], USDT[1.00108069], USTC[.062945] | Yes | |
| 00442510 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[29.66610306], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE[60000.73456967], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[35.38400439], ETH-PERP[0], ETHW[20.22580436], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.11990683], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HMR-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[21.70010065], SOL-PERP[0], SRM[3.33801877], SRM_LOCKED[27.15905105], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[148496.000808], TRX-PERP[0], USD[345918.77], USDT[129497.50653315], VET-PERP[0], WAVES-PERP[0], WRX[141764.60168], XLM-PERP[0], XMR-PERP[0], XRP[1993503.01441893], XRP-PERP[30000], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[202260], ZRX-PERP[0] | | |
| 00442598 | | RAY-PERP[0], SRM[.11580483], SRM_LOCKED[.44127157], USD[0.30] | | |
| 00442606 | | BAO[6685066.85], BAO-PERP[0], BCH[4.99999774], BNB[1.53515865], BNBBULL[0.00000002], BRZ[999.335], BTC[14.88858833], BULL[0], ETH[51.20171784], ETH-PERP[0], ETHW[51.20171784], FTT[2749.20079497], GMT[1741.72418014], GRTBULL[270964.305211], KNC[998.46660535], LUNA2[340.11758231], LUNA2_LOCKED[793.607692], MKR[.0006], SRM[311.80237215], SRM_LOCKED[1252.90775863], TONCOIN[72481.977285], TONCOIN-PERP[0], TRU[999.36825], TRX[.000011], USD[6464.39], USDT[45240.02772908] | | |
| 00442644 | | LUNA2[0], LUNA2_LOCKED[3.05292383], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00442648 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DFL[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00074000], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HIFI[0.66610306], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [483349401050688645/ApeGang#1][1], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[27.86727453], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.00006222], SRM_LOCKED[0.0059835], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.49], USDT[0.30], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00442651 | | AUD[0.01], TRX[.00002], USD[0.47], USDT[0.00000001] | | |
| 00442672 | | AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], FTT[0], SOL[0], SRM[.29712954], SRM_LOCKED[2.38396454], USD[2.66], XRP-PERP[0] | | |
| 00442676 | | AAVE-20210625[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-20210625[0], BTC[0.00000001], BTC-1230[0], BTC-20210926[0], BTC-20210929[0], BTC-20212[0], BTC-20210924[0], DOGE-PERP[0], EGLD-PERP[0], FTH-0325[0], ETH-1224[0], ETH-20210326[0], ETH-20210926[0], ETH-20211231[0], ETH-PERP[0], KIN-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG[0], RAY[.00114156], RAY-PERP[0], SRM[1.00685286], SRM_LOCKED[2.08051331], SXP[.08735702], TRX[.000014], USD[14.13], USDT[0.00000004], VET-PERP[0], XRP[4.351136], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 00442686 | | ABNB-20210326[0], ALGO-PERP[0], ALPHA[0], APE[.000000001], ATLAS-PERP[0], AVAX[0], BAND[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00004509], BTC-PERP[0], C98-PERP[0], COIN[0], DOGE[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0.00003600], ETHW[0.00003600], FTT[0], FTT-PERP[0], GRT[0], KSM-PERP[0], LINK[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008176], LUNC-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00000001], SXP[0], TSLA[.00000001], TSLA-20210326[0], TSLAPRE[0], USD[0.00488337] | | |
| 00442689 | | AUD[0.00], USD[0.36] | | |
| 00442695 | | BTC[0], ETH[0.03950836], ETH-PERP[0], ETHW[0.03950835], FTT[12791.01293121], FTT-PERP[0], MATH[0], SPELL-PERP[0], SRM[59.10355016], SRM_LOCKED[656.20914709], TRX[.400033], USD[0.07], USDT[0.07457592] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00442698 | | AAVE[.0097178], ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENJ[.98504], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.38663200], LUNA2_LOCKED[0.90214134], LUNC[84189.933102], MANA[.99048], MATIC-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SRM-PERP[0], STX-PERP[0], TRX-PERP[0], USD[-2.34], WAVES[.488355], WAVES-PERP[0], XEM-PERP[0], XRP[277.25480013], XRP-PERP[0] | | |
| 00442704 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.00926612], FIDA_LOCKED[.02132656], FTT[2.00595196], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.34], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00442737 | | LUNA2[0], LUNA2_LOCKED[13.41520046], POLIS[.09312], USD[0.00], USDT[0] | | |
| 00442764 | | DOGE[204.71944738], ETH[0.03414929], ETHW[0.03396526], FIDA[31.99277526], FIDA_LOCKED[.00063242], LINA[.001], MER[33.98288], RAY-PERP[0], SOL-PERP[0], STEP[.00000001], TRX[0.00000118], USD[765.14], USDT[437.94930936] | | DOGE[202.716958], ETH[.033592], TRX[.000001], USD[749.95], USDT[427.426997] |
| 00442779 | | ADA-PERP[0], AR-PERP[0], AUD[1.90], BNT-PERP[0], DOGE-PERP[0], ETH[0.00000001], FTT[650.39289722], FTT-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RNDR[512.72351165], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[1314.85604838], SRM_LOCKED[172.92969055], TRX[.000003], UNI[.02338], USD[68.88], USDT[1.00000002] | | |
| 00442789 | | FTT[0], NFT [4217902419867153357The Hill by FTX #42594](1), SRM[3.83524988], SRM_LOCKED[87.05474119], USD[0.00], USDT[0] | | |
| 00442797 | | APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BABA-123[0], BNT-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003658], LUNC-PERP[0], MANA-PERP[0], MSTR-0930[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.010372], USD[0.00], USDT[0.00000002], USTC-PERP[0], XRP-PERP[0] | | |
| 00442807 | | FTT[0], NFT [4355218677226538677The Hill by FTX #42596](1), SRM[3.70420322], SRM_LOCKED[78.28518721], USD[0.00], USDT[0] | | |
| 00442811 | | ALCX[.00000001], FTT-PERP[0], SRM[1.02750533], SRM_LOCKED[7.70863435], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00442817 | | FTT[0], NFT [533647348478599396/The Hill by FTX #42597](1), SRM[3.2005953], SRM_LOCKED[57.64186663], USD[0.00], USDT[0] | | |
| 00442837 | | AAPL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CELO-PERP[0], COIN[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FB[.00000001], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GBP[0.00], GME[0.00000001], GMEPRE[0], GMT-PERP[0], HBAR-PERP[0], JST[0], KSOS-PERP[0], LINK-PERP[0], LUNA2_LOCKED[247.9321767], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NVDA[0], OMG-PERP[0], OP-PERP[0], RAY[2.1829677], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB[13.77742098], SRM[0.00000002], SRM_LOCKED[1502.98842208], STETH[0.00000002], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000016], TRX-PERP[0], TSLA-2021123[0], USD[0.34], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00442840 | | ATLAS-PERP[0], BCH[0], BNB[0.00001212], BNB-PERP[0], BTC[0.02783421], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210625[0], E-CE-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[303.8954814], FTT-PERP[0], KAY-PERP[110], LINK-20210625[0], LINK-PERP[0], LUNA2[18.70512064], LUNA2_LOCKED[43.6452815], LUNC-PERP[0], MANA-PERP[0], MATIC[0.20691685], MATIC-PERP[0], NFT [3581883933504937217/FTX AU - we are here! #62812](1), OXY-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[0.01143180], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[1.99726408], SRM_LOCKED[19.66661374], SRM-PERP[0], TRX[.000243], TRX-20210625[0], TRX-PERP[0], USD[182.29], USDT[0.00109976], USTC-PERP[-5150], XRP[0.00000001], XRP-20210625[0], XRP-PERP[0] | | |
| 00442862 | | BTC[.0000821], SRM[4.3976836], SRM_LOCKED[49.81272391], USD[1.35] | | |
| 00442866 | | FTT[0], SRM[1.12194467], SRM_LOCKED[7.12218215], USD[0.00], USDT[0] | | |
| 00442873 | | FTT[0], SRM[1.12247975], SRM_LOCKED[7.12558622], USD[0.00], USDT[0] | | |
| 00442895 | | BTC[0], BTC-PERP[0], BULL[0], ETHBULL[495.43011835], ETH-PERP[0], LUNA2_LOCKED[81.45718163], LUNC[0], USD[0.01], USDT[0.00000001], XMR-PERP[0] | | |
| 00442900 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[292.8], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-0126[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0333[0], BTC-MOVE-0530[0], BTC-MOVE-0616[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0719[0], BTC-MOVE-0724[0], BTC-MOVE-1002[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], KSM-PERP[0], LINK-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.91992856], LUNA2_LOCKED[18.47983332], LUNA2-PERP[0], LUNC[0], LUNC-PERP[5001000], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.95], SOL-PERP[0], SPELL-PERP[0], SRM[0.02093538], SRM_LOCKED[12.09368318], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.96], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 00442937 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00003295], BTC-20210625[0], BTC-PERP[0.00399999], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[91.3284247], FTT-PERP[0], GALA-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[7.91902856], LUNA2_LOCKED[18.47983332], LUNC-PERP[0], LUNC[0], LUNC-PERP[500 1000], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MAV-PERP[0], MBS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP[.00042286], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-20211231[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.68405399], TRX-PERP[-21686], UNISWAP-PERP[0], USD[115.00], USDT[0.00000001], USTC-PERP[22210], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[1721], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00442939 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM[.075], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BADGER[0.00009122], BNB-PERP[0], BTC[0.28330227], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210924[0], DRGN-20211231[0], DRGN-PERP[0], ETH[0.00060151], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00039491], FIL-20210924[0], FTM-PERP[0], FTT[220.80205910], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.00280400], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SOL[.00415131], SOL-20211231[0], SOL-PERP[0], SRM[34413688], SRM_LOCKED[236.23020119], SRM-PERP[0], SUSHI-PERP[0], TRX-20210625[0], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], USD[-4547.23], USDT[0.00254600], VET-PERP[0], WAVES-PERP[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00442941 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00029022], ETH-PERP[0], ETHW[0.00029020], EXCH-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.11781189], LUNC[9950], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[2.75977584], SRM_LOCKED[22.08676651], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[0.01], USDT[0.00008478], USTC[.678989], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00442951 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210630[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[14.05241694], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000006], TRX-PERP[0], TSLA-20210326[0], TULIP-PERP[0], UNI-PERP[0], USD[42.83], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00442957 | | ADA-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT[7.71113244], DOT-PERP[0], EOS-PERP[0], ETH[.00326294], ETH-PERP[0], ETHW[.00326294], FIL-PERP[0], FTT[2.99943], FTT-PERP[0], LTC-PERP[0], PUNDIX-PERP[0], SOL[.47027867], SRM[11.36664255], SRM_LOCKED[.289428], SUSHI-PERP[0], TRX[.000007], TRYB[1070.13488159], TSLA-20210326[0], USD[2.16], WRX[240.43693786], XLM-PERP[0], XRP[95.05965081], XRP-PERP[0], ZEC-PERP[0] | | DOT[7.51197986], TRYB[886.57834] |
| 00442970 | | AVAX-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00069302], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CRO[.4286], DOT[0.00000001], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00013023], FTT[0.00195541], FTT-PERP[0], LTC-PERP[0], LUNA2[0.02763022], LUNA2_LOCKED[0.06447052], LUNC[6616.5400826], MATIC[0], SRM[11.66759847], SRM_LOCKED[298.18875268], TRX[0.00002900], UNI-20211231[0], UNI-PERP[0], USD[2.53], USDT[0.27000003] | | |
| 00442991 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], APE[686.9], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[117.60000000], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[8.38], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.28354799], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.49799999], ETH-PERP[0], EUR[488.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.21767523], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[28], LTC-PERP[0], LUNA2[0.00006888], LUNA2_LOCKED[0.00016073], LUNC[15], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO[0.00000001], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[34.57354131], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SWEAT[4600], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[1453], TRX-PERP[0], UNI-PERP[0], USD[5842.98], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00443033 | | FTT[.08824], NFT [449039642775346202/FTX AU - we are here! #42080][1], NFT [473281711888147831/FTX AU - we are here! #42465][1], SRM[.66058364], SRM_LOCKED[286.19786203], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 00443035 | | AURY[.00000001], BTC[.00005609], ETH[0], FIDA[.21180228], FIDA_LOCKED[.226818], FTT[1.1975395], SRM[.08651026], SRM_LOCKED[.34952456], TRX[.000016], USD[0.00], USDT[0] | | |
| 00443044 | | 1INCH-PERP[0], AAVE[.0000375], AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], AUDIO[.080855], AURY[.55648491], BAND-PERP[0], BNB[0], BOBA[.032], BTC[0.00000626], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ[1.19715], DOGE[.95777656], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00098005], ETHW[0.00099526], FTT[.07070851], FTT-PERP[0], GALA[1.36975], ICX-PERP[0], INDI_IEO_TICKET[2], MATIC[.10083799], NFT [399493320017698291/NFT][1], NFT [452675689164725953/FTX AU - we are here! #67962][1], OKB-PERP[0], OMG[.032], OMG-PERP[0], SOL[0.00047431], SOL-PERP[0], SRM[2.66120267], SRM_LOCKED[36.62956492], TRX[0.65086400], USD[4603.95], USDT[0.00094820], XRP[1.26771356], YGG[.192505] | | |
| 00443066 | | ATLAS[0], AURY[.39107827], BTC[0], DOGEBULL[0], ETH[0], FTT[0.09920476], LINKBULL[0.00004158], RAY[2.06437116], RUNE[0], SOL[0], SRM[14.80528028], SRM_LOCKED[130.73400991], SUSHIBEAR[549.61], USD[0.00], USDT[0] | | |
| 00443087 | | ETH-PERP[0], FTT[1054.58907397], FTT-PERP[0], MID-PERP[0], SRM[82.53094302], SRM_LOCKED[496.22905698], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00443089 | | ASD[10.00005], BCH[0.00390834], BIT[.00172], BNB[0.00453766], BTC[0], CAKE-PERP[0], COMP[0], COPE[13.36498626], CRO[7.07767029], DAI[.002163], DFL[10472.20385956], ENJ[.78831565], ETH[0.00023601], ETHW[0.08823599], FTM[.00005], FTT[331.19943144], GMT[.00302], GST[.0003569], IMX[6.5000325], LUNA2[0.00281891], LUNA2_LOCKED[0.00657747], LUNC[0026782], LUNC-PERP[0], MATIC[11.31228307], MER[0.0005], NFT [295334840190643163/Austria Ticket Stub #133][1], NFT [311129104570619765/FTX EU - we are here! #16583][1], NFT [454967421448165202/Mexico Ticket Stub #1439][1], NFT [470954293181566994/FTX Crypto Cup 2022 Key #1063][1], NFT [486351626591060433/Montreal Ticket Stub #350][1], NFT [529913118891908353/FTX AU - we are here! #23649][1], NFT [565317869466961631/FTX EU - we are here! #76164][1], SHIB[52579.33731392], SLRS[10.00005], SOL[0.00136328], STEP[2], TRX[.675151], UNI[0.04500917], USD[4471.34], USDT[2.42051797], USTC[.39903] | Yes | USD[1.00], USDT[1] |
| 00443094 | | BTC[.00050025], ETH[0.00701554], ETHW[0.00701554], FTT[300.4437434], FTT-PERP[0], LUNA2[10.90893281], LUNA2_LOCKED[25.45417656], LUNC[2375443.08684605], MATIC[.001], POLIS[2], RAY[.001], SOL[.000025], TRX[.00001], USD[1401.52], USDT[0], USDT-PERP[0] | | |
| 00443116 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09691270], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00268897], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [668590596352610187/NFT][1], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000006], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USD[0.00462881], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00443140 | | BTC-PERP[0], SRM[1.09270516], SRM_LOCKED[10.90729484], USD[0.00], USDT[0] | | |
| 00443150 | | 1INCH[0.72624629], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[.23], ATLAS-PERP[0], ATOM[.033395], ATOM-20210625[0], ATOM-PERP[0], AUDIO[1.0396], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAL-20211231[0], BAL-PERP[0], BCH[.0010001], BCH-20210924[0], BCH-PERP[0], BICO[1.5425436], BIT[0.21807888], BIT-PERP[0], BNB[0.00058506], BTC-0325[0], BTC-0331[0], BTC[0.50082066], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], ETH-20211231[0], ETH-PERP[0], COMP[0.00009994], DOGE[20.99949425], DOGE-PERP[0], DOT[.00210924], DOT-PERP[0], DYDX[.028927], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ[.9994425], ETC-PERP[0], ETH-0325[0], ETH-0331[0], ETH[0.06994361], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], FIDA-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FTT[3003.37003068], FTT-PERP[0], GRT[3], HBAR-PERP[0], HNT[.0065835], HNT-PERP[0], HT[0.5198330], HXRO[0], ICP-PERP[0], IMX[0.00000001], IMX-PERP[0], INDI_IEO_TICKET[1], ICP[.9945662S], LDO-20210924[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LTC[20], LTC-20210326[0], LTC-20210625[0], LUA[0], LUNA2[18.43861937], LUNA2_LOCKED[43.02344520], LUNC[0], LUNC-PERP[0], MATIC[0.54418116], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OXY[.51514], OXY-PERP[0], POLIS-PERP[0], POLIS[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB[47751.61038866], SHIB-PERP[0], SKL-PERP[0], SLND[.017164], SOL[0.01587275], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[69.79654106], SRM_LOCKED[346.31808639], SRM-PERP[0], STEP[.0372607], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX[21.99950225], UNI[0], UNI-20210326[0], UNI-PERP[0], USD[-7485.24], USDT[0.97977962], USTC[1], USTC-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-20211231[0], XRP[257], XRP-PERP[0], XTZ-20210625[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZRX[1], ZRX-PERP[0] | | |
| 00443157 | | ADA-PERP[0], AUD[1446.98], AVAX-PERP[0], FIL[0], BNB[3.19792040], BNB-PERP[0], BTC[0.05926698], BTC-PERP[2736], CRO-PERP[0], CRV-PERP[0], DOT-PERP[76.8], EOS-PERP[0], ETH[.00499905], ETH-PERP[0], ETHW[.00499905], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.50034078], LUNA2_LOCKED[1.16746183], LUNC[108950.26], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-4672.11], XTZ-PERP[0] | | |
| 00443202 | | BTC[.0], BTC-PERP[0], ETHW[39.9862], FTT[.001046], SRM[267.591259S], SRM_LOCKED[1630.388740S], USD[0.18] | | |
| 00443220 | | AMPL[0], BIT[0], BTC-PERP[0], COIN[0], ETH[0], ETHBULL[0], ETHW[2.01901006], FTT[149.99999999], INDI[.41875579], NFT [323581243758488734/DeFi.im][1], NFT [325846688891663477/FTX EU - we are here! #83229][1], NFT [379678523801088896/FTX Moon #315][1], NFT [387028298887255506/FTX AU - we are here! #15465][1], NFT [438444198509923241/FTX EU - we are here! #83142][1], NFT [468946575065640546/FTX AU - we are here! #27560][1], NFT [497892650401169487/FTX Beyond #238][1], NFT [504375373588448344/FTX AU - we are here! #62819][1], NFT [516027020673759164/FTX Night #189][1], PUNDIX[0], SOL[0], SRM[13.91781632], SRM_LOCKED[56.84218368], STEP[.00000001], USD[1004.22], USDT[0.00000001], XPLA[280] | | USD[995.14] |
| 00443268 | | FTT[2.03300549], KIN-PERP[0], LUNA2[0.00440112], LUNA2_LOCKED[0.01026928], LUNC-PERP[0], RAY-PERP[0], RUNE[0], SRM[.10040998], SRM_LOCKED[1.1112253], USD[431.59], USDT[-100], USTC[.623], USTC-PERP[0] | | |
| 00443286 | | APE-PERP[0], ATLAS-PERP[0], ATOMBULL[9724], BOBA[197.5], DOGEBULL[.511], DYDX[.0686368], EDEN[3155.4], ENS-PERP[0], ETH[.00000001], FTT[25.00958747], KIN[2726998.35280000], LUNC-PERP[0], MKR[0], MNGO[9.647074], NFT [303234621160452799/FTX Moon #45][1], NFT [335168554667424923/FTX Beyond #21][1], NFT [374759707848440568/FTX EU - we are here! #61861][1], NFT [377807477864027003X/FTX AU - we are here! #47926][1], NFT [433080529347708365X/FTX Beyond #35][1], NFT [433714527806180721/FTX EU - we are here! #61387][1], NFT [454234554306524889/FTX Moon #241][1], NFT [480865987547650634/FTX EU - we are here! #61611][1], NFT [500799105816718955/FTX Night #175][1], NFT [512252323900616520/FTX AU - we are here! #47951][1], NFT [542397116945347059/FTX Night #107][1], POLIS[1603.5], SOL[0.00313320], SPELL[191800], SRM[.15234247], SRM_LOCKED[.53556322], SUSHI[0], TRUMPFEB[0], TRUMPPAY[9281.1434], USD[0.01], USDT[0.00000001], USTC-PERP[0] | | |
| 00443287 | | 1INCH[0], BNB[0], BNB-PERP[0], BTC[0], ETH[0], FTT[0.00000079], FTT-PERP[0], GENE[.00000001], ICP-PERP[0], OKB-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SRM[.21807837], SRM_LOCKED[15.9766099], TRX[0], USD[0.01], USDT[0] | Yes | |
| 00443309 | | BTC-PERP[0], SRM[1.09270516], SRM_LOCKED[10.90729484], USD[0.00], USDT[0.00000001] | | |
| 00443382 | | DAE[63409606], DOT-PERP[0], ETHBULL[0.53979008], LINKBULL[9.18742446], LUNA2[0.21184612], LUNA2_LOCKED[0.49430762], LUNC[46129.94], MANA[.98689], SHIB[1220424.43769171], SUSHIBULL[41599.3998305], TRX[.000001], USD[0.00000001], VETBULL[.084762], XLM-PERP[0] | | |

Amended Schedule F-2 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00443401 | | 1INCH-PERP[0], AAVE[0.00427911], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0.05446391], AVAX-PERP[0], AXS-PERP[0], BADGER[.0069661], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.0002861], BNB[0.00021550], BNB-PERP[0], BOBA[.30370072], BTC[0.00008131], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[2.994668], CRV[.0075], CRV-PERP[0], DAI[0.0662253], DEFI-PERP[0], DENT-PERP[0], DFL[.045], DOGE-PERP[0], DOT-PERP[0], DYDX[.01833869], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00001], ETH-PERP[0], ETHW[.00001], FIDA[.66735543], FIDA_LOCKED[.32148217], FLOW-PERP[0], FTM[0.04193541], FTM-PERP[0], FTT[150.06733312], FTT-PERP[0], GALA-PERP[0], GBP[20000.13], GENE[.03100325], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN[7475.65431], KIN-PERP[0], KSHIB-PERP[0], LINK[.0028], LINK-PERP[0], LOOKS[.63783649], LOOKS-PERP[0], LRC[.2], LRC-PERP[0], LTC[.0038022], LTC-PERP[0], LUNA2[0.0388824], LUNA2_LOCKED[0.00907257], LUNA2-PERP[0], LUNC[0.00458655], LUNC-PERP[0], MANA-PERP[0], MATIC[.4684], MATIC-PERP[0], MER[.14847], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (294984946643996636/Mystery Box)[1], NFT (342442562540238370/FTX Swap Pack #657)[1], NFT (348132615134216655/FTX Swap Pack #57)[1], NFT (377788286630663649/FTX Swap Pack #765)[1], NFT (475492958332636505/FTX Swap Pack #796)[1], NFT (477283533070409978/FTX Swap Pack #463)[1], NFT (477824064502125253/FTX Swap Pack #560)[1], NFT (496917866058689982/FTX Swap Pack #1481)[1], NFT (571984485926348928/FTX Swap Pack #488)[1], OMG[0.30370072], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[.902634], PEOPLE-PERP[0], PERP-PERP[0], RAY[4.66479721], RAY-PERP[0], REN[.43064], REN-PERP[0], ROOK[0.00044514], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[4772.5], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX[.025], SNX-PERP[0], SOL[0.00380624], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[21.00752891], SRM_LOCKED[163.68263709], SRM-PERP[0], STEP[.01717723], STEP-PERP[0], SUSHI-20210625[0], SUSHI[.42018512], SUSHI-PERP[0], TRX[.000123], TRX-PERP[0], UNI-PERP[0], USD[63920.40], USDT[0.00257301], USDT-20210625[0], USTC[0.55039684], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00443421 | | BTC-PERP[0], SRM[.70568042], SRM_LOCKED[5.29431958], TRX[.000001], USD[0.02], USDT[0] | | |
| 00443423 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.000051], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.29065408], LUNA2_LOCKED[0.67819287], LUNC[.54], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000072], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[542.43], VET-PERP[0] | | |
| 00443427 | | BNB[.00000007], CQT[2467], FTT[237.57247813], GMT[.64], GST[.06011], GST-PERP[0], ICP-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0022077], MATIC[17.53], SOL[5.16004305], TRX[.000029], USD[0.00], USDT[0] | | |
| 00443435 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHF[50000.00], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[17.84877372], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MATIC[.8923], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], ONE-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0082738], SRM_LOCKED[4.75269203], THETA-PERP[0], USD[67047.70], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00443460 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], Bag Perp[0], BNB[0.00310366], BNB-20210924[0], BNB-PERP[0], BTC[0.96664640], BTC-MOVE-2021061410], BTC-MOVE-20210924[0], BTC-MOVE-2021090610], BTC-PERP[0], BTMX-20210326[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[11.54243925], ETH-PERP[0], ETHW[8.74433826], FB-0325[0], FIDA-PERP[0], FTM-PERP[0], FTT[1.79250613], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.007247], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[5.07529037], SRM_LOCKED[98.06971091], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-98.85], USDT[0.00057944], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0] | | BTC[.96635], ETH[11.532824] |
| 00443465 | | ATLAS[31768.00733346], BNB[0], BTC[.00026922], FTT[25.4343037], SHIB[2800000], SNX[120], SHIB[34.63315138], SRM_LOCKED[3.63405202], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00443473 | | ADABULL[0.02208507], ADA-PERP[0], AMC[1.99962], AUD[44.25], BTC[0.00060378], DOGE[.69215915], DOGEBULL[0.03102291], ETH[0.03122333], ETHBULL[.00752399], ETHW[0.03122333], FTT[30.86147609], ROOK[.392], SOL[.04479311], UBXT[15388.49829971], UBXT_LOCKED[69.74171987], USD[42.84], USDT[0], XRP[0], XRPBULL[89.736483] | | |
| 00443480 | | BNB[0.00241473], BNB-PERP[0], BTC[0.02676011], BTC-20210625[0], BTC-PERP[0], DOGE[0.78409599], DOGE-PERP[0], ETC-PERP[0], ETH[0.00073785], ETH-20210625[0], ETH-PERP[0], ETHW[0.00073785], FTT[189.55376960], FTT-PERP[0], HKD[0.00], KSM-PERP[0], MATIC-PERP[0], NFT (289224227616278629/FTX EU - we are here! #77421)[1], NFT (338633597135684076/FTX EU - we are here! #82744)[1], OXY[103.000515], RAY[58.95520866], SHIB[5000025], SHIB-PERP[0], SOL[.000065], SOL-PERP[0], SRM[20.34655397], SRM_LOCKED[238.85909503], SRM-PERP[0], SUSHI-PERP[0], USD[-790.76], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | RAY[57.645497] |
| 00443484 | | ADA-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[130.5149562], LUNA2-PERP[0], OXY[.9181195], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00009244], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[0], SRM-PERP[0], TRX-PERP[0], USD[-4.15], USDT[0], USDT-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00443490 | | AAVE[0], BAO[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], ETH[0], MKR[0], SOL[.00000001], SRM[.00011831], SRM_LOCKED[0.00046378], USD[0.03], XRP[0], XRP-PERP[0] | | |
| 00443519 | | BCH[0.69531572], BTC[0.10164021], ETH[0], FTT[1], LUNA2[1.37747922], LUNA2_LOCKED[3.21411818], LUNC[299949.0008597], USD[0.00], USDT[0.00000008] | | |
| 00443560 | | ATLAS[0], LINK[0], LTC[0], LUNA2[0.78914172], LUNA2_LOCKED[0.04166669], SOL[0.00], USDT[0], USTC[.25277829] | | |
| 00443561 | | BTC-0624[0], BTC-0930[0], BTC[.45937497], BTC-PERP[0], LUNA2[8.27800914], LUNA2_LOCKED[19.31533467], MANA-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00443572 | | AAPL[0], ALPHA[0], APE-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COIN[2.02201295], COMP[6.00062808], CREAM[25.32037370], DOGE-PERP[0], DOT[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00466219], FLM-PERP[0], FTT[151.16506356], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC[1.23662171], LTC-PERP[0], LUNA2_LOCKED[70.25529384], LUNC[0], LUNC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[25.68483439], PAXG-PERP[0], RAY[20.31260294], SOL[0.40791170], SRM[5.264523], SRM_LOCKED[20.338803], SXP[310.28524234], TLM-PERP[0], TRX-PERP[0], TSLA[.00000002], TSLA-0624[0], TSLAPRE[0], TWTR-0624[0], USD[3932.67], USDT[36.00290229], USTC[0], USTC-PERP[0], WAVES-PERP[0], WFLOW[31.400169], XAUT-PERP[0] | | COIN[2.017793], OMG[25.664912], SXP[304.900462], USD[3953.29], USDT[35.988083] |
| 00443583 | | ATLAS[1000], BTC[.00565457], ETH[.014997], ETHW[.014997], LUNA2[0.00030617], LUNA2_LOCKED[0.00071441], LUNC[66.67070484], TRX[.000001], USD[0.00], USDT[0] | | |
| 00443608 | | AVAX[2.051866], LINK[36.5991], LUNA2[0.00652778], LUNA2_LOCKED[0.01523150], TRX[.000777], USDT[0.86239879], USTC[.92404] | | |
| 00443630 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETHBULL[0], ETH-PERP[0], FIDA[.40165721], FIDA_LOCKED[1.09595746], FIDA-PERP[0], FTM-PERP[0], FTT[0.07614650], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0.04872911], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY[.827819], SAND-PERP[0], SHIB-PERP[0], SOL[.00040192], SOL-PERP[0], SRM-PERP[0], SRM[33.523067], SRM_LOCKED[242.69534537], TRX[.00317], UNI-PERP[0], USD[0.63], USDT[2519.81151806], USTC-PERP[0], ZIL-PERP[0] | | |
| 00443632 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-2021102810], BTC-MOVE-2021110710], BTC-MOVE-20211107[0], BTC-MOVE-20211116[0], BTC-MOVE-2021110910], BTC-MOVE-20211107[0], BTC-MOVE-2021111610], BTC-MOVE-20211118[0], BTC-MOVE-20211123[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000436], LUNA2_LOCKED[0.00001017], LUNC[.95], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.0000420], TRX-PERP[0], UNISWAP-PERP[0], UNI-PERP[0], USD[8.52], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00443642 | | AKRO[4], APT[1.11524837], BAO[5], BF_POINT[400], CRO[.49287143], DENT[6], ETH[.11533574], ETHW[.03181897], EUR[400.39], FTT[1.15205542], KIN[13], LUNA2[0.00000074], LUNA2_LOCKED[0.00001728], LUNC[1.61350742], MANA[26.25462853], SOL[2.00001826], SUSHI[11.15794686], TRX[6.999242], UBXT[4], USD[22.45], USDT[10.00000001], XRP[47.99726212] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00443658 | | 1INCH-2021062S[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE4EUR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH(-0.00000005), ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (29105802072783780 Inception #68)[1], NFT (29337002322824340 Inception #70)[1], NFT (301261943761473058 Formation #5)[1], NFT (321199309617662479 Formation #3)[1], NFT (322268395446001829 Formation #3)[1], NFT (3239266118878062 Inception #64)[1], NFT (342978244650020730 Inception #41)[1], NFT (346947041347377591 Inception #32)[1], NFT (349220309833708721 Inception #52)[1], NFT (349422325500225941 Inception #36)[1], NFT (364953036308698861 Inception #57)[1], NFT (371701079477884572 Inception #65)[1], NFT (385091855097981193 Inception #32)[1], NFT (394668775903380821 Formation #8)[1], NFT (396997535388656656 Inception #81)[1], NFT (406536188463311530 Inception #38)[1], NFT (407604319843247019 Inception #84)[1], NFT (416518391593827705 Inception #84)[1], NFT (418742002094886124 Formation #4)[1], NFT (438732006298512488 Formation #41)[1], NFT (439615441057102438 Inception #50)[1], NFT (441128962884343630 Inception #35)[1], NFT (452240093038764401 Inception #55)[1], NFT (462578306480453553 Formation #89)[1], NFT (469296596604356411 Inception #38)[1], NFT (472312726082993264 Inception #84)[1], NFT (473217176890414325 Inception #47)[1], NFT (480541173008 Inception #7)[1], NFT (490566415792785188 Inception #61)[1], NFT (491175956635860610 Inception #50)[1], NFT (502768842768525199 Inception #88)[1], NFT (509198601015283781 Inception #93)[1], NFT (530598448654040371 Inception #57)[1], NFT (537537730363017746 Inception #40)[1], NFT (538800937736340340 Formation #2)[1], NFT (558038124888273310 Inception #54)[1], NFT (561138876250187490 Inception #43)[1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-2021092A0[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], THA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.28], USDT[0], USDTBULL[2], USTC-PERP[0], WAVES-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00443662 | | BTC[1.28645], FTT[0], HXRO[1214.9000315], LUNA2[49.46207584], LUNA2_LOCKED[115.4115103], LUNC[10770471.15135858], USD[3695.29], USDT[309.01165072] | | |
| 00443680 | | BNB[0], BTC[0], SRM[3.011081], SRM_LOCKED[14.53608519], USD[0.00], USDT[0] | | |
| 00443703 | | 1INCH-PERP[0], ALICE[0], ALPHA-PERP[0], BAND-PERP[0], BAO[0], BCH[0.00000001], BNB[0], BTC[0.00000001], C98-PERP[0], CHZ[0], CHZ-PERP[0], DOGE[0], ETH[0], FTM[0], FTT[0], FTT-PERP[0], IMX[0], LTC[0.00000001], MATIC[0], MATIC-PERP[0], MEDIA[0], PAXG[0], RAY[0], REEF[0], SNX-PERP[0], SOL[0.00000001], SRM[0.01351530], SRM_LOCKED[0.26024998], SRM-PERP[0], STEP[0], USD[0.36], USDT[0], XRP-PERP[0] | | |
| 00443725 | | ETH[0], GST[0.03], LTC[0], LUNA2[0], LUNA2_LOCKED[1.02277965], LUNA2-PERP[0], NFT (325543209213935179/FTX EU - we are here! #228812)[1], NFT (445992247477763465/FTX EU - we are here! #228827)[1], NFT (575345588403850254/FTX EU - we are here! #228821)[1], TRX[.000001], USD[0.00], USDT[0.06000000] | | |
| 00443735 | | AMD[1.00733229], BABA[1.00113070], BYND[2.07852881], ETH[0.30439469], ETHW[0.30275115], FB[4.04385574], FTT[160.084951], GBTC[1.00002000], HXRO[.532505], MAPS[100.9055], MATIC[190.69603691], NFLX[1.01083971], NVDA[3.01979905], OXY[1155], PERP[3.7], PYPL[1.000005], SOL[-2.78074586], SRM[216.46414157], SRM_LOCKED[6.30437689], TSM[2.00018521], USD[13.75], USDT[-1.78487161] | | |
| 00443745 | | BTC-PERP[0], SRM[1.84954749], SRM_LOCKED[16.27045251], USD[0.00], USDT[0] | | |
| 00443782 | | 1INCH-PERP[0], AAVE-2021062S[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[19], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.73], AUDIO-PERP[999.99999999], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.000653], BCH-PERP[0], BIT[124.975], BIT-PERP[0], BNB-PERP[0], BTC[.0041688], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-2021042A0[0], CHZ-PERP[0], CLV-PERP[0], COMP[.00001814], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT[136.15802], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00059238], ETH-0930[0], ETH-PERP[0], ETHW[0.00019447], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA[.09898], LINK-PERP[0], LTC-PERP[35.89], LUNA2[0.00528568], LUNA2_LOCKED[0.01233308], LUNA2-PERP[0], LUNC[1150.952214], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OMT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.004494], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-2021062S[0], TRX[.649256], TRX-PERP[0], UNI[.04800], UNI-2021123110], UNI-PERP[0], UNISWAP-2021062S[0], USD[-5091.88], USDT[0.42385354], USDT-2021032610], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-2021062S[0], XRP[.9764], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00443783 | | AAVE[0], BTC[0], DOT[0.00000001], FTT[14.30611283], GBP[10.00], LUNA2[1.75083188], LUNA2_LOCKED[4.08527438], LUNC[0], RAY[0], RUNE[601.86609282], SUSHI[32.49160645], USD[0.00], USDT[0], XRP[.756944] | | SUSHI[32.44471] |
| 00443805 | | CBSE[0], COIN[0], ETH[0.56998571], ETHW[0.56724682], FTT[30.40728262], GBP[0.00], HOOD[.00000001], JET[500], SOL[50.90810554], SRM[1818.40441405], SRM_LOCKED[13.24193208], USD[-737.64] | | ETH[.499667], SOL[33] |
| 00443806 | | AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.03126456], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (323098118006715398/Montreal Ticket Stub #603)[1], NFT (398318791039264979/FTX EU - we are here! #78574)[1], NFT (410407050697333/FTX AU - we are here! #22434)[1], NFT (436529715581828363/FTX Crypto Cup 2022 Key #447)[1], NFT (439555413493209803/FTX EU - we are here! #78827)[1], NFT (440148852918941809/FTX AU - we are here! #9644)[1], NFT (520617275634902108/Netherlands Ticket Stub #667)[1], NFT (525713962377729103/The Hill by FTX #1792)[1], NFT (569386766214882311/FTX AU - we are here! #849)[1], PERP-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00278532], SOL-PERP[0], SRM[69.93448407], SRM_LOCKED[356.12721384], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.08], USDT[0], WAVES-PERP[0] | | |
| 00443812 | | BRZ[0.73093488], LUNA2[0], LUNA2_LOCKED[0.00863940], TRX[.000004], USD[0.15], USDT[0], USTC[.524121] | | |
| 00443828 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AKRO[100], ALCX-PERP[0], ALEPH[35], ALGO-1230[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[12.51568208], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[50], ASD-PERP[0], ATLAS-PERP[0], ATOM-0323[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AURY[1], AVAX[-3.55806647], AVAX-PERP[0], AXS-PERP[0], BADGER[1], BADGER-PERP[0], BAL[16000], BAO-PERP[0], BAR[3], BAT-PERP[0], BICO[6], BIT[10], BIT-PERP[0], BNT[2], BNT-PERP[0], BOBA[10], BOBA-PERP[0], BRZ-PERP[0], BSVBULL[.9624], BTC[0.01032831], BTC-PERP[0], BTT[2000000], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[1], CEL-2021123[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[10], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[1.9932], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAI-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DFL[100], DMG[100], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENS[0.1], ENS-PERP[0], ETC-PERP[0], ETH[-0.10546307], ETH-PERP[0], ETHW[11.00043865], FB[.02], FIDA[1.996], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[50.091036], FTT-PERP[0], FXS-PERP[0], GAL[10], GALA-PERP[0], GALFAN[2], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMT-1230[5], GRT[10], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[9.75], HMT[5], HNT-PERP[0], HOLY[.996217], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM[9.94835], HUM-PERP[0], JASMY-PERP[0], JOE[20], JST[50], KIN[99880.6], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA[200], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUA[1000.1], LUNA2[0.25535360], LUNA2_LOCKED[2.92918842], LUNA2-PERP[0], MANA-PERP[0], MAPS[10], MAPS-PERP[0], MATH[0], MATIC[0], MATIC-PERP[0], MCB[.6], MCB-PERP[0], MDA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO[101.96702], MNGO-PERP[0], MOB[2.499], MOB-PERP[0], MTA[60], MTA-PERP[0], MTL-PERP[0], NEXO[40], OKB-0325[0], OKB-PERP[0], OMG[5], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE[1000], PEOPLE-PERP[0], PERP-PERP[0], POLIS[5], POLIS-PERP[0], PROM-PERP[0], PSY[10], PUNDIX-PERP[0], RAMP-PERP[0], RAY[1], RAY-PERP[0], REAL[10], REEF-0325[0], REEF[360], REEF-PERP[0], RNDR[5], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[1], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[88], SHIB-PERP[0], SKL-PERP[0], SNX[1.0904], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS[.0000004], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[1], SUSHI-PERP[0], SXP[5], THETA-PERP[0], TLM[5], TLM-PERP[0], TOMO[12], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[.011505], TRYB-PERP[0], TSLA[.03], TULIP-PERP[0], UBXT[500], UMEE[550], UNI-PERP[0], USD[159.01], USDT[8.37800679], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], WRX[70.96458], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00443830 | | BAO-PERP[0], COPE[.94897001], CRV-PERP[0], DOGE-PERP[0], ETH[0], LINK-PERP[0], LUNA2[0.02359104], LUNA2_LOCKED[0.05504577], LUNC[573.977], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], USD[5.99], YFI-PERP[0] | | |
| 00443843 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD[10], ALGO-PERP[0], ALICE[4], ALPHA[.99867], ALPHA-PERP[0], AMPL[8.41003730], ATLAS[80], ATOM-PERP[0], AUDIO[40], AVAX-PERP[0], AXS[2], BADGER[.65957426], BAL-PERP[0], BAND-PERP[0], BAQ[136000], BAT[25], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[18.2], BRZ-PERP[0], BTC-PERP[0], C98[10], CRO[599.981], CRO[209.981], CRV[.98815], DENT[1600000], DENT[1599.696], DMG[100000], DOGE-PERP[0], DOGE[34963], DOGE-PERP[0], EMB[90], EMB[10000], ENJ[.99635], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.985786], FTM-PERP[0], FTT[.096502], FTT-PERP[0], GRT[.99791], GRT-PERP[0], GT[20], HBAR-PERP[0], HOT-PERP[0], HT[.1], JST[9.787485], KIN[2599677], KNC[.09658], KSHIB[510], KSM-PERP[0], LQS[9.9886], LINA[699.97099], LINA-PERP[0], LINK-PERP[0], LRC[13], LTC-PERP[0], LUNA2[0.21544000], LUNA2_LOCKED[0.50269335], LUNC[48912.51025939], LUNC-PERP[0], MANA[107.9959454], MATIC[30.9905], MER[38], OMG[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS[9.9], PUNDIX[50], RAY[1.99715], RAY-PERP[0], REEF[1090], RSR[38.4547], RSR-PERP[0], RUNE-PERP[0], SAND[10], SHIB-PERP[0], SLP[700.98], SNX-PERP[0], SOL[.0033815], SOL-PERP[0], SPELL[4200], SRM-PERP[0], STEP-PERP[0], SUSHI[59.9], SXP[5.1], THETA-PERP[0], TLM[166.1800], TRX[74.97929], TRX-PERP[0], UBXT[640], UNI[.7998.48], UNI-PERP[0], USD[120.52], USDT[0.00036221], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[57.179128], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00443847 | | AVAX[0.00670879], BNB[0], BTC[0], DOGE[0], ETH[0], KNC[0], LINK[0], MATIC[0], MTA[.00000001], OXY[0], SNY[0.00499584], SOL[0], SRM[1.00468263], SRM_LOCKED[0.00548363], SUSHI[0], UNI[.00000001], USD[0.17], USDT[0.00000527] | | |
| 00443850 | | 1INCH[.77536], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.098538], BADGER-PERP[0], BTC[.000012], BTC-PERP[0], CELO-PERP[0], CREAM[.04398], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FIDA[.003], FIDA-PERP[0], FTT[.05862], FTT-PERP[0], GMT-PERP[0], GRT[.06961], GRT-PERP[0], KIN[2.46], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.06820034], LUNA2_LOCKED[0.11216181], LUNC[1046.7.202], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[.027784], SOL-PERP[0], SPELL[.7037], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[105.79], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[.33292] | | |
| 00443859 | | APT[149.9706], BCH[.000778], BNB[1.18935508], BTC[0.14048384], DOGE[7918.381654], ETH[0.03259553], ETHW[0.03259553], FTT[5.59888], LUNA2[0.00137744], LUNA2_LOCKED[0.00321404], LUNC[299.9418], MATIC[249.9515], SHIB[16795327.3], SRM[58.988554], SUSHI[27.11193245], USD[841.20], USDT[0.43205791] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00443882 | | AAVE[0], ADA-PERP[0], ALT-PERP[0], AVAX[0], BADGER-PERP[0], BTC[0.10196383], BTC-PERP[0], COPE[.00000001], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[25.18061399], LUNA2[0.00102948], LUNA2_LOCKED[0.00240212], MATIC[40], SOL-PERP[0], SRM[7.04638292], SRM_LOCKED[25.21080146], TRX[56.000777], UNI-PERP[0], USD[380.09], USDT[0], USDT[0], USC[0, 145728] | | |
| 00443884 | | AAVE-PERP[0], ADA-PERP[0], ALGO-2021123110], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-0624[0], BTC-2021123110], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[3330], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-2021123110], ETH-PERP[0], FTT[246.52232244], FTT-PERP[25], GAL-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[-1], OKB-2021123110], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[76.45281719], SOL-PERP[0], SRM[204.58924813], SRM_LOCKED[3.78517647], SRM-PERP[0], SUSHI-PERP[0], TRX[0.00080381], UNI-PERP[0], USD[1848.70], USDT[0], XMR-PERP[0], YFI-PERP[-0.5] | | SOL[9.16056249], TRX[.000782] |
| 00443893 | | AAVE[0], AMPL[0], ATOM-0325[0], ATOM-PERP[0], BABA[0.00222686], BAL-PERP[0], BCH-PERP[0], BIL-0325[0], BILI-2021062520], BOBA[.000075], BOBA-PERP[0], BTC[0], BTC-2021062520], DOGE-PERP[0], DOT-PERP[0], ETH[0.00009984], ETH-0325[0], ETH-2021062520], ETH-PERP[0], ETHW[0.00060904], FTT[0.04311301], FTT-PERP[0], GST-0930[0], GST-PERP[0], HT[132132], LTC[0], MATIC[0], MKR[0], MOB[0.01487000], NFT [315426448487913371/FTX EU - we are here #13723][1], NFT [321847560760388339/FTX AU - we are here #13197][1], NFT [432142601925735487/FTX EU - we are here #137521][1], NFT [432278511010053482/Austria Ticket Stub #90967][1], NFT [486242489988870915/FTX AU - we are here #268560][1], NFT [538516560129605475/FTX EU - we are here #13223][1], NFT [576360793233644946/FTX EU - we are here #89791][1], OMG[.000075], SAND-PERP[0], SOL[.00000], SOL-PERP[0], SRM[.01178943], UNI-2021123110], USD[0.53], USDT[0.74395445], XRP[0], YFI[0] | | |
| 00443900 | | BNB[0.00164343], GAL[.07692308], GODS[.00000002], LUNA2[0.82983904], LUNA2_LOCKED[1.93629111], USD[0.00], USDT[0.00000001] | | |
| 00443906 | | BTC[-0.00001473], FTT[1.0136005], HT[.03949], LTC[.006252], SRM[16.50065056], SRM_LOCKED[62.57934944], USD[0.13], USDT[-0.35386063] | | |
| 00443929 | | ATLAS[0], AUDIO[0], BNB[0], BTC[0], CHZ[0], ETH[0.00000001], FTT[0], LINK[0], LUNA2_LOCKED[0.03214021], LUNC[2999.40000000], RUNE[0], SAND[.00000001], SOL[0], SPELL[0], SRM[0], SUSHI[0], USD[764.34], USDT[0] | | |
| 00443932 | | APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00009639], CAKE-PERP[0], CHR[.0981], CHZ-PERP[0], CRO[.04635], DFL[.1962], DOGE[6.03411472], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[.0008183], ETH[0.00001750], ETH-PERP[0], ETHW[.00022202], FIDA[.36782811], FIDA_LOCKED[0231487], FLOW-PERP[0], FTM[0.39426265], FTM-PERP[0], FTT[150.0124991], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00186210], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY[0.93545644], ROSE-PERP[0], RUNE[0.00000001], SAND-PERP[0], SOL[0.02025668], SOL-PERP[0], SRM[1.02387644], SRM_LOCKED[0.02545996], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00000], USD[2844.16], USDT[7.90769836], WAVES-PERP[0], ZIL-PERP[0] | Yes | DOGE[5.970914], RAY[.544289] |
| 00443939 | | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT-PERP[0], GLMR-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.98153524], LUNA2_LOCKED[2.29024891], LUNC-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[.000333], USD[0.58], USDT[0], USC[12.12806041], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00444001 | | ALGO-PERP[0], ATOM-PERP[0], DOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL[.00000115], SOL-PERP[0], SRM[20.4301485], SRM_LOCKED[83.6098515], USD[318.77] | | |
| 00444006 | | 1INCH[154.66224825], AMD[2.00951694], AMZN[6.03007407], AMZNPRE[0], BNB[10.96696432], BTC[0.09185132], CHZ[700], ETH[0.23251570], ETHW[0.23138238], FB[3.00729248], FTT[30.995132], GOOGL[1], LTC[10.22052977], LUNA2[30.10455666], LUNA2_LOCKED[70.24396553], MRNA[0.50200615], SOL[7.17347553], SPELL[50000], SPY[6.02677970], TONCOIN[110], TRX[.242949], UNI[26.67663153], USD[1614.21], USDT[3028.92357460], USTC[4261.44549873], WAVES[.002], XRP[120355], ZRX[351.922012] | | 1INCH[154.625472], SOL[7.093878], SPY[6.025581] |
| 00444007 | | BAO[1680134.36], MAPS[1526.70987], RSR[51440.6561], SRM[426.72806485], SRM_LOCKED[12.05893523], USD[0.13], USDT[0.00000001] | | |
| 00444010 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021032610], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ARKK[0.00337294], ARKK-0624[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AURY[.44391112], AVAX[0.00913902], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BCH-2021032610], BCH-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[0.00001564], BTC-0325[0], BTC-0624[0], BTC-2021032610], BTC-2021062510], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00043394], ETH-0324[0], ETH-0930[0], ETH-2021032610], ETH-2021062610], ETH-2021123110], ETH-PERP[0], ETHW[0.00043394], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX[.031665], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LTC-2021032610], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE[0.03619694], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00108579], SOL-0624[0], SOL-2021123110], SOL-PERP[0], SPELL-PERP[0], SRM[36.74182797], SRM_LOCKED[241.75345784], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-2021062510], UNI-PERP[0], USD[80826.63], USDT[0.01215898], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFII[0.00000001], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00444027 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.07358645], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], GT[0], ICP-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.00043813], SRM[.00000001], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO[0], USD[12], USDT[0], USTC-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00444032 | | 1INCH[0], AAVE[0], ALTBEAR[0], AMC[0], ASDBULL[0], BB[0], BNB[0], BTC[0], BTC-MOVE-2021012320], BTC-MOVE-2021012420], BTC-MOVE-WK-2021012220], BTC-MOVE-WK-2021012920], BTTPRE-PERP[0], BULL[0], BVOL[0], COMPBULL[0], DOGE[0], DOGEBULL[0], ETH[0.00000001], FTT[0.00000002], GME[.00000008], GMEPRE[0], GRTBULL[0], IBVOL[0], LINK[0], LINKBULL[0], SLV[0], SRM[.02450085], SRM_LOCKED[.08482639], SUN_OLD[0], SUSHI[0], SXPBULL[0.00000001], TRX[0], TRXBULL[.00000001], UNI[0], UNISWAPBULL[0], USD[49.34], WSB-2021032620], XAUTBULL[0], XLMBULL[0], XRPBULL[0], XTZ-2021032620], ZECBEAR[0] | | |
| 00444037 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BTC-PERP[0], CLV[800], DOGE[449.43087274], DOGE-PERP[0], ENJ[832], ETH[1], ETHW[68.56389758], FLM-PERP[0], FTM[3579.98], FTT[25.27513063], LINK-PERP[0], LUNA2[11.78994582], LUNA2_LOCKED[27.50987357], LUNC[37.98], MANA[336], RSR[44130], RUNE-PERP[0], SHIB[1149258].925], SLP[4000], SNX[0], SOL[106.12], SUSHI[239.909693], SXP[723.2], SXP-PERP[0], UNI[60.34357225], USD[3575.56], USDT[0.59642418], XTZ-PERP[0] | | |
| 00444042 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.84976182], LUNA2_LOCKED[1.98277760], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[2.42], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00444065 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH[0], BNB-PERP[0], BTC[0.00009076], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01717356], LINK-PERP[0], NEO-PERP[0], NFT [434583545236947499/FTX Beyond #115][1], NFT [569526239196173/FTX Night #60][1], ONT-PERP[0], SOL[.00000001], SRM[2.78467563], SRM_LOCKED[42.7060009], SRM-PERP[0], TRX[1], UNI-PERP[0], USD[2871.80], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00444068 | | FTT[25], LUNA2[1.01668762], LUNA2_LOCKED[2.37227111], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00444072 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[370.00185], BTC[0.09682106], CBSE[0], EDEN[55.0002], ETH[0], FTT[163.08582550], LINK[11.69299755], OXY[341.00171], SOL-PERP[0], SRM[155.24366312], SRM_LOCKED[4.07793114], SUSHI-PERP[0], TRX[.000008], TRX-PERP[0], USD[19.66], USDT[1.75414742] | | BTC[.094731] |
| 00444075 | | ADA-PERP[0], BCH[0.00000001], BTC[0.00647986], BTC-PERP[0], DAI[67.78132732], ETH[0.00000004], EUR[41.80], FTT[161.66883073], LTC[0.00000003], SAND[0.00000001], SRM[5.85879454], SRM_LOCKED[22.22120546], TRX[3.101984], USD[2356.61], USDT[893.60278664] | | |
| 00444078 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000004], BNBBULL[0.00000005], BNB-PERP[0], BOBA-PERP[0], BTC[0.00134793], BTC-PERP[0], BULL[0.00000001], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS[1670.47], ENS-PERP[0], ETH[0], ETHW[0], FEI-PERP[0], FIDA-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLOW-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JOE-PERP[0], KEEP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINKBULL[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[24.59237381], LUNA2_LOCKED[0.71554489], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.86.59390977], SOL-PERP[0], SPELL-PERP[0], SRM[.40258277], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI[0.00000001], SUSHIBULL[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.00000], USD[40673.68], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00444082 | | CONV[3699.26], SRM[7.59202882], SRM_LOCKED[25.2269179], TRX[.000057], USD[0.02], USDT[0.00580000] | | |
| 00444100 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE[351.93312], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[1.299753], FTT-PERP[0], HNT[2.499525], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.08855037], LUNA2_LOCKED[2.53895086], LUNC-PERP[0], NEAR-PERP[0], SHIB[3550000], SOL[1.53244799], SOL-PERP[0], SXP[36.8], SXP-PERP[0], TRX[-0.91098304], USD[91.99], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00444103 | | BTC[0], FTT[.07305417], SRM[7.3978086], SRM_LOCKED[51.8821914], USD[0.24], USDT[1.03252436] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00444118 | | AAVE[.0012525], AAVE-PERP[0], ASD[.0224625], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA[.09244309], BTC[0.01763374], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE[5.10627030], DOGE-PERP[0], DOT[.0101], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00037611], ETH-PERP[0], ETHW[.00037611], FIL-PERP[0], FLOW-PERP[0], FTT[150.00334225], FTT-PERP[0], GMT-PERP[0], GODS[.02798], GST-PERP[0], KNC-PERP[0], LOOKS[.40228867], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.00111111], LUNC-PERP[0], MANA[.301], OMG[100.33610928], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM[9.92337445], SRM_LOCKED[88.03862555], SRN-PERP[0], SXP-PERP[0], TRX[.000065], USD[43011.61], USDT[99.20350001], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | USD[43002.21] |
| 00444134 | | AAVE-PERP[0], APT-PERP[0], BTC-PERP[0], CLV[0.00614885], CLV-PERP[0], FLOW-PERP[0], FTT-PERP[0], HMT[.5838152], HT-PERP[0], IMX[.4228943], IMX-PERP[0], RAY[.595882], RAY-PERP[0], SRM[.42256083], SRM_LOCKED[5.70944473], TRX[10221.328946], USD[0.00], XEN-PERP[0] | | |
| 00444139 | | 1INCH-202102266[0], ADA-202102266[0], ADA-20210625[0], ADA-20210924[0], ADA-20211224[0], ALT-PERP[0], BCH[.00606522], BCH-20210326[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BSV-20210326[0], BTC[0.00000002], BTC-PERP[0], COMP-20210625[0], COMP-20211231[0], DOT-20210329[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00274430], FIL-20211231[0], FTT[25.31805360], FTT-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2[7.96802541], LUNA2_LOCKED[18.5920593], NEO-PERP[0], OMG-20210625[0], OXY-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOL-20210326[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20211231[0], TSLA-20210326[0], UNI-20210326[0], UNI-PERP[0], USD[14.70], USDT[2.85657214], WAVES-20210625[0], XLM-PERP[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00444144 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0.00000001], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DFL[0], DOGE[10358.65114773], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.44886118], ETH-PERP[0], ETHW[3.44886118], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.18696741], FTT-PERP[0], GMT[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], NEAR[74.17190141], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXT-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SHIB[0], SLP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.54142406], SRM_LOCKED[7.55594697], STEP[0], STG[1922.65386], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.51], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[1062.13361677], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00444192 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00008256], CRV-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA[1.45423849], GRT-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SRM[1.6858546], SRM_LOCKED[7.3141454], SRN-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[48966.53], USDT[0], VET-PERP[0] | | |
| 00444194 | | AMPL[0], BTC[0], ETH[0], ETHW[.11920639], EUR[0.00], FTT[0.0221827.], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], USD[0.00] | Yes | |
| 00444198 | | BTC[.0108], ETH[5.11502796], FTT[585.4708895], FTT-PERP[ -131.2], LUNA2[0.00000004], LUNA2_LOCKED[0], LUNC[008732], LUNC-PERP[0], SOL[.00801018], SRM[8.37093982], SRM_LOCKED[93.46906018], USD[555.76], USDT[0], XPLA[.0191] | | |
| 00444213 | | APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-202202[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00128155], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000005000], FIDA[.10479922], FIDA_LOCKED[4912111], FIL-PERP[0], FTM[0.02751501], FTT[0.06278613], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], LDO-PERP[0], LUNA2[0.00035761], LUNA2_LOCKED[0.00083443], LUNC-PERP[0], MATIC-PERP[0], MKR[.000005], NEAR-PERP[0], NFT (445012465665976083/FTX Swag Pack #465)[1], ONE-PERP[0], PAXG[0], PAXG-PERP[0], RAY[0], RUNE-PERP[0], SHIB[0], SLP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.54142406], SRM_LOCKED[0.75594697], STEP[0], STG[1922.65386], SXP-PERP[0], TRX[29480.8254], TRX-PERP[0], USD[114842.69], USDT[0.00000001], USTC[.050622], YFII[0.00000126] | | |
| 00444265 | | 1INCH-PERP[0], ALGO-PERP[0], APE[413.08097377], APE-PERP[0], APT-PERP[0], BNB[0], BNB-PERP[0], BTC[3.06068823], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DAI[0], DOGE[3502.41131675], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM-PERP[0], FTT[25.00002600], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS[.00000001], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MNGO[0], NEAR[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SOL[263.30651345], SOL-PERP[0], SPELL[0], SRM[.01903985], SRM_LOCKED[0.2189385], SRM-PERP[0], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[2492.68], USDT[ -0.10388596], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | SOL[263.173871] |
| 00444302 | | AGLD[.090772], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND[0], BNB[0.04487562], DOGE[0.99038000], ETHBULL[0], FTM[699.31378996], FTT[0.15557608], KSM-PERP[0], LINKBULL[0], LUNC-PERP[0], MATIC[3.19541023], OKB[0.09271342], OKBBULL[0], ONE-PERP[0], SOL[10.47033135], SRM[.00117695], SRM_LOCKED[.0043922], STEP[361.1056930B], SUSHI[0], USD[3.82], USDT[0] | | BNB[.043349], FTM[697.944409], MATIC[3.002957] |
| 00444307 | | ASD[1834.6687825], ATOM[33], DOGE-PERP[0], ETH[0.13395776], ETHW[0.13395776], FTT[0.03721047], LUNA2[0.68885671], LUNA2_LOCKED[1.60733233], LUNC-PERP[0], RAY[380.75861944], SOL[16.09466669], SOL-PERP[0], TRX[.000002], USD[1.99], USDT[1.35909873] | | |
| 00444309 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AKRO[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COPE[0], CRV[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HXRO[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATH[0], MATIC[0], MATIC-PERP[0], MNGO[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00182303], SRM_LOCKED[0.00693673], SRM-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WRX[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00444318 | | BTC[.00001291], FTT[199.54078398], LUNA2[0.00606442], LUNA2_LOCKED[0.01415031], SRM[9.10615577], SRM_LOCKED[31.38673521], USD[1.63], USDT[0.00000001], USTC[0.85844833] | Yes | |
| 00444329 | | ADABULL[0], ATLAS[0], AVAX-20211231[0], BAO[1], BNB[0], BULL[0], CEL-1230[0], DFL[0], ETH[0], ETHBULL[0], EUR[0.00], FTM[0], FTT[0], GALA[0], KIN[1], KSHIB-PERP[0], LINKBULL[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.02233050], MATIC[0], NFT (343126784362100455/Crypto Ape #161)[1], NFT (350109659130839068/Crypto Ape #225)[1], NFT (368914561022386729/Crypto Ape #254)[1], NFT (371523677157972553/Crypto Ape #250)[1], NFT (372388985509533884/Crypto Ape #223)[1], NFT (376662641833681946/Crypto Ape #108)[1], NFT (394385378608779317/Crypto Ape #241)[1], NFT (429566328503337485/Crypto Ape #61)[1], NFT (433692256535483112/Ape Art #165)[1], NFT (436577802604174112/Crypto Ape #98)[1], NFT (453354794352818900/Crypto Ape #64)[1], NFT (501590371785677659/Crypto Ape #96)[1], NFT (520974123768753776/Crypto Ape #240)[1], NFT (529878362330317760/Crypto Ape #160)[1], NFT (537969258296071087/Crypto Ape #205)[1], NFT (545289089429675976/Crypto Ape #242)[1], NFT (565967174759666475/Crypto Ape #243)[1], PRINB[0], THETABULL[0], TRX[1], USD[0.00], USDT[0] | | |
| 00444212 | | ETH[.2], FTT[25], NFT (308191270575041731/FTX AU - we are here! #54126)[1], SRM[1.31719222], SRM_LOCKED[7.86280778], USDT[.00194056] | Yes | |
| 00444390 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.19], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[0.00000001], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.18252841], ETH-PERP[0], FIDA-PERP[0], FTT[15610.87778395], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GMT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NFT (366959201014234299/FTX AU - we are here! #54104)[1], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[.00000003], SOL-PERP[0], SPELL-PERP[0], SRM[.0136113], SRM_LOCKED[7.86280778], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000238], USD[154712.39], USDT[79.05789727], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | Yes | |
| 00444391 | | DAWN[.0298], LUNA2[2.75505947], LUNA2_LOCKED[6.42847209], LUNC[599920], USD[49.34], USDT[42.8134495] | | |
| 00444399 | | BTC[.00001295], FTT[157.40678129], SRM[1.12913369], SRM_LOCKED[17.59086631], TRX[.001655], USD[0.71], USDT[0.85892341] | Yes | |
| 00444406 | | SRM[.11845868], SRM_LOCKED[.41433154], TRX[.000007], USD[0.15], USDT[0] | | |
| 00444418 | | ADA-PERP[0], AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], band-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINKBULL[.08248515], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09931815], LUNA2_LOCKED[0.23174236], LUNC[.3198424], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000901], TRX-PERP[0], UNISWAP-PERP[0], USD[0.04], USDT[0.00709848], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00444429 | | AR-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00009502], BTC-MOVE-202101250[0], BTC-MOVE-202101261[0], BTC-MOVE-202101270[0], BTC-MOVE-202101280[0], BTC-MOVE-202101290[0], BTC-MOVE-202101310[0], BTC-MOVE-202102110[0], BTC-MOVE-202102120[0], BTC-MOVE-202102130[0], BTC-MOVE-202102140[0], BTC-MOVE-202102150[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DEFI-PERP[0], DOGE[3.19291402], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000996], ETH-PERP[0], ETHW[0.00000996], FIDA-PERP[0], FTT[0.03737616], GRT-PERP[0], HXRO[.60923519], HXRO-PERP[0], LINK-PERP[0], LTC[0.000002], LTC-PERP[0], MAPS[.7051425], MAPS-PERP[0], MNGO-PERP[0], OXY[.81319324], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SRM[2.18363103], SRM_LOCKED[19.76162197], SRM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 00444456 | | ATLAS[7638.5484], BTC[2.0.15043908], ETH[0.00066275], ETHW[0.00066275], FTT[0.08106468], LINK[0], LUNA2[0.00049827], LUNA2_LOCKED[0.00116263], LUNC[108.5], POLIS[127.58803], RSR[14361.32893935], TRX[.00004], USD[0.00], USDT[7560.74318580], VET-PERP[0] | | |
| 00444470 | | AXS-PERP[0], BNB[26.46771231], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH[3.73631345], ETH-PERP[-0.75699999], EUR[5401.23], FTT-PERP[0], LUNA2[50.78829925], LUNA2_LOCKED[118.5060316], LUNC[1105959.09], LUNC-PERP[0], MATIC[.28], SOL[99.89], SPELL[.00000001], TRX[556], USD[35510.20], USDT[0.00000547] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00444474 | | 1INCH-0325[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS28582.660[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-0624[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[-0.19999999], BTC-20210924[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-0624[0], DOGE-20210924[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOTBULL[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00000002], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[101.390385], FTM-PERP[0], FTT[169.879866], FTT-PERP[0], GALA[1784.67585], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], H&M-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[137.2091329], LUNA2_LOCKED[320.1546430], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[0.31441509], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-1230[0], SOL-20210625[0], SOL-20211231[0], SOL[201.7851628], SOL-PERP[0], SPELL-PERP[0], SRM_0689596], SRM_LOCKED[203.05294332], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[37000.525], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[126631.55], USDT-0930[0], USDT-1230[0], USDT[2.67657558], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00444480 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BEAR[0.00000001], BNB[0], BNBBULL[0], BNB-PERP[0], BOBA[0], BTC[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0529[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0608[0], BTC-MOVE-0615[0], BTC-MOVE-0617[0], BTC-MOVE-0713[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0814[0], BTC-MOVE-0817[0], BTC-MOVE-0914[0], BTC-MOVE-0921[0], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM[0.00417000], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[6.56986414], SRM_LOCKED[41.13217447], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[35.22], USDT[0.00000002], USDT-0930[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00444498 | | 1INCH-20211231[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], BAL[18.37000000], BAL-PERP[0], BTC-PERP[0], CHZ[0], COMP[0.00008360], COMP-PERP[0], CRV[0], DODO[0], DOT-PERP[0], DYDX[0], ETH-PERP[0], FIDA[1.04969111], FIDA_LOCKED[3.30892341], FTM-PERP[0], FTT[.8], FTT-PERP[0], GRT[0.66941110], GRT-PERP[0], HXRO[0.50668356], ICP-PERP[0], LINA-PERP[0], LINK[0.00841229], LINK-PERP[0], LOOKS[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MER[0], MTA[0], MTA-PERP[0], OKB-PERP[0], OXY[0], QTUM-PERP[0], RAY[96.18420765], RAY-PERP[0], RUNE[4.24659757], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[53.79543726], SRM_LOCKED[1.46801484], SXP[0], TLM-PERP[0], TOMO[0], UBXT[0], UBXT_LOCKED[77.49970367], USD[83.65], USDT[0.00000001], XTZ-PERP[0] | | |
| 00444502 | | AAVE[0], ADA[0.01974468], AUD[0.00], BTC[0.00000031], CEL[-0.00373220], DOGE[0.00474027], ETH[0], ETHW[0], USD[0], USDT[0], XLM[0.00000370] | | |
| 00444517 | | AXS-PERP[0], BNB[0], BTC[0.00749447], BTC-PERP[0], CBSE[0], COIN[0.56277926], DOGE[0], ETH[0.00000001], ETH-PERP[0], FTT[37.14035580], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LUNA[216.23398089], LUNA2_LOCKED[0.00058475], LUNC[26.59190544], MATIC[0.00000001], RAY[18.07207664], SOL[0], TRUMP2024[0], TRX[0.00000114], TSM[0], USD[1142.19], USDT[0.00000001], USTC[0], XAUT[0] | Yes | RAY[16.992107], TRX[.000001] |
| 00444527 | | ANC[.755243], AVAX[0], CEL[0], DAI[0], DOGE[0], ETH[0], FTT[0.52811277], LUNA2_LOCKED[0.12329623], LUNC[0], OMG[0.00000001], TRX[.00003401], USD[2713.96], USDT[400000.00000001], USTC[0] | | |
| 00444530 | | AAVE-PERP[0], ABNB-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210624[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNT-PERP[0], BNTX-20210924[0], BTC[0.00001691], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00012816], ETH-PERP[0], ETHW[0.00012816], FB-20210924[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.07039060], FTT-PERP[0], GME-20210924[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFLX-20210924[0], NKE-20210924[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[1.07893306], SRM_LOCKED[4.92106694], STEP[0.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.19], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00444554 | | ATLAS[9.0671], BNB[.0095], CLV[.997009], ETH[-0.00011381], ETHW[-0.00011309], LUNA2_LOCKED[1.78522469], LUNC[166601.33], LUNC-PERP[0], NFT[5084680981075143&FTX Crypto Cup 2022 Key #13214](1], USD[0.09], USDT[6.73527900] | | |
| 00444560 | | 1INCH[0], 1INCH-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00330231], LUNC[308.18], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[1.66], USDT[0], XRP-PERP[0] | | |
| 00444569 | | LINA-PERP[0], SRM[.00039216], SRM_LOCKED[.00150592], USD[0.00], USDT[0] | | |
| 00444582 | | BTC[0.00008348], BTC-PERP[0], DAI[.026682], DOGE[S], ETH[0.00710085], ETH-PERP[0], ETHW[0.00710085], FTT[25.03030764], LUNA2_LOCKED[0.01587608], ONE-PERP[0], RAY[.905], SOL[.00625], SYN[38859], TRX[.000004], USD[1.04], USDT[0.00105571], USTC[.963144] | | |
| 00444582 | | AAVE-PERP[0], AKRO[3], ANC-PERP[0], APE-PERP[0], BAO[4], BNB-PERP[0], BTC[.16854575], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DENT[1], DOT[10.5473932], ETC-PERP[0], ETH[.89130054], ETHW[.00000813], EUR[0.00], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], KIN[7], KNC[104.52968978], LRC-PERP[0], MATIC[281.79869422], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL[35.54744563], SOL-PERP[0], SRM[.0909073], SRM_LOCKED[4.4385517], STEP-PERP[0], TOMO[1], TRX[1], TRX-PERP[0], UBXT[1], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00444585 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], -2.5], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2-58950079], LUNA2_LOCKED[1.37550184], LUNC[149.97], LUNC-PERP[0], MANA[.968], MATIC[1073.34472540], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], -2.5], SRM[2.58886144], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.500009], UNI-PERP[0], USD[45.64], USDT[207.62348876], USTC[111], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00444590 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ.399575], ETH[0.00055036], ETH-PERP[0], ETHW[0.00055036], FTT[0.03909000], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], OMG-PERP[0], SOL[0], SOL-PERP[0], SRM[.6843262], SRM_LOCKED[19.0107658], SRM-PERP[0], SUSHI-PERP[0], USD[-0.66], USDT[0], VET-PERP[0] | | |
| 00444596 | | ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[.0994], GRT-PERP[0], LINK-PERP[0], SRM[.00000444], SRM_LOCKED[.66774786], SRM-PERP[0], SUSHI-PERP[0], USD[0.06] | | |
| 00444611 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGEBULL[0], ETCBULL[0], ETH[0], FTT[0.00200220], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00971004], LUNC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.03], USDT[0], VET-PERP[0], XTZBULL[0] | | |
| 00444619 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[.00007212], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], HT[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[133.9266707], LUNA2_LOCKED[312.4955649], MKR-PERP[0], NEAR[.00000001], NEAR-PERP[0], RSR-PERP[0], SAND[.9622], SAND-PERP[0], SHIB-PERP[0], SOL[.002982], SOL-PERP[0], SUSHI-PERP[0], TRX[.000008], TRX-PERP[0], UMEE[9.368], UNI-PERP[0], USD[-1.00], USTC[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00444624 | | LUNA2[24.35392604], LUNA2_LOCKED[56.82582743], LUNC[.001], USD[0.00], USDT[0] | | |
| 00444635 | | 1INCH[-0.24542419], 1INCH-PERP[0], ADA-PERP[0], AGLD[.002266], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.266645], ALPHA-PERP[-1], AMPL[0.51728194], AMPL-PERP[0], ANC[.07564], ANC-PERP[0], ASD[76177.54860300], ASD-PERP[-7994.8], ATLAS[0.0362], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[-0.08208206], AXS-PERP[0], BADGER[0.00448920], BADGER-PERP[0], BAND[-0.52514911], BAND-PERP[0.00000920], BAO[396.175], BAO-PERP[0], BCH[0.00234429], BNB-PERP[0], BNT[-0.08273978], BNT-PERP[0], BOBA[0.161605], BOBA-PERP[0], BTC[0.30904256], BTC-PERP[0], C98-PERP[0], CAKE-PERP[-0.10000000], CEL[-2.25488554], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[-1], CRV-PERP[0], DAI[0.00000001], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.29133258], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0.02743], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[-0.00407466], ETH-PERP[0], ETHW[-0.00697040], FIDA-PERP[0], FIL-PERP[0], FLM[.04042], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS[0.00062], FXS-PERP[0], GALA[-0.01098005], GALA-PERP[0], GMT[0.03466], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT[0.04150], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HT[-0.05530908], HT-PERP[0.06000000], HUM-PERP[0], ICP-PERP[0], KBTT[129.17], KBTT-PERP[0], KIN-PERP[0], KNC[.031639], KNC-PERP[0], LEO[0.03295040], LEO-PERP[0], LINA[3.40005], LINA-PERP[0], LRC-PERP[0], LTC[0.00266223], LTC-PERP[0], LUNA2_LOCKED[340.203510183], LUNC[0], LUNC-PERP[0], MEDIA-PERP[0], MNGO[.14], MTA[0.00271585], MCB-PERP[0], MDT-PERP[0], MOB[0.07763], MOB-PERP[0], NEAR-PERP[0], NEST[.04465], MNGO-PERP[0], MOB[0.07763], MOB-PERP[0], NFT[-4.34650288], RSR-PERP[0], OMG-PERP[0], OKB[-0.05570412], OKB-PERP[0.04999049], PAXG[0.00000140], PAXG-PERP[0], PERP-PERP[0], POLIS[.000096], POLIS-PERP[0], PROM-PERP[0], REN[.009600], RNDR-PERP[0], ROOK-PERP[0], RSR[-1.34609288], RSR-PERP[0], RUNE[.017961], RUNE-PERP[0], SAND-PERP[0], SC[0.00000001], SECO[.042085], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[-0.09999999], SOL[.029121], SOL-PERP[0], SPELL-PERP[0], SRM[.0031005], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[-0.18285163], SUSHI-PERP[59], TONCOIN[.046031], TONCOIN-PERP[0], TRU[.102165], TRU-PERP[0], TRX[22669.06637902], TRYB[-0.10115471], TRYB-PERP[0], TULIP-PERP[0], UNI[0.04778366], USD[137484.29], USD[0.06715176], USTC[2439], XAUT[-0.01390261], XAUT-PERP[0.02000000], XRP-PERP[0], YFI[0.00004838], YFII-PERP[0] | | TRX[22027.206204] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00444657 | | 1INCH-2021123110], 1INCH-PERP[0], AAVE-2021062510], AAVE-PERP[0], ADA-2021062510], ADA-PERP[0], ALGO-2021062510], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-2021032510], BTC-MOVE-2021052210], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-2021062510], DEFI-PERP[0], DENT-PERP[0], DOGE[0.00000001], DOGE-2021062510], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00063505], ETH-0930[0], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08194072], FTT-PERP[0], GME[.00000002], GME-2021032610], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOOD_PRE[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-2021062510], LTC-PERP[0], LUNA[0.00406359], LUNA2_LOCKED[0.00947938], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-2021062510], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021062510], SOL-PERP[0], SPELL-PERP[0], SRM[28.71070371], SRM_LOCKED[493.59395442], SRM-PERP[0], STEP[0], STEP-PERP[0], STETA-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-2021062510], TOMO-PERP[0], TRU-PERP[0], TRX[0.00102905], TRX-PERP[0], TRYB-PERP[0], UBXT_LOCKED[2004.97836178], UNI-PERP[0], USD[438545.24], USDT[0.00597057], USDT-PERP[-170251], USTC[0.57507656], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2021062510], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00444660 | | 1INCH-2021032610], 1INCH-PERP[0], AAVE-2021062510], AAVE-PERP[0], ADA[0.00884123], AAVE-2021062610], ADA-2021062610], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-2021032610], ALGO-2021062510], ALGO-20211210], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-2021032610], ALT-2021062510], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-032510], ATOM-2021032610], ATOM-2021062510], ATOM-20211210], AUDIO-PERP[0], AVAX-2021062510], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-2021062510], BNB[0], BNB-2021062510], BNBBULL[0], BNB-PERP[0], BTC[0.00008713], BTC-2021032510], BTC-MOVE-2021071710], BTC-MOVE-2021090810], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CHZ-2021062510], CHZ-PERP[0], COMP-2021062510], COMP-PERP[0], CREAM-2021062510], CREAM-PERP[0], CRO-PERP[0], CRV[.42894739], CRV-PERP[0], DEFI-2021032610], DEFI-2021062510], DEFI-PERP[0], DOGE[0.62904946], DOGE-2021062510], DOGE-PERP[0], DOT-2021062510], DOT-PERP[0], DREAM-2021062510], EGLD-PERP[0], EOS-2021062510], EOS-PERP[0], ETC-PERP[0], ETH[0.00096244], ETH-2021062510], ETH-0930[0], ETHW[0], EUR-PERP[0], EXCH-PERP[0], FIL-2021062510], FTM-PERP[0], FTT[0.09441214], FTT-PERP[0], GALA-PERP[0], GRT-2021032610], GRT-2021062510], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN133000.60], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-2021062510], LINK-PERP[0], LTC[0.69947671], LTC-2021032610], LTC-2021062510], LTC-PERP[0], LUNA2-LOCKED[1.94233366], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[2], MATIC-PERP[0], MER[.08820810], MID-2021062510], MKR-PERP[0], MOB[.49716125], NEAR-PERP[0], NU-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-2021062510], ROOK-PERP[0], RUNE[0.13167430], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-2021062510], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-2021062510], SOL-20210610], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-2021062510], SUSHI-PERP[0], SXP[0], SXP-2021062510], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-2021062510], TRU-PERP[0], TRX-2021062510], TULIP[12.7], UNI-2021062510], UNI-PERP[0.67], USDT[252.78886901], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-2021062510], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[.3861385], ZRX-PERP[0] | | |
| 00444672 | | BNB[0.00905037], BTC[0.00401284], DOGE[.83256219], ETH[.00061704], ETHW[0.00052327], FTT[32.40000001], LTC[.0981092], LUNA2[2.40880936], LUNA2_LOCKED[5.62055517], MANA[1], MATIC[.39], SOL[.00917004], TRX[601.52467513], USD[0.01], USDT[517.10576153], XRP[0.50000000] | | |
| 00444687 | | BTC[.000007], DOGE[123.36821172], DOGE-PERP[0], ETH[0], FTT[1.49080097], OXY[50.63591336], RAY[442.53062503], RSR[4167.081], RUNE[17.46390437], SNX[9.4981], SOL[14.65369301], SRM[53.96233136], SRM_LOCKED[1.55401022], USD[-1.02], USDT[0.05827870] | | |
| 00444697 | | 1INCH-2021032610], 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[11750.05745], CRO-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DFL[2170.01085], DMG-PERP[0], DOGE-PERP[0], DOT[43.000215], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[477.30885850], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], KIN[3148717.53573], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.54496627], LUNA2[1.0444600], LUNA2_LOCKED[0.00031], LUNC-PERP[0], MEDIA[2], NFT [509234953036000211/FTX Swag Pack #518 (Redeemed)][1], OKB-PERP[0], OXY[180.64437], OXY-PERP[1208.6], RAY[2729.86446827], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[0], SOL[289.98157961], SOL-PERP[0], SRM[544.33534421], SRM_LOCKED[7.38867049], SRM-PERP[0], SRN-PERP[0], STEP[314.97370401], STEP-PERP[0], STMX[299.810475], STMX-PERP[0], SUSHI-2021032610], SUSHIBEAR[45991.5222], SUSHI-PERP[0], SXP[13.89238922], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UBXT_LOCKED[101.23978644], UNI-PERP[0], USD[2710.24], USDT[1.38693179], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | SOL[81.82976849] |
| 00444711 | | ADABULL[0], ATOMBULL[.63218], BTC[0], DOGEBEAR2021[0], DOGEBULL[0], ETCBULL[319.82000000], ETH[0], ETHBULL[0], FTT[0.02768418], KNCBULL[0], SRM[1.91185368], SRM_LOCKED[7.26814632], SUSHI[.00000001], UNISWAPBULL[0], USD[2.90], USDT[0], YFI[0], ZECBULL[0] | | |
| 00444712 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AURY[0.00000001], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00006350], LUNA2_LOCKED[0.00014817], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.01659040], SOL-PERP[0], SRM[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00444713 | | AMPL[139.27495615], BTC[32.29650019], ETH-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC[459.74755], MATIC-PERP[0], RAY[99.983], RAY-PERP[0], SOL[1839.89028419], SOL-PERP[0], SRM[1615.64838392], SRM_LOCKED[.07689991], SRM-PERP[0], STEP-PERP[0], TRU[621.67714], TRX-PERP[0], USD[482.60], USDT[9.75746346], VET-PERP[0], ZRX-PERP[0] | | |
| 00444753 | | ALGO-PERP[0], DYDX-PERP[0], ETH[0.00048576], ETH-PERP[0], ETHW[0.00048575], EUR[0.00], LUNA2[0.00009655], LUNA2_LOCKED[0.00022528], LUNC[21.02399], LUNC-PERP[0], MNGO-PERP[0], NFT [321432585000707556/FTX Swag Pack #341][1], SOL[0], SOL-PERP[0], SWEAT[.61493469], USD[0.00], USDT[0] | | |
| 00444762 | | ALTBULL[0.00009755], BTC[0], DAI[0], EDEN[0], ETH[0], FTT[0], LINKBULL[0.00004525], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00419688], SOL[0], TRX[.000032], USD[0.26], USDT[0.00000005] | | |
| 00444766 | | BTC[0.13385588], COPE[990.82682], ETH[.5858917], FTT[45.26189459], LUNA2[.88155082], LUNA2_LOCKED[2.05695191], SOL[118.26360986], USD[0.65], USDT[0] | | |
| 00444779 | | BTC[0], FTT[25], FTT-PERP[0], IMX[.09554495], MOB[.0034925], NFT [303550203043532187/FTX AU - we are here! #33555][1], NFT [443742549089526247/FTX EU - we are here! #46996][1], NFT [507086815947174756/FTX EU - we are here! #47054][1], NFT [530035630713422377/Magic Eden Pass][1], NFT [562825143363802552/FTX EU - we are here! #45838][1], NFT [575729522353842822/FTX AU - we are here! #33528][1], SNX[0], SOL[.00971715], SRM[4.46090758], SRM_LOCKED[35.6479404], TRX[.099143], USD[0.00], USDT[0.00808558] | Yes | |
| 00444807 | | 1INCH[0], AAPL[0], AAVE[0], ALCX[0], ALPHA[0], AMZN[0.00000001], AMZNPRE[0], AVAX[0], BABA[0], BCH[0], BNB[0], BTC[0], CEL[0], COMP[0], ETH[0], FIB[0], FTM[0], FTT[26.14865926], GOOGL[0], GOOGL-2021062510], GRT[0], LINK[0], LUNA2[0.00008795], LUNA2_LOCKED[0.00020523], LUNC[0], MATIC[0], MSTR[0], NFLX[0], NVDA[0], PYPL[0], RAY[87.04092496], RSR[0], RUNE[0], SNX[0], SQ[0], SOL-0930[0], SRM[86.86002074], SRM_LOCKED[74303454], TRX[0], TSLA[0], TSLAPRE[0], USD[-0.34], USDT[0], XRP[0], YFI[0], ZM[0] | | |
| 00444830 | | AVAX[.00000078], BNB[0.00000003], DOGE[0], ETH[0.00000001], FIDA[.19115131], FIDA_LOCKED[48.66101653], FTT[1918.97001999], HNT[1.115598], LTC[0], MATIC[0.63020272], ROOK[0], SAND[.00000001], SOL[0], SRM[1.39412877], SRM_LOCKED[767.08853137], STORJ[.05421241], USD[185.81], USDT[0.00456055] | Yes | |
| 00444841 | | ALPHA[0], ASD[0], ATOM[0], AXS[0], BAND[0], BCH[0], BNT[0], BTC[0], CEL[0], DOT[0], ETH[0], FTM[0], FTT[0.10082737], FTT-PERP[0], GMT[0], HT[0], HT-PERP[0], ICP-PERP[0], KNC[0.00000001], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00222968], LUNC-PERP[0], MATIC[0], MKR[0], OKB[300.75820711], RAY[0.00000001], SNX[0], SOL[0], SRM[2.24337585], SRM_LOCKED[24.22476577], SXP[0], TRX[0], USD[0.81000001], XRP[0], YFI[0] | | |
| 00444850 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.19393093], LUNA2_LOCKED[0.78583683], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.001554], TRX-PERP[0], UNI-PERP[0], USD[-0.10], USDT[-0.00558656], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00444856 | | ALICE[.0006765], AMD[15.47007735], APE-PERP[0], ATLAS[.06875], AVAX[0.08157879], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[.00026], BIT[.001065], BIT-PERP[0], BNB-PERP[0], BTC[0.00000239], BTC-032510], BTC-2021123110], BTC-PERP[0], CBE.001415], CHZ-PERP[0], CNG[.01315], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0.40173005], DOGE-PERP[0], DYDX-PERP[0], EDEN[685.403427], EDEN-PERP[0], ENJ-PERP[0], ENS[.0006015], ENS-PERP[0], ETH[0.00002618], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.054395], GRT-2021062510], GRT-2021123110], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.0015], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-2021062510], LINK-PERP[0], LTC-PERP[0], LUNA2[.19303093], LUNA2_LOCKED[0.78583683], LUNC-PERP[0], MATIC[.03], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [290294503027784706/FTX Crypto Cup 2022 Key #2724][1], NFT [300303518213535675/FTX AU - we are here! #27960][1], NFT [315387074348536812/FTX EU - we are here! #120408][1], NFT [408839220296672042/Montreal Ticket Stub #393][1], NFT [452153404244461043/FTX Swag Pack #243][1], NFT [455456618058420516/Monza Ticket Stub #1836][1], NFT [490177583683530702/FTX AU - we are here! #28012][1], NFT [517929472801013625/Austria Ticket Stub #1131][1], NFT [521793566119024175/FTX EU - we are here! #26615][1], NFT [533174698598247134/The Hill by FTX #567][1], NFT [546054910240176692/FTX EU - we are here! #51987][1], NFT [694055613057009951/Austria Ticket Stub #1571][1], NFT [701850357929610727/FTX EU - we are here! #23547][1], NFT [728351062416695075/FTX EU - we are here! #51957][1], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.05044401], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[104.5197664], SRM-PERP[0], SUSHI[.0256375], SUSHI-2021062510], SUSHI-PERP[0], THETA-PERP[0], TRX[.00003], UNI[0.03260792], UNI-2021062510], UNI-PERP[0], USD[1462.8.83], USDT[0.00000001], XRP[0] | | USD[16947.09] |
| 00444861 | | AAVE[.001], AAVE-PERP[0], ALPHA[.7035], ALPHA-PERP[0], APE-PERP[0], ASD[0.05103863], ASD-PERP[0], AVAX-2021123110], AVAX-PERP[0], AXS[.00435], AXS-PERP[0], BNB[2.29073832], BNB-PERP[0], C98[.02], C98-PERP[0], CRO[10000.05], CRO-PERP[0], CRV[16009.09045], CRV-PERP[0], DOGE[3.0.0], DOGE-PERP[0], ETC-PERP[0], ETH[.0233115], ETH-PERP[0.01100000], ETHW[0.00278114], FL-PERP[0], FLOW-PERP[0], FTM[.29], FTM-PERP[0], FTT[30.19726], FTT-PERP[0], LTC[16.39078479], LUNA2[10.667920], LUNA2_LOCKED[24.88918168], LUNC[23707.032380240], LUNC-PERP[0], MAPS[57.48.35945], MAPS-PERP[0], MATIC[3B.78375302], MATIC-PERP[0], MNGO[600.05], OXY[703.4857325], OXY-PERP[0], POLIS[.051155], RAY-PERP[0], RUNE-PERP[0], SAND[1825.], SAND-PERP[0], SHIB-PERP[0], SLRS[5000], SOL[364.95687853], SOL-PERP[0], SRM[1153.66605734], SRM_LOCKED[225.45289866], SRM-PERP[2024], STEP[.0333815], STEP-PERP[0], SXP[.94317], SXP-PERP[2.10000000], THETA-PERP[0], TONCOIN[443.902217], TRX[.00838], USD[905.59], USDT[0.88984787], YFI-PERP[0] | | BNB[1.025974] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00444886 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.06265586], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFLX-0325[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.76], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00444892 | | AAVE[0.61244793], AGLD[50], ALPHA[265.16863429], BNB[0], BNT[75.53680628], CHZ[249.8], ENJ[101.7963], ETHD[0], FTT[4.6984], GRT[174.97134891], IMX[39.44144049], KNC[56.671121], LXC[149.92], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008254], MATIC[9.99806], RSR[521.69185373], SAND[10], SHIB[99980.6], SNX[5.27295809], SPELL[4000], STARS[10], SUSHI[0], SXP[50.8398005], TRX[.000001], UNI[5.03015511], USD[82.63], USDT[0], XRP[0] | | BNT[55.232094] |
| 00444897 | | FTT[170], MEDIA[.008673], SRM[10.55632919], SRM_LOCKED[35.16207801], USD[32.33] | | |
| 00444900 | | AKRO[1927.717215], ATOM[6.8], AVAX[19.6], BIT[89], BLT[4430], BNB[1.67], ENJ[27], ETHW[.126], FIDA[.26894087], FIDA_LOCKED[.61889349], FTM[154], FTT[1002.64479245], HGET[.0304], HOLY[11.99972331], IND[656], LOOKS[15], LUNA2[5.73920187], LUNA2_LOCKED[13.39147103], LUNC[405786.72], MATIC[2.4424608], MEDIA[.5096787], NFT (3602990126944792820/FTX AU - we are here! #34090)[1], NFT (5376813423019908089/FTX AU - we are here! #33938)[1], PERP[42.5], RAY[654.7123283], SAND[125], SECO[.9377], SOL[0], SRM[11.88206404], SRM_LOCKED[153.20751433], TRX[.000914], USD[1.92], USDT[0] | | |
| 00444912 | | 1INCH[30.25875266], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS[859.84286], ATLAS-PERP[0], ATOM-PERP[0], AVAX[2.9], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.01409573], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV[60.488263], COMP-PERP[0], COPE[67.9552], CRO[219.88166], CRV-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DYDX[24.3942964], EGLD-PERP[0], EOS-PERP[0], ETH[0.17740166], ETH-PERP[0], ETHW[0.17740166], FTM-PERP[0], FTT[9.0562862], FTT-PERP[0], GRT[488], GRT-PERP[0], HOT-PERP[0], IMX[82.3], KAVA-PERP[0], LINK[10.1992822], LINK-PERP[0], LRC[44.01699], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], MANA[24], MANA-PERP[0], MATIC-PERP[0], MEDIA[1.249125], MER[120.9223], MKR-PERP[0], MNGO[279.96896], NEAR-PERP[0], ONE-PERP[0], OXY[1159.927653], POLIS[7], RAMP-PERP[0], RAY[32.19697747], RAY-PERP[0], REN[98], RSR-PERP[0], RUNE[28.0909208], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[2269.66632], SNX-PERP[0], SOL[7.22508544], SOL-PERP[0], SRM[30.36165814], SRM_LOCKED[.31154334], SRM-PERP[0], STEP[779.341847], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP[8.3067652], UNI-PERP[0], USD[3000.00], USDT[916.00180017], USD[9423.14], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0] | | USD[3000.00], USDT[916.00180017] |
| 00444915 | | AAPL[.00047], BILI[.040242], BTC[0], CEL[.0019], COIN[.009802], DAI[.00000001], ETH[.00062218], ETHW[.00014399], FB[.00001], FTM[.26416], FTT[300.061032], IP3[.005], NVDA[.000125], PSY[.030035], RAY[.656172], SOL[.00807842], SPELL-PERP[0], SRM[.5925984], SRM_LOCKED[28.7274016], TRX[9745.148856], TSLA[.0005425], TSM[.00493335], USD[10.47], USDT[0] | | |
| 00444966 | | AAVE[0], AVAX[0.29749235], BIT[7.83456172], BNB[0.01649161], BTC[0.00013774], ETH[0], ETHW[0.50178062], FTT[181.18179040], GRT[0], JPY[110.21], LRC[20.00005], LUNA2[3.07291260], LUNA2_LOCKED[7.17012941], LUNC[669133.19], MATIC[0.53685937], MKR[0], MOB[0.37527953], SOL[1], SRM[7.30843464], SRM_LOCKED[100.26334759], TRX[.002752], USD[108.81], USDT[2200] | | |
| 00444976 | | AAVE[0], AAVE-PERP[0], ALICE-PERP[0], BAND-PERP[0], BCH[0], BCHBULL[0], BCH-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA_LOCKED[.17863833], FTT[139.82154967], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], REN[0], REN-PERP[0], SNX[5.00061880], SNX-PERP[0], TSM[0], USD[0.00], USDT[0] | | |
| 00445000 | | 1INCH-PERP[0], ADA-PERP[0], ADA-2021032[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ANC[786.70495], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT[1728.07168359], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00045617], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210328[0], ETH-0624[0], ETH-2021123[0], ETH-PERP[0], ETHW[.00008325], ETH-2021231[0], ETH-PERP[0], FTT[89.40600], FTX-PERP[0], GALA-PERP[0], ICX-PERP[0], IMX[38.88960384], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.02651036], LUNA2_LOCKED[0.06885751], LUNC-PERP[0], MATIC[.6946], MEDIA[0.92845], MER-PERP[0], NFT (3010227367530963899/FTX AU - we are here! #37658)[1], NFT (4079395475601967849/FTX Crypto Cup 2022 Key #15736)[1], NFT (4250400325609619410/FTX EU - we are here! #191836)[1], NFT (4574985766008755839/FTX EU - we are here! #191799)[1], NFT (5243656632584619203/FTX AU - we are here! #37726)[1], NFT (5386330626214078072/FTX EU - we are here! #191633)[1], OMG[1220.11475118], OMG-PERP[0], ORBS-PERP[0], OXY[1683], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY1.32682760], RAY-PERP[0], SOL[93.74177503], SKL-PERP[0], SOL[0.00983761], SOL-PERP[0], SRM[239.98045], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[-237.10], USDT[0.00000003], USTC[4.17733483], USTC-PERP[0], WAVES-PERP[0], WRX[270], XRP[.003646] | | |
| 00445056 | | APT[.37335], BICO[138.9722], BNB[.99], FTT[19.78], LUNA2[0.03740497], LUNA2_LOCKED[0.08727828], LUNC[8145.012976], SOL[92.05643828], SRM[.9996], TONCOIN[205], USD[49.41], USDT[0.40465078] | | |
| 00445058 | | BTC[0.00004950], CRV[.97460135], CVX[0.00265474], ETH[0.00000001], FTT[25.003013], JOE[0], LUNA2[0.01179849], LUNA2_LOCKED[0.02752981], LUNC[2569.146068], NIO[2.39952], SAND[.9996], TRX[0.01031], USD[3.24], USDT[0.00000001], WBTC[0] | | |
| 00445070 | | AAVE[0], BTC[0], ENS[0.00000001], ETHW[0], FTT[34.05771807], IMX[0], LUNA2[0.91847805], LUNA2_LOCKED[2.14311545], LUNC[200000.53], USD[1.22], USDT[0.00000001] | | |
| 00445143 | | 1INCH[0], 1INCH-PERP[0], AAPL[0.00833742], AAVE[0], AAVE-PERP[0], ABNB-0325[0], ABNB2[.52346135], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[0], AMC-0325[0], AMC-2021062[0], AMD-0624[0], AMD-0930[0], AMD-1230[230], AMD[7.00885898], AMPL[0], AMPL-PERP[0], AMZN[9.9996815], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BABA-0325[0], BABA[3], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BF_POINT[100], BIL[0], BIT-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BNT[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-2021121[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONE[0], COMP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DENT[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], FB-0325[0], FB-0624[0], FB-0930[0], FIDA[.0074849], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.35467777], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-0325[0], GMT-PERP[0], GOOGL[20.07763299], GOOGLPRE[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20.00000001], LUNA-PERP[0], LUNA2[0.00000003], LUNA2-PERP[0], LUNC[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MSOL[0.00000001], MTL-PERP[0], NEAR-PERP[0], NFLX-0325[0], NFLX[0.01117869], NFT (2977478194604882/Raydium Alpha Tester Invitation)[1], NFT (3135291962822803/Raydium Alpha Tester Invitation)[1], NFT (3751520849470021908/Panda #3951)[1], NFT (4314532336524151576/Raydium Alpha Tester Invitation)[1], NFT (4573181208096422/Raydium Alpha Tester Invitation)[1], NFT (4824835404534717/Raydium Alpha Tester Invitation)[1], NFT (4859631330223416/Raydium Alpha Tester Invitation)[1], NFT (4970361738806315/Raydium Alpha Tester Invitation)[1], NFT (5409770511984068682/Raydium Alpha Tester Invitation)[1], NFT (5409795012922877/raydium alpha tester invitation)[1], NFT (5654619230337788796/Raydium Alpha Tester Invitation)[1], NVDA-0624[0], NVDA10.03114605], NVDA_PRE[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RON[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SQ-0624[0], SQ4.00321783], SRM[.00031571], SRM_LOCKED[.00782036], SRN-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STSOL[36.51198942], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00650916], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE[0], TSLAPRE-0930[0], TSM-0624[0], TSM-0930[0], TSM-1230[240], TSM[20.00103760], TWTR[0], TWTR-0624[0], TWTR-1230[0], UNI[0], USD[-32826.73], USDT[0.04833416], USD-0624[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZM[2], ZRX-PERP[0] | | |
| 00445157 | | ICP-PERP[0], LTC[.009], LUNA2[0.07499454], LUNA2_LOCKED[0.17498727], SHIB-PERP[0], USD[0.00] | | |
| 00445166 | | AAVE[0], APE-PERP[0], APT-PERP[0], AUD[0.00], BTC[0], COMP[0], ETH[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], GALA-PERP[0], GRT[0], KNC-PERP[0], LDO[.1702379], LUNA2[0.17819422], LUNA2_LOCKED[0.41578652], LUNC[0], SHIB-PERP[0], STETH[0], SUSHI[0], USD[0.00], USDT[0], YFI[0] | | |
| 00445171 | | DOT[.00000001], ETH[0], FTT[0], LUNA2[2.20047076], LUNA2_LOCKED[5.13443177], LUNC[0.00867672], RUNE[23.8674793], SOL-PERP[0], SRM[.00046716], SRM_LOCKED[.0035462], TRX[0.00000739], USD[0.08], USDT[0.00000001], XRP[0.03913317] | | |
| 00445210 | | 1INCH-PERP[0], ATLAS[1700], AVAX-PERP[0], ETH-PERP[0], FTT[25.14080777], GRT-PERP[0], MATIC-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UBXT_LOCKED[55.95063766], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 00445224 | | AURY[.62259396], BIT-PERP[0], BTC[.00003768], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], ENS-PERP[0], FLM-PERP[0], FTT[758.0542365], HT-PERP[0], LDO-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], SRM[26.83108247], SRM_LOCKED[198.64891753], SRN-PERP[0], TRX[.000171], USD[-3769.96], USDT[18999.00000002], YFI-PERP[0] | | |
| 00445229 | | AUD[574.47], BCH-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BULL[0.00045272], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000005], FTM-PERP[0], LUNA2[0.19562340], LUNA2_LOCKED[0.45645460], LUNC[0.00000001], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUN[3171.189], TRX-PERP[0], USD[-598.58], USDT[0.00000004] | | |
| 00445243 | | ADA-PERP[0], ALGO[0.00054265], APE[0.000000], AUD[0.003225], AUDIO-PERP[0], AURY[.38205825], BNB[0.0801834], BNB-PERP[0], BTC[0.00008554], BTC-PERP[0], CHZ[6.52502786], CHZ-PERP[0], CONV[.07006], DOGE[3.30728302], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00054912], ETH-PERP[0], ETHW[0.00054912], FIDA[.048346], FLOW-PERP[0], FTT[0.05230586], FTT-PERP[0], LINK-PERP[0], LTC[0.00364555], LUNA2[17.03073433], LUNA2_LOCKED[269.8673657], MAPS[.130715], MATIC[0.36952], MEDIA-PERP[0], NFT (3145231628093268/FTX EU - we are here! #47968)[1], NFT (3149354036558851199/FTX EU - we are here! #47827)[1], NFT (3265053554792674/The Hill by FTX #31843)[1], NFT (3787925430502168555/FTX AU - we are here! #37918)[1], NFT (4259191731825662069/FTX EU - we are here! #47916)[1], NFT (5735477108034336476/FTX AU - we are here! #37996)[1], OXY[.00465], PERP[.001035], RAY[.191072], RAY-PERP[0], RSR[.12], SOL[0.03746569], SOL-PERP[0], SRM[7.59264871], SRM_LOCKED[57.7305523], STORJ[.08492365], SUSHI[.49088820], TRX[.000005], UNI-PERP[0], USD[457353.17], USD[457130.60], XRP[1.10411808], XRP-PERP[0] | Yes | USD[457130.60] |
| 00445263 | | ETH[.00000001], FTT[0.07164960], FTT-PERP[0], SRM[11.64526806], SRM_LOCKED[129.93462552], USD[-0.25] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00445287 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTMR-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[1647.74802555], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETH[1.36680343], ETH-PERP[0], ETHW[1.38633175], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[149.99999999], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[615327.46500627], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-2Q10326[0], LTC-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OHT-PERP[0], PRIV-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[28.98436377], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL[0.03], SOL-PERP[0], SRM[119.50900668], SRM_LOCKED[20.58617454], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-2021032Q[0], SUSHI-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[0.93], USDT[0.73917861], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | DOGE[1619.670781], ETH[1.363085], USD[0.24], USDT[3.713973] |
| 00445308 | | AAVE[0], ADA-PERP[0], ALPHA[0.96474670], APE-PERP[0], ATOM[0.04294071], ATOM-PERP[0], BNB[0.05006], BNB-PERP[0], BTC[0.03698320], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], ETH[0.00061576], ETH-1230[0], ETH-PERP[0], ETHW[0.00606404], FTM[0.70984468], FTM-PERP[0], FTT[0.01647218], LUNA2[14.07913407], LUNA2_LOCKED[0.01452518], LUNC[0.00714316], LUNC-PERP[0], MOB[0.31090774], NFT (468396663112415619/FTX AU - we are here! #17427)[1], OP-0930[0], SLP[.06565], SLP-PERP[0], SNX[0.08176055], SOL-PERP[0], SOS[69909.9056], TRX[50.00146], USD[0.26], USDT[0.00117598], USTC[0.88118521], USTC-PERP[0], YFI[0], YFII-PERP[0] | | |
| 00445310 | | GBP[50.00], RAY[59.78826005], SRM[21.07407870], SRM_LOCKED[38103967], USD[1.24], USDT[0] | | |
| 00445312 | | AAVE[0.03], ATOM[0], AVAX[0], BAR[0], BNB[0], BTC[0], CEL[0], DAI[0], DOGE[0], DOT[0], ETH[0], ETHW[0.00091928], EUR[0.00], FTM[0], FTT[0], GRT[0], HBB[.08212814], LINK[0], LUNA2[1.34803724], LUNA2_LOCKED[0.14542022], LUNC[0], MATIC[0], PAXG[0], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[189.64075100] | | |
| 00445337 | | BNB[0], SRM[7030.11445706], SRM_LOCKED[47.35082294], SRM-PERP[0], USD[0.66], USDT[0.00000001] | | USD[0.65] |
| 00445348 | | ALGO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000002], LUNC_00250635], TRX[.00003], USD[0.00], USDT[0.00013001] | | |
| 00445385 | | ALGO-PERP[0], BAND-PERP[0], BTC[1.14446499], BTC-PERP[0], CEL[158.765582], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[4.02804484], ETHW[.04064484], FTT[5.99791], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LTCBULL[5764.63824], LTC-PERP[0], LUNA2[0.03244462], LUNA2_LOCKED[0.07547078], LUNC[6796.6463765], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], SPELL[1600], STX-PERP[0], TRX[39.000007], USD[1106.25], USDT[5192.98135101], USTC[160219], USTC-PERP[0], XLM-PERP[0] | | |
| 00445403 | | 1INCH[-0.16531386], 1INCH-PERP[0], AAVE[-0.00156288], AAVE-1230[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-1230[0], ADA-20210924[0], ADA-PERP[0], ALGO-1230[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-0930[0], ALT-1230[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], APE[.05271], APE-1230[0], APE-PERP[0], APE-20210924[0], AR-PERP[0], ATA[4.3584], ATLAS-PERP[0], ATOM[-0.00157480], ATOM-1230[0], ATOM-20210326[0], ATOM-20210924[0], ATOM-PERP[0], ATOM-20210326[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[0], AVAX-147729], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[-0.10000000], AXS[-0.01100270], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00004514], BCH-1230[0], BCH-20210402[0], BCH-PERP[0.06999999], BIT-PERP[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-20211231[0], BNB-PERP[-0.10000000], BRZ[-0.54934024], BRZ-PERP[0], BSV-0325[0], BSV-1230[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC[-0.03554730], BTC-1230[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0.20199999], CEL[-0.08892708], CEL-PERP[0], CHZ[-0.078], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], COMP[0.00000001], COMP-1230[-321.5789], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-0930[0], DEFI-1230[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-20211231[0], DOGE[2.15072415], DOGE-PERP[-1], DOT[-0.06711507], DOT-0930[0], DOT-1230[0], DOT-20210926[0], DOT-21231[0], DOT-PERP[-0.09999999], DRGN-0325[0], DRGN-0624[0], DRGN-20210326[0], DRGN-20210924[0], DRGN-20211231[0], DRGN-PERP[0], EDEN-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0326[0], EOS-0624[0], EOS-1230[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[-0.10000000], ETC-PERP[0], ETH[0.00889064], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[-0.00299999], ETHW[0.37132617], ETHW-PERP[0], EXCH-0930[0], EXCH-1230[0], EXCH-20210326[0], EXCH-20210924[0], EXCH-PERP[0], FIDA-PERP[0], FIL-1230[0], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTM-1230[0], FTM[.75683], FTM-PERP[-1], FTT[1011.54673049], FTT-PERP[-0.09999999], FXS[0.00007], FXS-PERP[0], GAL-PERP[14203.2], GLMR-PERP[0], GMT[-0.04724610], GMT-1230[0], GMT-PERP[-1], GRT[-0.15742041S], GRT-1230[0], GRT-20210326[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[-1427.2], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0.08377683], KNC-PERP[0], KSHIB[.2618], KSHIB-PERP[0], LINA-PERP[0], LINK[0.15307473], LINK-0930[0], LINK-1230[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[-0.19999999], LOOKS[-0.11506742], LOOKS-PERP[0], LTC[0.01366823], LTC-1230[0], LTC-PERP[-0.02999999], LUNA2[0.00590806], LUNA2_LOCKED[0.01378548], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.36981333], MATIC-1230[0], MATIC-PERP[-1], MID-0325[0], MID-0624[0], MID-0930[0], MID-20210326[0], MID-20210625[0], MID-20211231[0], MID-PERP[0], MKR[-0.00001224], MKR-PERP[0], NEAR[.000579], NEAR-1230[0], NEAR-PERP[0], OKB[-0.00025536], OKB-1230[0], OKB-20210924[0], OKB-PERP[0], OMG[-0.05847057], OMG-0930[0], OMG-1230[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], PAXG[0.00000290], PAXG-PERP[0], PRIV-0325[0], PRIV-0630[0], PRIV-1230[0], PRIV-20210326[0], PRIV-20210625[0], PRIV-20210924[0], PRIV-20211231[0], PRIV-PERP[0], QTUM-PERP[0], RAY[-0.04090777], RAY-PERP[0], REEF-PERP[0], REN[.1121], REN-PERP[0], RNDR[.005231], RNDR-PERP[0], RSR[-1.41206120], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SHIT-20210924[0], SHIT-20210625[0], SHIT-20211231[0], SHIT-PERP[0], SNX-PERP[0], SOL[-0.02270610], SOL-1230[0], SOL-20210924[0], SOL-PERP[-0.03000000], SRM[150.54950357], SRM_LOCKED[268.50044187], SRM-PERP[0], SUSHI[-0.49580877], SUSHI-1230[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-PERP[-0.5], SXP[-0.09892645], SXP-0325[0], SXP-0624[0], SXP-0930[0], SXP-1230[0], SXP-20210924[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN[0.153253], TONCOIN-PERP[0], TRX[0.34441778], TRX-0930[0], TRX-1230[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[-1], TRYB[-0.09277195], TRYB-PERP[0], UNI[0.01463301], UNI-0930[0], UNI-1230[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-1230[0], UNISWAP-1230[.0254], UNISWAP-PERP[0], USD[5788664.50], USDT-1230[0], USDT[88923100699125], USDT-PERP[0], USTC[0.83631493], USTC-PERP[0], WAVES-1230[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[-1], XRP-0930[0], XRP-1230[0], XRP[1.63933030], XRP-PERP[-3], XTZ-1230[0], XTZ-20211231[0], XTZ-PERP[0], YFI-1230[0], YFI-20210924[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00445431 | | BTC[0.00000001], CEL[0], ETH[0], ETHW[0], LUNC[0], SNX[0], SOL[0.00000020], TRX[0.00000243], USD[0.00], USDT[0] | | TRX[.000002] |
| 00445456 | | FTT[1024], SRM[86.53912089], SRM_LOCKED[499.86666189], USDT[1000] | | |
| 00445472 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00404522], ICP-PERP[0], INJ-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000143], LUNA2_LOCKED[0.01071340], LUNC[998.8], MATIC-PERP[0], ONT-PERP[0], SOL[.0096], SOL-PERP[0], SRM[.996], STMX-PERP[0], TRX[.001554], USD[255.68], USDT[0.00320004] | | |
| 00445473 | | BTC[.39788602], INDI_IEO_TICKET[1], SRM[10.35050853], SRM_LOCKED[44.96949147], TRX[0.00001], USD[0.95], USDT-PERP[0] | | |
| 00445476 | | BTC[.3669], SRM[8.9391981], SRM_LOCKED[36.7808019], TRX[0.00001], USD[1.62], USDT-PERP[0] | | |
| 00445477 | | FTT[.00000001], SRM[8.76312961], SRM_LOCKED[39.68563361], TRX[.000003], USD[0.00] | | |
| 00445482 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNBBULL[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00108412], LUNA2_LOCKED[0.00520061], LUNC[236.07], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00445508 | | FTT[30], SRM[73.45422865], SRM_LOCKED[291.20960879], USD[1000.00], USDT[1000] | | |
| 00445518 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0.879], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01310261], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000011], LUNA2_LOCKED[0.00050085], LUNC[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.01], SRM_LOCKED[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[-6186.86], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00445528 | | 1INCH[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALT-PERP[0], AMPL[0], APE[0], APT-PERP[0], AVAX[.00000001], AVAX-PERP[0], BADGER[0], BNB[0.00000022], BTC-PERP[0], CEL-PERP[0], CRV[0], CRV-PERP[0], CVX[0.02339188], CVX-PERP[0], DOGE[.39587172], DOGE-PERP[0], ENS[.00000001], ETH[0.00000007], ETH-PERP[0], ETHW[0.00000003], FIDA[.10154112], FIDA_LOCKED[0.62562504], FIDA-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KNC[0], KSHIB-PERP[0], LINK[0], LOOKS[.02469925], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0038474], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[0.00001], SUSHI[.00000001], SUSHI-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00000000], USTC-PERP[0], YFI[0.00000001], YFII[0], YFI-PERP[0], ZRX[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00445529 | | 1INCH[0], ADA-PERP[0], ALICE[0], ALPHA[0], ANC[0], ANC-PERP[0], APE[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BCHBULL[0], BEAR[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COIN[0], CRV-PERP[0], DENT[0], DENT-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], EOS[0], EOSBULL[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GAL[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN[0], KNC-PERP[0], LINK[0], LINKBULL[0], LTCBULL[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000000], LUNC[0.05572685], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MER[0], MNA-PERP[0], NEAR[0], NEAR-PERP[0], OXY[0], RAY[0], REEF[0], ROSE-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SAND[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SRM[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRXBULL[0], TRX-PERP[0], UBXT[0], UNI[0], UNISWAPBULL[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], VET[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XRP[4710.73764772], XRPBULL[0.00000001], XRPHEDGE[0], XRP-PERP[0], XTZBULL[0], ZEC[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00445548 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02443154], LUNA2_LOCKED[0.05700693], LUNC[3520.02], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OMF-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00445551 | | 1INCH-PERP[0], ADA-20210326[0], ADABEAR[54972000], ADABULL[45.40811156], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[231836523.55000000], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOMBEAR[2863747.2], ATOMBULL[341499.96], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[999.8], BAO-PERP[0], BEAR[6000], BLT[0], BNBBULL[1.11299920], BNB-PERP[0], BSVBULL[841000], BTC[0], BTC-20210326[0], BTC-PERP[0], BULL[0.74844850], CEL-2021123[0], COMP-20210924[0], COMPBULL[19998], CRO-PERP[0], DOGE-20210326[0], DOGEBULL[304.09387406], DOGE-PERP[0], DOT-20210326[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBEAR[2000000], ETCBULL[5081.29840000], ETH[0], ETH-20210924[0], ETHBEAR[165534.62803229], ETHBULL[28.00257484], ETH-PERP[0.01000000], ETHW[0.00056240], FLOW-PERP[0], FTM-PERP[0], FTT[0.15671166], FTT-PERP[0], GRTBULL[283100], GRT-PERP[0], KIN[0], KNC-PERP[0], KNCBULL[1097.96], KNC-PERP[0], LINK-20210326[0], LINKBEAR[13997200], LINKBULL[8099.96000000], LINK-PERP[0], LTCBULL[72369.95], LTC-PERP[0], LUNA2-18087423[0], LUNA2_LOCKED[0.79563482], LUNC[36385.743362], LUNC-PERP[14000], MATICBULL[54644.24000000], MATIC-PERP[0], MIDBULL[0], MKRBULL[8.7], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00000015], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBEAR[9992000], SUSHIBULL[51209794], SUSHI-PERP[0], SXPBEAR[5000000], SXPBULL[1400000], SXP-PERP[0], THETABULL[72.066], THETA-PERP[0], TOMOBULL[1.0188e+06], TOMO-PERP[0], TRU-PERP[0], TRXBULL[150.9982], TRX-PERP[0], TRYBBULL[0], UNI-20210326[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[-6.87], USDT[0.00001511], USDTBULL[0.00000677], USDT-PERP[0], VETBULL[12329.998], WAVES[0], WAVES-20210326[0], WAVES-PERP[0], XAUTBULL[0], XLMBULL[1821], XLM-PERP[0], XRP[0.71013486], XRPBEAR[1000000], XRPBULL[2008057.67997830], XRP-PERP[0], XTZBULL[260700], XTZ-PERP[0], ZECBULL[10082] | | |
| 00445568 | | AAPL-20211231[0], AAVE-20211231[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMZN-20211231[0], APE-PERP[0], ARKK-20210924[0], ARKK-20211231[0], AR-PERP[0], AUDIO-PERP[0], BABA-20211231[0], BAT-PERP[0], BCH-PERP[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07543380], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NVDA-20211231[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY[0], RSR-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM_LOCKED[21468806], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TSM-20211231[0], UNI-20210326[0], UNI-PERP[0], USD[9.05], USDT[0.34363125], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00445575 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.12459781], ETH-PERP[0], ETHW[2.11360491], FIL-PERP[0], FTM-PERP[0], FTT[35.09269948], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.00359881], SRM_LOCKED[0.01387391], SRM-PERP[0], STEP[.00235942], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.96], USDT[0], XRP-PERP[0] | | ETH[2] |
| 00445580 | | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATH[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLV-20210326[0], SOL-PERP[0], SRM[1.34269371], SRM_LOCKED[465.3776462], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[18.26], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00445592 | | 1INCH[2162], ATLAS[.00663325], BTC[0.38164518], BTC-PERP[0], FTT[.0008559], MAPS[.3363305], SNX[.0739325], SRM[9.55491798], SRM_LOCKED[32.23438648], UNI[0.07862543], USD[-9373.49], USDT[3242.00616515], XRP[.05321] | | |
| 00445593 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], HBAR-PERP[0], KAVA-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.05927551], LUNA2_LOCKED[0.13830953], LUNC[12907.36782006], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00445604 | | DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0.04737442], RUNE[0], SRM[43.03385325], SRM_LOCKED[.27977763], USD[12888.80], USDT[0] | | |
| 00445613 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOMBULL[4381.89722], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05169400], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.56176831], LUNA2_LOCKED[1.31079274], LUNC[1.8096742], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.03656000], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[229.92], USDT[1], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00445625 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT[.03714], AURY[.00000001], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHF[0.04], CREAM-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[500.179417], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], NFT [31939084038973864/FTX Moon #184][0], NFT [48904710683800847/FTX Moon #170][0], NFT [55513940832053988/FTX Moon #228][0], RAY-PERP[0], SHIT-PERP[0], SOL[0.01085898], SOL-PERP[18.55259964], SRM_LOCKED[162.09489999], SUSHI-PERP[0], TRX[139310], TRX-PERP[0], USD[3127.64], USDT[0], VET-PERP[0] | | |
| 00445637 | | 1INCH-PERP[0], AAVE[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AUD[0.00], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-20210924[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC[-0.00072486], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], CEL[0], CEL-0624[0], CEL-20210924[0], CEL-PERP[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-20211231[0], DEFI-PERP[0], DFL[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.09606774], FTT-PERP[0], GBP[0.00], GENE[.05211622], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-20210924[0], KNC-PERP[0], LINK-20210625[0], LINK-20210924[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00001071], LUNC[1], LUNC-PERP[0], OMG-20210625[0], OMG-PERP[0], POLIS-PERP[0], PRIV-20211231[0], PRIV-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], RUNE-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[1.06809993], SRM_LOCKED[5.05098057], SRM-PERP[0], SRN-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.002113], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], UNISWAP-20210625[0], UNISWAP-0325[0], UNISWAP-0930[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[13.44], USDT[0], USDT-20210924[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00445650 | | BTC-PERP[0], COIN[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[28.10000862], INDI[8000], INDI_IEO_TICKET[2], NEAR-1230[4242.9], SRM[16.97168888], SRM_LOCKED[143.6081875], TRX[.000001], USD[-2539.61], USDT[0] | | |
| 00445676 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00583391], AAVE-PERP[0], ADA-PERP[0], ALPHA[0.89657681], APE-PERP[0], APT-PERP[0], ASD[134.70108900], ATOM[0.07229633], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.06636719], AVAX-PERP[0], BAND[0.02906812], BAND-PERP[0], BCH[0.00144713], BCH-1230[0], BCH-PERP[0], BOBA[-0.08287263], BTC-1230[1.0053], BTC[53.01101127], BTC-PERP[0.01010129], BTC-PERP[0], C98[0.05], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[968.58623145], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[-0.16712689], ETH-1230[0], ETH-PERP[.2], ETHW[12949.9639541], ETHW-PERP[-.12949.9], FLOW-PERP[0], FTM[3.11013777], FTT[100.11348200], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0.91747450], GRT-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], IMX-PERP[0], KNC[0.09347074], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[25.0313800], LUNA2_LOCKED[525.07323907], LUNC[30.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0.68375741], MATIC-PERP[0], MEDIA-PERP[0], MEDIA[0.55453692], MKR-PERP[0], NEAR-PERP[0], OMG[15.13530362], OMG-PERP[0], REN[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND[5.60154513], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-1230[0], SOL[0.00003084], SOL-PERP[0], SRM[-0.00000001], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.93], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00445678 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[.003], APT-PERP[0], ATLAS[4.73374075], ATOM-PERP[0], AURY[.20068514], AVAX[0.06470000], AVAX-PERP[0], BNB[.00050001], BNB-PERP[0], BTC[0.00002711], BTC-MOVE-0225[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[.010415], DOGE-PERP[0], DOT-PERP[0], ENJ[.057085], ETH[0.00000001], ETH-PERP[0], FTM[.136915], FTM-PERP[0], FTT[150.05748235], FTT-PERP[0], HBAR-PERP[0], LINK[.01290], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000008], LUNC[.0079653], LUNC-PERP[0], MANA[.02666], MAPS-PERP[0], MATIC[22.53187444], MATIC-PERP[0], NEAR[.00561], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[.029865], SAND-PERP[0], SHIB[200], SHIB-PERP[0], SOL[0.01411880], SOL-PERP[0], SRM[.80199478], SRM_LOCKED[294.08900282], SRM-PERP[0], STARS[.559077], STEP[.00000001], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.93], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00445731 | | ADA-PERP[0], ALGO-0624[0], ALGO-20210625[0], ALGO-PERP[0], ALT-0624[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20211231[0], AVAX[96.27830430], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[-0.10000000], BTC20.02410010], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CRO[20.005864], CRO-PERP[0], DEFI-20210625[0], DEFIBULL[2.41328278], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210924[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-20210625[0], ETC-PERP[0], ETH-0325[0], ETH[0.46406635], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00000001], EXCH-20210625[0], EXCH-PERP[0], FIDA[0.00844719], FIDA_LOCKED[0.30731901], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[402.01547995], FTT-PERP[0], GAL-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KTA-PERP[199], KAVA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC-0325[0], LTC-0624[0], LTC-0930[0], LUNA2-3908450[1], LUNA2_LOCKED[0.91124642], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[-20], MER-PERP[0], MID-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[-1], NEO-PERP[0], NEXO[0.9698157], NFT [423145346884848627/Montreal Ticket Stub #945][1], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-20210625[0], PRIV-PERP[0], RAY-PERP[-5], RUNE-PERP[0], SCRT-PERP[-3], SHIT-0624[0], SHIT-20210625[0], SHIT-PERP[0], SOL[0.00999815], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0.00217], SRM_LOCKED[0.05372992], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STETH[1.02048080], STORJ-PERP[-15], TRX-PERP[0], UNISWAP-20210625[0], USD[2346.23], USDT[0.00000001], USDT-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | Yes | |
| 00445732 | | BOBA[18859.47314], LUNA2[0.27832594], LUNA2_LOCKED[0.64942719], LUNC[80606.06], MAPS[1469], SRM[8.94320322], SRM_LOCKED[34.07679678], TRX[.000002], USD[4559.84] | | |
| 00445744 | | 1INCH[49.990785], AAVE[0.65000000], BOBA[33.29386281], COMP[0.73595173], FRONT[162.9699591], FTT[3.09114669], HT[0.07129605], LINK[0], LTC[0.89966825], LUNA2[0.00419939], LUNA2_LOCKED[0.00979858], LUNC[914.426367], OXY[32.99373], SLP[2468.453723], SOL[0.00898819], UNI[7.99705022], USD[0.00], USDT[0] | | |
| 00445790 | | SRM[5.15801731], SRM_LOCKED[19.56198269], TRX[.000777], XPLA[9.3312] | | |
| 00445799 | | 1INCH[0.34601080], AAVE[0.01390277], BCH[0.00275802], BCH-PERP[0], BNB[0.00942063], BTC[0.00263869], BTC-PERP[0], CHZ[.00000006], DAI[0], DOGE[48.45625116], DOT[0.00726428], ETH[0.00486145], ETH-PERP[0], ETHW[0.00485179], FTT[0.82595112], LINK[1.16550213], LTC[0.19070367], MATIC[0.73079852], RAY[1.29162516], SOL[0.45571331], SRM[2.25935110], SRM_LOCKED[0.05098649], SUSHI[0.00000002], TRX[0], UNI[0.11516523], USD[-0.18], USDT[28.47208461], YFI[0] | | AAVE[.00004088], BTC[.0021501], LINK[1.11223748], LTC[.1837206], SOL[.09980411], USDT[.00324082] |
| 00445825 | | 1INCH[177.91247298], 1INCH-PERP[0], AAVE[2.75636683], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS[0.12164096], BAND[136.5558174], BAND-PERP[0], BNB-PERP[0], BTC[0.86961594], BTC-PERP[0], CAKE-PERP[0], COMP[0], CRV[478.951873], DOT-PERP[0], ETH[17.79994912], ETH-PERP[0], ETHW[16.02194112], EUR[0.00], FTT[214.79677], LINK[76.86880485], LINK-PERP[0], LTC[4.64841312], LTC-PERP[0], MATIC[1269.8803], RAY[44.0100774], RSR-PERP[0], SNX[143.75696025], SOL[81.74502763], SOL-PERP[0], SRM[192.33302752], SRM_LOCKED[2.21084297], SRM-PERP[0], SUSHI-PERP[0], THETA-20210326[0], UNI[42.7930878], UNI-PERP[0], USD[2.43], VET-PERP[0], WAVES[.0000925], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00445843 | | BTC[0.39607146], SRM[8.92489815], SRM_LOCKED[36.79510185], TRX[.000001], USD[0.10], USDT[0] | | |
| 00445849 | | ATLAS[2.46376812], BTC[0.00002740], CEL-PERP[0], FTT[750.0071375], FTT-PERP[0], LUNC-PERP[0], NFT [291017722338175429/FTX Crypto Cup 2022 Key #13516][1], NFT [294470588212754282/The Hill by FTX #8728][1], NFT [330358451818726459/Japan Ticket Stub #1249][1], NFT [400555228621229534/FTX EU - we are here! #43718][1], NFT [547980787012815009/FTX AU - we are here! #49011][1], NFT [565234987401947478/FTX AU - we are here! #49022][1], POLIS[3.72463768], SOL[102.05188634], SRM[1554.33707071], SRM_LOCKED[421.67337213], USD[29.79], USDT[0.00012261], USDT-PERP[0], XRP[.75] | | |
| 00445857 | | BTC[.3254], INDI_IEO_TICKET[1], SRM[8.95327745], SRM_LOCKED[36.76672255], TRX[.000001], USD[2.16], USDT[0] | | |
| 00445867 | | BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[198], DOT-PERP[0], ETH-PERP[0], GALA[2830], GENE[12.1], LINK-PERP[0], LUNA2[1.51162781], LUNA2_LOCKED[3.52713157], LUNC-PERP[0], RAY[175.99381254], SOL[0], SPELL[7600], TRX[0], TULIP[9], USD[0.07], USDT[0.00749763], XRP[0] | | |
| 00445871 | | AMPL[0.09763455], AMPL-PERP[0], APE[.02159019], AVAX-PERP[0], BTC[14.79370000], BTC-20210625[0], BTC-PERP[0], DAI[5000.05], ETH[0.00007188], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00038952], FTT[13451.961754], GALA-PERP[0], JOE[7752.50017588], LUNA2[0.00522867], LUNA2_LOCKED[0.01220024], LUNC[.005828], LUNC-PERP[0], USD[359016.10], USDT[0], USDT-PERP[0], USTC[0.74014060] | | USD[100.00] |
| 00445872 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ACLX[.382], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS[2700], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO[51], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01599965], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETC-20210625[0], ETC-PERP[0], ETH[.063], ETH-20211231[0], ETH-PERP[0], ETHW[.063], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.83463924], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNA2[.0120716], LUNA2_LOCKED[0.49167138], LUNC[45883.92], LUNC-PERP[0], MANA[10], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[6.2], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[8], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[10], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2214.47], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00445914 | | CTX[0], ETC-PERP[0], FTT[.0346223], FTT-PERP[-200], GENE[.09786], GMT[.9474], INDI[.5622], LUNA2[0.10215353], LUNA2_LOCKED[0.23835825], LUNC[.169776], LUNC-PERP[0], NFT [563128246682551170/FTX AU - we are here! #42963][1], SOL[.003608], STEP[.00000001], TRX[1501.308582], USD[4639.45], USDT[2927.26000000], USTC[7], XPLA[5574.61217601], XRP[.545195] | | |
| 00445927 | | BNB[0.00189514], ETH[0], FTT[25.76527018], KIN[653591.625], UBXT[.400000], UBXT_LOCKED[174.63794085], USD[0.99], USDT[1354.55505489] | | |
| 00445934 | | ADA-PERP[0], APE[.05], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00051533], ETHW[0.00051533], FIDA-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC[0.00023621], LTC-PERP[0], LUNA2[0.00046817], LUNA2_LOCKED[0.00109241], LUNC[101.94695728], LUNC-PERP[0], MATIC-PERP[0], SOL[56.55110293], SOL-PERP[0], SRM-PERP[0], STEP[0], TRX[0.00000001], USD[1.02], USDT[0.00000004], XRP-PERP[0] | | |
| 00445936 | | FTT[871.30234065], SRM[.73096931], SRM_LOCKED[30.46903069] | | |
| 00445937 | | FTT[.00006], SRM[1.85658609], SRM_LOCKED[49.14341391], USD[0.00] | | |
| 00445942 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.9989524], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[-0.00000002], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0502[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0524[0], BTC-MOVE-0528[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[0.00000001], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GMX[.7786632], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.85601692], LUNA2_LOCKED[1.99737283], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.7122672S], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.337861], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-7.43], USDT[0.60143760], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.904], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00445985 | | BAO[1], BCH[0.00267603], BTC[0.21193690], CEL[0.07634192], ETH[2.83769197], ETHW[2.83650014], GBP[0.05], KIN[1], LUNA2[0.05060798], LUNA2_LOCKED[0.11808529], LUNC[11357.98774588], MATIC[76.02872034], PAXG[0], REEF[31417.57289854], SOL[1.10876202], USD[0.13], USDT[11.11210933], YFI[0.00168727] | Yes | |
| 00446006 | | 1INCH[39], DOGE[3361], FTT[7.64611002], HT[3.03], LINKBULL[6.3], SRM[10.25896345], TONCOIN[11.6], TRX[.000001], USD[0.00], USDT[31.12223685] | | |
| 00446036 | | GME-20210326[0], GMT-PERP[0], GST[.0557574], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[0.08954304], TRX[.543615], TSLA-20210625[0], TSLA-20210625[0], TSLA-20210924[0], USD[0.09], USDT[0.00381723], YFI-20211231[0] | | |
| 00446095 | | FTT[234.26059577], LUNA2[0.00636874], LUNA2_LOCKED[0.01486039], SRM[1.12913369], SRM_LOCKED[17.59086631], TRX[.000095], USD[24.40], USDT[0.90152598] | Yes | |
| 00446107 | | FTT[1085.7015415], SRM[3.93895682], SRM_LOCKED[104.06104318], TRX[.000003], USD[5.34], USDT[0] | | |
| 00446111 | | FTT[388.38605958], LUNA2[0.06583958], LUNA2_LOCKED[0.14906808], SRM[8.6741512], SRM_LOCKED[175.58906342], TRX[.000041], USD[5.75], USDT[0.90441944] | Yes | |
| 00446122 | | BTC[0], FTT[254.92445012], LUNA2[0.05002305], LUNA2_LOCKED[0.11172045], SRM[2.49855122], SRM_LOCKED[172.98410869], TRX[.000072], USD[2.05], USDT[1.62872603], USD[0.71103710] | Yes | |
| 00446132 | | BTC[.00001291], FTT[211.66179897], SRM[1.12913369], SRM_LOCKED[17.59086631], TRX[.000069], USD[1.23], USDT[0.00002573] | Yes | |
| 00446138 | | AUDIO[50.00025], BNB[1.01967424], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL[0.02450300], CEL-PERP[0], DAI[50], ETH[0.00000001], ETH-PERP[0], FTM[150], FTT[782.36273702], LUNA2[0.61786697], LUNA2_LOCKED[1.44168956], LUNC[134457.22784782], MANA-PERP[0], NFT [315303538110495435/FTX EU - we are here! #138560][1], NFT [402006269921407523/FTX EU - we are here! #138477][1], NFT [417153612862548463/The Hill by FTX #39647][1], NFT [569296055854949530/FTX EU - we are here! #138403][1], SHIB-PERP[0], SOL[132.91774490], SRM[548.35098582], SRM_LOCKED[163.52414155], STEP-PERP[0], TRX[.000778], UNI[0], USD[1137.27], USDT[44.36789874], USTC[.055] | | BNB[1], SOL[129.758437], USD[600.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00446148 | | 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AR-PERP[0], ASD[.005], ASD-20210625[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[28688.135], BAT-PERP[0], BCH-20210924[0], BIT-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC-0302[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210613[0], BTC-MOVE-20210615[0], BTC-MOVE-20210628[0], BTC-MOVE-20210704[0], BTC-MOVE-20210707[0], BTC-MOVE-20210710[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBEAR[85636], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[160.62781062], FTT-PERP[0], GALA-PERP[0], GODS[.168], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JET[1000], KIN-PERP[0], KSM-PERP[0], LINA-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS[1.68], MAPS-PERP[0], MATH[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[.0888], POLIS-PERP[0], RAY-PERP[0], REEF-20210625[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[88888], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.01794486], SOL-0325[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL[16.8], SRM[12.58501523], SRM_LOCKED[42.454222], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUN[16.8], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRU[.0015], TRU-PERP[0], TRX-PERP[0], TSM-20210625[0], UNI-20210625[0], UNI-20211231[0], UNI-PERP[0], USD[1646.55], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | USD[1.17] |
| 00446150 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[5.5899996], SRM_LOCKED[29.35760538], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[34.23], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00446194 | | BTC[0.00000001], ETH[0], FTT[0.00002375], SRM[.0224882], SRM_LOCKED[19.48603376], USD[0.00] | | |
| 00446207 | | BNB[0], BTC[0], BTC-PERP[0], ETH[-0.00000001], ETH-PERP[0], ETHW[0.00088000], FB-0930[0], HT[20], LUNA2[0.00025174], LUNA2_LOCKED[0.00058740], SOL[0], TSLA-20211231[0], USD[4380.18], USDT[0.08895981], XRP[.69403421] | | |
| 00446208 | | BTC[1.01269458], FIDA[41.22482127], FIDA_LOCKED[3771078], FTT[26.00777658], NFT [293879636125761516/FTX EU – we are here! #211400][1], NFT [325436975501330260/FTX EU – we are here! #211326][1], NFT [312964906644742240/FTX EU – we are here! #211384][1], OXY[30.375203], TRX[.000003], USD[0.95], USDT[14.10267691] | Yes | |
| 00446233 | | ARKK[0], BNB[0], CBSE[0], COIN[0.00000001], ETH[0], FTT[26.49157045], LUNA2_LOCKED[0.00000001], LUNC[001643], USD[0.00], USDT[0.00767549] | | |
| 00446257 | | DOGEBEAR2021[.00000017], ETH[.00000001], ETHBEAR[92761.79462993], ETHW[.00000001], LINKBEAR[300.06085545], LUNA2[0.02293787], LUNA2_LOCKED[0.05352171], LUNC[4994.7708132], TRX[1.08210793], USD[0.00], USDT[0.03293255] | | TRX[.94946] |
| 00446276 | | APE-PERP[0], ASD[0.14601899], ASD-PERP[0], BNB[0.08940546], BNB-PERP[0], BTC[0.00053394], BTC-PERP[0], DAI[.034335], DFL[4224.74788809], DOGE[.0517323], ENJ-PERP[0], ENS[.00391732], ETH[0.18748987], ETH-PERP[0], FIDA[60.89801017], FIDA-PERP[0], FLOW-PERP[0], FTT[1.93586195], FTT-PERP[0], GST-PERP[0], HT[.01774127], HT-PERP[0], JOE-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000099], LUNC[0.08673641], LUNC-PERP[0], MATH[.09188469], MER[.37912], OKB-PERP[0], OP-PERP[0], OXY[.305402], PERP[.073655], RAY[.425691], RAY-PERP[0], SLP-PERP[0], SOL[4.02140459], SOL-PERP[0], SRM[1.54770805], SRM_LOCKED[7.70863435], SRM-PERP[0], TOMO[.00000001], TOMO-PERP[0], TRX[.000034], USD[1201.10], USDT[0.38117528], USTC-PERP[0] | Yes | |
| 00446292 | | CHZ[9.998157], FTT[1.99962], FTT-PERP[0], RAY[1.81554099], SOL[.07492063], SRM[5.37388518], SRM_LOCKED[.0766775], TRX[.000002], USD[0.00], USDT[50.00000089] | | |
| 00446294 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAND[.081], BNT-PERP[0], BTC[0.00005332], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTT[.005], GST-PERP[0], HT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[.0078175], LUNC-PERP[0], MAPS-PERP[0], MOB-PERP[0], RNDR-PERP[0], SLP-PERP[0], TOMO-PERP[0], TONCOIN[.0681], TONCOIN-PERP[0], TRX-PERP[0], USD[669.76], USTC-PERP[0], YFII-PERP[0] | | |
| 00446310 | | BADGER[.008786], FIDA[.9761671], LUA[.05321], RAY[.0644634], SRM[.1052125], SRM_LOCKED[.0123479], USD[0.00], USDT[0] | | |
| 00446327 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00966476], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0.02000002], BNB-PERP[0], BOBA-PERP[0], BRZ[1776.94018208], BTC[0.04422226], BTC-PERP[0], BUL[.0], C98-PERP[0], CBSE[0], COIN[0], COMP[0], DOGE[0], DOT[0.60459209], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.08390653], ETH-PERP[0], FIL-PERP[0], FTM[19.99639000], FTM-PERP[0], FTT[0.96448356], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], GST-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00000367], LUNA2_LOCKED[0.00000857], LUNC[0.80000003], LUNC-PERP[0], MATIC[9.94276993], MATIC-PERP[0], MBS[.45199], MEDIA[0], MNGO-PERP[0], NEAR-PERP[0], OKB[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PRISM[658.59552], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0], SOL[0.00000001], SOL-PERP[0], SRM[5.0589391], STEP-PERP[0], STG[8.99867000], SUN_OLD[0], SUSHI[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[.-1.28], USDT[0.00000001], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZIL-PERP[0] | | |
| 00446372 | | AAPL[0], AAVE[0], ABNB[0], ADA-PERP[0], ALTBULL[0], ALTHALF[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[1.46426960], BTC-PERP[0], BULL[0], CBSE[0], CEL[0], CEL-PERP[0], COIN[0.00000001], CRO-PERP[0], DEFIBULL[0], DEFIHALF[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[300.13141924], FTT-PERP[0], GBP[0.00], HEDGE[0], HOOD[4.17457702], HOOD_PRE[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0], LUNA2[0.57404726], LUNA2_LOCKED[1.33944362], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MSTR[0.00000001], NEAR-PERP[0], NVDA[0], NVDA_PRE[0], OXY[0], POLIS-PERP[0], RAY[285], RAY-PERP[0], RUNE[0], SAND-PERP[0], SNX[0], SOL[107.84491232], SOL-PERP[0], SPY[0.00072200], SQ[0], SRM[0.00762230], SRM_LOCKED[0.33266093], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], TRX[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[148.85], USDT[0.00013961], VET-PERP[0], XAUT-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZM[0] | | GBP[0.00] |
| 00446382 | | 1INCH-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV[127], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[13.35638438], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[.00748], SOL-PERP[0], SRM[75.49350889], SRM_LOCKED[1.26614615], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[1780.12], USDT[0] | | |
| 00446386 | | ADA-PERP[0], AGLD[.06238], AGLD-PERP[0], ALCX[0.00045777], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[.0036465], APE-PERP[0], APT-PERP[0], ATLAS[5.79793827], ATLAS-PERP[0], AURY[1.00903131], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT[.4437], BLT[.06193435], BNB-PERP[0], BTC[0.00004372], BTC-0325[0], BTC-0930[0], BTC-20210924[0], BTC-MOVE-0611[0], BTC-MOVE-0812[0], BTC-MOVE-1102[0], BTC-MOVE-1120[0], BTC-MOVE-20210920[0], BTC-PERP[0], BTT-PERP[0.00000001], C98[.35425935], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CRO[9.83740656], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[.0084513], ETH-PERP[0], FIDA[.00254375], GMT[.08503422], GMT-0930[0], GMT-PERP[0], GODS[.0639], GOG[.62], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[.08762211], HTBULL[0], JAUST[0.01573437], JET-PERP[0], KSHIB[.17870046], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.01587646], LUNA2[0.01581742], LUNA2_LOCKED[0.03317729], MATIC[.06021340], MATIC-PERP[0], MEDIA-PERP[0], MER[.37912], OKB-PERP[0], OP-PERP[0], OXY[.35940], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00872455], SOL-PERP[0], SPELL[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0.09619867], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[5.75], USDT[0.00000001], WAVES-PERP[0], XRP[0.00000425], XTZ-PERP[0], YFI[0] | Yes | |
| 00446414 | | ETHBULL[0.00008710], SRM[15.33091926], SRM_LOCKED[31706072] | | |
| 00446416 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00178029], LUNA2_LOCKED[0.00454501], LUNC[0.00573501], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE[.0002], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[66.56], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00446453 | | CHZ[0], ETH[0], FTT[0], LUNA2[0.00074125], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 00446508 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05982550], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MTL-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SRM[0.00872496], SRM_LOCKED[.03317729], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0.00619867], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00446528 | | AAVE-20210326[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.22559955], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[1.54238386], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[6.57562729], LUNA2_LOCKED[15.34313036], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00446558 | | ADA-PERP[0], ATLAS[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], DOGEBULL[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04887682], LINK-PERP[0], LOOKS[686], LUNA2[0.54409233], LUNA2_LOCKED[1.26954877], LUNC[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.01], USDT[115.17680830] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00446670 | | AGLD[.00000001], APE[527.64152521], BNB[.00000001], ENS[.00000001], ETH[2.19999999], ETHW[0.00000001], FIDA[.00045303], FIDA_LOCKED[11537908], FTT[160.00778842], LOOKS[.00000001], LOOKS-PERP[0], SOS[.00000001], SRM[.00677768], SRM_LOCKED[.17501335], USD[-3181.84], USDT[0.00000002] | | |
| 00446586 | | CRON[.095402], SRM[.00039216], SRM_LOCKED[.00149604], TRX[.00078], USD[0.00], USDT[0.01383768] | | |
| 00446614 | | ATLAS[79.98556], BNB[0.00947658], FIDA[9.17576672], FIDA_LOCKED[10708989], FTT[18.48983733], IMX[4.5991621], RAY[42.83601012], ROOK[0.00096627], USD[0.38], USDT[0.00000001] | | |
| 00446665 | | AGLD-PERP[0], ATOM-PERP[0], FTT-PERP[0], OMG-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SRM[.07719674], SRM_LOCKED[.00079718], TRX[.000002], USD[4.69], USDT[0] | | USD[4.60] |
| 00446682 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.739388], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH[3.2496675], ETH-PERP[0], ETHW[3.2496675], FTM[.97743925], FTM-PERP[0], FTT[82.28903871], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK[300.02945885], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[2.57173505], LUNA2_LOCKED[58.0007151[2], LUNC[560000.72222322], LUNC-PERP[0], MANA[1069], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00247045], SOL-PERP[0], SPELL[142025.8943], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5936.31], XLM-PERP[0], XLZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00446683 | | 1INCH[4.53412], AAVE[.0087517], ADABULL[1.54885566], AGLD[.069429], AVAX[5.096029], BADGER[.0003334], BAL[1.7181164], BTC[0.01127841], CEL[.134658], CONV[11204.912], ETH[2.2811118], ETHBULL[2.49079952], ETHW[.18633595], EUR[8.80], FTM[10.73384], FTT[0.19730209], GALA[1805.1721], GODS[255.91203], LINK-20210326[0], LINK[.338364], LINKBULL[8537.33063], LINK-PERP[0], LUNA2[0.94845805], LUNA2_LOCKED[2.21306879], LUNC[157314.8], MANA[.98993], MATIC[686.75458], MATICBULL[8691.733854], SAND[517.49127], SLND[380.827667], SOL[8.2480227], STEP[8.659229], USD[503.88], USDT[3.15945126], USTC[97] | | |
| 00446706 | | AAVE-PERP[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-0930[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0120[0], BTC-MOVE-0324[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0707[0], BTC-MOVE-0902[0], BTC-MOVE-20211227[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], DAI[0], DASH-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01000002], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-20210326[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[1.00000000], LUNA2[3.29618600], LUNA2[3.29618600], LUNC[500000], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], ONT-PERP[0], PAXG[0.00000001], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1.54428365], SRM_LOCKED[15.09728094], SRM-PERP[0], SXP-PERP[0], THETA-20210625[0], USD[109.78], USDT[0.00000001], ZRX-PERP[0] | | |
| 00446742 | | 1INCH[0], 1INCH-0325[0], 1INCH-0624[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0.37993291], AAVE-20210326[0], ADA-PERP[24], AMC[140], AMPL[0], AMPL-PERP[0], APE-PERP[-3.30000000], ARKK[5], AR-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[-1.71360905], AXS[0], AXS-0930[0], AXS-1230[105 16], AXS-PERP[0], BABA[80], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0.07306668], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210121[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210924[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20210101[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210814[0], BTC-MOVE-20210816[0], BTC-MOVE-20210820[0], BTC-MOVE-20210109[0], BTC-MOVE-20210922[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CON[40], COMP[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210625[0], CREAM-20210626[0], CRO-PERP[0], CUSDT[0], CUSDT-PERP[0], CVX-PERP[0], DAI[0], DENT-PERP[0], DODO-PERP[0], DOGE[-0.10335047], DOGE-20210326[0], DOGE-PERP[0], DOT[3.8], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-1230[0], ETH[1.84180210], ETH-PERP[0], ETHW[0.43380210], EUR[2202.66], FB[100], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[25.99127498], FTT-PERP[0], GBP[100.00], GBT[2200], GLMR-PERP[0], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT[0], GRT-20210326[0], GRT-20210626[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], IMX-PERP[0], JST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LEO[1], LEO-PERP[0], LINK-20210326[0], LINK[22.39978305], LINK-PERP[0]99999, LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00478007], LUNA2_LOCKED[0.01115350], LUNC[0], LUNC-PERP[0], MATIC[42.63295231], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[-31], PAXG[0], PAXG-20210625[0], PAXG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], RNDR-PERP[0], RSR[0], RUNE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[500000], SHIB-PERP[0], SKL-PERP[0], SLV[10], SNX[-0.60566568], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY[80], SRM[99999.75597069], SRM_LOCKED[2a2.04668966], SRM-PERP[0], STORJ-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20210326[0], TRX[100], TRX-20210326[0], TRX-PERP[0], TRY[80], TRYB[0], TRYB-PERP[0], TSLAPRE[0], TWTR[0], UNI[1.7989116], USD[-.66659.82], USDT[338.32816201], USDT-PERP[0], USO[37], USTC[0], USTC-PERP[0], WAVES-0325[0], WAVES-0930[0], WAVES-PERP[0], XAUT[0.00000001], XAUT-20210625[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YF[0], YFI-20210326[0], YFI-20210625[0], YFI-20210924[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00446773 | | AAVE[0.00482254], AAVE-PERP[0], BADGER-PERP[0], BTC[0.07481075], BTC-20210326[0], BTC-PERP[0], DAI[0.08357025], DOGE-PERP[0], ETH[5.34885395], ETH-PERP[0], ETHW[0], EUR[0.56], FIDA-PERP[0], FTT[96.35427906], FTT-PERP[0], LINK[0.03656066], LINK-PERP[0], RAY[0], RAY-PERP[0], RUNE[198.33209164], SOL[355.61282246], SOL-PERP[0], SRM[434.13276077], SRM_LOCKED[.13342128], STEP[.00000001], SUSHI[158.85643804], SUSHI-PERP[0], USD[1815.73], YFI-PERP[0] | | USD[1801.51] |
| 00446789 | | BTC[0], CEL[0], ETH[0], ETHW[0], FTM[0], GST[0], MATIC[0], SOL[0], SRM[2.6390351], SRM_LOCKED[76.06652338], TRX[.00015], USD[0.00], USDT[0] | | |
| 00446792 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], RAY[0], WAVES-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SRM[2.20017754], SRM_LOCKED[10.27982246], SRM-PERP[0], STEP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[12702.91], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00446800 | | LUNA2[0.55108537], LUNA2_LOCKED[7.28586586], LUNC[120000], USD[73.42], USDT[0] | | |
| 00446816 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.00000001], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[155.23988016], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HT[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], NEAR-PERP[0], NFT (5581970753528520607FTX EU - we are here! #202512[1], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[8.03648746], SRM_LOCKED[25.35701339], SRM-PERP[0], SUSHI-PERP[0], TRX[.000196], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00446847 | | ADABULL[0.00000001], ATOMBULL[0], AVAX-PERP[0], BNBBULL[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMPBULL[0], CREAM[0], CRV[.00000001], CRV-PERP[0], DEFIBULL[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[0.01286296], KNCBULL[2], LINK[0], LINKBULL[0.00000001], LINK-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.5710436], SRM_LOCKED[58.21286822], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXPBULL[0], THETABULL[0], UNI[0], USD[441.45], USDT[0.00000002], XRPBULL[0.00000001], XRP-PERP[0], XTZBULL[0] | | |
| 00446853 | | BTC-PERP[0], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[0.00] | | |
| 00446857 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[.04096.675], ALGO-PERP[0], ALPHA-PERP[0], APT[2], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[984.705], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR[369753.95], DOGE-PERP[0], DYDX-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN[9980.05], LINKBEAR[10926065], LRC-PERP[0], LUNA2[1.765445 65], LUNA2_LOCKED[8.78603987], LUNC[819933.72], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], OXY-PERP[0], POLIS-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SUSHI-PERP[0], STEP-PERP[0], SUSHIBEAR[29980.05], SUSHIBULL[38.687], SUSHI-PERP[0], TOMO-PERP[0], TRX[.00000001], TSLA-0624[0], USD[-130.12], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[.388223], XRP-PERP[0], YFI-PERP[0] | | |
| 00446859 | | AAVE[0], BTC[0], BTC-PERP[0], BULL[0], COPE[0], FIDA[0], FTT[562.44370355], FTT-PERP[0], HOLY[0], KIN[0], LUNA2[17.90030312], LUNA2_LOCKED[41.76758396], MAPS[0], MNGO[0], MOB[0], NFT (489815017122956876/FTX Swag Pack #242[1], RAY[0.26264801], RAY-PERP[0], RSR[0], SOL[154.01600558], SRM[400.44109041], SRM_LOCKED[235.34903271], UBXT[0], USD[826.26], USDT[0.00509941] | | |
| 00446870 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00352304], ETH-PERP[0], ETHW[0.00352304], FTT[0.02295604], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0073594], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.11281859], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.00000006], TRX-PERP[0], USD[18.88], USDT[0.00000004], XRP-PERP[0], YFI-PERP[0] | | |
| 00446874 | | ASD[.02956], BTC[0.00000001], BTC-0325[0], CEL[.00496], ETH[0], FTT[0.00000191], LTC[0], LUNA2[0.18635544], LUNA2_LOCKED[0.43482936], LUNC[40579.29525], STEP[0.3266], TRX[.000519], USD[0.27], USDT[0] | | |
| 00446694 | | BNB[0], BTC[0], CRO[0], DOGE[0], ETH[0.00051761], FTT[25.31896220], LTC[0], LUNA2[3.93524557], LUNA2_LOCKED[9.18222366], LUNC[0], SAND[0], SOL[0], TRX[0], UNI[0], USD[2.49], USDT[0.05142237] | | |
| 00446949 | | AAVE-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BTC[4.76352046], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.07815240], FTT-PERP[0], LUNC-PERP[0], MER[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM_LOCKED[18.47551195], USD[206.04], USDT[0] | | |
| 00446957 | | ADABEAR[25054080.28035702], BTC[0], ETH[0], ETHBEAR[3069066.36255282], FTT[1.41238530], HOLY-PERP[0], SRM[.19859192], SRM_LOCKED[3.66129095], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00446958 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.03815534], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00118], LUNC-PERP[0], SAND-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI[0], UNI-PERP[0], USD[0.17], XRP[0], XRP-PERP[0] | | |
| 00446970 | | BTC[0], DAI[.09169681], DOGE[0], ETH[0.00032713], ETHW[0.00032713], FTT[0], SOL[0], SRM[.1624095], SRM_LOCKED[.62791899], TRX[.00006], USD[0.00], USDT[0], XRP[0] | | |
| 00446978 | | ADA-20210326[0], ADA-PERP[0], APE[4.13836610], AURY[0], BTC[0.37335328], CHZ[109.573], CRV[3.9769], DEFIBULL[.00049965], ETH[0.49761031], ETHW[0.49761031], FTM[38.0004], GALA[2.39767767], HNT[1.6], LINK[.095], LTC[0.00082081], LUNA2[0.00002354], LUNA2_LOCKED[0.0005493], LUNC[5.12690867], RAY[14.9978], SAND[16.969], SOL[.0131], TRX[8.50848682], TSLA[0.00255438], USD[5.16], USDT[1.72825183], WAVES[44.44315510], XRP[162.39591299] | | |
| 00446995 | | 1INCH[0], ALGO[275], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[11.4], ATOM[7.5], AVAX[4.3], BNB[.2], BTC[0.00430000], BTC-PERP[0], COMP[0], CONV-PERP[0], CUSDT-PERP[0], DOGE[0], ENS[4.45], ETH[.04200001], ETH-PERP[0], ETHW[.042], FIDA[.07240944], FIDA_LOCKED[.22672872], FTM[283], FTM-PERP[0], FTT[32.03736422], FTT-PERP[0], FXS[12.4], GAL[22.8], GALA[2200], GMT[149], HUM-PERP[0], KBTT-PERP[0], KNC[25.9], LEO-PERP[0], LINK[0], LOOKS[104], LUNA2[0.81478993], LUNA2_LOCKED[1.90117652], LUNC[1000], MANA[133], MAPS[487], MATIC[30], MEDIA[0], MTA-PERP[0], MTL[53.5], OMG[0], ORBS-PERP[0], PEOPLE[300], ROOK[4.127], RUNE[0], SAND[104], SLP[21640], SOL[41.14223293], SOL-PERP[0], SPELL[70300], SRM[0.4182838], SRM_LOCKED[2971032], STEP[33375], STEP-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], USD[3618.41], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0] | | |
| 00446997 | | CHZ-0624[0], CHZ-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0009365], TRX[.001559], USD[0.01], USDT[0] | | |
| 00447053 | | AVAX[.02625], BTC[0.00009139], LUNA2[0.00031042], LUNA2_LOCKED[0.00072432], LUNC[.001], MATIC[0.34648652], SUSHI[4930.957215], USD[5.53] | | |
| 00447081 | | FIDA[.03277936], FIDA_LOCKED[.07408506], RAY[0.00416721], SRM[.23025627], SRM_LOCKED[0.82358616], TRX[.000002], USD[0.17], USDT[0] | | |
| 00447104 | | APE-PERP[0], BAO[0.00000001], BNB-0624[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], COMP[0.0001], CRV-PERP[0], DAI[0], ETH[0.00000001], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.08306929], GMT-PERP[0], LINK-20211231[0], LUNA2[0.00027593], LUNA2_LOCKED[0.00064384], LUNC-PERP[0], NEAR-PERP[0], NFT (383804177723429695/FTX Crypto Cup 2022 Key #3202)[1], NFT (398324321805159104/The Hill by FTX #6833)[1], NFT (447119276635730142/FTX EU - we are here! #91175)[1], NFT (465841483268138341/FTX AU - we are here! #36945)[1], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SPELL[0.00000001], TRX-PERP[0], UNI[0], USD[20.00], USDT[0], USTC[.03906] | | |
| 00447126 | | ADA-PERP[0], ATLAS[3302.44577813], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.01], BTC-0325[0], BTC-20211123[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[27.58520497], GRT[536], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-20211123[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[109.49438717], SRM_LOCKED[2.15127871], SRM-PERP[0], STEP-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TRX[.000003], USD[-279.52], USDT[574.53000006], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00447129 | | BRZ[501], BTC[.1831], FTT[0.11593667], LUNA2[3.84303373], LUNA2_LOCKED[8.96707872], USD[2777.95], USTC[544] | | |
| 00447138 | | 1INCH-PERP[0], ADABULL[0], ALT-20210326[0], ALT-20210625[0], APT-PERP[0], ATOM[.095421], BAND[0.0000001], BNB[0], BNBBULL[0], BTC[0.00000002], BTC-20210924[0], BTC-MOVE-WK-20211203[0], DEFI-20210326[0], DEFIBULL[0], DEFI-PERP[0], ETH[0.00096201], ETH-PERP[0], ETHW[0.00096200], FTT[0.05725962], FTT-PERP[0], GRT[.95193], GRT-PERP[0], LINK[.09465531], LRC-PERP[0], LTC[0], LUNA2[0.30770358], LUNA2_LOCKED[0.71797502], LUNC[37775.6303412], LUNC-PERP[0], MATIC[.71034804], MATIC-PERP[0], NEAR[.034583], NEAR-PERP[0], OMG[0], SNX[0.00000001], SOL-PERP[0], SRM[.10592799], SRM_LOCKED[.68483773], THETA-PERP[0], USD[554.29], USDT[1000.00000001], USTC[19], VET-PERP[0], YFI[0] | | |
| 00447159 | | APT[0], BRZ[0], CEL[0.05419265], ETH[0], FTT[.81516356], SRM[.10364897], SRM_LOCKED[9.50538369], USD[-0.04], USDT[0], WAXL[186.4692] | | |
| 00447160 | | ETH[0], LUNA23.08989956], LUNA2_LOCKED[7.20976565], LUNC[.13641919], SHIB[0], SOL[0.00612731], SOL-0930[0], USD[3428.98], USDT[0.00298615], XRP[0] | | |
| 00447163 | | BTC[0.00006019], BTC-PERP[0], ETH[.00001109], FLOW-PERP[0], FTT[5.02851233], FTT-PERP[0], GST[.06], LUNA2[0.22206719], LUNA2_LOCKED[0.51815679], LUNC[48355.6], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SXP[0], SXP-PERP[0], USD[361.67], USDT[3627.56657235] | | |
| 00447192 | | ETH[0], FTT[0.06801537], SRM[2.5585955], SRM_LOCKED[9.6814045], USDT[0] | | |
| 00447198 | | ATLAS[16391.54522200], CQT[4596.41972747], FTT[1.59294256], GBP[29.05], RAY[0], RUNE[.07579784], SOL[.12673532], SRM[.04818762], SRM_LOCKED[.2258199], STEP[877.71108478], USD[0.28], USDT[0], XRP[200.39007953] | | |
| 00447207 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[25.5369942], GMT-PERP[0], LUNA2[0.00627186], LUNA2_LOCKED[0.01463435], LUNC-PERP[0], TRX[.000781], USD[0.57], USDT[0.00000001], USDT-PERP[0], USTC[.887813] | | |
| 00447234 | | ADA-PERP[0], ATLAS-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC[2.00021963], BTC-20210625[0], BTC-PERP[0], -0.06869999], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[.1386507], FTT-PERP[0], ICP-PERP[0], KLAY-PERP[0], LINK-PERP[0], LUNA2_LOCKED[25.40826538], LUNC[0], LUNC-PERP[0], OXY-PERP[0], PRISM[5.8663], RAY-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000835], TRX-20210625[0], UNI-20210326[0], UNI-PERP[0], USD[ -115.61], USDT-0930[0], USDT[4004.55959309], USDT-PERP[0], USTC-PERP[48560], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0] | | BTC[.00002] |
| 00447245 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000548], BTC-0624[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LUNA2[7.76051303], LUNA2_LOCKED[160.07351544], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[7.22966379], SRM_LOCKED[103.96818478], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.07], USDT[0.00000002], USTC[0], VET-PERP[0], XRP-PERP[0] | | |
| 00447270 | | AAVE[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], DODO[.03], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], FTM-PERP[0], FTT[0.36815692], GRT-PERP[0], IMX[.026241], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.36105871], LUNA2_LOCKED[0.84247033], LUNC[77465.02], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MER[.964416], MER-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[86.1763121], SRM_LOCKED[591.55958405], SUSHI[.00000001], USD[42975.74], USDT-PERP[0], USTC[.751664], USTC-PERP[0], XRP[0.0022000], XRP-PERP[0] | | |
| 00447271 | | ETHW[8.398404], LUNA2[2.56220642], LUNA2_LOCKED[5.97848166], LUNC[557312.4005211], LUNC-PERP[0], USD[55995.42], USTC[.398783] | | |
| 00447300 | | AAVE[10.37374761], AVAX[210.63373557], BAT[6572.31949899], BCH[33.51873539], BTC[8.44493460], CHZ[16854.2518803], COMP[21.90170145], CRO[27750.75079104], CRV[1958.5775521], ENJ[3506.87780494], ETH[33.48906242], ETHW[0.00050688], FTM[32189.2514683], FTT[9884.82186997], GALA[467414.9956], GRT[92896.57789709], LINK[1492.5623135], LTC[273.73540765], MANA[4547.02338], MATIC[39188.697756677], MKR[92.17125450], SAND[38548.24154784], SRM[45.32153267], SRM_LOCKED[432.03864733], SUSHI[1670.50258], TRX[.002703], UNI[367.81077143], USD[22703.43], USDT[1000.01712540], XRP[535001.97907S], YFI[1.00084911], YGG[18657.14102346] | | |
| 00447327 | | AUDIO-PERP[0], ETH-PERP[0], FTT[0.17572968], LTC-PERP[0], LUNC-PERP[0], RUNE[0], SHIB-PERP[0], SNX-PERP[0], SRM[.0121364], SRM_LOCKED[.06010056], USD[0.00], USDT[0] | | |
| 00447328 | | AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00356856], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.02546302], ETH-PERP[0], FTM-PERP[0], FTT[0.00000019], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000001], MAPS[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00031167], SOL-PERP[0], SPELL-PERP[0], SRM[.17447571], SRM_LOCKED[15.11881155], STG-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.68], USDT[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0] | | |
| 00447329 | | 1INCH-20211123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20211231[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ARKK-0325[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAL-20210326[0], BAND-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-0325[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC-0325[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-MOVE-20210401[0], BTC-MOVE-20210407[0], BTC-MOVE-20210415[0], BTC-PERP[0], BTMX-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-20210326[0], CRV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211123[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA[4629.18464430], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-0325[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.97511556], LUNC[10000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], NFT (310981113337062924/FTX EU - we are here! #77822)[1], NFT (321814876113164456/FTX EU - we are here! #11426)[1], NFT (547845656585834602/FTX AU - we are here! #114128)[1], OMG-20211123[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[10.56891078], SRM_LOCKED[94.98663364], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TSLA[0.00000001], TSLAPRE[0], UNI[0], UNI-20211123[0], UNISWAP-PERP[0], USD[10.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00447331 | | ADA-PERP[0], ALCX-PERP[0], APT-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CEL-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ENJ[8100.736023], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTT[844.78600535], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[42.74844734], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PRIV-1230[0], QTUM-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[102700000], SLP-PERP[0], SOL-PERP[0], SOS[1062259442.15], SOS-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-576.67], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00447341 | | CREAM-PERP[0], EUR[0.71], FTT[.2], SRM[1.80575047], SRM_LOCKED[14.5554174], USD[0.00], USDT[0] | | |
| 00447373 | | 1INCH-PERP[0], AGA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR[.78416], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FRONT[.78416], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[.003673], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[3.98131431], LUNA2_LOCKED[9.28973339], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MFL-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS-PERP[0], REEF[.86673], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.028439], SOL-PERP[0], SRM[.66862626], SRM_LOCKED[1.38934292], SRM-PERP[0], STEP[.066673], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP[.026375], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000128], USD[0.00], USDT[0.00688715], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00447374 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00003505], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.18278478], ETH-20210625[0], ETH-PERP[0], ETHW[.09859753], FIL-PERP[0], FTT[.33380246], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.17538039], LUNA2_LOCKED[0.40922091], LUNC[38189.45], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00233], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-8.03], USDT[0.02829881], VET-PERP[0], XRP[.23669957], XRP-PERP[0], ZIL-PERP[0] | | |
| 00447382 | | ALT-PERP[0], AURY[.04191935], BNB[0], BTC[0.00000001], BTC-PERP[0], DAI[0.05153003], ETH[0], ETH-PERP[0], FTM[.05717549], FTT[0], LUNA2_LOCKED[0.44608202], LUNC[41629.41436424], LUNC-PERP[-0.00000001], MATIC[0], MATIC-PERP[0], OXY-PERP[0], PAXG[0], RAY[0], SHIT-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-PERP[0], SRM[.95169560], SRM_LOCKED[3.17385938], SRM-PERP[0], TRX[.000003], USD[4.16], USDT[0.00000002] | | |
| 00447384 | | CEL[0], ETH[.00000001], MATIC[0], OXY[0], RAY[0], RUNE[1.02721791], SNX[0], SRM[0.39054716], SRM_LOCKED[3.30999823], TRX[.000001], USD[0.00], USDT[0-13017746] | | |
| 00447397 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00137771], LUNA2_LOCKED[0.00321466], LUNC[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.28], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00447403 | | 1INCH-PERP[0], AAVE[0.00907073], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA[.111901], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[4.60706222], FIDA_LOCKED[3.94036677], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04145839], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC[.425615], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY[.203888], RAY-PERP[0], REEF[1.46475], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[.03608513], SOL-PERP[0], SRM[.41378068], SRM_LOCKED[1.66058918], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI[.29819528], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0.03602008], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UBXT[47556.74057298], UBXT_LOCKED[247.82501587], UNI-PERP[0], USD[10.54], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00447418 | | AMPL[0.10573019], AMPL-PERP[0], APE-PERP[0], AXS[0], AXS-PERP[0], BCH[.00055958], BTC-PERP[0], DAWN[.0999487], DAWN-PERP[0], DOT-0325[0], FLOW-PERP[0], GMT-PERP[0], GST-PERP[0], IMX[.02347973], LEO-PERP[0], LUNA2[5.05231242], LUNA2_LOCKED[11.78872898], LUNC[0], RAY-PERP[0], REN-PERP[0], TRYB-PERP[0], USD[-0.04], USDT[0.00772803], USTC-PERP[0] | | |
| 00447436 | | APE[.060774], ATLAS[8.0188], AVAX[.008755], BNB[.00867], BTC[.00095089], ETH[.00093789], ETHW[0.00078063], FLOW-PERP[0], FTT[.1617013], LUNA2[0.00643672], LUNA2_LOCKED[0.01501901], LUNC[0.00985947], MAPS[.25566435], MATIC[9.9924], OXY[.84971], PERP[.0372765], POLIS[.01062], SHIB[86130], SOL[0.00664644], TONCOIN[.019078], USD[6.25], USDT[0.89039246], USTC[.9111425] | | |
| 00447447 | | FTT[0.02600000], NFT (5607480386344574954/FTX AU - we are here! #38064)[1], NFT (5563471428282774167/FTX AU - we are here! #38004)[1], SOL[0.00122280], SRM[.06501329], SRM_LOCKED[2.8790962], USD[0.00], USDT[0.00000031] | | |
| 00447463 | | AUD[10000.00], BTC[0.79441857], ETH[5.85436997], ETHW[9.33143286], FTM[.06998], FTT[0.16876973], LUNA2[0.12426618], LUNC[199981], MATIC[.126], RUNE[.021954], SOL[.0036739], SPELL[89.854], USD[740.63], XRP[1.21454] | | |
| 00447464 | | AKRO[366.9958], ALGOBULL[190000], ATLAS[130], ATOMBEAR[2000000], ATOMBULL[100], BCHBULL[499.9248], BEARSHIT[11000], COMPBULL[80], DENT[400], EOSBULL[12100], ETHBEAR[3000000], GRTBEAR[100], GRTBULL[112.992], LINKBULL[16.9986], LTCBULL[246.9764], LUNA2[0.00024378], LUNA2_LOCKED[0.00056883], LUNC[53.085384], MATICBULL[18.69602], SLP[279.984], SOS[799980], SPELL[899.96], SUSHIBULL[725494.1], SXPBEAR[25000000], SXPBULL[9295.978], TOMOBULL[1900], TRX[741501], TRXBULL[4.9], USD[0.00], USDT[0.01057050], VETBULL[10], XRPBULL[1299.82], XTZBULL[444.7234] | | |
| 00447474 | | EUR[0.00], FTM-PERP[0], FTT[0.14134736], GRT-PERP[0], LUNA2[7.21989629], LUNA2_LOCKED[16.84642468], MATIC-PERP[0], SOL[.00000001], STEP-PERP[0], TRX[.104418], TRX-PERP[0], USD[8.10], USDT[145.44510194], VET-PERP[0], XTZ-PERP[0] | | |
| 00447487 | | 1INCH[0], ADABULL[0], AVAX[18.40329603], BNB[0.00068886], BTC[0.04477500], CUSDT[0], ETH[0.31258780], ETHW[.3125878], FTT[8.99885198], MATIC[432.81755918], RAY[120.45639], RUNE[45.01420933], SOL[23.64047589], SRM[110.03098239], SRM_LOCKED[1.76474009], USD[2.96], USDT[4.12569730], WBTC[0] | | |
| 00447493 | | EUR[0.00], FTT[10.96825214], LINA[15653.29856], LUNA2[0.00025312], LUNA2_LOCKED[0.00059063], LUNC[55.11930478], SOL[121.22720611], SRM[.07362324], SRM_LOCKED[.69722642], USD[0.88], USDT[0] | | |
| 00447501 | | BNB[0.0003550], BTC[0.00001578], ETH[0.00076168], ETHW[0.00078168], FTT[1000.61792], IMX[.07609598], SRM[16.23368561], SRM_LOCKED[337.98631439], TRX[.016388], USD[1122.39], USDT[0.01604681] | | |
| 00447503 | | APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTT[26], FTT-PERP[0], GMT-PERP[0], HT[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNA2-PERP[0], MATIC[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.02102], SRM[.02914983], SRM_LOCKED[5.61297649], SRM-PERP[0], USD[0], USDT[0], XTZ-PERP[0] | | |
| 00447506 | | BCH[0], BNB[0], BTC[0], COMP[0], DOGE[0], DOT[0], ETH[0], FTT[0], LTC[0], LUNA2[0.00004579], LUNA2_LOCKED[0.00010684], LUNA2[.97142976], USD[0.26], USDT[0] | | |
| 00447508 | | BNB[.4787194], BTC[0], ETH[0], FTT[3.49898060], MAPS[110.8803], RAY[10.37775753], SOL[.69695586], SRM[1.03023664], SRM_LOCKED[.02581188], TRX[.000001], USD[358.47], USDT[0.00000001] | | |
| 00447520 | | BNB[0], BNT[0], BTC[0], DOGE[.512373], ETH[0.00000001], EUR[0.00], FTT[0.09895575], GRT[0], IMX[.05817776], MOB[0], RUNE[0], SOL[0.00400001], SRM[47.61243504], SRM_LOCKED[218.05475581], SUSHI[0.07882456], TRX[.000013], USD[0.01], USDT[0.00000001] | | |
| 00447544 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM[.099903], BCH[1.41343929], BNB[.00962752], BTC[0.10374296], CHZ[8.92524], CHZ-PERP[0], CQT[1647.680288], DOGE-PERP[0], DOT[59.178466], DYDX[14.0960424], EGLD-PERP[0], ENJ-PERP[0], ETH[0.37729850], ETH-PERP[0], ETHW[0.88137493], FTM[10.8836], FTT[5.87065364], GALA-PERP[0], KSHIB[9.65468], LINK[58.4640268], LTC[1.76829076], LUNA2[0.05021437], LUNA2_LOCKED[0.58383355], LUNC[54484.70791568], LUNC-PERP[0], MATIC[90.89328], MKR[0.05491141], NEAR-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[3.10036812], SPELL[18896.3334], SPELL-PERP[0], SRM[170.95306], SUSHI-PERP[0], UNI[32.5768784], UNI-PERP[0], USD[16320.82], XRP[237.9856], XRP-PERP[0] | | |
| 00447548 | | ATLAS[2808.99807898], BADGER[8.47595031], BTC[0], DMG[0], ETH[0], ETHW[0.05536694], FTT[2.76129854], LUA[0], LUNA2[0], LUNA2_LOCKED[2.01112325], SRM[.0753366], SRM_LOCKED[8.3629371], UBXT_LOCKED[97.6883002], USD[0.00], USDT[86.74849153] | | |
| 00447552 | | AAVE[0], ALCX[.00089955], ALICE-PERP[0], ALPHA[0], APE[.097093], AVAX-PERP[0], BADGER-PERP[0], BAND[0], BNB[0.00000001], BNBBULL[0.00000001], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0], CRV[1.05986539], DEFIBULL[0], DOGEBULL[0], DOGEBULL[0], ENJ[0], ETH[0.00000002], ETHBULL[0.00000001], ETH-PERP[0], EUR[11056.26], FIL-PERP[0], FTM[0.08460218], FTT[0], FTT-PERP[0], HNT[0], HT[249.152652], ICP-PERP[0], LINA[0], LINK[0.00000001], LTC[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MOB[0], RSR[0], RUNE[0.00000001], SHIB[.988948], SNX[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.01391185], SRM_LOCKED[.3348632], STOR[0], SUSHI[0.00000001], SXP[0], THETABULL[0], USD[698.97], USDT[0.00002000], XRP[0], YFI[0], YFI-PERP[0], ZECBULL[0] | | |
| 00447578 | | 1INCH-PERP[0], AAVE-20210625[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], COPE[4001.71655224], DEFI-PERP[0], DOGE-20210625[0], EGLD-PERP[0], ENJ-PERP[0], ETH-20210625[0], FTT[285.54468193], FTT-PERP[0], IP3[1148.7721954], KAVA-PERP[0], KIN-PERP[0], LINK-20210924[0], LOOKS-PERP[0], LUNA2[0.1847562], LUNA2_LOCKED[21.4310978], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB[0], MSOL[37.33000000], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNL-PERP[0], SOL-1230[0], SOL[1.5500016], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SXP-20210625[0], XRP-PERP[0], TRX[.000033], USD[44.11], USDT[0.00000010], XMR-PERP[0] | | |
| 00447579 | | BTTPRE-PERP[0], DOGE[.5737], DOT-PERP[0], ETH[0], LUNA2[0.01840937], LUNA2_LOCKED[0.04295520], LUNC[4040.88], MANA[36], USD[0.00] | | |
| 00447593 | | BEAR[9.536], BNBBULL[0.00000587], BNB-PERP[0], BTC-PERP[0], BULL[0.00000026], CEL-PERP[0], DOGEBEAR[469869316.9], DOGEBULL[0.00000011], DOGE-PERP[0], ETHBULL[0.00001149], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006348], LUNC-PERP[0], SC-PERP[0], SOL-PERP[0], TRX[.000002], USD[-0.03], USDT[0.21453178], WAVES-PERP[0], XLMBULL[.00001663], XRP-PERP[0], XTZBULL[.0005652], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00447594 | | 1INCH[.001085], BAO[339103.115], BTC[0.07202742], COPE[461.00376], CREAM[0.00644533], DOGE[5554.048605], ETH[0.51502987], ETHW[0.51502987], FTM[.6303715], FTT[546.000255], HT[.0905038], KIN[7404159.8475], MAPS[2000], MEDIA[.418673], MER[4000], RAY[146.63297215], SOL[.7998365], SRM[52.96949558], SRM_LOCKED[278.0569713], STEP[1635.40539822], SUSHI[.000625], TSLA[.043], UNI[0.54], USD[0.54], USDT[0.00000001], ZRX[594.9217825] | | |
| 00447598 | | APT-PERP[0], ATLAS[3.11292], LUNA2[0.10664408], LUNA2_LOCKED[0.23483619], LUNC[.010129], LUNC-PERP[0], TRX[.000051], USD[0.01], USDT[0.02294346], USTC[14.24665], USTC-PERP[0] | | |
| 00447658 | | 1INCH-PERP[0], AAVE-20210326[0], BCH-20210326[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], COIN[.00006635], ETH-0325[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FTT[1.44974578], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], OKB-20210326[0], OKB-20210625[0], SOL[0.00716963], SRM[.6485988], SRM_LOCKED[2.4714012], UNI-20210326[0], UNI-PERP[0], USD[37.23], USDT[17.33967287] | | |
| 00447688 | | AKRO[1], BAO[1], BTC[0.68849759], CEL[.08322909], DENT[1], ETH[.00347444], ETHW[1.78497549], FTT[25.9947532], GBP[0.29], KIN[1], LUNA2[0.00000103], LUNA2_LOCKED[0.00000240], LUNC[0], RAY[.86939144], RSR[1], SOL[0.12000530], TRX[2.000008], UBXT[4], USD[0.17], USDT[129.07752462], USTC[448] | Yes | |
| 00447731 | | ADABEAR[875000], ADABULL[3], ALGOBEAR[3131], ALGOBULL[12109656.55], ASDBEAR[41627.7], ASDBULL[29828.5654], BALBULL[.6442], BNBBULL[0.0000640], BSVBULL[1133.093], COMPBULL[22757.452041], DOGEBEAR[1005206.964], DOGEBULL[3.1088480], EOSBULL[.885.4165], ETCBULL[6.069382], ETHBULL[.00000572], GRTBULL[179663.12662614], KNCBULL[36.25966], LINA-PERP[0], LINKBEAR[70584.2], LINKBULL[855.85350298], LTCBULL[.008938], LUNA2[1.82599156], LUNA2_LOCKED[4.26064698], MATIC[.994], MATICBEAR[253109877.2], MATICBULL[126482.067366], OKBBULL[1.46314610.03592], SXPBEAR[9240.3855], SXPBULL[34395784.7914182], THETABEAR[6243.3], THETABULL[44.9050456], TOMOBEAR[449910000], TOMOBULL[3404.2499], TRX[.00098], TRXBULL[.8638], USD[28.39], USDT[0.00000001], VETBULL[.51114], XLMBULL[1.001092], XRPBULL[15.81578], ZECBULL[.07214] | | |
| 00447734 | | BTC-PERP[0], CRV[4085.89175791], ETH[0], ETHW[28.00403200], FTT[3028.52251388], LUA[46189.44085532], LUNA2[47.01753515], LUNA2_LOCKED[109.707582], LUNC[10238167.27], PAXG[9.0063], ROOK[84.35020648], SOL[1], SRM[164.22786258], SRM_LOCKED[1165.5448026], USD[-4341.09], USDT[0.95754465] | | |
| 00447752 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[-500], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FLM-PERP[0], FTT[163.53533348], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], NFT[399815970736487057/The Hill by FTX #30706][1], NFT[492166630637663583/FTX AU - we are here! #47820][1], NFT[571385364386093961/FTX AU - we are here! #47833][1], ONT-PERP[0], POLIS-PERP[0], PSY[5128.13601414], PUNDIX-PERP[-506.4], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM[943.15427395], SRM_LOCKED[169.09802536], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6191.55], USDT[0.00596175], XEM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00447777 | | ETH-0930[0], ETH[.546142], ETH-PERP[0], FTT[450.65838916], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], NFT [362113253656465558/FTX Crypto Cup 2022 Key #21497][1], NFT [386780954266506997/FTX AU - we are here! #2425][1], NFT [390775630083922747/Montreal Ticket Stub #1681][1], NFT [417651116208166419/FTX AU - we are here! #2410][1], SRM[.14866425], SRM_LOCKED[5.7252357], USD[1224.43], USDT[0 | Yes | |
| 00447820 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.07829850], DYDX-PERP[0], FTT[0.41789192], FTT-PERP[0], LINK[0], LINK-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SRM[0.1135238], SRM_LOCKED[1.2372407], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.18], USDT[0.00000001], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00447839 | | BTC-PERP[0], BULL[0], DOGE-BULL[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT[25.58304126], GST[.6], OMG-20211231[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLV-20210326[0], SRM[.44756376], SRM_LOCKED[1.15101152], UMEE[1550], UNI-PERP[0], USD[2.47], USDT[0.00000034], XRP-PERP[0] | | |
| 00447843 | | APE[18.07784106], ATLAS[5732.160752], BCHBULL[78.97765045], BNB[0], BTC[0.07407968], DFL[6943.303868], DOGE[311.95726373], ETH[0.03151954], FTT[3.39435396], GALA[3607.869682], IMX[21.86384186], LUNA2[926.59071530], LUNA2_LOCKED[15.37833572], LUNC[1435142.13454887], MNGO[309.9411], NFT [373421221079179/FTX EU - we are here! #261275][1], NFT [382231896091649978/FTX EU - we are here! #261274][1], NFT [413641446586459499/The Hill by FTX #35509][1], NFT [529277187981336254/FTX EU - we are here! #261265][1], SHIB[1599411], SLN[3.699297], SOL[4.98839912], SOS[0000000], SRM[16.12692296], SRM_LOCKED[.08517692], STARS[23.99905], SUSHIBULL[319.5332495], SXPBULL[1.91], TRX[43.34713886], TRXBULL[36.5228401], USD[507.03], USDT[36.50652111], VETBULL[0.06008642], XRP[0.00000001], XRPBULL[9.9981] | | DOGE[303.94224] |
| 00447860 | | ADA-20210924[0], AVA[0], BNB[0], BTC[0], DOT[7.99848], ETH[1.17877600], FTM[18.70604991], FTT[0.14050156], LUNA2[0.31358944], LUNA2_LOCKED[0.73170870], MATIC[0], PAXG[0], RUNE[0], SOL[0], TRX[0.00083341], UNI[0], USD[0.34], USDT[0], USTC[0.91838600] | | FTM[18.605014], TRX[.00081] |
| 00447864 | | BADGER[0.00254979], BNB[0.00194566], BTC[0], CEL[0.07082550], CEL-20210625[0], ETH[0.00148806], SRM[.6259555], SRM_LOCKED[2.27349045], TRX[.000001], UNI[0], USD[0.08], USDT[0] | | |
| 00447875 | | APT-PERP[0], BNB[0.00000001], ETH[0], ETH-PERP[0], ETHW[.289], FTT[25.00000001], LUNA2[2.01639979], LUNA2_LOCKED[4.70493284], LUNC-PERP[0], MKR[0], NFT [379178558795580342/FTX EU - we are here! #265325][1], NFT [551185606775944595/FTX EU - we are here! #265299][1], NFT [571936732051190087/FTX EU - we are here! #265305][1], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[3.40], USDT[0.01315951] | | |
| 00447891 | | BAO[1], BTC[0.02196923], BULL[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0.06359791], ETHW[.06280663], FTT[71.81265221], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS[52.5457839], LUNC-PERP[0], MAPS[.71242575], NFT [332196303342386117/FTX EU - we are here! #202970][1], NFT [334447455921367905/FTX EU - we are here! #202922][1], NFT [352732479385295079/FTX AU - we are here! #35823][1], NFT [464088838922298907/FTX AU - we are here! #36576][1], NFT [517960265291639638/The Hill by FTX #12808][1], NFT [556460459051491966/FTX EU - we are here! #202988][1], SAND[18.99073828], SOL-20210625[0], SOL[21.88842083], SOL-PERP[0], SRM[84.53930386], SRM_LOCKED[1.34268763], SRM-PERP[0], STEP[0], STEP-PERP[0], TRX[0.00000415], UBXT[1], USD[0.04], USDT[154.29667883] | Yes | USD[0.03] |
| 00447896 | | BNB[0], BTC[0], CEL[0], ETH[.0008626], ETHW[.0008626], EUR[0.79], LUNA2[0.67336644], LUNA2_LOCKED[1.57118837], LUNC[146395.527287], SRM[0], USD[0.78], USDT[0], USTC[.150449] | | |
| 00447903 | | USD[434.77] | | |
| 00447910 | | ADA-PERP[0], BCH[0.05503336], BNB-PERP[0], BTC[0.39411255], BTC-20210625[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DOGEBULL[0], DOGE-20210625[0], DOGEBULL[.3], ETC-PERP[0], ETH[0.30510318], ETH-PERP[0], ETHW[0.30485088], FTT[35.00472795], FTT-PERP[0], GOOGL[0.08138227], GOOGLPRE[0], LTC-PERP[0], LUNA2[0.00289788], LUNA2_LOCKED[0.00676172], LUNC[631.02], LUNC-PERP[0], MATIC[0.51296102], MATIC-PERP[0], NFT [308106596037142277/Belgium Ticket Stub #1145][1], NFT [317775570430419145/Japan Ticket Stub #314][1], NFT [348614603350663602/Singapore Ticket Stub #157][1], NFT [396645420593444464/Monza Ticket Stub #331][1], NFT [409480389233938443/Netherlands Ticket Stub #540][1], NFT [500966906626059458/FTX Crypto Cup 2022 Key #17400][1], NFT [524384610397717217/Montreal Ticket Stub #1657][1], NFT [560950284814316668/The Hill by FTX #2077][1], SLP[491.18633688], SOL[12.51904775], TRX[.000001], XLM-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | ETH[.304932], USD[3026.88], USDT[814.729897] |
| 00447912 | | APE[.00467536], BTC[.0002], CELO-PERP[0], CEL[0], ETH[.00007007], ETH-PERP[0], ETHW[.00007007], FTM-PERP[0], FTT[0.00202153], FTT-PERP[0], INDI_IEO_TICKET[2], LINK[0.5069309], LUNA2_LOCKED[0.00000001], LUNC[.00102375], MATIC-PERP[0], MER-PERP[0], NEAR[.0882135], NEAR-PERP[0], NFT [387746960659627220/FTX AU - we are here! #3459][1], NFT [507301980168239986/FTX AU - we are here! #3450][1], SOL[.00000001], SOL-PERP[0], TRX[.000035], USD[0.00], USDT[2.20470136], XTZ-PERP[0] | | |
| 00447932 | | BABA-20210625[0], BTC[.00461834], BTC-20210625[0], CHR[76.9846], FTM-PERP[0], FTT[0.10572673], FTT-PERP[0], FTXDXY-PERP[0], KIN[1946804.65085388], SAND[34.993], SOL-PERP[0], SRM[12.20774285], SRM_LOCKED[18028939], USD[-14.78], USDT[0], USO-0930[0], XRP-PERP[0] | | |
| 00447947 | | BTC[0.04919031], ETH[0.34793248], ETH-PERP[ 312], ETHW[0.34793248], FTT[18.4963], LUNA2[0.02558575], LUNA2_LOCKED[0.12270010], LUNC[11450.65941], SOL[15.86692122], USD[8593.61], USDT[3.23900143] | | |
| 00447967 | | BNB[0], BTC[0.18554113], BTC-PERP[0], DOGE[.00498137], ETH[0.02936194], ETH-PERP[0], ETHW[0.02936609], FTT[41.77505093], RUNE[0.00000003], SNX[0.03683965], SOL[0.01007322], SRM[1.67806225], SRM_LOCKED[8.9202283], USD[118.54] | | |
| 00447992 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APE[0.074721], AUDIO-PERP[0], AVAX[.096974], AVAX-PERP[1], BAL[.0082184], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[.020508], CHZ-PERP[0], COMP[0.00009710], COMP-PERP[0], CONV[5.5443], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[0.56200454], FTT-PERP[0], GALA[9.0286], GARI[.88933], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[0.0689955], LINK-PERP[0], LTC[.13665306], LUNA2[0.32539114], LUNA2_LOCKED[.22591267], LUNC[114405.02840041], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR[.099269], ONT-PERP[0], OXY[.91619], POLIS-PERP[0], PORT[.0841561], SAND-PERP[0], SHIT-PERP[0], SLP[2.1291], SLP-PERP[0], SOL[.08868281], SOL-PERP[0], SPELL[65.887], SPELL-PERP[0], STEP[.00022227], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[.062498], SXP-PERP[0], THETA-PERP[0], UNI[.090242], USD[76.84], USDT[0.00000029], XMR-PERP[0], XRP[0.53341985], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00448012 | | BAO[1], BTC[0], CEL[0], ETH[.00060898], ETHW[0.00060898], LUNA2[0.19109224], LUNA2_LOCKED[0.44588189], SNX[.00000001], USD[0.00], USDT[0] | | |
| 00448028 | | ANC-PERP[0], BNB[.19609219], BNB-PERP[0], BTC[0], DOGE-1230[0], DOGE-PERP[0], ETH[.00001778], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.46676990], LUNA2_LOCKED[1.08912978], LUNC[1640.13], LUNC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[.00029943], SOL-PERP[0], USD[166.09], USDT[0.00000018], USTC-PERP[0] | | |
| 00448035 | | APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.0000002], BTC-1230[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], ETHW[0], FTT[0.09025282], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [331372520591249617/FTX Crypto Cup 2022 Key #2840][1], NFT [371692728444249288/MetaBlox Genesis Miner NFT SE][1], OKB[.06316144], OKB-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[8.16746951], SRM_LOCKED[4716.98032652], TRX[13270.567771], USD[0.00], USDT[0.08235569], USTC-PERP[0] | Yes | |
| 00448044 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007206], USDT[685.62191862] | | |
| 00448059 | | ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0062994], TRX[.000134], USD[0.01], USDT[0.05858436] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00448066 | | ADA-PERP[0], ATOM-20210326[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[1.15870161], LUNA2_LOCKED[2.70363709], MTL-PERP[0], OMG-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.08], USDT[0.00000001], XTZ-20210924[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00448075 | | AVAX-PERP[0], BCHBEAR[.5201], BCHBULL[.000845], BEAR[57.367], BNBBEAR[5870], BNBBULL[0.00000674], BTC[0], BTC-PERP[0], BULL[0.00000386], CEL-PERP[0], DOGEBEAR2021[.0008265], DOGEBEAR[66831], DOGEBULL[0.00027703], DOGE-PERP[0], DRGNBULL[.00006774], ETH[.00000123], ETHBEAR[660.31], ETHBULL[0.00000004], ETH-PERP[0], ETHW[0], FTT-PERP[0], KSHIB-PERP[0], LINKBULL[.00009485], LINK-PERP[0], LUNA2[0.01110670], LUNC-PERP[0], MKR-PERP[0], TRXBULL[.008697], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 00448080 | | ALT-20211231[0], APE[0], ATLAS[0], ATOM-20211231[0], AURY[0], AVAX-20211231[0], BNB[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CQT[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00006528], EUR[0.00], FIDA[0], FTT[0.07852448], GRT[0], HNT[0], LINK[0], LUNA2[0.04347406], LUNA2_LOCKED[0.10143949], MATIC[0], OMG-PERP[0], OXY[0], PORT[0], RAY[0.00000001], RUNE[0], SAND-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SOL[0.00000001], SOL-20211231[0], SRM[0.28253200], SRM_LOCKED[122.40700489], TRX[0], TRX-PERP[0], TULIP[0], USD[473.04], USDT[0.00344908], YFI[0] | | |
| 00448082 | | ATLAS[80.3239966], ATOM-20210625[0], AVAX[1], AVAX-20211231[0], BCH[0], BIT[87], BNB-20210924[0], BNB[.36], BNB-PERP[0], BTC[0.06018195], BTC-20211231[0], BTC-PERP[0], DOGE[0], DOGE-20210326[0], DYDX[229.5], DYDX-PERP[0], ETH[0], ETH-20211231[0], FTT[36.29721319], FTT-PERP[0], ICP-PERP[70.74], LINK-20210326[0], LINK-PERP[0], LUNA2[0.01202316], LUNA2_LOCKED[0.02805405], LUNC[2618.07], MANA[1], MATIC[10.4229271], MNGO[589.8997], NEAR-PERP[0], OXY[100], OXY-PERP[0], PRISM[12310], SLND[108.5], SOL-20210326[0], SOL-20210625[0], SOL[24.23955624], SOL-PERP[0], SRM[23.72703646], SRM_LOCKED[1.25858418], SRM-PERP[0], STEP[109.9813], TRX[89249.61011200], USD[2085.06], USDT[0.00000001], WRX[278], XRP[1272.97784446], XRP-20210625[0], ZEC-PERP[0] | | MATIC[10], SOL[23.99566] |
| 00448094 | | BTC-PERP[0], SRM[1.84390308], SRM_LOCKED[16.27609692], USD[0.00], USDT[0] | | |
| 00448103 | | ALPHA[12.99712055], APE[3.99924], ATLAS[619.966826], AUDIO[14.998157], CRO[99.981285], DOGE[80.99696], DYDX[46.75232234], ENJ[10], EUR[0.00], FTM[99.9849577], FTT[3.398879], GALA[49.990785], GMT[14.99772], JOE[9.9981], LOOKS[8], LUNA2[0.47828894], LUNA2_LOCKED[1.11600753], LUNC[104148.42460819], MATIC[29.994357], OXY[19.9962], RAY[24.9911175], RNDR[14.99715], RUNE[3], SNX[3.9992514], SRM[5.99886], STG[19.9962684], USD[5.91], USDT[0.00000000], XRP[49.9905] | | |
| 00448127 | | AAPL[.42], AMZN[21.044], ARKK[1000], AVAX[.05426], AVAX-PERP[0], BIL[284.6], BTC[0.03777000], BTC-PERP[0], CREAM[.001512], ETH[.00000001], FTT[.003661], GBTC[4751.879434], LUNA2_LOCKED[0.00000001], LUNC[.00174], LUNC-PERP[0], SOL[0], STG[50000.9874], USD[61638.02], USDT[0.00752713], XAUT[65.36396201] | | |
| 00448156 | | AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.00034850], GENE[0], LINK-PERP[0], LTC-PERP[0], MTA[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[.01094229], SRM_LOCKED[.07022376], THETA-PERP[0], TRX-PERP[0], USD[0.20], USDT[0], ZEC-PERP[0] | | |
| 00448163 | | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BADGER-PERP[0], BNB[0.00000455], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DAI[0], ETH[0.00000180], ETHW[0.00097149], EUR[0.00], FIL-PERP[0], FTM[-0.00004174], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNA2_LOCKED[26.89348679], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[.047], NFT [289806945930514265/Montreal Ticket Stub #611][1], NFT [405926480104716446/FTX EU - we are here! #1734][1], NFT [443283332216276991/FTX EU - we are here! #4987][1], NFT [504578660613263005/Belgium Ticket Stub #317][1], RAY[.000332], RAY-PERP[0], SHIB-PERP[0], USD[336.91], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 00448168 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[560.16094626], ATOM-PERP[0], AVAX[0.04749436], AVAX-PERP[0], AXS-PERP[0], BF_POINT[300], BNB[0.00000001], BNB-PERP[0], BTC[0.00069917], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0408[0], BTC-MOVE-20210808[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00031340], ETH-PERP[0], ETHW[0.11175122], FTM[0.75-PERP[0], FTT[25.94874026], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[0], LTC-PERP[0], LUNA2[235189], LUNA2_LOCKED[0.55382107], LUNC[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG[0.00000001], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SLP[0], SNX-PERP[0], SOL[0.00117943], SOL-PERP[0], SRM[.0009656], SRM_LOCKED[.10675751], SRM-PERP[0], SUSHI-PERP[0], TRX[1562], UNI-PERP[0], USD[1.23], USDT[0], XTZ-PERP[0] | | |
| 00448186 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AURY[.49037585], AVAX-PERP[0], AXS[0.09392799], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00249531], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00918320], ETH-PERP[0], ETHW[0.03918320], EUR[0.47], EXCH-PERP[0], FLOW-PERP[0], FTT[0.13729423], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[0.07035667], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[3.87931597], LUNA2_LOCKED[9.05154128], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR[0.00003325], MNGO-PERP[0], MTL-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], RON-PERP[0], SAND[0], SHIT-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[.74752657], SRM_LOCKED[186.85247343], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TOMO[0.02709528], TOMO-PERP[0], TONCOIN[38.3031915], TONCOIN-PERP[0], TRX-PERP[0], UNI[0.0004045], USD[7379.31], USDT[0], USDT-PERP[0], USTC[0.98851793], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00448195 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOT[14.9], DOT-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], RAY[0], RAY-PERP[0], REEF[0], ROOK[0], RUNE[32.90000001], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.06699406], SRM_LOCKED[.09304868], SRM-PERP[0], SUSHI[0], USD[0.49], USDT[0.00000048], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00448244 | | AAVE[0], AAVE-PERP[0], ADA-0325[0], ADA-20210924[0], ADA-PERP[0], AMC-0930[0], AMPL[0], AMPL-PERP[0], ASD[0], AVAX[0.07213393], AVAX-PERP[0], AXS[0.93211223], AXS-PERP[0], BADGER[-0.00000002], BADGER-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0.10100003], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0924[0], BTC-MOVE-0921[0], BTC-MOVE-1002[0], BTC-MOVE-1005[0], BTC-MOVE-0930[0], BTC-MOVE-1009[0], BTC-MOVE-1015[0], BTC-MOVE-1013[0], BTC-MOVE-1016[0], BTC-MOVE-1029[0], BTC-MOVE-1023[0], BTC-MOVE-1026[0], BTC-MOVE-1030[0], BTC-MOVE-1102[0], BTC-MOVE-1100[0], BTC-MOVE-1104[0], BTC-MOVE-1040[0], BTC-MOVE-1108[0], BTC-MOVE-1106[0], MOVE-20210625[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00855496], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000011], EUR[0.00], FTT[52.30440082], FTT-PERP[0], HOLY[.0000001], HOLY-PERP[0], LEO[.00375], LEO-PERP[0], LINK[0.09999973], LINK-0325[0], LRC[.798415], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[89.87208855], LUNA2_LOCKED[200.3682066], LUNC[0], LUNC-PERP[0], MANA[2557.001995], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OKB-20211231[0], OKB[447.74355221], OKB-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SQ[0], SRM[.0328951], SRM_LOCKED[28.50361106], SRM-PERP[0], STETH[1.50049903], SUSHI[0], SUSHI-PERP[0], TRX[2256], TRYB[0], USD[338.77], USDT[0.48099227], USTC[0], USTC-PERP[0], XRP-0325[0], XRP-PERP[0] | | OKB[35.355064] |
| 00448272 | | APE-PERP[0], BTC-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GLMR-PERP[0], ILV-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.02255044], LUNA2_LOCKED[0.05261769], LUNC[4910.4059678], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000079], USD[-0.21], USDT[0] | | |
| 00448297 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210924[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[10645341], LUNA2_LOCKED[12.04105796], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00493101], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00448300 | | AAVE[0], ADA-20211231[0], ADABULL[0], ATLAS[150000], AVAX-20211231[0], BNB[0.00714960], BNBBULL[2.53551267], BTC[0.00000001], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BULL[0.00000009], CEL[191.6305712], COMP[0.00007109], DOGE[10], DOT-20211231[0], ETH[0.00088420], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00088420], FTT[782.80754632], GRT[.57483225], LTC[0.02109578], LUNA2[0.00110084], LUNA2_LOCKED[0.00256863], LUNC[239.71119855], LUNC-PERP[0], MATIC[395.54885489], POLIS[1500], RUNE[0], SOL-20211231[0], SOL[.4], SOL-PERP[0], SRM[7.14243276], SRM_LOCKED[98.93756724], TULIP[37.7], UNI[37.58063915], USD[0.00], USDT[3.23798247], YFI[0] | | |
| 00448301 | | LUNA2[.11057648], LUNA2_LOCKED[4.92467846], LUNC[.009088], NIO[0], NVDA[.00000002], NVDA_PERP[0], USD[0.00], USDT[0] | | |
| 00448309 | | AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ARPA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.24132303], LUNA2_LOCKED[0.56308709], LUNC[52548.6], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[33110.86], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00448338 | | APT[9.03620359], BEAR[14241.73417], CHF[1005.58], FTT[0], SHIB[0], SRM[.64059777], SRM_LOCKED[0.05198239], TRUMP2024[75], USD[-22.20], USDT[0.00000001] | | |
| 00448400 | | AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[42.48168209], LUNA2_LOCKED[5.79059154], SHIT-PERP[0], USD[0.00], USDT[0.23069589], XRP[0], XRP-PERP[0] | | |
| 00448449 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210625[0], BTC-MOVE-0325[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.20665701], LUNA2_LOCKED[0.48219970], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.17], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.20704542], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00448455 | | 1INCH-PERP[18], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[6], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0.06600000], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT2000000], BTTPRE-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST_0.00718223], GRT-PERP1000], GST[.00718223], HBAR-PERP[0], HNT-PERP[0], HTBULL[0], HT-PERP[0], ICP-PERP[1.47000000], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[736], KSM-PERP[0.17999999], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[39], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.71554698], LUNC-PERP[0], MANA-PERP[11], MATIC-PERP[0], MINA-PERP[13], MKRBULL[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (422444234188206613NFT)[1], NFT (561737150537670313NFT)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POND-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[18.6], ROSE-PERP[0], RSR-PERP[140], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[3000], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBEAR[86291.651], SUSHI-PERP[6], SXP-PERP[0], THETA-PERP[9.99999999], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[11.575808], TRX-PERP[113], UNISWAPBULL[0], USD[-146.03], USDT[0.00546400], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00448460 | | 1INCH[0], 1INCH-PERP[0], AAVE-202103260[0], AAVE-202106250[0], AAVE-PERP[0], ADA-202103260[0], ADA-202106250[0], ADA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-202103260[0], BNB-2021060250], BNB-PERP[0], BTC[0], BTC-202103260[0], BTC-202106250[0], BTC-202109240[0], BTC-20210311[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0.03170943], DEFI-PERP[0], DOGE-PERP[0], DOT-202106250[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-202103260[0], ETH-202106250[0], ETH-202109240[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[0], GRT-202103260[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-202103260[0], LINK-202106250[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NPXS-PERP[0], PAXG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-202106250[0], SOL-PERP[0], SRM[5.16452389], SRM_LOCKED[14425512], SRM-PERP[0], SUSHI-202103260[0], SUSHI-202106250[0], SUSHI-PERP[0], THETA-202106250[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-202103260[0], USD[-0.02], WAVES-202103260[0], WBTC[0], XMR-PERP[0], YFI-202103260[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00448468 | | BCH[0], BTC[0.74628573], COPE[56.00028], ENJ[900], ETH[9.92544109], ETHW[6.52520952], EUR[0.00], FTT[500.96085445], SRM[43.89839742], SRM_LOCKED[240.28118942], TRX[0], USD[17062.67], USDT[0] | | ETH[9.924874], ETHW[6.523265], USD[17054.72] |
| 00448473 | | BTC[0.16253464], CRO[13970], ETH[38.47311283], ETHW[0], PERP[5616.48914465], PERP-PERP[0], SOL[0.00573664], SRM[25.24672276], SRM_LOCKED[175.75327724], TRX[10.50237613], UNI[532.09699558], USD[-0.88], USDT[0.02150171] | | |
| 00448489 | | BTC-PERP[0], ETH-PERP[0], FTT[.00000006], LTC[.01], LUNA2[0.45780902], LUNA2_LOCKED[1.06822106], LUNC[99688.88], MOB[18640913], TRX[.000002], USD[87668.39], USDT[0] | | |
| 00448529 | | BNB[0.00018057], BTC[0.00271051], DOGE[.05105], ETH[16.95267018], ETHW[185.56726235], FTT[4783.96503675], LUNA2[30.72927625], LUNA2_LOCKED[71.70164457], LUNC[.599372], MAPS[.0909], MOB[.4537], OKB[0.02928029], SHIB[5510], SRM[15.90746484], SRM_LOCKED[56.1283816], SUSHI[.23], TRX[.000071], USD[.000072], USD[0.01], USDT[21.83100000] | | |
| 00448572 | | 1INCH-202103260[0], 1INCH-202106250[0], ADA-202103260[0], APT[0], APT-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNB-202103260[0], BNB-202106250[0], BNT[0], BNT-PERP[0], BTC[0.00001602], BTC-PERP[0.00110099], CHZ-202106250[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-202103260[0], DOGE-202106250[0], DOT-202103260[0], DYDX-PERP[0], EOS-202106250[0], ETH[0], ETH-202106250[0], ETH-PERP[0], ETHW[0], FTT[25.16298765], FTT-PERP[0], HUM-PERP[0], LINK-202103260[0], LINK-PERP[0], LUNA2-00028542], LUNA2_LOCKED[0.00066599], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-202103260[0], OKB-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-202106250[0], SOL-PERP[0], SRM[5.77325814], SRM_LOCKED[42.28797625], STEP[.00000002], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.000006], UNI-PERP[0], USD[-18.36], USDT[1.96386198], USTC[0], USTC-PERP[0], WAVES-PERP[0], WSB-202103260[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | BTC[.000016] |
| 00448605 | | AR-PERP[0], AVAX-PERP[0], BNB[0.00766985], BTC[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.095231], GENE[70.6], LUNA2[8.10785733], LUNA2_LOCKED[18.91833376], LUNC[624856.63316599], OMG-20211231[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[3.64175255], SRM[.75033095], SRM_LOCKED[.01367863], SRM-PERP[0], USD[1.27], USDT[0.00955765], USTC[741.50376895] | | SOL[3.557698], USDT[.009226] |
| 00448607 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00001499], BTC-123[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[150.00380871], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], SAND-PERP[0], SRM[3.98864118], SRM_LOCKED[14.82131582], SRN-PERP[0], SUSHI[0], TRX-PERP[0], USD[43080.35], USD[0.00000001], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], ZRX-PERP[0] | | |
| 00448611 | | SOL[.0995931], SRM[.06966406], SRM_LOCKED[.28215479], USD[6.36], USD[70] | | |
| 00448624 | | AMPL[0.04206017], AMPL-PERP[0], APE-PERP[0], ASD[1158.32992179], ASD-PERP[0], AVAX[0.04494722], AVAX-PERP[0], AXS[554.31140596], AXS-PERP[0], BNB[7.76167726], BNB-PERP[0], BTC[0.00093704], BTC-202103260[0], BTC-202109240[0], BTC-PERP[0], COMP[0], DEFI-PERP[0], DENT[408604.096], DOGE[0.14528896], DOGE-PERP[0], DOT-202103260[0], DOT[504.13625082], ETH[0.00066391], ETH-202106250[0], ETH-202109240[0], ETH-PERP[0], ETHW[26.00136695], FTT[1494.82002717], FTT-PERP[0], GST-PERP[0], HOLY-PERP[0], HUM[.18625], HUM-PERP[0], LOOKS[128.00004], LOOKS-PERP[0], LOW-PERP[0], MAPS[1338.26439], MATIC[424.56449179], MATIC-PERP[0], NFT (311144339107168573New Inception #8)[1], NFT (315941048142200493/darkmode_hk #1)[1], NFT (536320698564724661/FTX AU - we are here! #3811)[1], NFT (573428509300487930/Azeika #83)[1], OXY[2354.05054], OXY-PERP[0], RAMP[13520.0676], RAY[7692.40817123], REN[1000.055], ROOK[162.23269016], ROOK-PERP[0], SHIB[172772518.3], SOL[250.00783301], SOL-PERP[0], SRM[2002.23152246], SRM_LOCKED[1212.37290722], SRM-PERP[0], SUSHI[322.30505331], SXP[3023.71802505], SXP-PERP[0], USD[7498.2], USD[7498.2], USDT-PERP[0], XRP-PERP[0] | | MATIC[400.212603], RAY[26.83738494], SUSHI[302.0347] |
| 00448641 | | 1INCH[0.00000000], 1INCH-0624[0], 1INCH-0930[0], 1INCH-1230[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-0624[0], ADA-PERP[0], AMC-0930[0], AMPL[0], AMPL-PERP[0], AMZN[0], AMZN-0930[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-0624[0], BNB[9.71469671], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BTC-0325[0], BTC[0.34844403], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CEL[0.000000], CEL-0930[0], CEL-1230[0], CEL-PERP[0], COIN[0], COMP-0325[0], COMP-20211231[0], CREAM-PERP[0], CUSDT[0], CUSDT-PERP[0], DOGE-PERP[0], DOT[0.00000003], DOT-0325[0], DOT-0624[0], DOT-0930[0], DYDX-PERP[0], EDEN[209.29716278], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH[5.76464332], ETH-PERP[0], ETHW[0], FTM[0.00000001], FTT-PERP[0], FTT[150.04260058], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0325[0], GRT-0624[0], GRT-20211231[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], KIN-PERP[0], KLINC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LINK-20211231[0], LRC-PERP[0], LTC-0325[0], LTC-0624[0], LTC-20211231[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB[0], MOB-PERP[0], NFT (335290924132552126/FTX EU - we are here! #8776)[1], NFT (392677680046102485/Japan Ticket Stub #1359)[1], NFT (407303102266200869/FTX AU - we are here! #3100)[1], NFT (434442847024817352/Netherlands Ticket Stub #190)[1], NFT (523723972407604780/FTX AU - we are here! #3106)[1], NFT (540684980116611717/FTX EU - we are here! #88184)[1], NFT (564140836385339109/The Hill by FTX #21273)[1], OKB[0.00000004], OKB-0624[0], OKB-12300], OKB-PERP[0], OMG[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RON[0], RON-PERP[0], RSR[0], RUNE-PERP[0], SECO-PERP[0], SHIB[0], SLP-PERP[0], SNX-PERP[0], SOL[0.30322978], SOL_LOCKED[0], SRM[50.32297585], SRM_LOCKED[24.28808804], SUSHI-0624[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-0325[0], SXP-20211231[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-0325[0], TRX-0624[0], TRX-PERP[0], UNI-0325[0], UNI-0624[0], UNI-20211231[0], UNI-PERP[0], USD[193763.64], USDT[100.41821408], USTC-PERP[0], WAVES-PERP[0], XRP-0325[0], XRP-0624[0], XRP-PERP[0], YFI-20211231[0], ZRX-PERP[0] | | |
| 00448647 | | LUNA2[.00119081], LUNA2_LOCKED[215.8127786], LUNC[.528672], TRX[.000002], USD[0.00], USDT[0.01191826] | | |
| 00448648 | | ASD-PERP[0], BAND-PERP[0], BAT-PERP[0], BNBBULL[.0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-202103260[0], ETH-PERP[0], FIDA[0.02222509], FIDA_LOCKED[0.00711873], FIL-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[14.94], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00448653 | | AUD[6.12], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BRZ[0], BTC-202103260[0], BTC[2.32070099], BTC-PERP[0], ETH[0], ETH-202103260[0], ETH-PERP[0], FIDA-PERP[0], FTT[150.95415842], HBAR-PERP[0], HNT-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.002671], TRX-PERP[0], USD[2.17], USDT[-19014.18792746], USTC[-2.41698957], VET-PERP[0], WBTC[0] | | |
| 00448701 | | AVAX[100.97379662], ETH[1.53637768], FTM[1511.88185446], FTT[25.04448268], FTT-PERP[0], MATIC[2018.08482612], POLIS[0], SOL[0], SRM[.01706798], SRM_LOCKED[14.78941603], USD[0.90], USDT[0] | Yes | |
| 00448722 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[.0731], CEL-PERP[0], CHR[.4337], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00066453], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.0000000], LUNC[0.00381145], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.002935], UNI-PERP[0], USD[-.01], USDT[0.00000003], USTC-PERP[0], VGX[.17578], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00448731 | | ETH[0], FTT[25.62929100], RAY-PERP[0], SOL[0], SRM[.16432074], SRM_LOCKED[15.82044409], USD[0.00], USDT[0] | | |
| 00448770 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-202106250[0], ATOM-PERP[0], AUD[0.77], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-202106250[0], BNB-PERP[0], BTC[0.00000001], BTC-202109240[0], BTC-20211231[0], BTC-MOVE-20210115[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COPE[0], DASH-PERP[0], DEFI-PERP[0], DOGE-202106250[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-202106250[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.12562014], FTT-PERP[0], FTTPRE-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MEDIA-PERP[0], MEDIA[.0062], OLY202[0], OKF-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], SHIT-PERP[0], SLV-202106250[0], SOL-PERP[0], SRM[7.79469676], SRM_LOCKED[32.4889091], SXP-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000010], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00448787 | | BNB[0], DOGE-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTT[0], GODS[0.08641440], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], SAND-PERP[0], SRM[.794696716], SRM_LOCKED[35.4999091], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-202103260[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000025], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00448801 | | BNB[13.06216853], BNBBULL[0], BTC[0.12122086], BULL[0], CEL[1026.76749784], DOGE[1866.36472954], ETH[0], ETH[54.62692103], LUNA2[3.09238677], LUNA2_LOCKED[7.21556913], LUNC[673373.73], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[4280.57], USDT[0.00024129] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00448835 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BLT[211.96625266], BNB-PERP[0], BTC[0.00000091], BTC-20211231[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.38016647], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000005], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[17.74248699], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (352163361556047611FTX EU - we are here! #234018)[1], NFT (357266464631407628/FTX AU - we are here! #42653)[1], NFT (368003315775177418/FTX EU - we are here! #234011)[1], NFT (389007046699293551?/FTX AU - we are here! #42555)[1], NFT (493666888869854422597FTX EU - we are here! #233998)[1], NFT (557623001013071297/The Hill by FTX #22215)[1], OMG-PERP[0], OP-PERP[0], POLIS[81.18166234], POLIS-PERP[0], PROM-PERP[0], RAY[132.84204510], RAY-PERP[0], REEF-PERP[0], RGB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00448844 | | AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[2.35644096], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00105329], SOL-PERP[0], SPELL-PERP[0], SRM[4.33924345], SRM_LOCKED[39.47072139], STEP-PERP[0], STX-PERP[0], TRX[0], USD[0.00], USDC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00448846 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.05000000], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00009427], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[0.19818579], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ECTBULL[1243.80687497], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[75.67716073], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NPXS-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[63484156], SRM_LOCKED[422.6415844], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-155.77], USDT[0], VET-PERP[0], WRX[2719.93673418], XLM-PERP[0], XRP[851.43790486], XRP-PERP[0] | | |
| 00448847 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[5.26386832], LUNA2[0.07527252], LUNA2_LOCKED[0.17953588], LUNC[16390.75], NFT (334181586109767429/Monaco Ticket Stub #642)[1], NFT (367778751429081497/FTX AU - we are here! #1375)[1], NFT (443801511481649999/FTX AU - we are here! #44066)[1], NFT (517534143064724617/FTX AU - we are here! #4501)[1], SOL[0], USD[0.08], USDT[0.00000001] | | |
| 00448860 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT[0.01997144], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], GT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00457610], LUNA2_LOCKED[0.01067758], LUNC-PERP[0.00000002], MAPS-PERP[0], MASK-PERP[0], MCB-PERP[0], MINA-PERP[0], MOB[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OGN-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.03607248], SRM_LOCKED[15.62841767], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00448877 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[0.00000902], BTT-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00083880], ETH-PERP[0], ETHW[0.00063880], FIL-PERP[0], FLOW-PERP[0], FTT[21.056136], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.17617362], LUNA2_LOCKED[2.74440511], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[96523], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.606174], TRX-PERP[0], USD[0.19], USDT[0.20715655], VET-PERP[0], WAVES-PERP[0], WRX[.96181], XEM-PERP[0], XLM-PERP[0], XRP[0.20188862], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00448900 | | LUNA2[0], LUNA2_LOCKED[0.17321842], USDT[0.00177225] | | |
| 00448975 | | ASD[0], ATOMBULL[0], BAL[0], BAO[0], BAO-PERP[0], BTC[0], ETH[0], FTT[0], MANA[0.00000001], MOB[200], RAY[0], ROOK[0.00000001], SAND[0], SOL[0], USD[0.00], USDT[0.00000282] | | |
| 00448976 | | BNB-PERP[0], BTC-PERP[0], FTT[11.49843345], LUNA2[0.00176594], LUNA2_LOCKED[0.00412054], LUNC[384.53911637], USD[0.64], USDT[0.00000001] | | |
| 00449035 | | CREAM-PERP[0], ETH[.00000001], FTT[549.63589633], FTT-PERP[0], SRM[.20370745], TRX[.000012], USD[-0.01], USDT[0.00987609], USDT-PERP[0] | | |
| 00449046 | | ALCX[.0006], BTC[.00065467], CRV[.5766], USD[0.00], USDT[0] | | |
| 00449062 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.01197990], BTC-20211123[0], BTC-PERP[0], C98[0], C98-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00001], DYDX-PERP[0], ETC-PERP[0], ETH[0.00718458], ETH-20210328[0], ETH-20211123[0], ETH-PERP[0], ETHW[.0001], FIL-PERP[0], FLOW-PERP[0], FTT[7.30924373], FTT-PERP[0], GAL[2.6], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SEC0-PERP[0], SLP-PERP[0], SOL[11.87378923], SOL-20210326[0], SOL-PERP[0], SRM[283.34013639], SRM_LOCKED[69.60982718], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[2.346429], USD[-211.37], USDT[0.00000001], WAVES-PERP[0], WRX[880], XRP[0.75420000], XRP-PERP[0] | | BTC[.011976] |
| 00449095 | | HMT[.71733333], ICP-PERP[0], LUNC-PERP[0], LUNA2_LOCKED[0.01310797], LUNC[.0051232], LUNC-PERP[0], TRX[.000001], USD[0.00], USTC[0], 79521] | | |
| 00449108 | | ADA-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], BAT-PERP[0], BCH[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000002], FTT-PERP[0], LINK[0], LINK-20210326[0], ORBS[0], ORBS-PERP[0], RAY[0], RAY-PERP[0], SOL[0.00000001], SRM[0.02422196], SRM_LOCKED[2.93065254], SRM-PERP[0], TRX[0.00000101], USD[0.07], XRP[0.00000002] | | |
| 00449132 | | AAVE[.219846], AMZN[.29979], ETH[.295], ETHW[.295], FTT[1.39735316], SRM[1.02833423], SRM_LOCKED[0.32300695], SRM-PERP[1], TOMO[62.9559], TSLA[.149895], USD[-3.09], USDT[3.18513695], WAVES[12.49125] | | |
| 00449133 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210404[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-062420[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[1067], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[1.33], LTC-PERP[0], LUNA2[0.99733683], LUNA2_LOCKED[0.32726270], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OGN-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[364.85980188], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00449148 | | CONV[6146338.7158], SRM[27318.96540547], SRM_LOCKED[259.58580275], TRX[.000001], USD[0.87], USDT[.00439], ZEC-PERP[0] | | |
| 00449180 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB[.00428604], BNB-PERP[0], CHO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[4.22285975], ETH-PERP[0], ETHW[38.25585974], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[17.45285527], LUNA2_LOCKED[40.72332896], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATH[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], USD[1.85], USD[0.00857818], XRP[117.9], ZEC-PERP[0] | | |
| 00449185 | | 1INCH[3.04927222], APE[18], ATOM[2], AVAX[1.1], BAO[99936.825], BAT[200.10048283], BCH[0.53763352], BNB[0.21453695], BOBA[8.05535282], BTC[0.00006567], BTT[3399741.9.8], CEL[3.04073162], CHZ[487.941445], DOGE[1188.77226181], DOT[18], ENJ[188.50569125], ETH[0.10037880], ETHE[0.01765843], ETHW[0.10037880], FTM[100.167936], FTT[3.05723947], FTT-PERP[0], GBT[20.00076996], HT[2.03240337], KIN[38796524.72], KNC[68.34168030], LINK[3.19498357], LTC[1.02534629], LUNA2[32.21945725], LUNA2_LOCKED[75.17873358], LUNC[3888888.54416989], MATIC[158.6794524], MOB[8.19492764], OKB[2.07233611], OMG[8.05335282], RUNE[8.20875962], SAND[188.32718625], SHIB[13206570.8], SNX[10.46778075], SOL[1.00566558], SOS[163399031], SRM[10.03838747], SRM_LOCKED[11.87597478], STORJ[888.81724375], SUSHI[9.90159484], TOMO[88.10178972], TRX[888.6761825], TSLA[0.0107361], TSLAPRE[0], TSM[0.00343237], UNB[0.01467693], USD[3563.48], USDT[100.00089650], USTC[1988.8157], XPLA[89.987099] | | |
| 00449198 | | 1INCH-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2[0.01658052], LUNA2_LOCKED[0.03868788], LUNC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SRM[0.00000001], SRM-PERP[0], TRX[.000021], USD[0.00], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00449219 | | ADA-PERP[0], BCHBULL[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.71038282], FTT-PERP[0], GME[0.00000003], GMEPRE[0], GRTBULL[0], LINKBULL[0], LINK-PERP[0], LUA[0], LUNA2[1.05193219], LUNA2_LOCKED[2.45450845], OKBBULL[0], SLV[0], SLV-20210326[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00449234 | | BCH[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[9.1847562], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.31], USDT[0], VET-PERP[0], WRX[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00449282 | | ATOM[172.7], AVAX[0], BADGER[.007922], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], FTM[0.00000001], FTT[.03445729], LUNC-PERP[0], POLIS[4036], SOL[0.00000001], SRM[223.34389155], SRM_LOCKED[1032.97717646], SUSHI[0], USD[0.00540540], XRP[0.12870226] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00449285 | | ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BNB[0.00133340], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FTT[94.20000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[0], GST-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.01486], LUNC-PERP[0], MATIC-PERP[0], MIDBULL[0], NFT [495712736305082836/FTX Moon #360][1], POLIS-PERP[0], RAY-PERP[0], RUB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.30], USDT[0] | | |
| 00449292 | | AVAX-PERP[0], BNB[0], ETH[0.00007122], ETHW[0], FIDA[0.00330373], FIDA_LOCKED[0.07734896], FIDA-PERP[0], LUA[0622625], OXY[14.98005], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00449312 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00412813], LUNA2_LOCKED[0.00963231], LUNC[0100593], LUNC-PERP[0], MATIC-PERP[0], RAY[27.00068484], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[3.49], USDT[-0.00000002], USTC-PERP[0], ZRX-PERP[0] | | |
| 00449338 | | ALT-PERP[0], AVAX[0.01323677], BTC[0.00007871], BTC-PERP[0], ETH[0.00065821], ETH-PERP[0], ETHW[0.00065821], FTT[10], LINK[.067], LTC[.0032952], LUNA2[0.59911160], LUNA2_LOCKED[1.39792708], MID-PERP[0], SHIT-PERP[0], SOL[.0040575], USD[148719.83] | | |
| 00449347 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], JST[0], KBTT[0], KBTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SECO-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00449396 | | ALGO[.0748845], ALGO-PERP[0], APE-PERP[0], ATOM[17.696637], ATOM-PERP[0], BNB[0.95964618], BNB-PERP[0], BTC-PERP[0], DOT[55.68973449], DOT-PERP[0], ETH[0.23995527], ETHW[.08598366], FTT[84.28237161], IOTA-PERP[0], LUNA2[0.00586506], LUNA2_LOCKED[0.01368514], LUNC[1277.13], RUN-PERP[0], SOL[16.82539462], SOL-PERP[0], SRM-PERP[0], TRX[.000316], USD[124.43], USDT[0] | | |
| 00449407 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[5019.056384], ATLAS-PERP[0], AUDIO-PERP[0], AURY[31.9961297], AVAX-PERP[0], AXS[1.69968669], AXS-PERP[0], BOBA[.0812014], BTC[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211202[0], BTC-MOVE-WK-0114[0], BTC-PERP[0], CAKE-PERP[0], CEL[.0207], CHZ[9.933652], CHZ-PERP[0], COMP[0.00008945], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT[24895.41093], DENT-PERP[0], DOGE[.84781], DOGE-PERP[0], DOT-PERP[0], DYDX[4.49917065], DYDX-PERP[0], EDEN[30.0898457], EGLD-PERP[0], ENS[0], ETH-PERP[0], ETHW[0.21396055], EUR[346.04], FIL-PERP[0], FTM[146.9255428], FTM-PERP[0], FTT[9.38819823], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HXRO-PERP[0], JET-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC[0], LTC-PERP[0], LUNA2[0.00015505], LUNA2_LOCKED[0.00036179], LUNC[33.76377618], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR[8.19848874], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK[2.55452911], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[12394.60001], SPELL-PERP[0], STEP[999.29701198], STEP-PERP[0], STG[.9832287], STG-PERP[0], SUSHI-PERP[0], TRX[.0007669.18857789], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI[3.8057.4485471181], USD[44.47], USDT[1.06472768], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00449430 | | ADA-20210625[0], BCH-20210326[0], BNB[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOT-20210326[0], ETH-20211231[0], ETH-PERP[0], FTT[1.39772], FTT-PERP[0], LINK-20210326[0], LINK-20210326[0], LUNC-PERP[0], RAY-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[.01049028], SRM_LOCKED[0.03986628], SRM-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI-20210326[0], USD[5.90], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0] | | |
| 00449433 | | AAVE-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH-PERP[0], LUNA_LOCKED[0.00120718], LUNC[112.657464], SXP-PERP[0], USD[0.00], XRP[.01370223], XRP-PERP[0] | | |
| 00449436 | | AAVE-PERP[0], ANC-PERP[0], BNB-PERP[0], BTC[0.00000092], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.05186641], LUNA2_LOCKED[0.12102163], LUNC[.008274], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.73], USDT[0.20515259], USTC[7.34193616], USTC-PERP[0], WAVES-PERP[0], XRP[.279418], XRP-PERP[0] | | |
| 00449469 | | ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AMD-20210625[0], ANC-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO[0], AUDIO-PERP[0], AXS-PERP[0], BNB-20210326[0], BTC[0.32488508], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-20210625[0], CEL-20210625[0], CHZ-20210625[0], CHZ-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EOS-20210625[0], ETH-0325[0], ETH-0930[0], ETH[1.21754916], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00074984], FTT[0.00041310], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOCKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[8.10986396], SRM_LOCKED[64.09147753], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[-0.06], USD[4196.26], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00449475 | | ALCX-PERP[0], APE-PERP[0], BAND-PERP[0], BTC[.0001169], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CLV-PERP[0], DFL[.624], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-20210625[0], LINA2[0.71934442], LUNA2_LOCKED[1.67847031], LUNC[50800.204694], LUNC-PERP[-0.00000009], MER-PERP[0], MOB-PERP[0], NFT [369425740821682027/FTX Crypto Cup 2022 Key #7875][1], NFT [379722507996536823/The Hill by FTX #20625][1], NFT [395715116286023075/#1 #18][1], NFT [420750993343776859/#2 #2][1], NFT [466974460438466672/Pepe Arghaaa #1][1], NFT [525803686161470058/Clown Pepe #1][1], OXY-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.19], USDT[0], USTC[.471], USTC-PERP[0] | | |
| 00449488 | | ALPHA[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FIDA[.07078764], FIDA_LOCKED[1.28766568], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.00838756], FTT-PERP[0], GENE[.00000001], GLMR-PERP[0], GMT-PERP[0], GRT[0], GST-PERP[0], HT[218.8584049], HT-PERP[0], IND[.IEO_TICKET[1], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT [303673781800831569/FTX EU – we are here! #23448][1], NFT [332321889674620328/The Hill by FTX #5569][1], NFT [338005033396955295/4/FTX AU – we are here! #6681][1], NFT [381590291033165990/Singapore Ticket Stub #1450][1], NFT [419133421933062644/FTX EU – we are here! #2344583][1], NFT [434576418457875855/FTX EU – we are here! #176923][1], NFT [436833170330576810/FTX AU – we are here! #6672][1], NFT [451533265710315711/Japan Ticket Stub #1113][1], NFT [467990004416390969/FTX Swag Pack #352][1], NFT [521573510719055820/FTX AU – we are here! #4965][1], NFT [532953763380613618/FTX Crypto Cup 2022 Key #19196][1], NFT [554520592762970043/Netherlands Ticket Stub #1089][1], NFT [569484832673093656/Belgium Ticket Stub #1454][1], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[24187338], SRM_LOCKED[9.98015838], SRM-PERP[0], SXP[0], TRX[.000015], USD[5.54], USDT[-0.32153990], XRP-PERP[0] | Yes | |
| 00449525 | | BTC[0], ETH[0.37900000], FTT[0.02863764], FTT-PERP[0], LUNA2[0.00380745], LUNA2_LOCKED[0.00888406], LUNC[829.08205], MATH[13998.38477451], NFT [313962734230647775/The Hill by FTX #23333][1], SOL[.6598746], TRX[.000006], USD[0.00], USDT[2234.98832407] | | |
| 00449530 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[3.14389345], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.00216618], LUNA2_LOCKED[0.00505444], LUNC-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[87.17], USDT[0.00000001] | | |
| 00449537 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.02787905], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SRM[2.72065513], SRM_LOCKED[9.67212576], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.02], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00449563 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0.00030105], BCH-20210326[0], BCH-PERP[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00000106], BTC-20210326[0], BTC-20211123[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210326[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210926[0], DOT-PERP[0], EOS-20210326[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LINK-20210926[0], LINK-PERP[0], LUNA2[0.98993930], LUNA2_LOCKED[2.30693368], LUNA2-PERP[0], LUNC[4343.6.430385], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT [364310477117164203/Mystery Box][1], OXY[0.99427429], OXY-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL[21442317], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[0.80504942], SRM_LOCKED[1.24407311], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[-0.08], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00449566 | | 1INCH[0], AAVE[0], ALPHA[.00000001], BTC[0.00009293], ETH[.00000001], ETHBULL[0], FTT[0], LINK[0], ROOK[.00000001], SRM[7.00436668], SRM_LOCKED[4.93797743], USD[19.51], USDT[0.00774406] | | |
| 00449594 | | BTC[0], ETH-PERP[0], EUR[0.00], LUNA2[0.00060075], LUNA2_LOCKED[0.00140176], LUNC[130.8163333], USD[0.00], USDT[0.00000001] | | |
| 00449611 | | BNB[0], BTC[.00000727], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CBSE[0], COIN[0.00740938], DEFIBULL[0], FTT[250.498996], FTT-PERP[0], SRM[2.35085627], SRM_LOCKED[205.26214188], TRX[.00003], USD[0.36], USDT[0.00008001] | | |
| 00449642 | | 1INCH-20210326[0], AURY[.18783199], BLT[.722495], BTC-PERP[0], DFL[2170], DYDX-PERP[0], FIDA[.335027], FTT[381.7379798], FTT-PERP[0], GENE[136.100654], GODS[.06383676], GOG[2450.17673427], GRT[.12556], HMT[.71733333], JST[9.656], LUNA2[0], LUNA2_LOCKED[9.27017737], LUNC[3865114.56001705], LUNC-PERP[0], POLIS-PERP[0], PTU[.001865], RAY-PERP[0], SOL[10.94], STEP-PERP[0], THOR[.000036], USD[284.82], USDT[0.34097263], USTC-PERP[0] | | |
| 00449683 | | BTC-PERP[0], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.00042078], LUNA2[0.00030153], LUNA2_LOCKED[0.00070358], LUNC[65.6605291], SUSHIBULL[4873600], USD[0.00], USDT[0] | | |
| 00449709 | | 1INCH-PERP[0], BTC[0.00410000], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], FTT[0.06710950], ROOK[0], SRM[.79157264], SRM_LOCKED[685.89769279], USD[1.02] | | |
| 00449715 | | ALGO[0], BTC[0], ETH[1.11866565], ETHW[1.15640563], FTM[177.41484436], LUNA2[0.67559397], LUNA2_LOCKED[1.57638593], LUNC[147112.01], SHIB[3881500.87260034], USD[0.00], USDT[1.32203917] | | |

Schedule F-5: Customer Priority Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00449759 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.09606000], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-0930[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[3.50460955], SRM_LOCKED[17.61575237], SRN-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2107.56], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00449767 | | EUR[0.00], FTT[22.81499981], RAY[73.66537432], RUNE[42.08894746], SOL[11.22451025], SRM[165.40372654], SRM_LOCKED[2.73180959] | | |
| 00449771 | | BTC[0], GRT[0], RSR[0.00000001], SRM[18229525], SRM_LOCKED[67859548], USD[1237.89] | | |
| 00449775 | | AUD[80.00], BTC[0], CRO[179.9886], ETH[0.08998029], ETHW[0.08998029], LUNA2[1.59905985], LUNA2_LOCKED[3.73113966], LUNC[348198.65], USD[1.49] | | |
| 00449776 | | ADA-PERP[0], APE[0.03818], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00239685], BNB-PERP[0], BTC[0.00016229], BTC-PERP[0], CHZ[4.66231731], CHZ-PERP[0], CRV[.9253], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00004833], ETHW-PERP[0], FTM-PERP[0], FTT[0.00354000], FTT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00011967], LUNA2_LOCKED[0.00027924], LUNC[26.06], LUNC-PERP[0], MATIC-PERP[0], MSTR[.002597], OP-PERP[0], RAY-PERP[0], SOL[0.00997314], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0.00000.00018], TRX-PERP[0], TWTR-0624[0], USD[10066.80], USDT[0.00412421], XRP[.52118] | | |
| 00449804 | | ATLAS[0.00000003], AVAX-PERP[0], BTC[0.00004472], BTC-20210123[0], BTC-20211231[0], BTC-PERP[0], CEL[0.37036089], CHZ-PERP[0], DOGE[0.00000002], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FTM[0], FTT[.00000008], FTT-PERP[0], LUNA2[.0], LUNA2_LOCKED[3.03857685], LUNC-PERP[0], MATIC[0], NEO-PERP[0], OXY[0.00000001], PRISM[0.00000001], RAY[0.00000001], RAY-PERP[0], REAL[.00000001], SAND-PERP[0], SHIB[34147.47022683], SHIB-PERP[0], SLND[0], SOL[0.00000002], SOL-20210326[0], SOL-PERP[0], SRM[1.14238816], SRM_LOCKED[28.69215883], SRM-PERP[0], SUN[2146.69182971], TRX[.00003], USD[7103.20], USDT[0.00404355], WAVES-PERP[0], WRX[0.00000001], XRP[0.20960900], XRP-PERP[0] | | |
| 00449805 | | AAVE[0], ALPHA[.00000001], ATOM[0.00003818], BADGER[0], BADGER-PERP[0], BTC[0.00000004], COMP[.00000001], ETH[0], ETHW[0], EUR[0.00], FTT[0.08706211], LINA-PERP[0], LINK[0], LTC[0], NFT (3036750189820411198/The Hill by FTX #45204)[1], NFT (4135001069595083/FTX Crypto Cup 2022 Key #10283)[1], ROOK[0.00000001], ROOK-PERP[0], SOL[0], SRM[1.06908172], SRM_LOCKED[463.17966996], SUSHI-PERP[0], USD[5597.40], USDT[0], WBTC[0] | Yes | |
| 00449833 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], API3-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT[.00000001], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EMB[7500], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.16738878], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINA2[0.02119320], LUNA2_LOCKED[0.04945080], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MOB[186.5], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000028], USD[2772.43], USDT[2.69746406], USTC[3], UNIC-PERP[0], UNISWAP-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00449841 | | BTC[0.00007362], DAI[.06044], ETH-PERP[0], LUNA2[0.00470551], LUNA2_LOCKED[0.01097952], USD[0.00], USTC[.666088] | | |
| 00449843 | | 1INCH[0], ADABULL[0], BNBBULL[0], BRZ[1469.72070000], BTC[0.05399269], BULL[0], CHZ[3094.02759483], DOGEBULL[0], ETH[0.60309465], ETHBEAR[0], ETHBULL[0], ETHW[0.00009465], LINK[50.787384], LINKBULL[0], LUNA2[0.00458550], LUNA2_LOCKED[0.01069952], LUNC[.0015105], MATIC[609.85370000], MATICBEAR2021[0], MATICBULL[0], SHIB[2364034.77278944], SLP[0], SXPBEAR[0], SXPBULL[0], THETABULL[0], TRXBEAR[0], TRXBULL[0], UNISWAPBEAR[0], USD[0.37], USTC[.6491], VETBULL[0], XRPBEAR[0], XRPBULL[0] | | |
| 00449865 | | 1INCH[0], APHA[0], AXS[0], BNB[0], BTC[0], DOGE[0], DOGEBEAR[300000], ELN[0], ETH[0], ETHBEAR[300000], ETH-PERP[0], ETHW[0.01000000], GME[.00000003], GMEPRE[0], GRT[0], IMX[27.98022299], LINK[0], LUNA2[0.00722796], LUNA2_LOCKED[0.01686524], LUNC[1573.9042151], MOB[0], SOL[0.00943000], SXP[0], TRX[0], USD[863.11], USDT[4.58648616], XRP[0] | | |
| 00449895 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0504[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.01949797], ETH-PERP[0], ETHW[.04380718], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HOLY-PERP[0], ICX-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[.00373618], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00449909 | | APT-PERP[0], BLT[.9], CEL[.089075], CEL-PERP[0], ETH[.00080168], ETHW[0.00079356], FLM-PERP[0], FTT[.03504], FTT-PERP[0], GST[.09998], GST-PERP[0], LUNA2[0.35323039], LUNA2_LOCKED[0.82418002], LUNC-PERP[0], MATIC[5.03896366], NFT (370412428256785701/Medallion of Memoria)[1], NFT (383671904569560745/The Reflection of Love #6181)[1], NFT (483040220355550484/FTX Crypto Cup 2022 Key #4499)[1], NFT (485017845379777945/FTX EU - we are here! #26767)[1], NFT (491908697669025214/FTX EU - we are here! #25861)[1], NFT (508112807475500452/Medallion of Memoria)[1], NFT (537643532207126009/FTX AU - we are here! #56377)[1], NFT (562335384182101784/FTX EU - we are here! #26639)[1], OKB-0624[0], SRM[1.29208731], SRM_LOCKED[7.70863435], TRX[.000389], USD[545.49], USDT[0], USDT-PERP[0] | Yes | |
| 00449948 | | 1INCH-PERP[0], AAVE-PERP[0.02000000], ADA-PERP[0], AGLD-PERP[0], ALCX[94.9104901], ALCX-PERP[0], ALGO-PERP[24], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[-0.10000000], APT-PERP[1], AR-PERP[0.09999999], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[-0.14999999], AUDIO-PERP[0], AVAX-PERP[0.99999998], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[-1], BSV-PERP[0], BTC[.0197], BTC-0930[0], BTC-PERP[-0.00019999], BTTPRE-PERP[0], C98-PERP[1], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[-0.09999999], CHR-PERP[0], CHZ-PERP[-20], CLV-PERP[0], COMP-PERP[-0.00009999], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[10], CRV-PERP[1], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[-100], DODO-PERP[0], DOGE-PERP[0.19999999], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[1], ENS-PERP[-0.00999999], EOS-PERP[0.30000000], ETH[1387.66211754], ETH-PERP[0.09600000], ETHW-PERP[0], EUR[98.03], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0.00999999], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0.09999999], FTT-PERP[0], FXS-PERP[0], GALA-PERP[1], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0.89999999], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0.02999999], HUM-PERP[0], ICP-PERP[0.00999999], ICX-PERP[0], IMX-PERP[-.2], JASMY-PERP[0], JOE-PERP[1], KBT1-PERP[0], KIN-PERP[0], KLAY-PERP[-10], KLUNC-PERP[0], KNC-PERP[0.09999999], KSHIB-PERP[-2], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0.20000000], LOOKS-PERP[0], LRC-PERP[1], LTC-PERP[0.01000000], LUNA2-PERP[0], LUNC-PERP[-999.99999781], MANA-PERP[-2], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[2], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[-0.19999999], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[1], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[-10], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[1], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[-40], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[100000], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0.09999999], SOL[0.44413153883], SOL-PERP[0.00009999], SOS-PERP[0], SPELL-PERP[100], SRM[0.52842412], SRM_LOCKED[186.57153588], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[-0.5], SXP-PERP[0], THETA-PERP[0.10000000], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[2690795.66], USDT[35183.013133], USTC-PERP[0], VET-PERP[150], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[1], XMR-PERP[0], XRP-PERP[1], XTZ-PERP[-0.00999999], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[-10], ZRX-PERP[-12] | | SOL[1484.56397849] |
| 00449958 | | BTC[0.00000001], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[12.89600471], ETH-PERP[0], ETHW[.00099427], FTT[0.14980472], GBP[0.00], IOTA-PERP[0], KNA-PERP[0], MKR[0], MOB[0.00000001], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[4136.06099031], SRM_LOCKED[1.3015062], STEP[0], STEP-PERP[0], USD[0.44], USDT[0], XTZ-PERP[0] | Yes | |
| 00449964 | | AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], EGLD-PERP[0], FTT[5.29981], KIN-PERP[0], LUA[100.046951.5], LUNA2[0.00007603], LUNA2_LOCKED[0.00017741], LUNC[16.55694799], RAY[55.97264], RAY-PERP[0], USD[0.02], USDT[0] | | |
| 00449976 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[13457.8292], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[289.90559], CREAM-PERP[0], DAI[0.00000001], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00754053], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY[159.95906], OXY-PERP[0], PRIV-PERP[0], RAY[128.27232125], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.55061751], SOL-PERP[0], SRM[198.78769324], SRM_LOCKED[2.45712384], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU[352.7842817], TRU-PERP[0], TRX[0], UBXT[11758.73692008], UBXT_LOCKED[61.22167738], UNI-PERP[0], USD[0.10], USDT[2.19401902], WAVES-PERP[0], XUM-PERP[0], YFI-PERP[0] | | SOL[10.86384714] |
| 00449979 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[.00000002], ATOM-PERP[0], AVAX[.00000021], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[8484], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.31276000], LUNA2_LOCKED[0.72631068], LUNC[87781.0061378], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[328750], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000109], TRX-PERP[0], USD[-1593.12], USDT[24.25574121], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00449982 | | BTC[0.00007902], CRO[.0057], DFL[50.00025], DOT[.0011535], DOT-PERP[0], ETH[.00038168], ETHW[.00038168], EUR[1027.84], FTT[180.13488611], IMX[109.001026], LUNA2[34.42631724], LUNA2_LOCKED[80.32807355], LUNC[1110.900554s], PAXG[0.00009153], SOL[10.00599], TRX[.000001], USD[29770.77], USD[3.00005287] | | |
| 00450031 | | AAVE[1.67493292], ADA-PERP[0], BTC[0.90134717], BTC-20211231[0], BTC-PERP[0], ETH[0.88689044], ETHW[0.84499606], FTT[6.14790051], HKD[0.00], SHIB[7260.66155091], SOL[23.83770057], SRM[1.4088023684], SRM_LOCKED[11308836], USD[0.04], USDT[0] | | |
| 00450033 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210624[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CEL-0930[0], CEL-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTT[0.01101037], FTT-PERP[0], GBP[2382.00], LINK-PERP[0], LTC-PERP[-124.15], LUNA2[0.05166777], LUNA2_LOCKED[0.12053481], LUNC-PERP[0], MANA-PERP[0], PAXGBULL[0], PAXG-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[27666.34], USDT[0], USDT-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00450038 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.02240337], BTC-PERP[0], COMP-PERP[0], COPE[.99937], CRO[2538.63833941], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.30693553], ETH-PERP[0], ETHW[.30693553], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[.15938094], LUNA2_LOCKED[5.0385053], LUNC[47209.747008], LUNC-PERP[0], MANA[84.25630501], MKR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[3.7193304], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[.52], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00450046 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAD-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.0320647], LUNA2_LOCKED[0.08214843], LUNC[7666.2838476], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0.0368927], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[0.00304593], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00450139 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 00450141 | | BTC-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045628], LUNC-PERP[0], MTA[1.78206], MTA-PERP[0], REN-PERP[0], ROOK[.00069021], ROOK-PERP[0], USD[289.98], USDT[0.00655000], USTC-PERP[0] | | |
| 00450174 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[1000], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[.0085], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[200.73341905], OXY-PERP[0], PORT[100.00592780], QTUM-PERP[0], RAY-PERP[0], RAY[0.01273235], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00141817], SRM_LOCKED[.00539724], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.00000800], TRX-PERP[0], USD[53.28], USDT[0.00109720], WAVES-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00450225 | | APE[1.499715], ATLAS[999.81], CONV[3699.582], CRO[3099.506], CRO-PERP[1000], ETH[0.56141643], ETHW[0.54752312], KIN[209992], LUNA2[23.41973223], LUNA2_LOCKED[54.66404186], LUNC[5099696], MANA[.99981], MATIC[110.48664204], MER[2.0002], QI[99.981], SOS[24997150], SXP[1.99962], UBXT[13310.09715], USD[-20.40], XPLA[9.9981], XRP[4575.44947493] | | |
| 00450235 | | AAPL[0.00814273], AAVE[0], AMD[0.00963395], APE-PERP[0], ATOM-PERP[0], AVAX[.000468], AVAX-PERP[0], BNB[0], BTC[0.00006112], BTC-MOVE-2022Q4[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00081606], ETH-PERP[0], ETHW[0.00081606], FB[.00015425], FTM-PERP[0], FTT[0.05546582], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00450785], LUNC-PERP[0], MATIC-PERP[0], MCB[.0009844], MKR-PERP[0], NEAR-PERP[0], NVDA[0.00045412], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY[0.00094145], SQ[0.00275734], SRM[7.6121583], SRM_LOCKED[83.21663973], SRN-PERP[0], TRX[.808166], TSLA[0.00554010], TSLAPRE[0], TSM[0.00069338], USD[49928.88], USDT[0.00000031], WAVES-PERP[0], XPLA[440] | | |
| 00450262 | | ETH[0], FTT[0], SRM[.00845052], SRM_LOCKED[.0480784], USD[0.02], USDT[0] | | |
| 00450281 | | AAVE[4.07752819], AMZN[0.28637618], AMZNPRE[0], BNB[0], BTC[0.01002095], ETH[0.51419889], ETHW[0.17880492], GLXY[50.02346422], LINK[257.05565287], MANA[298.25141], MATIC[41.55794148], OXY[300], RAY[5.11038183], SOL[26.75799742], SRM[173.68714082], SRM_LOCKED[1.60900748], SUSHI[0], TRX[0.00000225], USD[650.78], USDT[0.00000001], XRP[876.87821194] | | GLXY[.00046771], SOL[.18370589] |
| 00450293 | | BTC[0], BTC-PERP[0], ETH[0], FTT[0], ICP-PERP[0], NFT [4203147850440131069/FTX Swag Pack #51 (Redeemed)][1], SOL[0.00000001], SOL-PERP[0], SRM[1.6806702], SRM_LOCKED[12.66367629], USD[0.00], USDT[0] | | |
| 00450316 | | ANC-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LUNA2[0.96074855], LUNA2_LOCKED[2.24174662], LUNC[209205.020656], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT [394521884845833494/FTX EU - we are here! #115154][1], NFT [482414475677006968/FTX EU - we are here! #114606][1], NFT [496243432858066599/FTX EU - we are here! #115810][1], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00450361 | | AUDIO-PERP[0], CEL-PERP[0], FTT[0], RAY[27.03540749], RAY-PERP[0], SRM[0.00000988], USD[0.04], USDT[0], VET-PERP[0] | | |
| 00450375 | | AGLD[.010256], AGLD-PERP[0], ATLAS[21.61672476], BAO[716.716], BTC[0.00002833], ETHW[.00063881], FTT[1.10334052], HOLY[1.02227802], IP3[1.16288953], LTC[.01168905], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00225093], MAPS[.38686], MATH[.093092], MER[.56683], NFT [398431989116739620/FTX AU - we are here! #35208][1], NFT [446127290010831810/FTX AU - we are here! #35257][1], NFT [464828961747184516/FTX Crypto Cup 2022 Key #4854][1], POLIS[.077352], PUNDIX-PERP[0], RAY[.193845], RAY-PERP[0], ROOK[.0007227], SOL[.00254789], SOL-PERP[0], SRM[2.66518729], SRM-PERP[0], STEP-PERP[0], TRX[.003831], USD[6.72], USDT[71.08588500], USDT-PERP[0], XRP-PERP[0] | Yes | |
| 00450377 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.0016], BADGER-PERP[0], BNB-PERP[0], BTC[0.00004093], BTC-PERP[0], CRV[.79], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0201516], ETH-PERP[0], ETHW[.1701516], LINK[.065], LTC-PERP[0], LUNA2[0.40684336], LUNA2_LOCKED[0.94930119], LUNC[88591], LUNC-PERP[0], OXY-PERP[0], ROOK[.006294], RUNE[.06], SHIB-PERP[0], SNX[.0755], SOL-PERP[0], SRM[.8103], SUSHI-PERP[0], SXP[.025], USD[1618.50], USDT[11.79734546] | | |
| 00450399 | | AURY[59.99806], DYDX-PERP[0], FLOW-PERP[0], FTT[3.9994], LOOKS-PERP[0], LUNA2_LOCKED[35.82338048], NFT [359162775098330194/Austria Ticket Stub #1017][1], OKB-PERP[0], SLP[4.754], TRX[.000005], USD[0.69], USDT[0.54030604] | | |
| 00450405 | | AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.35117085], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00958036], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.29310935], LUNA2_LOCKED[0.68392183], LUNC-PERP[0], MANA-PERP[0], MATIC[42.28852516], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[543.43360525], TRX-PERP[0], USD[145.45], USDT[0.04068481], USDT-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USDT[.040089] |
| 00450423 | | ADA-PERP[0], APE[.035117], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[2], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[2], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01680720], FTT-PERP[0], GMEPRE[0], GMT-PERP[0], HBAR-PERP[0], HGET[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.01535150], LUNC-PERP[0], MATIC[0.02798624], MATIC-PERP[0], NEAR-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL[0.00686010], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.80], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00450424 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00534372], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0.00042224], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHBULL[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN[0], KNC-PERP[0], KSHIB-PERP[0], LINK-032[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01048848], LUNA2_LOCKED[0.02577980], LUNC[0.03559147], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[0.01364436], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[2.99999999], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[.02749378], UNI-PERP[0], USD[12580.98], USDT[3.01370049], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00450451 | | ADA-2021Q5[0], ADA-20210924[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-2021Q625[0], AVAX[0.00193497], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00001], BNB-2021Q625[0], BNB-2021Q924[0], BNB-PERP[0], BTC[0.00002322], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-2021Q625[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE[8.888], DOT-2021Q625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00099463], ETH-1032[0], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00099462], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.08597239], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00249336], LUNA2_LOCKED[0.00579451], LUNA2-PERP[0], LUNC[.00007397], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [380419710024779956/FTX EU - we are here! #211061][1], OP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-2021123[0], SOL[-30.42013771], SOL-PERP[0], SRM[10.87942632], SRM_LOCKED[62.90175907], SRM-PERP[0], TRX[.000007], UNI-PERP[0], USD[20805.13], USDT[1391.22950641], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | Yes | |
| 00450481 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.000946], ETH-PERP[0], ETHW[.999946], FLOW-PERP[0], FTT[0.06002816], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00248336], LUNA2_LOCKED[0.00579451], LUNA2-PERP[0], LUNC[.00007397], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [400028896822537052/FTX AU - we are here! #25666][1], NFT [400372773089903507/FTX AU - we are here! #1227][1], NFT [504752316936266501/FTX AU - we are here! #1350][1], OMG-PERP[0], ONE-PERP[0], RAY[.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-152.77], USDT[163.17470362], VET-PERP[0] | | |
| 00450488 | | AAVE-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00851900], ETH-PERP[0], ETHW[0.00851900], FTT[0.03204508], FTT-PERP[0], MOB[0], RAY-PERP[0], SOL[.56100451], SOL-PERP[0], SRM[57.48370929], SRM_LOCKED[218.51629071], SUSHI-PERP[0], USD[4.52], USDT[1585.96014117] | | |
| 00450507 | | ATLAS[3200], FTT[16.2], MAPS[339.68237443], MEDIA[3.63276969], MNGO[109.46487645], OXY[431.35933513], POLIS[38.75439568], SOL[.00058804], SRM[31.80366473], SRM_LOCKED[.15842533], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00450518 | | BAO[1], DENT[1], KIN[7655.2125], ROOK[0], SOL[0], SRM[.05526168], SRM_LOCKED[23.94212388], TRX[1], USD[2.32], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00450533 | | AMPL[0.06374086], BAL[.008708], BNB[.0082016], BTC[.00007865], CRO[7.748], DOGE[5], ETH[.00044307], ETHW[0.00044306], FTM[.83], FTT[.05773], KNC[.09582], LUNA2[0.57657954], LUNA2_LOCKED[1.34535227], LUNC[125118.843474], REN[.906], RUNE[.0101016], SNX[.0864], SOL[.07137], SUSHI[.446191], USD[0.79], USDT[0.52061563], USTC[.2812], ZRX[106.9376] | | |
| 00450536 | | ARS[0.00], CEL-PERP[0], FLOW-PERP[0], LUNA2[0.00668188], LUNA2_LOCKED[0.01559106], LUNC[0], LUNC-PERP[0], USD[2.73], USDT[0], USTC[0], USTC-PERP[0] | | |
| 00450544 | | BNB[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE[0], ETH[0.00000001], ETHW[0], FTT[4.34287598], GALA-PERP[0], LUNA2[3.33319781], LUNA2_LOCKED[7.77746156], LUNC[0], NFT [320310130193185179/FTX AU - we are here! #44491][1], NFT [396258702213151418/The Hill by FTX #3897][1], NFT [555353537718141715/FTX AU - we are here! #44972][1], OP-PERP[0], SKL-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 00450545 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[1602], ATOMBULL[2.6], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0003245], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00950382], BNB-PERP[0], BOBA[.0536514], BSV-PERP[0], BTC[0.00002330], BTC-PERP[0], BULL[.0000025], C98[.0196635], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DFL[.013395], DOGE-PERP[0], DYDX[.009008], ENJ-PERP[0], EOS-PERP[0], EOSBULL[.10], EOS-PERP[0], ETC-PERP[0], ETH[0.00095369], ETH-PERP[0], ETHW[0.00095369], FIL-PERP[0], FLOW-PERP[0], FTM[.0125], FTM-PERP[0], FTT[25.00242079], FTT-PERP[-1258.7], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], INDI_EO_TICKET[1], JASMY-PERP[0], KAVA-PERP[0], KNC[.008425], KNCBULL[.012795], KNC-PERP[0], KSM-PERP[0], LINK[.000599], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0.0020699045], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.006605], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE[.016721], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.0224325], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.9615122], TRX-PERP[0], UNI-PERP[0], USD[1491.58], USDT[17177.74317217], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[.35], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00450551 | | 1INCH[0.00000001], ADA-PERP[0], ALGO-20210924[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BNB[0.00333080], BNB-20210625[0], BNB-PERP[0], BTC[0.00010011], BTC-20210625[0], BTC-MOVE-20210607[0], BTC-MOVE-20210628[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVX-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[24.59262602], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GMT-20210625[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNA2_LOCKED[74.66772625], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NFT [326828528516085267/Austin Ticket Stub #1185][1], NFT [354809693283094734/Montreal Ticket Stub #200][1], NFT [401598513392202615/FTX EU - we are here! #144212][1], NFT [490654395837337894/FTX EU - we are here! #6983[9][1], NFT [527013669785506582/The Hill by FTX #2602][1], NFT [484606107952033/Hungary Ticket Stub #189][1], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRX[11.99902028], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[573.18], USDT[0.65840923], USDT-PERP[0], XAUT-PERP[0], XRP-PERP[0], XMR-PERP[0], YFI-PERP[0] | | BTC[.000099], TRX[10.371744] |
| 00450578 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000003], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ECS-PERP[0], ETH-20211231[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06606108], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KX-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.50099380], LUNA2_LOCKED[0.16966555], LUNC[20451.40085463], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP[3999.99999999], PRISM[1045.05585782], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.54960036], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[-1.06], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00450598 | | ASD-PERP[0], AVAX[0], BNB[0.00161149], BTC[0.02348056], DOGE[0.40854647], DOGE-PERP[0], ETH[0.00089942], ETH-PERP[0], ETHW[0.00089942], FTT[25.09498950], LUNA2[3.03666403], LUNA2_LOCKED[7.08554941], LUNC[0], RAY[0], SHIB[90368.25], SOL[0], SOL-PERP[0], SRM[20.00066603], SRM_LOCKED[3.8475782], STEP-PERP[0], USD[-310.01] | | |
| 00450615 | | AKRO[1], BAL[.00000001], BAO[1], BNB[0.01000000], CEL[.0497], DENT[1], ETH[2.09271981], ETHW[2.09243331], FTT[.00352788], HXRO[1], KIN[1], LUNA2[2.75196423], LUNA2_LOCKED[6.42124988], LUNC[599246.00631614], MATIC[0.00580841], NFT [295128924218198078/FTX EU - we are here! #175862][1], NFT [298361245106200029/FTX AU - we are here! #57963][1], NFT [303454423682435021/FTX Crypto Cup 2022 Key #2182][1], NFT [330015854516606897/Baku Ticket Stub #1023][1], NFT [344832967311075676/The Hill by FTX #8926][1], NFT [370990406874411900/FTX AU - we are here! #3013][1], NFT [377886603211341251/Monaco Ticket Stub #594][1], NFT [392479749021172388/Baku Ticket Stub #594][1], NFT [409904127519581957/FTX AU - we are here! #52562][1], NFT [431106531020923666/FTX EU - we are here! #174624][1], NFT [508384217974385444/FTX EU - we are here! #174844][1], NFT [509386189214477824/FTX EU - we are here! #175905][1], NFT [532639832046431727/FTX EU - we are here! #174714][1], NFT [536153968762840521/The Hill by FTX #12052][1], NFT [556476944388565978/Monaco Ticket Stub #604][1], NFT [559737226417109918/FTX AU - we are here! #175680][1], NFT [561627219870539319/FTX AU - we are here! #3030][1], SRM[15.0137885], SRM_LOCKED[94.1862115], TRX[1.00019], USD[2002.04], USDT[1550.86858611] | Yes | |
| 00450617 | | ETH[0], LUNA2[0.00480367], LUNA2_LOCKED[0.01120856], TRX[.000038], USD[0.00], USDT[0], USTC[.679983] | | |
| 00450620 | | 1INCH[0], AAVE[0.4263907], ALPHA-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], COPE[400.960833], CRV[.5], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[4.70282299], FLOW-PERP[0], FTT[151.33162933], LINK[0], LOOKS-PERP[0], LUA[9994.33], LUNA2[18.3695124], LUNA2_LOCKED[42.8621956], NEAR-PERP[0], RAY[624.09793982], REN[3141.59423450], RSR[0], SHIB[123893859.7], SNX[57.55008672], SNX-PERP[0], SOL[10.03330512], SOL-PERP[0], SRM[101.56555299], SRM_LOCKED[3.41684811], SUSHI[0.47765182], SWEAT[4000], SXP-PERP[0], TOMO[2.25661000], TRX[268.77845558], UNI-PERP[0], USD[34233.63], USDT[0], XLM-PERP[0] | | RAY[34.74543903], REN[1919.12818432], SNX[57.457544], TRX[268.227297], USD[14430.45] |
| 00450628 | | ALCX-PERP[0], AR-PERP[0], ATLAS[4.32138705], ATLAS-PERP[0], BCH[0], BCH-20210326[0], BCH-20210625[0], BIT[.01825], BIT-PERP[0], BNB[0.00415658], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.08404746], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98[.273867], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DFL[.00000001], DOGE[0.68520737], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00057916], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00064642], FTT[382.9828701], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIAY-PERP[9260], LINK[0], LINK-20210326[0], LUNA2[0.00306000], LUNA2_LOCKED[237.61739991], LUNA2-PERP[0], LUNC[0.08690080], LUNC-PERP[5418000], MASK-PERP[0], MATIC-PERP[0], MSOL[0.00356727], NFT [316989085013413487/FTX Crypto Cup 2022 Key #5758][1], NFT [363187270851817557/FTX EU - we are here! #42988][1], NFT [540864651668685810/FTX EU - we are here! #54206][1], OXY[.7520845], OXY-PERP[0], PRISM[.00075], RAY[0.48994390], RAY-PERP[0], SLND[124121], SLR[0.01504], SOL[2.07124011], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[2.72778988], SRM_LOCKED[83.78892163], SRM-PERP[0], TONCOIN-PERP[0], TRX-20210625[0], TRX[7.31428079], TRX-PERP[0], TSLA-20210326[0], UNI[0.06595671], UNI-20210326[0], USD[-2602.53], USDT[0.15697699], USTC[0.43377831], USTC-PERP[0], WAVES[.00012], WNX[.188817], XLM-PERP[0], XPLA[.00095], XRP[0.56064961], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] | | BTC[.042], ETH[.000579], SOL[.270809], TRX[7.283814], USD[0.60], USDT[.156896], XRP[.560845] |
| 00450640 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[.0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210204[0], BTC-20210402[0], BTC-MOVE-0502[0], BTC-MOVE-072[0], BTC-MOVE-2021[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CBSE[0], CHR-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00086001], ETH-PERP[0], ETHW[.00086], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[303.13592157], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000000], LUNC[0.75610384], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [220217607691566/The Hill by FTX #2763][1], NFT [443621720992516602/FTX EU - we are here! #106681][1], NFT [490669815950045092/FTX EU - we are here! #106795][1], NFT [497315623710530770/Silverstone Ticket Stub #423][1], NFT [528763045614187098/FTX Crypto Cup 2022 Key #1660][1], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0001228], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00002], TRX-PERP[0], TSLA-20210625[0], UNI-PERP[0], USD[1797.79], USDT[0.87000000], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00450677 | | FIDA[.00156026], FIDA_LOCKED[.59601933], FTT[30.11714321], NFT [501540772677725665/FTX EU - we are here! #150365][1], SOL-PERP[0], SRM[.0011665], SRM_LOCKED[.65967495], USD[0.34], USDT[0] | | |
| 00450684 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-20210326[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0.03329068], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE[299.86035], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.15489652], ETH-20210326[0], ETH-PERP[0], ETHW[0.15489652], FIL-PERP[0], FLM-PERP[0], FTT[7.79371093], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC[0.01000000], LTC-PERP[0], MAPS-PERP[0], MATIC[10], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], ONT-PERP[0], PAXG-PERP[0], RAY[12.69860989], USD[-0.16], XRP[1707.30217418] | Yes | |
| 00450692 | | DOGE[726.27293838], FTT[45.1], LUNA2[0.04776073], LUNA2_LOCKED[0.11144170], NFT [407065820107789805/FTX AU - we are here! #20046][1], NFT [416196255454422990/FTX AU - we are here! #23950][1], NFT [455984769961342683/FTX Crypto Cup 2022 Key #944][1], NFT [559917835089891719/The Hill by FTX #3851][1], RAY[460], SOL[2.19860989], USD[-0.16], XRP[1707.30217418] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00450704 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000009], ETH-PERP[0], ETHW[0.00000027], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[2121.0121.03], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00000025], SOL-PERP[0], SPELL-PERP[0], SRM[0.01013229], SRM_LOCKED[2.2787183], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00307391], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00450719 | | 1INCH[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND[0], BCH-PERP[0], BIT-PERP[0], BNB[0.09784049], BNB-PERP[0], BTC[.002], BTC-PERP[0], CEL[0], CLV-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.2061], FTM[0], FTT[67.87127553], FTT-PERP[340.7], GMT-PERP[0], GST-PERP[0], HT[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNA[0], LUNA2_LOCKED[17.74786514], LUNC[0], LUNC-PERP[0], MATIC[0.00409886], MATIC-PERP[0], MNGO[2160], MOB[0], NEAR[5.2], NFT [317041150340873168/Singapore Ticket Stub #1523][1], NFT [335688470538100718/Monaco Ticket Stub #675][1], NFT [343447991949017779/FTX AU - we are here! #2428][1], NFT [384003808717382823/FTX AU - we are here! #1836057][1], NFT [432770033295145585/Silverstone Ticket Stub #763][1], NFT [441342921132900289/France Ticket Stub #1305][1], NFT [461264461705995203/Japan Ticket Stub #599][1], NFT [480027840986322818/FTX EU - we are here! #1837101][1], NFT [488017966528834489/The Hill by FTX #3482][1], NFT [489945599903757985/NFT7][1], NFT [499094393481969073/Netherlands Ticket Stub #293][1], NFT [500623212260297829/FTX Crypto Cup 2022 Key #4716][1], NFT [517834084199330672/Baku Ticket Stub #2015][1], NFT [524861047445502079/Belgium Ticket Stub #1643][1], NFT [556084265536570503/FTX AU - we are here! #20625][1], PERP-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], SOL[13.15790453], SOL-PERP[34.03], STEP[.00000001], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0.00000001], TOMO[0], TRX[.00004], UNI[0], USD[ -1076.25], USDT[12.28607896], USDT-PERP[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00450732 | | AVAX[.00354356], BNB[0], CRC[0], DOGE[0.00020963], ETH[0.00004381], FTM[0.07077999], LUNA2[0.00030483], LUNA2_LOCKED[0.00071127], LUNC[66.3773859], MATIC[0], RUNE[0.00275344], SOL[0], TONCOIN[0.02000000], TRX[0.52801700], USD[29.16], USDT[0], XRP[0] | | |
| 00450736 | | APE-PERP[0], ATLAS[14.2436], ATLAS-PERP[0], AVAX[0.00045254], AVAX-PERP[0], BNB[.01], BNB-0930[0], BNB-PERP[0], BTC[0.14873855], BTC-0624[0], BTC-1230[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], FLM-PERP[0], FTT[0.09258632], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.32802702], LUNA2_LOCKED[0.76539638], LUNC[71428.57467335], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SPELL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[.00000000], UNISWAP-PERP[0], USD[14.85], USDT[0.79573089], WAVES-PERP[0] | | |
| 00450739 | | BTC-PERP[0], ETH[.00096621], ETH-201210625[0], ETH-201211231[0], ETHW[.00096621], FTT[.034393], FTT-PERP[0], OXY[0.37799702], SRM[0.07744323], SRM_LOCKED[0244494], SRM-PERP[0], USD[0.62], USDT[0.00953370] | | |
| 00450755 | | 1INCH-201212331[0], 1INCH-PERP[2280], AAVE-PERP[0], ADA-PERP[0], ADHA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[9600], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.29892229], BTC-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.04776644], FIL-PERP[0], FTT[258.19459658], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.36639583], LUNA2_LOCKED[0.52159637], LUNC[208.42011055], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[410], ONE-PERP[890], RAY[4017.42548228], RAY-PERP[2133], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.24986512], SRM_LOCKED[2.92581747], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[57514.62], USDT[0.10], VET-PERP[40101], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00450807 | | CEL-PERP[0], FTT[.05472907], MNGO-PERP[0], NFT [465522469085000899/FTX AU - we are here! #51150][1], NFT [466477242850814181/FTX AU - we are here! #51167][1], OXY[1.600126], SRM[2.23988285], SRM_LOCKED[7.48321762], TRX[.000003], USD[0.00], USDT[24255.17327543] | Yes | |
| 00450814 | | AAVE[0], ATLAS-PERP[0], BF_POINT[200], BNB[0], BTC[0.00000000], CEL[0.00000001], CEL-201209240[0], ETH[0], ETH-PERP[0], EUR[2.89], FTM[0], FTT[25], FTT-PERP[0], IMX[0.09796289], INDI_IEO_TICKET[1], LTC[.008958], LUNA2[10.22341986], LUNA2_LOCKED[23.85464635], LUNC[0], MAPS-PERP[0], MATIC[ -0.00000001], PAXG[0], RAY[.87635972], SOL[0], SRM[3.79338018], SRM_LOCKED[269.58150061], STETH[0], TRX[.00079], USD[20.30], USDT[0.00000106], USTC[0], XRP[0.84507946] | | |
| 00450844 | | 1INCH[203.34052479], AAVE[1.72237536], ADAHEDGE[11.58134408], ALPHA[76.76336292], ATOMHEDGE[.99914941], AVAX[0], BAL[16.49567205], BAND[19.14839999], BCH[0.72015611], BNB[0], BNT[142.63991232], BOBA[14.06368666], CHZ[679.02186067], COMP[2.00391554], CRV[117.24809977], DOGE[4213.77790240], DYDX[14.3], ENJ[162.04038605], ETH[.00000001], ETH-PERP[0], FIDA[1206.0428], FIDA_LOCKED[8642.56416], HNT[135.71902739], FTT[31.13027612], GRT[572.17510674], HOT-PERP[20000], HT[22.78648189], KIN[0], LINA[898.67980788], LRC[67.66558] | | 1INCH[202.972707], AAVE[1.720117], ALPHA[76.614586], BAND[14.592254], BCH[.716935], BNT[138.302383], DOGE[4207.621058], FTM[1312.239183], GRT[570.480045], HT[22.165485], LINK[61.547688], LTC[3.892532], MATIC[295.344375], MKR[.076131], OKB[16.664387], OMG[14.713793], SNX[75.126783], SOL[63.080202], SUSHI[69.414912], SXP[70.768853], TRX[8795.645266], UNI[59.974565], YFI[.010222] |
| | | LINK[61.65780378], LRC[315.23155496], LTC[3.898100975], LUNA[20.06770455], LUNA2_LOCKED[0.15797730], LUNC[14742.81], LUNC-PERP[0], MAPS[76.4164673], MATIC[296.44246293], MKR[0.07678074], MTA[644.50043661], NEAR[48.02938602], OKB[17.26610024], OMG[14.78277007], OXY[.9], REEF[3320.66291632], ROOK[1.7399007], SAND[291.80157251], SHIB[11135578.12878147], SNX[76.19999079], SOL[72.79805587], SRM[191.42539262], SRM_LOCKED[3.87170999], SUSHI[69.84017840], SXP[70.84674511], TRX[8929.74101618], UNI[60.11341798], USD[116.92], USDT[2399.42003800], WAVES[10.75063130], XLMBULL[.12077327], XTZHEDGE[1.03997333], YFI[0.01208133], ZRX[387.92628] | | |
| 00450903 | | 1INCH[0.00008457], BTC[.00000006], ETH[0.00000001], ETHBULL[0.65476429], FTT[1.43152515], MATIC[.00000001], MATICBULL[1550.343427], USD[0.35], USDT[0.00000001], WBTC[0] | | |
| 00450953 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000011], BTC-0624[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00002000], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00524888], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.43725961], SRM_LOCKED[1006.94822771], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRX-PERP[0], USD[39208.29], USDT[1.00505756], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000003], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | USD[381737.89] |
| 00450983 | | ADA-201210326[0], BCH-201210625[0], BTC-201210625[0], BTC-201211231[0], DOT-201210326[0], EOS-PERP[0], ETH-201210326[0], ETH-201211231[0], FTT[20.09166218], FTT-PERP[0], LINK-201210326[0], LTC-201210625[0], LUNA[26.71235598], LUNA2_LOCKED[15.66216397], LUNC[629.64802607], SOL-201210326[0], SOL-PERP[0], XLM-PERP[0], XRP[0.00], XRP-201210625[0] | | |
| 00451003 | | BTC[0.00003365], BTC-PERP[0], BULL[0.00000450], DOGE-PERP[0], ETH[0.00500000], EUR[ -1.68], FTT[.08515026], LTC[.002367], MTA[.88246], OXY[.13795353], RAY[.099608], ROOK[0.00099212], SRM[1.01060402], SRM_LOCKED[.052382], SUSHI[.00979407], TRX[.02161], USD[0.56], USDT[1.53080485] | | |
| 00451044 | | BF_POINT[300], BNB-PERP[0], BTC[0.00000488], BTC-PERP[0], DOGE[.54851311], ETH[0.60700000], ETH-PERP[0], EUR[0.00], FIDA[102.00021624], FTT[0.00000001], FTT-PERP[399.99999999], POLIS-PERP[0], RAY[2333.83414137], RAY-PERP[0], SOL-PERP[0], SRM[2431.81710856], SRM_LOCKED[107.293243], STEP[0.00668600], STEP-PERP[0], USD[309.25], USDT[0.25047437], VET-PERP[0] | Yes | |
| 00451058 | | MATH[0], SRM[21.50360949], SRM_LOCKED[81.93639051], USDT[0] | | |
| 00451060 | | LUNA[216.18386792], LUNA2_LOCKED[37.76235848], LUNC[350], NFT [355394850832701486/FTX AU - we are here! #24128][1], NFT [410884944485502740/FTX AU - we are here! #2981][1], NFT [554763411302674894/FTX AU - we are here! #2975][1], TRX[.00066], USD[0.00], USDT[0], USTC2[0] | | |
| 00451088 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[230.00], AVAX[0], AVAX-PERP[0], AXS[2.50542685], AXS-PERP[0], BAND[0], BCH-PERP[0], BNBBEAR[806242], BNBBULL[0], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], CRV-PERP[0], DOGE[1403], DOGEBULL[0], DOGE-PERP[0], DOT[190.69819120], DOT-PERP[0], DYDX[0], EDEN-PERP[0], ETH[0.04600006], ETHBULL[0], ETH-PERP[0], ETHW[31.07586516], FTM-PERP[0], FTT[12.54841861], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA[28.400993], LUNA2_LOCKED[68.26898366], LUNC[8148.40315.02059130], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [372686188106790356/The Hill by FTX #4262G][1], OMG-PERP[0], OXY[802], OXY-PERP[0], POLIS-PERP[0], RAY[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.69485943], SRM_LOCKED[.15598976], STX-PERP[0], TLM-PERP[0], TRYB[181.61369150], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[ -1358.54], USDT[0], XRP[378.41697785], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | DOT[22.653021] |
| 00451104 | | BTC[0.00000011], ETH[0.00000027], ETHW[0.00000027], FTT[0.10961727], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00451110 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[.12546], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0624[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-0624[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.00996895], CRO-PERP[0], DAI[0.00477], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00043], ETH-PERP[0], ETHW[.00024514], FIDA[.0087672], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FRONT[.675645], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INTER[.073267], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-20210000001], LUNA2_LOCKED[177.75914872], LUNA2-PERP[0], LUNC[.0026295], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], RAMP[.543745], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000034], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[1335.02], USDT[13.89517128], USTC-PERP[0], VET-PERP[0], VGX[.22673], WAVES-PERP[0], XPLA[.005], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00451124 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-20210326[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], ETCBEAR[281739007.27], ETH[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[.0000001], SRM[.07383754], SRM_LOCKED[.28070012], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], YFI-PERP[0] | | |
| 00451131 | | BTC-PERP[0], FTT[0], FTT-PERP[0], OXY[0], RAY[0.00000028], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0.19429000], SRM_LOCKED[03809147], SRM-PERP[0], USD[0.00], USDT[-0.00029528] | | |
| 00451139 | | ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.03009614], LUNA2_LOCKED[0.07022434], LUNC[6553.5], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRY[0.00], TRYB[0], USD[-0.40], USTC-PERP[0] | | |
| 00451170 | | APE-PERP[0], AURY[.00000001], AXS-PERP[0], BNB[1.02724597], BTC-PERP[0], DOGE[.435], DOT[0], ETH[0.73000000], ETH-PERP[0], FTM[0.80000000], FTT[54.402959], GMT-PERP[0], LUNA2[0.05533896], LUNA2_LOCKED[0.01245759], LUNC-PERP[0], TRX-0624[0], USD[50021.05], USDT[23198.40000001], USTC[.755757], WBTC[0.00002449], ZRX[.60418226] | | BNB[1] |
| 00451170 | | AAVE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], FTT[0], IMX[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.01680092], SRM_LOCKED[.15912273], STEP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.67], USDT[0], XAUT-PERP[0] | | |
| 00451172 | | ATOM[0], FTT[25.99201], FTT-PERP[0], LUNA2[0.23744661], LUNA2_LOCKED[0.55404209], LUNC[51704.49972378], OXY-PERP[0], RAY[12974.8863979], TRX[0.00082400], USD[556.36] | | |
| 00451186 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[1000.00], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR[0], NEO-PERP[0], OMG-PERP[0], PAXG[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[1.37673881], SRM_LOCKED[118.70606388], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[411.42296105], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00451201 | | BTC[0.91337281], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[665.5], ETH[0], ETH-PERP[0], FIL-PERP[0], KEEP[3890], LTC-PERP[0], LUNA2[.99354749], LUNA2_LOCKED[11.65161082], LUNC[1087355.48], LUNC-PERP[19279000], NEAR-PERP[0], PRISM[12240], SLND[333.1], SOL[24.6147909], SOL-PERP[0], SRM[11.39119095], SRM_LOCKED[33.90133317], SRM-PERP[0], USD[-2661.07], USDT[.99569063], USTC-PERP[0], XRP[10.00005000] | | |
| 00451216 | | ATLAS[1244.34049901], BTC-20211231[0], ETH-20211231[0], FTT[399.88671905], FTT-PERP[0], SRM[18.92475381], SRM_LOCKED[97.58821144], SRM-PERP[0], USD[2.19] | | |
| 00451240 | | BNB[0], BTC[1.04325619], BTC-PERP[0], CAD[976.47], DOGE[1], ETH[0], MAPS[2274.79617834], MATIC[2], OXY[1.998765], OXY_LOCKED[2872137.40458035], SRM[26.89315291], SRM_LOCKED[138.10684709], USD[1108.11], USDT[7525.06009602] | | BTC[.9995827] |
| 00451281 | | BLT[.87338867], BTC[0.00032846], EDEN[.043414], EDEN-PERP[0], ETH[.00010446], ETHW[.00010446], FTM[.02614], FTT[160.02935017], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK[.0005], LUNA2[17.57769938], LUNA2_LOCKED[41.01463188], MAPS[.58450565], NFT (3310797168426022827/FTX EU - we are here! #187150)[1], NFT (377076280115408825/FTX EU - we are here! #187190)[1], NFT (470039002297045597/FTX EU - we are here! #187217)[1], SOL[.00629511], SOL-PERP[0], SRM[.81619731], SRM_LOCKED[203.60839504], TRX[0.00000400], USD[20.11], USDT[4.71515712], USTC[7.000035] | | USDT[4.596708] |
| 00451291 | | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0.05600000], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20211023[0], ETHBULL[0.00002568], ETH-PERP[0], ETHW[0.04383087], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09343037], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[.00000001], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.03735631], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SLP-PERP[0], SNX-PERP[0], SOL[.008136], SOL-PERP[0], SPELL-PERP[0], SRM[6.91251726], SRM_LOCKED[110.60505819], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNISWAP-PERP[0], UNISWAP-PERP[0], USD[264691.80], USDT[0.00233209], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00451293 | | AAVE[.00858835], ALCX[0.00053539], ATLAS[9.99829], AUDIO[.017895], BCH[.00020032], BTC[0.21668098], BTC-PERP[0], COMP[0.00002032], CQT[.405604], ENJ[.2623136], ETH[0.00072097], EUR[0.00], FTM[520.78570604], FTT[0.01265645], GODS[.04531528], GRT[.7271796], LINK[.03556209], LTC[0.00316560], LUNA2[7.88951471], LUNA2_LOCKED[14.40886766], MANA[.341992], MATIC[295.25457891], RAY[1.0577045], RUNE[0], SAND[.7683739], SNX[7430741], SOL[0.08020000], SUSHI[.457223], UNI[.08240032], USD[0.99], USDT[1323.59132130], XRP[0.07979240], YFI[0.00047377] | | |
| 00451301 | | ADABULL[0], ALICE[0], AVAX[0.00000001], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000320], BTC-PERP[0], BULL[0.00000000], DOGE[0], DOGEBULL[0], ETH[0.00000008], ETHBULL[0.00000000], ETHW[0.00000000], FTM[0.00000001], FTT[25], FFT-PERP[0], LINKBULL[0.00000001], LTC[0], LUNA2[0.88249609], LUNA2_LOCKED[0.26915756], LUNC[0.00000001], LUNC-PERP[0], MATICBULL[0], NFT (335886143595054609256025240/FTX Crypto Cup 2022 Key #20471)[1], NFT (377841954950337164/FTX EU - we are here! #246165)[1], NFT (402198352435580796/The Hill by FTX #34468)[1], NFT (439242916877311560/TOKEN2049 - we are here! #11)[1], NFT (512334058863208767/FTX EU - we are here! #246194)[1], NFT (5559369057943582097/FTX EU - we are here! #246200)[1], RAY[0.00000001], SLP-PERP[0], SOL[0.00000003], SOL-PERP[0], SRM[.0044286], SRM_LOCKED[1.53495866], SRM-PERP[0], STEP[0.00000001], TSLAPRE[0], USD[20015.59], USDT[0.00000000], USTC-PERP[0], XRP[0] | | |
| 00451305 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00567588], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-20210625[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[.24870504], SOL-PERP[0], SRM[42.09646936], SRM_LOCKED[16.71315059], SRM-PERP[0], STOR-PERP[0], SXP-PERP[0], USD[-3.09], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0.45120000], XRP-PERP[0], ZRX-PERP[0] | | |
| 00451312 | | ASD[23.36072083], ATLAS[219.79263024], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.08855369], BTC-PERP[0], BTT[3941782.56787550], DODO[14.39553617], DOGE[81.45531765], DOGE-PERP[0], DOT[1.04685653], DOT-PERP[0], EOS-PERP[0], ETH[.01518020], ETH-PERP[0], ETHW[0.01509772], FIL-PERP[0], FTM-PERP[0], FTT[2.6145945], LINK-PERP[0], LUNA2[.32892748], LUNA2_LOCKED[5.43416413], LUNC[0], MATIC-PERP[0], SLP[311.84850061], SRM-PERP[0], TRX[7120.97528000], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], USTC[101.923382], WRX[35.58794741], XLM-PERP[0] | | BNB[.309588], BTC[.008532], DOGE[81.30437], DOT[1.029148], ETH[.015092], TRX[7000] |
| 00451322 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-20210326[0], BTC[0.00033331], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGEBEAR[19808030], DOGEBEAR2021[.00070075], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT-PERP[0], FTTBEAR[0], GMT-PERP[0], IGN-PERP[0], INCH-PERP[0], LINA-PERP[0], LINC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00277560], LUNA2_LOCKED[0.00272667], LUNC[254.44], LUNC-PERP[0], MANA-PERP[0], MEDIA[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00562748], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SRM-20210326[0], SUSHI-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.43], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00451327 | | ADABULL[.01677], ADA-PERP[0], ATLAS-PERP[0], ATOMBULL[412.73359435], AVAX-PERP[0], BCH-PERP[0], BEAR[50.08825], BNBBULL[0.00006129], BNB-PERP[0], BTC[0.06248422], BTC-PERP[0], BULL[0.00435243], DOGEBULL[0.05695761], DOGE-PERP[0], EOSBULL[181.38.29], ETH[0.00060329], ETHBULL[0.03241703], ETH-PERP[0], ETHW[0.00060329], FTT[.00122307], GRTBULL[57.79224097], LTC-PERP[0], LUNA2[0.01442121], LUNA2_LOCKED[0.03364950], LUNC[3140.25], MATICBULL[54.36490928], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0] | | |
| 00451353 | | BALBULL[9.10171185], BNB[.314452], BTC[0], FTT[0.04623591], LINKBULL[0], LUNA2[.72587791], LUNA2_LOCKED[0.02704847], TRXBULL[0], USD[138.56], USDT[0.00000001], VETBULL[0], XLMBULL[0], ZECBULL[0] | | |
| 00451355 | | APT[.0089605], BTC[0], GST[.00000709], GST-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00909206], LUNC-PERP[0], MATIC[0.00020475], SOL[0], TRX[.024219], USD[471.67], USDT[0.00004601] | | |
| 00451381 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000540], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.01258424], LUNA2_LOCKED[0.02936324], LUNC[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (4881389647355270/FTX AU - we are here! #42812)[1], PERP-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00032948], SOL-PERP[0], SRM[0.01777440], SRM_LOCKED[1.54015746], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.11], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00451404 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000667], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA[.0659439], FIDA_LOCKED[.15267618], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.38086074], FTT-PERP[0], GALA[.0242], GALA-PERP[0], GRT-PERP[0], LTC[0], LUNC-PERP[0], MASK-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT_211110043, SRM_LOCKED[34.50021312], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.02], USDT[3493.19177400], XRP-PERP[0], ZIL-PERP[0] | | |
| 00451415 | | ATLAS[6087.54344674], AURY[119.29338909], AVAX[8.05620156], BNB[0.07250342], BTC[0.02123485], C98[55.9704866], DYDX[311.04335207], ENS[.00328852], ETH[0], ETH-PERP[0], ETHW[0.00072905], FTM[188.98830018], FTT[58.58071477], LUNA2[7.07856444], LUNA2_LOCKED[16.51665037], MATIC[0], MSOL[.00912025], SOL[3.91811257], STEP[1453.0824934], SXP[273.87416956], TRX[30.000032], TRYB-PERP[0], USD[1851.70], USDT[0], USTC[1002.00501] | | |
| 00451438 | | AURY[35.37121334], BTC-PERP[0], CRO[2000.01], ETH[0.66112879], ETH-PERP[0], FTT[0.00012878], FTT[503.77914151], LTC[0.02124013], LTC-PERP[0], LUNA2[0.00115834], LUNA2_LOCKED[0.00270279], LUNC[55.95675947], MATIC[189.18272680], NFT (304600089053923526/FTX AU - we are here! #21199)[1], NFT (311181601545019093/FTX EU - we are here! #17942/4)[1], NFT (329967633794033057/FTX EU - we are here! #74467)[1], NFT (501051904270095300/FTX EU - we are here! #179449)[1], NFT (539397333356115584/FTX AU - we are here! #24287)[1], TRX[0.00000922], TSLAPRE[0], USD[2314.15], USDT[0.02452699], USTC[0.12759281] | | TRX[.000002] |
| 00451485 | | DEFI-PERP[0], LUNA2[0.00000601], LUNA2_LOCKED[0.00001403], LUNC[1.31], USD[0.07] | | |
| 00451521 | | ADA-PERP[0], ALGO-PERP[0], ALICE[.09066], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BCH[0.00077355], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.01240000], BTC-PERP[0], C98-PERP[0], DOGE[.0406], DOGE-PERP[0], DOT[.04242429], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.8956888], FTT-PERP[0], LINK-PERP[0], LOOKS[96], LOOKS-PERP[403], LTC-PERP[0], LUNA2[1.38656926], LUNA2_LOCKED[3.25532827], LUNC[301928.378], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY[.99133], PRISM[5729.83], SAND-PERP[0], SLND[SO], SOL[10.69266255], SOL-PERP[0], SRM-PERP[0], USD[-468.19], USTC-PERP[0], WAVES-PERP[0], XRP[345], XRP-PERP[0] | | SOL[5] |
| 00451550 | | LUNA2[0.00548761], LUNA2_LOCKED[0.01280442], TRX[.00001], USD[0.00], USDT[5.486], USTC[.776798], USTC-PERP[0] | | |
| 00451561 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH[0.00035520], BTC[0.00001010], BTC-PERP[3.6833], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTT[30.08742322], FTT-PERP[0], LINK-20210326[0], LINK[879.39020282], ORBS[5.8521717], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[69.13680765], SRM_LOCKED[392.34359828], SRM-PERP[0], TRX[.000001], USD[-53556.47], USDT[9.65720485], XRP[0.59144841], XRP-20210625[0], XRP-PERP[0] | | BCH[.00033], BTC[.000009] |
| 00451580 | | BCH[9.11707841], BTC[0], BTC-PERP[0], FTT[49.16556], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00462533], LUNC-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[1229.65], USDT[.0595], XRP[19212.60956603], XRP-PERP[0] | | |
| 00451598 | | 1INCH[0], 1INCH-20210326[0], ADA-20210625[0], ADA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-20210326[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.02389605], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211213[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20211213[0], ETH-PERP[0], ETHW[.37], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], KLAY-PERP[0], LINK-20210326[0], LINK-20210625[0], LTC-20210625[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], RNDR-PERP[0], ROOK-PERP[0], SC-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[23093029], SRM_LOCKED[68.83479539], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-20210326[0], USD[14.01], USDT[0.00000004], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], ZIL-PERP[0] | | |
| 00451627 | | ADA-20210326[0], ADA-20210625[0], ATLAS-PERP[0], BAT-PERP[0], BCH[2.00042], BCH-20210326[0], BCH-20210625[0], BSV-20210326[0], BSV-20210625[0], BTC[8.66635882], BTC-PERP[0], C98-PERP[611], DOGE-20210326[0], DOGE-20210625[0], DOGE[3024.78691], DOT-20210625[0], ETC-PERP[0], ETH-20211213[0], FTT[1325.034217], FTT-PERP[0], GARI[5181.05181], HNT[111.801118], LINK-20210326[0], LTC[358.43139963], LTC-PERP[0], MER[40000], OXY[1762.759755], OXY-PERP[0], PRISM[91.1959], SOL-20210326[0], SOL-20210625[0], SOL[307.01042083], SRM[1780.02838292], SRM_LOCKED[4497.15095318], SRM-PERP[0], SUSHI-20210625[0], TRX-20210326[0], TRX[2.30000007], TRX-20210625[0], TRX[23000.000001], TSLA-20210326[0], USD[-136730.05], USDT[3003.89910593], VGX[1024.01024], XLM-PERP[0], XRP-PERP[0], XRP-20210326[0], XRP-20210625[0] | | |
| 00451663 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.05726128], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (318024540914303709/FTX Crypto Cup 2022 Key #2063)[1], NFT (373334186155175883/Baku Ticket Stub #1686)[1], NFT (429853092742257470/FTX EU - we are here! #100520)[1], NFT (531673262881454269/FTX EU - we are here! #100138)[1], NFT (554120982129581566/FTX EU - we are here! #73985)[1], NFT (559737410779037574/Hungary Ticket Stub #1126)[1], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.60087339], SRM_LOCKED[2.64279692], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[0.62872113], USD[2116.58], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00451683 | | ALCX[.00033689], AVAX[0.00252100], AXS-PERP[0], AXS-PERP[0], BADGER[.00326155], BAL[.00011116], BNB[0], BNT[0.02560028], BTC[0.00347804], BTC-PERP[0], BULL[0.00000331], CHZ-PERP[0], COMP[.0000164], CRV[.96859081], DAI[.00000001], DOGE[1.68255990], DOGE-PERP[0], DOT[1679.86239346], DOT-PERP[0], ETH[0.00078988], ETH-PERP[0], ETHW[0.00078988], FIDA[.008], FTM[.338385937], FTM-PERP[0], FTT[2256.96833065], FTT-PERP[0], GMT-PERP[0], KIN[182], KSHIB-PERP[0], LINK[0.03] LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY[3.998575], RAY[.00431], RAY-PERP[0], RUNE[0.08025547], RUNE-PERP[0], SOL[0.00273203], SOL-PERP[0], SRM[146.04270049], SRM_LOCKED[1298.40505091], STG[.98738305], USD[3579.84], USDT[4.59510206], WBTC[0] | | BTC[.008257], DOT[1625.506921], USD[3562.89] |
| 00451684 | | BTC[0], BULL[0], DEFIBULL[0], DOGEBEAR2021[0], ETH[0.41100000], ETHBULL[0], FTT[0], LINKBULL[0000235], LUNA2[0.00048579], LUNA2_LOCKED[0.00197351], LUNC[184.173158], OMG[0], SOL[0], SUSHIBULL[.025, TOMOBULL[.258], USD[0.69], USDT[0], ZECBULL[0] | | |
| 00451695 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.83708761], LUNA2_LOCKED[1.95320444], LUNC[32893.255804], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-7.92], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00451702 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COPE-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ[1.00000], ENJ-PERP[0], EOS-PERP[0], ETH[0.00001136], ETH-PERP[0], ETHW[0.00001136], EXCH-PERP[0], FIDA[.0001], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.24609859], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[1.27174900], MAPS-PERP[0], MATIC[0], MATICBULL[3000], MATIC-PERP[0], ORBS-PERP[0], OXY[1.203647], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.01169627], SOL-PERP[0], SRM[24181187], SRM_LOCKED[13.47511449], SRM-PERP[0], STARS[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[-2.76], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00451712 | | ETH[0], LUNA2[0], LUNA2_LOCKED[10.71555008], LUNC[.00000001], NFT (357595171175198465/FTX AU - we are here! #26894)[1], USD[0.00], USDT[0] | Yes | |
| 00451817 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA[719.8632], LTC[.4398499], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM[0.00138926], SRM_LOCKED[0.00518578], SRM-PERP[0], SXP-PERP[0], TRX[.000003], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[2.40], USDT[1.42283017], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00451821 | | BTC[0], ENS-PERP[0], ETH[0.00022177], ETH-PERP[0], ETHW[0.00022177], FTT[0.08858107], FTT-PERP[0], MKR[.00012843], MKR-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[.63268694], SRM_LOCKED[2.43402622], USD[26.36], USDT[0], XRX[.4784475] | | |
| 00451868 | | AAVE-20211231[0], AVAX-20211231[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0.00000004], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], HXRO[0], KAVA-PERP[0], KIN-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY[0.00000125], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.12461240], SRM_LOCKED[34.44920732], SRM-PERP[0], STEP[.00000002], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-8.93], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00451915 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-MOVE-0704[0], BTC-MOVE-1001[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000086], FTT-PERP[0], FTXPAY-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02696106], LUNA2_LOCKED[0.06290914], LUNA2-PERP[0], LUNC[3870.82847385], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.00000003], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM_LOCKED[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-20210625[0], TRX-PERP[0], TSM[0], UNI[0], UNI-PERP[0], USD[388.08], USDT-20210924[0], USDT[332.06635430], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

Schedule F - Creditors Who Have Non-priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00451988 | | 1INCH-2021032[6[0], 1INCH-20210625[0], 1INCH[35], AAPL-20211231[0], AAVE[.02], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ALICE[.999732], ALT-0325[0], ALT-20211231[0], AMD-20211231[0], ANC[100], ASD-20210625[0], ASD[.899926], ASD-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-1230[0], ATOM[17.2], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], AVAX[1.00005178], BAND[.8], BTC[.0098565], BNB[.0249922B], BNB-0624[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNTX-20210924[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], CEL-1230[0], CEL[29.7], COIN[.2399616], COMP-20210326[0], CRO[129.92558], CVC[20.66912.5], DFL[99.98], DOGE-20210326[0], DOGE-20210625[0], DOGE[20210924][0], DOGE[76.4552167], DOT-0325[0], DOT-0624[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT[9.3], DYDX[.5995686], EDEN[.0998254], ETH[0.11540804], ETH-PERP[0], ETHW[0.14840804], FIDA[.0004], FIL-20210326[0], FTM[4.99829], FTT[43.690254], FTT-PERP[0], GBTC[.00000046], GBTC-20210625[0], GDX[.1096696], GENE[.09071S], GLD[.029950B1], GMT[1], GMX[5.6], HNT[.4], HOOD[.1998B14], IMX[.0098B8], MLJ-PERP[0], JOE[8], JPY[230.25], LDO[8], LINK-20210625[0], LINK-20210924[0], LINK[0.04687235], LTC-0325[0], LTC-20210625[0], LYX[.9998446B], LUNA2[.0926248D.38016737], LUNA2_LOCKED[0.88705721], LUNC[24560S.15], LUNC[45605.15], LUNC-PERP[0], MATIC[60], MRNA-20210924[0], MSTR-20210625[0], NEAR-1230[0], NEAR[7.7], NOK-20210625[0], NVDA-20211231[0], PSY[56.999224], RAY[17.99848], REEF-PERP[0], SCRT-PERP[0], SFX-0325[0], SOL-0624[0], SOL[1.92873954], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SPY[.002], SPY-20210625[0], SRM[.43003], STX-20210326[0], SUSHI-20210625[0], SUSHI[6.99976], SWEAT[20], TONCOIN[8.890027], TRX-20210326[0], TRX-20210625[0], TRX[79.4915281[6], TSLA-20210924[0], UMEE[430], UNI-20210326[0], UNI[4.85019], UNI-PERP[0], USD[321.21], USDT[0.00000001], USDT-20210326[0], USDC[0.05994414], USO-20210625[0], WAVES-20210326[0], WAVES-20210625[0], WAVES[2.5], WBTC[.0003], XRP[17.998644], YGG[1] | | |
| 00452024 | | AAVE-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[12839.27063610], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.08000000], ETH-PERP[0], ETHW[0.08000000], FIDA[0], FIDA-PERP[0], FTT[0.01165135], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS[.7146295], LOOKS-PERP[0], LTC[0.00260324], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OXY[0.6778075], OXY-PERP[0], PEOPLE-PERP[0], RAY[0.69665921], RAY-PERP[0], REN[.7330245], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[135.30242910], SOL-PERP[0], SRM[12.2985433], SRM_LOCKED[46.9814567], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1114.18], USDT[0.00650864], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00452040 | | DOGE-PERP[0], FTT[30.68364336], ROOK[0], SRM[1.10771109], SRM_LOCKED[4.53822207], TRX[.000007], USD[137.56], USDT[0], WBTC[0] | | USD[135.85] |
| 00452047 | | DAI[0.08387257], FTT[36.49498], SRM[.01659869], SRM_LOCKED[.08177252], TOMO[275.58925249], TRX[.000009], USD[0.00], USDT[0] | | |
| 00452051 | | AGLD-PERP[0], AUDIO[.6046], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[.00616976], ETHW[0.00616975], FLOW-PERP[0], FTT[0.00736400], LUNA2[0.00124831], LUNA2_LOCKED[0.00291273], LUNC[.007443], LUNC-PERP[0], PUNDIX[.09998], TRX[.000787], USD[.15], USDT[0], USTC[.1767], USTC-PERP[0] | | |
| 00452052 | | ATLAS[459.9172], ATLAS-PERP[0], AURY[1], FLOW-PERP[0], POLIS[1.998956], POLIS-PERP[0], SHIB[14866.83675492], SRM[2.43346467], SRM_LOCKED[.0417231], USD[0.00], USDT[0] | | |
| 00452058 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ALPHA[0], APE[0], ASD[0], ASD/USDBULL[0], ATOM[0], ATOMBULL[0], AUDIO[0], AXS[0], BADGER[0], BAL[0], BAND[0], BAO[0], BAO-PERP[0], BAT[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT[0], BOBA[0], BTC[0], BTTPRE-PERP[0], CEL[0], CHR[0], CHZ[10637.78324905], COMP[0], COMPBULL[0], COMP-PERP[0], CRO[0], CRV[0], DENT[0], DENT-PERP[0], DOGE[0], DOGEBULL[0], DYDX[0], ENJ[0], ETCBULL[0], ETH[2.23053338], ETHW[1.39018083], FTM[0], FTT-PERP[0], GMT[0], GRT[0], KIN[0], KIN-PERP[0], LINA[0], LINKBULL[0], LOOKS[0], LTC[0], LTC-PERP[0], LUNA2[29.45455629], LUNA2_LOCKED[22.06063135], LUNC[994.28796891], MATIC[989.23032000], MATICBULL[0], NEO-PERP[0], OXY[0], PERP[0], RAY[0], REN[0], RSR[0], RUNE[0], SAND[0], SHIB[700000000.44909840], SNX[0], SOL[0], SOL-PERP[0], SRM[0], STEP[0], SUSHI[0], SUSHIBULL[0], SXP[0], SXPBULL[0], TOMO[0], TOMOBULL[0], TRU[0], TRXBULL[0], TRX-PERP[0], UNI[0], USD[0], WAVES[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ[0], YFI[0], ZECBULL[0] | | |
| 00452084 | | ALGO[0.96589784], APE[.00000001], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETH[.00012391], ETH-PERP[0], FTT[0.01719537], FTT-PERP[0], LUNA2[.00383879], LUNA2_LOCKED[0.00885719], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[-136.55000000], USD[2814.90], USTC-PERP[0] | | |
| 00452117 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE[.00000001], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0.05737934], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND[.00000S], BAO-PERP[0], BCH[0], BNB[0.00001137], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ-PERP[0], BTC[0.00000183], BTC-MOVE-WK-2210611[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV[.00000001], CRV-PERP[0], CVX[.08368], DAI[0], DASH-PERP[0], DGB[.00000001], DODO-PERP[0], DOGE[60.79069358], DOGE-PERP[0], DOT[14.13135853], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS[0], EOS-PERP[0], ETC-PERP[0], ETH[.75000000], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[2.04410192], FTT-PERP[0], FXS[.0834], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[2.01568763], HOLY-PERP[0], HOOD[11.55], HT[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LEO[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[10T0.13489705], LUNC[0.00557113], LUNC-PERP[0.00000019], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROON-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[1.99425510], SOL-PERP[0], SOS-PERP[0], SPELL[0.00000001], SPELL-PERP[0], SRM[1.54343006], SRM_LOCKED[160.24613784], SRM-PERP[0], STEP-PERP[0], STG[.00000001], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[0.63736605], TRX-PERP[0], UNI[0.00000002], UNI-PERP[0], USD[29.13], USDT[0.04604693], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00001836], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00452141 | | ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00000002], BTC-PERP[0], BTC[0], CEL-20210625[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-20000004], LUNA2_LOCKED[0.00000010], LUNC[.009882], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.50491966], SRM_LOCKED[27.01692783], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00269404], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00452145 | | BULL[0], DOGE[1.24734], LUNA2[0.59812911], LUNA2_LOCKED[15.39563460], SXPBULL[1580.16935706], USD[0.37], USDT[0], XRP[.346153] | | |
| 00452165 | | ADA-0624[0], ADA-20210326[0], ADA-20210625[0], ADA-20211123[0], ADABULL[5395.7631624], ADA-PERP[0], ATLAS-PERP[0], AVAX-0624[0], AXS-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-20210326[0], BSV-20210625[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00000348], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[3.42725296], CHZ-0325[0], CHZ-20210625[0], CHZ-PERP[0], CHZ-20210924[0], CHZ-20211231[0], COMP-0624[0], DOGE-0624[0], DOGE[93050.24764001], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-0624[0], EOS-20210326[0], EOS-20210625[0], EOS-20211123[0], EOS-PERP[0], ETCBULL[85803.3093895], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211123[0], ETHBULL[171.06482838], ETH-PERP[0], FIL-20210625[0], FIL-20211231[0], FLOW-PERP[0], FTM[13.93745388], FTT-20210326[0], FTT-20210625[0], FTT-20210924[0], FTT-20211231[0], FTT-PERP[0], LINK-20211123[0], LTC-20210625[0], LTC-20211123[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], MATICBULL[114537.144315], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-20210924[0], OXY[.86083], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210326[0], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-20211123[0], SOL-PERP[0], SRM[4.38288779], SRM_LOCKED[42.91347253], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], THETA-20210924[0], THETA-20211231[0], TRU-20210625[0], TRX[0], TRX-0624[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], UNI-0624[0], USD[0.00], USDT[0.00000001], VET[.983375], XLM-PERP[0], XRP-0325[0], XRP-0624[0], XRP-20210326[0], XRP-20210924[0], XRP-20211231[0], XRPBULL[20372078.30522020], XRP-PERP[0], XTZ-20210326[0], XTZ-20211231[0] | | |
| 00452172 | | AAVE[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO[5000], AMPL[0], ASD-20210625[0], ATLAS[0], AUDIO[0], AXS[0.00000001], BADGER[0], BAT[0], BCH[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-20210326[0], BSV-20210924[0], BTC[0.00000004], BTC-20210326[0], BTC-20211231[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210326[0], CHR[0], CHZ[0], CHZ-20210326[0], EOS-20210326[0], EOS-20210625[0], EOS-20210926[0], EOS-20210924[0], EOS-PERP[0], EOS-20210326[0], FIL[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FTM[0], FTT[41.90031847], FTT-PERP[0], GALA[10166.41245150], GRT[0], HMT[0], HUM[0], HUM-PERP[0], KIN-PERP[0], KNC[0], LINK[0.00000002], LINK-20210326[0], LINK-20210625[0], LTC-20210326[0], LTC-20210625[0], LTC[2.61933262], LTC-PERP[0], LUNA2[0.43994413], LUNC[0], MANA[0], MATIC[0], MATIC-PERP[0], MTR[0], MVR[0], NEAR-20210326[0], OMG-20210326[0], OMG-20210625[0], OMG-20210924[0], PERP[0], PRISM[0], RAY[0.00000001], RAY-PERP[0], SAND[0.04506073.06697841], SKL-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-20210924[0], TRU[0], TRU-20210625[0], TRX[0.00000002], TRX-20210326[0], TRX-20210625[0], TULIP[0], UNI-20210625[0], UNISWAP-20210625[0], USD[0.04], VET-PERP[0], VGX[0], WAVES[0], WRX[29918.97484358], XAUT-20210625[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP[4326.43994386], XTZ-20210625[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00452173 | | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH[.0009], BCH-PERP[0], BNB[.00002915], BNB-PERP[0], BTC[0.00003022], BTC-PERP[0], BTTPRE-PERP[0], CHZ[1430.00845], CHZ-PERP[0], DOGE[.032485], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.0004134S], ETH-PERP[0], ETHW[.00043145], FLOW-PERP[0], FTT[74.602802], FTT-PERP[0], LINK[.008672], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.97190563], SRM_LOCKED[196.54973737], SRM-PERP[0], TRX[740.05], VET-PERP[0], WRX[4749.63165], XLM-PERP[0], XRP[.45469], XRP-PERP[0], ZEC-PERP[0] | | |
| 00452187 | | ADA-20210326[0], ADABULL[0], ADA-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NFT [39423652163671978/FTX AU - we are here! #59338][1], RAY-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[0.04483065], SRM_LOCKED[.15065338], SRM-PERP[0], TRX[0], TRX-20210326[0], UNI-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00452228 | | BCH-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00779878], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], SRM[2.40119051], SRM_LOCKED[46.73189117], USD[-0.21], USDT[0.00035499] | | |
| 00452237 | | ADA-20210625[0], ALGO[1000.354082], ALGO-20210326[0], ALPHA[0], AMPL[0], ASD-PERP[0], AUDIO[0], AXS[0.00000001], BCH[0.00000001], BCH-20210326[0], BCH-20210625[0], BCH-20210326[0], BTMX-20210326[0], C98[0], CHR[0], CHZ[0], CLV[0], COFFEE[0], CRV[0], CVC[0], DAI[0.00000002], DENT[0], DMG[0], DOGE[10668.90662006], DOGE-20210326[0], EOS-20210326[0], EOS-20210326[0], EOS-20210326[0], EOS-20210326[0], EOS-PERP[0], ETH-20210624[0], ETH-20210326[0], ETH-20210326[0], ETH-20210625[0], ETH-20210325[0], ETH-PERP[0], FIL-20210326[0], FTM[9.27276496], HMT[0], HT[0], HXRO[1.48963.27274994], HMT[0], HUM[0], LINK[0.00000001], LINK-20210326[0], LRC[0], LTC[0.00000001], LTC-20210625[0], LUNA2_LOCKED[10.39022635], LUNC[0], MANA[0], MATIC[0], MTA[0], MTL[0], OMG[0.00000001], ORBS[0], OXY[0.00000001], PERP[0], POLIS[0], PRISM[0], RAY[0.00000001], RAY-PERP[0], REN[0], RUNE[0], SAND[0.00000001], SHIB[1035204B.11101507], SKL[0], SLP[0.00000001], SLRS[0], SOL[0.00000001], SOL-20210326[0], SOL-20210924[0], SRM[0], SRM-PERP[0], STEP[0], STMX[0], STOR[.07.2.3.36], STOR[.07], SRM[0], THETA-20210625[0], TRU[0], TRX-20210326[0], TRX-20210625[0], TRX[43293.47286140], USD[0.00], VET-PERP[0], WAVES[0], WRX[1001.56007365], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP[2749.017849], YFI-20210326[0], YFI[0], ZRX[0] | | DOGE[10052.90551T], TRX[42224.839858], XRP[722.517319] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00452248 | | 1INCH[0], BADGER[1.5], BAO[60000], BCH-PERP[0], BNB[0.00511459], BNBBULL[0], BNB-PERP[0], BTC[0.00009201], BTC-PERP[0], DOGE[.000245], DOGEBULL[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[25.01196244], FTT-PERP[0], ICP-PERP[0], LINK[0.09244937], LUNA2[53.0774852], LUNA2_LOCKED[123.8474655], LUNC[0], MATIC[0.00328504], MATIC-PERP[0], SHIT-PERP[0], TRX[928.82349], UNI[0.09985371], USD[0.57], USDT[0], VETBULL[0], XRP-PERP[0] | | |
| 00452267 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS[0], GALA[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.15962160], LUNC[14896.26], LUNC-PERP[0], MANA[0], MATIC-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], SOS[0.00000327], SRM-PERP[0], STG[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00096079], VET-PERP[0], XLM-PERP[0] | | |
| 00452285 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00009603], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00037810], ETH-PERP[0], ETHW[0.00037810], FLOW-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0], LUNC[.0022729], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OHT-PERP[0], PAXG[0], RAY[.046088], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.721], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 00452317 | | BNB[0], ETH[0], FTT[0], GAR[.64576978], HT[0], LUNA2[0.30352142], LUNA2_LOCKED[0.70821666], TRX[.569449], USD[0.00], USDT[0.00442598] | | |
| 00452321 | | ALGO-PERP[0], APE[0], AR-PERP[0], AUD[2889.48], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS[25044680], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-MOVE-0108[0], BTC-MOVE-20210624[0], BTC-MOVE-WK-20210910[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[0], DYDX[0], ENJ-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH[0.91566371], ETH-PERP[0], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[8.13952131], FTT-PERP[0], GALA[0], ICP-PERP[0], IMX[0], LUNC[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MBS[0], MSTR[0], MSTR-20210326[0], NEAR[0], NEAR-PERP[0], NIO[0], OXY-PERP[0], PAXG[0], POLIS[0], RAY-PERP[0], SAND[0], SCRT-PERP[0], SOL[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.28936027], SRM_LOCKED[52.42753677], THETA-PERP[0], TSLA-20210326[0], USD[-0.07], USDT[0.00000001], XRP[0] | | |
| 00452339 | | APE[.096922], ATOM[.041563], CAKE-PERP[0], ETH[0], FTT[0.13574819], LUNA2_LOCKED[0.01648360], NFT [366625741804991550/FTX AU - we are here! #62632][1], NFT [439808593045164431/FTX EU - we are here! #139503][1], NFT [499053341037787303/FTX EU - we are here! #139622][1], NFT [568894606127975990/FTX EU - we are here! #13963][1], USD[2.80], USDT[0.42424955], USTC[1], USTC-PERP[0], XRP[0] | Yes | |
| 00452353 | | AAVE-20210625[0], ADA-20210625[0], ADA-PERP[0], ATLAS[100000], AVAX-20210326[0], AVAX-PERP[0], BCH[0], BCH-20210625[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE[0.00000002], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-20211231[0], FIL-20210625[0], FTT[25.31096009], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC[92.96471774], LTC-PERP[0], LUNA2[0.69528924], LUNA2_LOCKED[150188.04788624], MAPS-PERP[0], RAY-PERP[0], RUNE-20210625[0], RUNE-PERP[0], SAND-PERP[0], SOL[517.25638425], SOL-PERP[0], SRM_LOCKED[0.40927522], SRM-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0.78831050], XLM-PERP[0], XRP[0.00000002], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | LTC[92.960471], SOL[517.020292] |
| 00452388 | | ADA-20210326[0], ADA-20210625[0], ALGO-0624[0], ALGO-1230[1473], ALGO[20274576], ALGO-20210926[0], ALICE[0], AMPL[0], ASD-20210625[0], AUDIO[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BOBA[0], BTC[0.02800738], BTMX-20210326[0], BTT[0.00000001], BTTPRE-PERP[0], CHZ-20210625[0], CRO[0], CVC[0], DAI[0.00000001], DOGE-20210625[0], DOGE[0.36279099], DOGE-PERP[0], DOT-20210625[0], EOS-0325[0], EOS-20210625[0], ETH-PERP[0], FIDA[0], FIL-20210625[0], FIL-20210926[0], FTM[0.00000001], FTM-PERP[0], FTT[0.15997843], FTT-20210625[0], FTT-20211231[0], FTT-PERP[0], GAL[0], GOG[0], GOOGL[0], GOOGL-20210326[0], GT[0.15977420], LTC-20210926[0], LTC-20211231[0], LTC-PERP[0], LUNA2-20210326[0], LUNA2[0.30803796], LUNA2_LOCKED[5.38542192], LUNC[50258.12656018], MANA[0], OXY[0.00000001], OXY-PERP[0], RAY[39.45997335], RAY-PERP[0], RUNE[0], SAND[0], SHIB[4236282.65495900], SLRS[0], SNX[0], SOL[13.69078943], SOL-20210326[0], SRM[0], SRM-PERP[0], STARS[0], SUSHI-20210625[0], SXP-20210625[0], TRX[0.00000001], TRX-20210625[0], USD[-1647.11], VET-PERP[0], WRX[5001.01487364], XLM-PERP[0], XRP-0930[0], XRP-1230[1210], XRP[41437.06313552], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210326[0], YFI-20210326[0] | | |
| 00452397 | | ALPHA-PERP[0], ASD-PERP[0], BADGER[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAD[0.00], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], MTA-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SOL-PERP[0], SRM[8.69342045], SRM_LOCKED[2.64218865], SRM-PERP[0], TOMO[0], TOMO-PERP[0], USD[-0.09], USDT[0], XRP-PERP[0] | | |
| 00452410 | | ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[147], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ASD-20210625[0], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-1230[.423], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH[6.70996087], BOBA[4.15117777], BTC[0.16269036], BTC-0325[0], BTC-0624[0], BTC-1230[.0029], BTC-20210625[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[754], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE[22286.62414979], DOT-0325[0], DOT-0624[0], DOT-1230[0.3], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT[37.84201855], ENJ-PERP[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-1230[41.4], EOS-20210926[0], EOS-20211231[0], ETH-0325[0], ETH-0624[0], ETH-1230[.04], ETH1.64685605], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHW[11.63793654], FIL-0325[0], FIL-20210625[0], FIL-20211231[0], FTT[170.98237], FTT-PERP[0], LINK-0325[0], LINK-0624[0], LINK-1230[5.1], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK[23.67819588], LTC-0325[0], LTC-0624[0], LTC-1230[.73], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC[6.32394937], LUNA-PERP[0], OMG[0], OMG-20210926[0], OMG-20211231[0], OMG-PERP[0], OXY[0], OXY-PERP[0], SAND[384.23401990], SOL-20210326[0], SOL-20210625[0], SOL-20210926[0], SRM-PERP[0], TRX-0325[0], TRX-0624[0], TRX-20210625[0], USD[-607.95], WRX[1026.08879634], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[245], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP[65190.79136871] | | BCH[6.532233], BTC[.162152], DOT[27.213162], ETH[1.628405], LINK[2.4943], LTC[3], XRP[65190.074972] |
| 00452412 | | BTC[.0041], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], ETH[1.49991153], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETHW[1.49991153], FTT[63.794], LUNA2[0.04082199], LUNA2_LOCKED[0.01125132], LUNC[1050], SOL[20], USD[0.36], USDT[89.76000000] | | |
| 00452423 | | APE[.1], DOGE[.0349694], LUNA2[1.73780833], LUNA2_LOCKED[0.05488610], LUNC[378411.422643], SAND[1], USD[0.19], USDT[0.00000952] | | |
| 00452433 | | AVAX-PERP[0], BTC[0.00007099], BTC-PERP[0], COPE[.5439], DYDX[.0721], DYDX-PERP[0], ETH[.00024481], ETH-PERP[0], ETHW[0.00024480], FTM-PERP[0], FTT[0.05944685], FTT-PERP[0], LUNC-PERP[0], RAY[.0690389], SOL[.004942], SOL-PERP[0], SRM[.96960021], SRM_LOCKED[0.04095589], TRX[.000778], USD[-0.11], USDT[0] | | |
| 00452440 | | ADA-PERP[0], AVAX-PERP[-22.19999996], BNB-0325[0], BNB-20211231[0], BNB-PERP[1914.8], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-12X0[-34.514], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[-16.199], DOGE-0325[0], DOGE-PERP[1951], DOT-PERP[0], DYDX-PERP[1958.9], EGLD-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[-711.925], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHW[-484.34792008], ETH-PERP[1199.859], FTT[0], FTT-PERP[0], LUNA2[179.7985661], LUNA2_LOCKED[396.1966542], LUNC-PERP[0], MANA[0], NEAR-PERP[0], RAMP-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[2303.59], SRM[21.02674026], SRM_LOCKED[658.00036036], STEP-PERP[0], USD[983.60130413527], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00452460 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.00000002], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[-0.00086358], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.06919136], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RSR[.0000002], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[17.49], USDT[-0.00492177], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00452486 | | AUD[5.00], USD[0.00], USDT[0.00000411] | | |
| 00452500 | | BULL[0.00000098], LUNA2[0.00292449], LUNA2_LOCKED[0.06682382], LUNC[.00000001], SOL[0], SXPBULL[14.49995461], USD[0.73], USDT[0.08893468], XRP[.117577] | | |
| 00452502 | | BIT[4750], ETH[.12681326], ETHW[.12681326], FTT[51.097], RAY[73.41069965], SOL[11.733347], SRM[18.58727038], SRM_LOCKED[0000000], TRX[.000032], USD[1.22], USDT[0.00356143] | | |
| 00452523 | | 1INCH[0], AAVE[34.95519364], ALPHA[0], BNB[0], BTC[0.00000001], CHF[0.00], ETH[0], ETH-PERP[0], ETHW[0.00180290], FTM[60914.38119815], FTT[150], GRT[0], LINK[516.27815579], LTC[0], MATIC[2448.00000001], MKR[0], OKB[0], REN[0], RUNE[0.00933935], SNX[1487.42988156], SOL[0], SRM[.49766844], SRM_LOCKED[215.61486066], TRX[0], USD[3.58], USDT[3.43674874], YFI[0] | | USD[2.41], USDT[3.02667] |
| 00452550 | | 1INCH-PERP[0], AAVE[0.01000000], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00044432], ETH-PERP[0], ETHW[.00044432], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.09986472], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[37.96667506], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001152], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-2.62], USDT[16.29667400], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00452574 | | 1INCH-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[342556.66405358], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[.9998351], BNB-PERP[0], BTC[0.20367746], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20211231[0], DOGE-PERP[0], DYDX[21.296279], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210926[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[33.09406025], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], KLAY-PERP[0], LINK-20210326[0], LUNA2[0.00000001], LUNA2_LOCKED[10.66000001], MATIC[799.72412230], MATIC-PERP[0], NEO-PERP[0], ORCA[.078879], OXY-PERP[0], POLIS-PERP[0], RAY[1366.57528200], RAY-PERP[0], SOL[196.04560347], SOL-20210625[0], SOL-PERP[0], SRM[0.0987000], SRM_LOCKED[0.16004320], SRM-PERP[0], STEP-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.46059730], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[110.89], VET-PERP[0], WRX[276.954327], XLM-PERP[0], XRP-20210625[0], XRP[26618.53710000], XRP-PERP[0], XTZ-20210625[0] | | |
| 00452602 | | ADABULL[0], BNBBULL[0], BTC[0], BULL[0], DEFIBULL[0], DOGEBULL[0], ETHBULL[0], ETHW[.07534469], FTT[0.01929109], GRTBULL[0], LINKBULL[0], LUNA2[0.28781078], LUNA2_LOCKED[0.67160749], LUNC[0076088], LUNC-PERP[0], SOL[0], SXPBULL[0], USD[0.22], USDT[0.00000001], XLMBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00452611 | | ADA-PERP[0], ATLAS-PERP[0], BCH[0], BNB[0], BTC[0.06390894], BTC-PERP[0], CRO-PERP[0], CRV[.08717], CRV-PERP[0], DAI[0], DOGE[19715.68496], ENS-PERP[0], ETH[9.66317950], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTT[0.02147012], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK[114.323091], MANA-PERP[0], MATIC[14180.1836000], MER[134.0134], MKR[39.47144345], MKR-PERP[0], NFT (3104064043219O6923/FTX EU - we are here! #121652)[1], NFT (381725129103727722/FTX Crypto Cup 2022 Key #2127.1)[1], NFT (391194606501035719/Netherlands Ticket Stub #1622)[1], NFT (483756511186499985/The Hill by FTX #5749)[1], NFT (530325834383026153/Belgium Ticket Stub #920)[1], NFT (575383625978042471/FTX EU - we are here! #121845)[1], POLIS[2672.10075429], POLIS-PERP[0], RAY[4513.34116924], SOL[.00120365], SOL-PERP[0], SRM[48.86880982], SRM_LOCKED[540.82807943], SUSHI-PERP[0], TRX[.000933], UNI[45.498552], UNI-PERP[0], USD[-767.17], USDT[0], WBTC[.00003851] | | ETH[9.626692] |
| 00452618 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMP-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.01152821], ETH-PERP[0], ETHW[0.00096262], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[1.37970468], LUNA2_LOCKED[3.21931094], LUNC[300433.6008242], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00452636 | | BADGER-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], COPE[2.999418], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], EUR[0.00], FIDA[0.16973500], FIDA_LOCKED[.39059954], FIDA-PERP[0], FTM-PERP[0], FTT[15.15170441], FTT-PERP[0], HMT[6285.48205034], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[0], MOB[.033818], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.92609216], SRM_LOCKED[1.29184], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[39.51], USDT[408.29045838], XRP-PERP[0] | | |
| 00452640 | | ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.02000000], BNB-PERP[0], BTC[0], CHZ-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH[0], ETHW[0], EXCH-PERP[0], FTT[528.07900419], GALA-PERP[0], GRT-PERP[0], LINA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL[0.00100000], SOL-PERP[0], SRM[3.38190779], SRM_LOCKED[68.13809221], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRU[20103260], TRU-PERP[0], TRX[.339936], TRX-PERP[0], UNI-PERP[0], USD[3957.82], USDT[0.12322056], USDT-1230[0], WAVES-PERP[0], XRP[.087] | | |
| 00452648 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[0.2884], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.00000002], BSV-PERP[0], BTC[.00000066], BTC-PERP[0], BTTMX-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00004321], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FRONT[.54442], FTT-PERP[0], GALA-PERP[0], GODS[.07593011], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], INDI[.883], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], USD[-0.04], USDT[2.25574567], USDT-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00452706 | | 1INCH-PERP[0], ADABULL[0.00009097], ADA-PERP[0], APT-PERP[0], BCH[.58271811], BCHBEAR[58.074675], BCH-PERP[0], BEAR[968.217255], BNB-20210924[0], BNB-PERP[-3.6], BTC[0.00329574], BTC-20210924[0], BTC-PERP[0], BULL[0.00001162], DOGE-1230[0], DOGE-20210328[0], DOGE-20210625[0], DOGE-20210924[0], DOGE[4103.6901343S], DOGEBEAR20210.00799719], DOGEBULL[0.00024789], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0.00000520], ETH-PERP[0], FTT[30.00000013], FTT-PERP[0], LINK-PERP[0], LTCBEAR[.52585], LTC-PERP[0], LUNA2[1.41783823], LUNA2_LOCKED[3.30828920], LUNC[308737.26], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAMP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[20.65138361], SRM-PERP[0], USD[2511.51], USDT[0], WAVES-PERP[0], WRX[622.6120685], XRP[.00000001], XRP-PERP[0] | | |
| 00452713 | | ADA-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2_LOCKED[67.0876164], LUNC[0], LUNC-PERP[0], NFT (532217902944140312/FTX AU - we are here! #16138)[1], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.51496698], SRM_LOCKED[10.67266371], USD[1.30], USDT[0.00000001] | | |
| 00452714 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAL-20210326[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[23], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-20210326[0], LINK-PERP[0], LUNA2[0.02883757], LUNA2_LOCKED[0.06728766], LUNC[.09289703], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0.00000001], SC-PERP[0], SOL[0.67952137], SOL-PERP[0], SRM[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[7.79], USDT[1569.15268042], XLM-PERP[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00452756 | | ADA-20210625[0], ALCX-PERP[0], AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS[27400.027], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0.16322409], BTC[0.10588828], BTC-20210326[0], BTC-2021123[0], CEL-0930[0], CRV[.0003], CRV-PERP[0], DOGE-20210326[0], DOT-20210326[0], DOT-20210326[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000013], FTT-PERP[0], FTT[500.1957595], FTT-PERP[0], FXS-PERP[0], KIN-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LUNA2[0.23489244], LUNC[51148.324026], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (571606415012182730/FTX AU - we are here! #61052)[1], OP-PERP[0], OXY[.001400005], OXY-PERP[0], PERP-PERP[0], POLIS[590.00035], POLIS-PERP[0], PRISM[56720.10265], PROM-PERP[0], QTUM-PERP[0], RAY[323.37932524], RAY-PERP[0], SAND[2000.015], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL[21.67651436], SOL-PERP[0], SRM[192.62800825], SRM_LOCKED[218.29586795], SRM-PERP[0], TLRY-20210326[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[8.23], WRX[499.9425], XRP-20210625[0], XTZ-PERP[0], ZRX-PERP[0] | | BTC[.090032] |
| 00452760 | | APE[.080212], BTC[0], BTC-PERP[0], FTT[25.00196416], LUNA2[18.49720407], LUNA2_LOCKED[43.16014284], RAY[.980365], SAND[.27040533], SAND-PERP[0], TRX[.009228], USD[0.44], XRP-PERP[0] | | |
| 00452799 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00163418], LUNA2_LOCKED[0.0381308], LUNC[191.41727372], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000819], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00452823 | | BTC[0.00000001], ETH[0.23454424], ETHW[0.00000001], FTT[0.01701817], NFT (428052441283700763/FTX AU - we are here! #16702)[1], SOL[0], SRM[1.18936251], SRM_LOCKED[4.75039115], USD[1065.39], USDT[0.00000001] | | |
| 00452835 | | ETH[.00000429], FTT[0.09901648], LUNA2[0.00000002], NFT (399364129256987750/The Hill by FTX #20594)[1], USD[0.11], USDT[0.29722644] | Yes | |
| 00452838 | | ASD[.0693755], ASD-PERP[0], BADGER[0.00670357], BADGER-PERP[0], BNB[0.00258804], BNB-PERP[0], BTC[0.00077620], BTC-PERP[0], CAD[0.00], COMP-PERP[0], DOGE[0.51133004], DOGE-PERP[0], ETH[0.52358684], ETH-PERP[0], ETHW[.52358684], EUR[-131.37], FTT[1003.12366252], FTT-PERP[0], GRT[.63778], GRT-PERP[0], HOLY[1.98724725], HOLY-PERP[0], KIN[7955.6075], KIN-PERP[0], LEO-20210924[0], MATIC[7.17766016], MATIC-PERP[0], RAY[.4992155], RAY-PERP[0], RSR[.4], RSR-PERP[0], RUNE[0.08659875], RUNE-PERP[0], SOL[0.00986271], SOL-PERP[0], SRM[238.945225], SRM_LOCKED[1160.34390376], SRM-PERP[0], USD[-698.87], XRP[297.2563944], XRP-PERP[0], YFI[0.00088489], YFII[0.00087575], YFII-PERP[0], YFII-PERP[0] | | |
| 00452842 | | ADA-PERP[0], ATLAS-PERP[0], BCH[16.80812732], BNB-20210924[0], BOBA-PERP[178.5], BTC[2.17101464], BTC-PERP[-0.1], CHZ-PERP[0], DOGE[0.00000001], DOGE[52750.09051652], DOGE-PERP[0], DYDX-PERP[0], ELD-PERP[7.2], ETH[4.18746058], ETHW[4.18746058], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FTT[246.83074830], FTT-PERP[0], LINK[162.5963654], LINK-PERP[0], LTC[9.14585443], LTC-PERP[0], NFT (298546372282824435/FTX Crypto Cup 2022 Key #5539)[1], NFT (327815163743675847/FTX AU - we are here! #39054)[1], NFT (407372897727950190/FTX AU - we are here! #36002)[1], OMG-PERP[1559], OXY-PERP[1000.8], RSR-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[1011.62425086], SRM_LOCKED[5.4531407], SRM-PERP[0], STMX-PERP[0], TRX[1.396153], TRX-20210625[0], USD[-54174.95], USDT[0.00830150], XLM-PERP[0], XRP[91137.48052923], XRP-PERP[0], ZRX-PERP[0] | | |
| 00452852 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00993321], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210607[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-20210924[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[16.80692262], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC[798902.85146], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (453788476089769084/FTX EU - we are here! #177305)[1], NFT (477960868058514817/FTX EU - we are here! #177244)[1], NFT (526269722651084709/FTX EU - we are here! #76941)[1], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00210919], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.66092922], SRM-2.4400000], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-PERP[0], USD[3270.06], USDT[0.79689701], USTC[214], USTC-PERP[0], WAVES-062040], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00452854 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CREAM[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000002], SRM_LOCKED[15.21644408], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UST-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00452968 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.004], ETH-PERP[0], ETHW[.004], FTT[0.00951437], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00013774], LUNA2_LOCKED[0.00032140], LUNC[29.9943], LUNC-PERP[0], MNGO-PERP[0], MTA-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[74.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00453048 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT[2], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CITY[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[1000], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[0.000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00001073], LUNA2_LOCKED[0.00002504], LUNA2-PERP[0], LUNC[2.33714562], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], POLIS[0], POLIS-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRY[0.55], UNI-PERP[0], USD[2.48], USDT[0.00000006], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00453077 | | SRM[5.49515507], SRM_LOCKED[27.86484493], TRX[.000001], USD[0.00], USDT[0] | | |
| 00453090 | | BTC[0], ETH[0], FTT[0], LUNA2[0.62327553], LUNA2_LOCKED[1.45430958], TRX[.000001], USD[24.35], USDT[0] | | |
| 00453098 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0214172], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.00568592], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.04], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.5], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00056871], ETH-PERP[0], ETHW[1.00021739], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.023081], JST[8.1], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS[.25292], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.39976290], LUNA2_LOCKED[26.59944677], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.379491], TRX-PERP[0], USD[2188.04], USDT[0.00493940], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00453100 | | 1INCH-PERP[0], AAVE-20210625[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMC-20210625[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210625[0], BTC-0302[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20211006[0], BTC-20211126[0], BTC-MOVE-0412[0], BTC-MOVE-0713[0], BTC-MOVE-0821[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[.000], CAKE-PERP[0], CBSE[0], CEL[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DAWN-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0.00000001], DOGE-20210426[0], DOGE-20210624[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210628[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC[0.00000001], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIDA[.00071849], FIDA_LOCKED[0.12586506], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA[0], LINK-PERP[0], LINK[0.00000001], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-20210924[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SLP[0.00000001], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SPY-0325[0], SRM[0.05580991], SRM_LOCKED[0.04455648], SRM-PERP[0], SUSHI[0], SUSHI-0325[0], SUSHI-20210625[0], SUSHI-PERP[0], SWEAT[3], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TSLA-0325[0], TULIP-PERP[0], TWTR-0624[0], UBXT[0], UNI-20210625[0], UNI-PERP[0], USD[-0.14], USDT[0.00000003], USD-0325[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00453139 | | APT[277], ATLAS[0], DOGE[1958.83199829], ETH[0.00092353], ETHW[0], FTT[50.14159411], POLIS[400], RAY[5658.24193301], SOL[50.02], SRM[511.04897371], SRM_LOCKED[24891363], STG[0], USD[0.00], USDT[86.83373933] | | ETH[.000922] |
| 00453163 | | DODO[.075775], DOGE[4198.44410674], FRONT[.243895], FTT[25.0935406], HNT-PERP[0], LUNA2[1.53331541], LUNA2_LOCKED[0.57773597], LUNC[333882.66], OXY[2.0718], QTUM-PERP[0], SHIB[7198278], SOL[0.00332366], THETA-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.04], USDT[4.01883705], WAVES-PERP[0], XRP-PERP[0] | | |
| 00453187 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ETH[0.08500567], ETH-PERP[0], ETHW[0.00050567], FIL-PERP[0], FTT[0.07666699], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LTC[1.00439304], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RON-PERP[0], SOL[.00182525], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[18.00000001], USD[9.85], USDT[43404.22265048], XLM-PERP[0], XMR-PERP[0], XRP[.0896321], XRP-PERP[0] | | |
| 00453192 | | ADA-0325[0], ADA-0624[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211123[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO[5532520.04901322], BAO-PERP[0], BCH-0325[0], BCH-0624[0], BCH-20211231[0], BCH[27.83251002], BCH-PERP[0], BNB[.000075], BNB-20211231[0], BNB-PERP[0], BOBA[.41034125], BSV-0624[0], BSV-20211123[0], BSV-PERP[0], BTC-20210625[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20211123[0], BTC-20211231[0], BTC-20211123[0], CHZ-PERP[0], COMP[0], COMP-0325[0], COMP-0624[0], COMP-20211123[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-20211123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211123[0], ETC-PERP[0], ETH[.00039804], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211123[0], ETH-PERP[0], ETHW[.00039804], FIL-0624[0], FIL-0930[0], FIL-20210625[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[31], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KLAY-PERP[0], LINA[0], LINK-PERP[0], LINK-0323[0], LINK-0325[0], LINK-0624[0], LINK-20211123[0], LINK-PERP[0], LTC-0325[0], LTC-0624[0], LTC-20211123[0], LTC-PERP[0], LUNA2-20619078[0], LUNA2_LOCKED[0], MANA-PERP[0], MASK[0], MATIC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0.41034125], OMG-PERP[0], OXY[8473.24], OXY-PERP[0], PAXG-PERP[0], PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL[.382425], SKL-PERP[0], SOL[.0047327], SOL-0325[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SRM[.577703], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-0624[0], SXP-20211231[0], SXP-PERP[0], THETA-0624[0], THETA-20211123[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[-4221.11], USDT[0.00107757], VET-PERP[0], WAVES-PERP[0], WRX[.896135], XMR-PERP[0], XLM-PERP[0], XRP-0624[0], XRP[.16445], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00453210 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20210212[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DEFIBULL[0], DENT-PERP[0], DMG[0.010374], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.894], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.34], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00453218 | | AAVE[.00000002], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[.03366559], APE-PERP[0], ATOM-PERP[0], AVAX[.01960961], AVAX-PERP[0], AXS[0.00813817], AXS-PERP[0], BAO[933.55890010], BAO-PERP[0], BCH[.00038606], BCH-PERP[0], BTC[0.00000003], BTC-PERP[0], BTT[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[.01074814], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ[0.00000001], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-20210326[0], DOGE-PERP[0], DOT[0335035], DOT-20210626[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00013844], ETH-PERP[0], ETHW[0.00051843], FTM[.6407377], FTM-PERP[0], FTT[0.000001], FTT[.0000001], FTT[.607657], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], MTL-PERP[0], OP-PERP[0], OXY[46.33944552], OXY-PERP[0], PEOPLE[253.48906924], PEOPLE-PERP[0], RAY[.54392076], RAY-PERP[0], RSR[5.02093305], RSR-PERP[0], RUNE[0.00000002], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.07655001], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.87833448], SRM_LOCKED[0.2470234], SRM-PERP[0], STMX-PERP[0], SUSHI[0.44459720], SUSHI-20210625[0], SUSHI-PERP[0], TRU-PERP[0], UNI[-6.83], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[3.40159761], XRP-PERP[0], ZRX-PERP[0] | | |
| 00453221 | | FTT[8.896889], LUNA2[5.17093249], LUNA2_LOCKED[16.73217581], TRX[.002331], USDT[0.98337864], USTC[1015.08015327] | Yes | |
| 00453235 | | AAPL[0], AAPL-20210326[0], AAVE-PERP[0], AMZN[.00000019], AMZNPRE[0], AR-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0.00000001], COMP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-20210326[0], FTT[0.05272988], FTT-PERP[0], GME-20210326[0], LTC-PERP[0], LUNA2[0.00493804], LUNA2_LOCKED[0.01152210], LUNC-PERP[0], MAPS-PERP[0], NFT [481335768661436900/NFT][1], OKB[0], PEOPLE-PERP[0], SRM[0.00182010], SRM_LOCKED[0.00958344], STEP-PERP[0], SUSHI-PERP[0], WAVES-PERP[0] | Yes | |
| 00453243 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01], USDT[0] | | |
| 00453246 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM_LOCKED[.00001], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00015], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000006], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00453332 | | ADA-PERP[0], ATLAS[13000], ATLAS-PERP[0], BCH[.0002], BNB-PERP[0], COIN[0.00504008], DOGE[.469847], EOS-PERP[0], ETH[0.00022750], ETH-20211231[0], ETH-PERP[0], ETHW[0.00022749], FTT[1.4341335], FTT-PERP[0], OXY[1550.445086], RAY[.98929], SRM[2.8874021], SRM_LOCKED[7.2171449], TRU[0.30323], TRU-PERP[0], USD[52.43], WBTC[.00006], WRX[.9352385], XRP[2.93345], XRP-PERP[0] | | |

Amended Schedule F/CF-2 - Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00453364 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.11383545], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-2021062S[0], BSV-PERP[0], BTC[0.15008065], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211123[0], BTC-MOVE-20210211[0], BTC-MOVE-20210225[0], BTC-MOVE-20211002[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH[0.00881469], ETH-0325[0], ETH-20210925[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.46392709], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.05221260], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JOE[.962], KIN-PERP[0], LEO[-0.19444534], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER[.664782], MER-PERP[0], MKR-PERP[0], MNGO[8.22562], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[97380], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[2.28616329], SOL-PERP[0], SRM[19.20425578], SRM_LOCKED[30.79574422], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-20210326[0], TRU-PERP[0], UNI-PERP[0], USD[-484.00], USDT[4.61676600], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00453426 | | FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009], MATIC-PERP[0], USD[6.34], USDT[0.00535424] | | |
| 00453467 | | SRM[2.55346688], SRM_LOCKED[9.68653312] | | |
| 00453471 | | 1INCH-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], GALA[135581.9], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[8.70639755], SRM_LOCKED[32.76205667], USD[0.00], WAVES-PERP[0] | | |
| 00453476 | | BTC[0], ETH[0], FTT[0], GMT-PERP[0], LUNA2_LOCKED[264.2450602], NFT (297655218673275025/FTX EU - we are here! #50710)[1], NFT (498054320372510645/FTX EU - we are here! #50598)[1], NFT (557653023689962507/FTX EU - we are here! #50681)[1], SRM[17.99803811], SRM_LOCKED[220.9586435], USD[0.00], USDT[0.00003947], USTC[0] | | |
| 00453504 | | BNB[0], BTC[0], CEL[0], CRO[0], EUR[0.00], FTT[0.00054251], SOL[0], SRM[.08065575], SRM_LOCKED[1.03539134], USDT[0.00013607] | | |
| 00453597 | | FTT[0], GRT-PERP[0], LINK[.0998], LINK-PERP[0], LUNA2[0.02857399], LUNA2_LOCKED[0.06667266], LUNC[4706.526726], LUNC-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], USTC[.9852], USTC-PERP[0] | | |
| 00453599 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-20210729[0], BTC-PERP[0], BULL[0], BULLSHIT[.0449685], CAKE-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA[.00030372], FIDA_LOCKED[.11802105], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], IMX[.00000001], IMX-PERP[0], LUNA2-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY[1.16537471], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[21.04976637], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.11], USDT[14.35354420], XAUT[0.00000001], XAUTBULL[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00453643 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALICE-PERP[0], APE[3], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.37], BADGER-PERP[0], BNB[0.00363219], BNB-PERP[0], BTC[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[73.87296548], FB[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.80004845], FTT-PERP[0], GRT-20210924[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB[1800], LINA-PERP[0], LINK[33.3], LTC[0], LUNC-PERP[904000], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], PERP-PERP[0], RAY[57.30736689], ROOK-PERP[0], RSR-PERP[32170], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[73.09166042], SRM_LOCKED[.092713], STEP-PERP[0], TOMO-PERP[0], UNI[0], USD[-362.89], USDT[2.87855333], YFII-PERP[0] | | |
| 00453667 | | ALGO[10944.01488], BNB[0], BTC[0.00000691], BTC-PERP[0], DOT[188.964166], ETH[0], ETH-PERP[2.302], FTT[10.04893001], FTT-PERP[0], KNC[246.2], LTC[0], LTC-PERP[0], LUNA2[0.02407323], LUNA2_LOCKED[0.05617087], MATIC[0], MATIC-PERP[0], SOL[.008936], SUN_OLD[0], TOMO[0], USD[-2078.11], USDT[119.23149233] | | |
| 00453746 | | 1INCH[3], AAVE[0], ALPHA[2], AMPL[8.25589765], AVAX[0.07396859], BTC[2.61501307], CEL[0], CLV[2.7], CRO[30], DEFI-PERP[0], ETH[0], FTT[159.79446575], GRT[36], LEO[0], LINA[230], LRC[.13596407], LUNA2[0.61187484], LUNA2_LOCKED[1.42770797], LUNC[133237.03618185], MATH[3.6], REEF[20], REN[6], SOL[.00754752], SRM[.018], SUSHI-PERP[0], SXP[7.1], TRX[0.00003542], USD[32.40], USDT[0.00021515] | | TRX[.000002], USDT[.000214] |
| 00453785 | | ADA-PERP[0], ALGO-PERP[0], AMC-20210326[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009147], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NOK-20210326[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SLV-20210326[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.182131], TRX-PERP[0], TRYB-PERP[0], TSLA-20210625[0], UNI-PERP[0], USD[-0.75], USDT[7.93560592], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00453792 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], CONV[.63217897], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[2.94086638], FTM-PERP[0], FTT[25.00680290], FTT-PERP[0], HNT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2[0.86512673], LUNA2_LOCKED[68.68529571], LUNC[313145.71291175], LUNC-PERP[0], MANA-PERP[0], MATIC[.005], MATIC-PERP[0], NEAR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[34.000047], UNI-PERP[0], USD[21819.66], USDT[0.00979580], USTC[902.98991678], VET-PERP[0] | | |
| 00453794 | | BTC[0], ETH[0.00000001], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094394], TRX[0], USD[0.00], USDT[0.04889458] | | |
| 00453798 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX[151356.21687439], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[84.87680234], SRM_LOCKED[2817.16616816], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1], TRX-PERP[0], UNI-PERP[0], USD[208.70], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00453801 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.11795078], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[.60807994], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDT[605.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |