| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00453856 | | FTT[501.146781], SRM[35.85924925], SRM_LOCKED[222.14075075] | | |
| 00453892 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00010420], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GARI-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.07358794], LUNA2_LOCKED[0.17170520], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.00008588], SRM_LOCKED[0.04999125], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00453908 | | BNB[2.75349339], BTC[.04006799], ETH[0], ETHBULL[0], FTT[7.65451156], LUNA2[1.86860510], LUNA2_LOCKED[4.24701468], LUNC[406892.71097223], SOL[0], STETH[1.81971548], USD[0.00], USDT[0.00000001] | Yes | |
| 00453915 | | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC-20210625[0], BTC-MOVE-20210414[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210625[0], COMPBULL[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[150.00000003], FTT-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM[4.49562536], SRM_LOCKED[38.76792975], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[8267818.63975025], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.13], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00453920 | | BTC[0], DEFI-PERP[0], ETH[0], ETHW[0.20696525], FTT[0.00000001], SRM[11.19354031], SRM_LOCKED[348.07620077], USD[3156.84] | | |
| 00453935 | | ATLAS[300], ETH[.139], ETH-PERP[0], FTT-PERP[0], LUNA2[0.35304278], LUNA2_LOCKED[0.82376650], LUNC-PERP[0], NFT (391265208321401579/FTX EU - we are here! #24555)[1], NFT (454942433575147616/FTX EU - we are here! #24101)[1], TRX[.000012], USD[0.00], USDT[0.00146900] | | |
| 00453940 | | ATOM[0], AVAX-PERP[0], BTC[0], ETH[.0003689], FTT[25], ICP-PERP[0], LUNA2[0.00046396], LUNA2_LOCKED[0.00108259], LUNC[101.03], SOL[.003], TRX[.000564], USD[1.13], USDT[0.00000001], WSB-20210326[0] | | |
| 00453992 | | BTC[0], ETH[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0], WBTC[.00004557] | | |
| 00454017 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTT[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], POLIS[0], RAY-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], SRM[3.52702273], SRM_LOCKED[9.92697247], SUSHI[0], THETA-PERP[0], USD[0.00], USDT[0.00120449], YFI[0], ZRX-PERP[0] | | |
| 00454018 | | AAVE-PERP[0], AR-PERP[0], AURY[.00000001], AVAX-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002226], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00454051 | | BNB[0], BTC[0.01844475], EUR[0.00], LUNA2[0.00225520], LUNA2_LOCKED[0.00526214], USD[929.43], USDT[0.00887104], USTC[.31923515] | | |
| 00454079 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALTBULL[0], ATOMBULL[0], ATOM-PERP[0], AVAX[.5], AVAX-PERP[0], BAND[4.99677475], BAT[50], BCH-PERP[0], BNB-PERP[0], BTC[0.00011407], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP[.2], CRV[.974198], CRV-PERP[0], DENT[10193.42049], DOGE-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[26.16075545], GALA[50], GRT[250.96710245], LINKBULL[0], LRC[0], USDT[0.00000459], LUNA2_LOCKED[0.00010071], LUNC[1], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE[0], SHIB[100000], SOL[0.50929044], SOL-PERP[0], SUSHI[2.98806485], SXP[28.98129355], THETABULL[0.00000004], TRXBULL[0], UNISWAP-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0.02498387], ZECBULL[0] | | |
| 00454116 | | BRZ[1.00904269], KIN[0.00000224], LUA[.0326065], LUNA2[0.35859028], LUNA2_LOCKED[0.83673167], REEF[1.21457688], USD[0.23], XRP[0] | | |
| 00454139 | | ADA-20210625[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.00000002], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[-0.00000002], ETH[.ETHW[-0.00000002], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.00822559], SRM_LOCKED[.1269826], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[-0.11], VET-PERP[0], XRP[0.3763114S], XRP-PERP[0], ZEC-PERP[0] | | |
| 00454143 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], LUNA2[0.00053273], LUNA2_LOCKED[0.00124304], LUNC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000777], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 00454152 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210911[0], BTC-MOVE-20210911[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], EXCH-PERP[0], FIDA[.00000003], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03690084], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000059], LUNA2_LOCKED[0.00000139], LUNC[1.30194], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV[0], SNX-PERP[0], SOL[-0.0777157], SOL-PERP[0], SRM_08910721], SRM_LOCKED[2.37574168], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.28219361], USO-0325[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00454173 | | ADABEAR[1092300], ADABULL[8.37567213], ADA-PERP[0], AKRO[3], ALGOBULL[129914], ALTBEAR[199.86], AMPL-PERP[0], ASDBULL[1.89937], ATLAS[130], ATOMBEAR[6995.1], ATOMBULL[50950.9495], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[2.9994], BCHBULL[1428.5289], BEAR[259.51], BICO[0], BITO[.12], BNBBEAR[4996500], BNBBULL[.00005995], BNB-PERP[0], BSVBULL[20985.3], BTC[0], BTC-PERP[0], BULL[0.00089228], BULLSHIT[.58], CELO-PERP[0], COMPBULL[.59958], CRV-PERP[0], DOGE[5.0192319], DOGEBEAR[20221[.00009624], DOGEBULL[1.394.97062042], DOGE-PERP[0], DOT[2], DOT-PERP[0], DYDX-PERP[0], EDEN[4.6], EMBI[40], EOSBEAR[5995.6], EOSBULL[3003369.18181502], ETCBULL[21.22432], ETH[0.00033569], ETHBEAR[9995.2], ETH[15.00100001], LTCBULL[73.2713], LUNA2[0.00127058] ... | Yes | DOGE[5] |
| 00454175 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DA[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.03776217], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[2.35245531], SRM_LOCKED[191.34806119], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[108435.36137221], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00454193 | | AAVE-PERP[0], ALGO[.01000001], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COIN[0], DOGEBULL[0], DOT-PERP[0], ETH[20.40543249], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0], FTT[150], FTT-PERP[0], GRTBULL[0], LDO-PERP[0], LINKBULL[0], LINK-PERP[0], LUNA2[101.7467965], LUNA2_LOCKED[237.4091917], LUNC-PERP[0], MATIC-PERP[0], ROOK[0], RUNE[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[29249.55], USDT[0.00000000], XMR-PERP[0] | | |

Amended Schedule ... Priority ... Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00454241 | | AAVE[.0018799], AVAX[0], BNB[.00388347], BTC[0.21679093], CRV[.06349488], ETH[0.00000001], FTM[0], FTT[1099.4880797], LUNA2[0.00137324], LUNA2_LOCKED[0.00320424], LUNC-PERP[0], MATIC[.00000001], MNGO[1.77749], QI[7.82781583], RAY[0], SAND-PERP[0], SOL[0], SRM[44.23438511], SRM_LOCKED[350.08561489], USD[4.52], USDT[0.01224301], USTC[.19439], WBTC[0.00009698] | | |
| 00454247 | | BTC-PERP[0], CRV-PERP[0], ETH[.0485828], ETHW[0], LUNA2[0], LUNA2_LOCKED[2.14353299], SPELL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00454248 | | BTC[0.00002415], DOGE[.79046], ETH[0.00041480], ETHW[0.00024606], FTT[0.06798061], INJ-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0018866], MATIC[9.53413873], MNGO-PERP[0], ROOK[0], RSR[2.7714], SOL[.0004286], USD[-0.22], USDT[-6.02292241], XRP[0] | | |
| 00454273 | | ALPHA-PERP[0], GRT-PERP[0], SRM[.6247866], SRM_LOCKED[2.3752134], UNI-20210326[0], UNI-PERP[0], USD[68.94], USDT[.0072485] | | |
| 00454316 | | ADABULL[147.62484844], AMPL[0.41205278], ATOMBULL[47421.1099], BALBULL[440], BCHBULL[1005081], BICO[.93274], BNBBULL[.75081], BSVBULL[1180000], BULL[.535], COMPBULL[86], DEFIBULL[563.31], DOGEBULL[205.3080911], EOSBULL[140000], ETCBULL[48.01], ETHBULL[144.52060631], ETHW[13.9999075], GRTBULL[15083.13366], KNCBULL[182], LTCBULL[9840], LUNA2[2.2661895], LUNA2_LOCKED[5.35777445], MATICBULL[27754.4], MKRBULL[500.8], SUSHIBULL[244005141.8], SXPBULL[249563.862], THETABULL[181148.80303], TOMOBULL[121000], TRX[.002058], UNISWAPBULL[8.99962], USD[0.00], USDT[488.27914947], VETBULL[50200.2], XRPBULL[3060], ZECBULL[50000] | | |
| 00454320 | | BAT[.1456], BTC[.00002207], ETH[0], GBP[0.71], SOL[0], SRM[4.51217601], SRM_LOCKED[256.12440917], TRX[.000004], USD[5.60], USDT[0.00001181] | | |
| 00454333 | | ETH[.7169831], LUNA2[0.33655717], LUNA2_LOCKED[0.78530007], LUNC[73286.033612], USD[0.00], USDT[0.00000472] | | |
| 00454337 | | AVAX[.00000001], BTC[0.00006497], DAI[.00000001], ETH[0.00108102], ETHW[0.00108102], FTT[0.20589829], FTT-PERP[0], MTA-PERP[0], SOL[0.00019390], SOL-PERP[0], TRX[.0001], USD[0.20], USDT[0.46747760] | | |
| 00454342 | | AAVE[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AUD[2239496.87], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETH[0.00000002], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.02808422], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LINK[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], UNI-20210723[0], USD[12.72], USDT[0], XRP-PERP[0] | | |
| 00454382 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BRT-PERP[0], BTC[.00002835], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.22004742], MATIC-PERP[0], MKR-PERP[0], LTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00454383 | | ATLAS[1459.71676], BULL[2.68881126], BULLSHIT[.76], COIN[3.16792605], ETHBULL[.004], FTT[14.81539294], GODS[350.953697], LUNA2[71.83728092], LUNA2_LOCKED[167.6203221], MAPS[630.58507], MOB[70.482647], TRX[.000001], USD[1.17], USDT[0], USTC[10168.914325] | | |
| 00454386 | | AUD[0.27], AXS-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CBSE[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00087454], ETH-0331[0], ETH-PERP[0], FTT[39.85168389], IOTA-PERP[0], SHIT-PERP[0], SOL[0], SRM[66.48599482], SRM_LOCKED[366.65034429], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.71], USDT[0] | | |
| 00454394 | | AAVE[1.03172381], ADA-PERP[0], ALCX[0], ALICE-PERP[0], APT[28], ATOM[10.00005], AVAX-PERP[0], AXS-PERP[0], BNB[.99082556], BTC[0.21080486], BTC-PERP[0.01030000], CEL-PERP[0], COMP[0], CRO-PERP[1360], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00098904], ETH-0930[0], ETH-PERP[.099], ETHW[0.00098903], EUR[0.00], FIDA[168.47588361], FIDA_LOCKED[2.01349607], FIL-PERP[0], FTT[150.52813827], FTT-PERP[0], HNT[95.3001845], HNT-PERP[22.4], LRC[222], LRC-PERP[0], LUNA2[0.09883430], LUNA2_LOCKED[0.23294671], LUNC[21739.13], MANA[691.000675], MANA-PERP[0], MATIC[220], OXY[8.848079], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[5.21117238], SOL[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[-2576.22], USDT[734.40572121], USTC-PERP[0] | | AAVE[.999368] |
| 00454403 | | ADABULL[0.01906867], AKRO[26938.88], ATOM-PERP[0], BNB[0], BSVBULL[42.53], BTC[0.52114628], BULL[0], DEFIBULL[433.65245248], DOGE[9993.1], DOGEBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[.03842], SNX[.00000001], SOL[50], SRM[3.12986468], SRM_LOCKED[1.87013532], UNI[.00000001], UNISWAPBULL[0], USD[3838.61], USDT[297.7], YFI[0] | | |
| 00454408 | | BTC[0], BTTPRE-PERP[0], ETH[0], FTT[0], GST-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00095131], NFT [313900371885169258/FTX EU - we are here! #35467][1], NFT [384411784298747437/FTX EU - we are here! #35303][1], NFT [398678932382845485/FTX EU - we are here! #35747][1], SOL[0], TRX[.000778], USD[0.03], USDT[0] | | |
| 00454437 | | MAPS[17163.64763], SRM[37.29957466], SRM_LOCKED[231.02042534], USD[11267.72], USDT[.001462] | | |
| 00454444 | | AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00000127], LUNC[.278626], PAXG-PERP[0], SC-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00454452 | | AXS[0.01934624], BIT[.842], BNB[0.00974752], BTC[0.00002210], DOT[0], ETH[0.00161238], ETHW[0.00159870], FTT[150.5], HT[0], LINK[0.06223335], LTC[0.08267985], LUNA2[0.00527373], LUNA2_LOCKED[0.01230538], LUNC[0.00915449], OKB[0.03744961], SOL[0], TRX[.019455], USD[0.00], USDT[0.00000001], USTC[0.74651700], USTC-PERP[0] | Yes | |
| 00454475 | | 1INCH-PERP[0], AAVE[0], ATOM[0], BCH-PERP[0], BNB[1], BNB-PERP[0], BTC[1.01076901], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.27600000], ETH-PERP[0], EUR[0.00], FTT[158.19503832], LTC-PERP[0], LUNA2[0.52054236], LUNA2_LOCKED[1.21459884], LUNC[0], MATIC-PERP[0], RAY[.96383308], SC-PERP[0], SRM[.40837959], SRM_LOCKED[3.63855377], TRX[.000028], USD[0.00], USDT[0.00009687], USTC[0.96065143], USTC-PERP[0] | | |
| 00454489 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0057], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTT[53.04119872], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[150.873857], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[10521.15], USDT[0.38823992] | | |
| 00454492 | | 1INCH-20210326[0], ATOM-20210326[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0.00000001], ETH-20211231[0], FIL-PERP[0], FTT[24.19766643], GRT[.00000001], GRT-PERP[0], MOB[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[0.07510596], SRM_LOCKED[0.5663125], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00454500 | | ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[.005058], USD[0.00], USDT[0] | | |
| 00454518 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[52752.86748774], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAI[.00000001], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[500.67845796], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[2840], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[492.72565968], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[14.09997777], SRM_LOCKED[138.78000223], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[480.51], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00454525 | | ALT-PERP[0], ATLAS[1.5177], BAND[1336.872693], BNB-20210924[0], BTC[0.00080000], BTC-PERP[0], ETHW[0.00015952], ETHW[.00015952], FTT[564.15165701], FTT-PERP[27.6], RAY[.99126], SOL[.00895434], SOL-20210924[0], SRM[16.82640394], SRM_LOCKED[142.84497888], SRM-PERP[0], SXP[.01489], SXP-20210625[0], SXP-PERP[0], TRX[.013755], USD[-840.44], USDT[0], WRX[.351255] | | |
| 00454564 | | LUNA24.95920807], LUNA2_LOCKED[11.57148761], MATIC[249.9525], USD[0.79], USTC[702] | | |
| 00454575 | | APE[192.37516289], ATOM[129.22187063], BLT[3004.0960626], BNB[0.00548547], BTC[1.17257473], BTC-PERP[0], DAI[0.00755300], DOT[61.82185120], ETH[12.06616981], ETHW[0.52944440], FTT[294.93433076], GALA[271.90563937], GODS[940.913049], IMX[151.95528135], INDI_ICO_TICKET[1], LINK[.09850717], LUNA2_LOCKED[99.11484356], LUNC[1569669.53957469], MATIC[1065.06781490], MEDIA[0.00352214], MEDIA-PERP[0], MER[.825852], MNGO[3741.2370455], NFT (561695285373525936/Austin Ticket Stub #1652)[1], RAY[0], SAND[94.39058965], SLRS[.104995], SOL[0.94706152], SRM[59.31095986], SRM_LOCKED[31122821], STEP[524.39215814], SUN[47309.90163203], TONCOIN[429.4961744], TRX[.000058], USD[3461.33], USDT[7426.93195049], USTC[5068.61226413] | Yes | BNB[.005476] |
| 00454585 | | DOGEBULL[728.123], ETHBEAR[10096218.05], LUNA2[0.01439880], LUNA2_LOCKED[0.03359721], LUNC[3135.37], USD[0.08], USDT[0.00000001], XRP[70] | | |
| 00454605 | | APT[.3002], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009448], USDT[4.42063864] | | |
| 00454635 | | ADA-20210924[0], ADA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00007179], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[10], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00069227], ETHW[0.00069227], EXCH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[.0017255], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00091963], SOL-PERP[0], SRM[15.71417925], SRM_LOCKED[65.28582075], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-5.16], USDT[0.00922708], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00454640 | | EUR[152452.00], FTT[151.717201], LUNA2[0.97628868], LUNA2_LOCKED[2.27800693], LUNC[212588.9172277], USD[0.09], USDT[.003375] | | |
| 00454644 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[.0000583], BTC-PERP[0], DOT-PERP[0], ETH[.00000225], ETHW[0.76378471], FLM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.0574034], LUNA2_LOCKED[0.0139414], RSR-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[.812574], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00454655 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[0.00000003], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0.00000003], DOGE-2021123[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00100002], ETH-PERP[0], ETHW[.001], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000003], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.18818049], LUNA2_LOCKED[0.43908783], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000003], SOS-PERP[0], SPELL-PERP[0], SRM[.00000001], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-2021062S[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00001], TSLA[0.00000001], TSLAPRE[0], UNI[0], UNI-20211231[0], UNI-PERP[0], USD[3.79], USD[0.12954896], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00454682 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00001109], BTC-PERP[0], CEL-0930[0], DOGE-PERP[0], DOT-2021123[0], ENS-PERP[0], ETH-0930[0], ETH[1.00087259], ETH-PERP[0], ETHW[0.00029601], FIDA[9.55308594], FIDA_LOCKED[21.98361105], FTM[8363.54352821], FTT[163.56732684], GMT-PERP[0], HT[.0136652], KSM-PERP[0], LDO[104344.57172], LDO-PERP[0], LUNA2[0.00262327], LUNA2_LOCKED[0.00621431], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SOL[0.00000001], SRM[26.37002879], SRM_LOCKED[104.48746801], STETH[0.00818922], TRX-0930[0], TRX[3525.366316], TRX-PERP[0], USD[14002848.18], USD[0.00601610], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | FTM[6333] |
| 00454685 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[490.1], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[523.29632], SNX-PERP[0], SOL-PERP[0], SOL-LOCKED[.00915941], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], UNI[22.5], UNI-PERP[0], USD[6995.18], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00454689 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00002791], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00030986], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[100.082273], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0688.4656754], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[191.07496581], SRM_LOCKED[938.48503419], SRM-PERP[0], TRU-PERP[0], TRX[.00001], USD[108897.07], USDT[2614.82000002], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00454720 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021062S[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-2021062S[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], DOT-2021062S[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021062S[0], ETH-PERP[0], FIL-2021062S[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-20210620[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210620[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[11.07670886], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021062S[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000001], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000027], TRX-2021062S[0], TRX-PERP[0], UNI-PERP[0], USD[0.28], USTC-PERP[0], WAVES-PERP[0], WRX[0.31350098], XLM-PERP[0], XRP-2021062S[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00454744 | | AAVE[0], ADA-2021062S[0], ATOM[0], AVAX[0], BNB[0], BTC[0], DOGE[0], DOGE-PERP[0], DOT[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[25], GMT-PERP[0], GODS[0], GST[0], LDO-PERP[0], LINK[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], MATIC[0], NEAR-PERP[0], RAY[0], RSR[0], SAND[0], SOL[0], SOL-PERP[0], SRM[.0063074], SRM_LOCKED[5.46536808], SUSHI[0], TRX[0], UNI[0], USDT[3776.61], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00454755 | | LUNA2[105.0405673], LUNA2_LOCKED[245.0946571], USD[213.30], USTC[14869], USTC-PERP[0] | | |
| 00454772 | | ADABULL[0], ALGOBULL[0], BEAR[0], BNBBULL[0], BTC[0], CHZ[0], DOGEBEAR[0], DOGEBULL[2219.09001723], FTT[0], GRTBULL[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[.009014], MATICBULL[0], SUSHIBULL[0], SXPBULL[0], TRX[0.50006000], TRXBULL[0], USD[0.40], USDT[0], VETBULL[0], XRP[1437.7586], XRPBULL[0], ZECBULL[0] | | |
| 00454774 | | 1INCH-2021062S[0], BTC[0.00158297], BTC-PERP[0], COIN[0.00984538], ETH[0], FIL-2021062S[0], FTT-PERP[0], HT[.06692395], LINK-20210326[0], LINK-2021062S[0], LINK-PERP[0], SOL[.0021542S], SOL-2021032S[0], SRM[1.22522324], SRM_LOCKED[14.54323553], SRM-PERP[0], TRX[.000219], USD[ -13.33], WRX[3911.634993] | | |
| 00454800 | | ATLAS[3844.98], ATLAS-PERP[0], BNB[.0095], BTC[.01999612], BTC-2021062S[0], FTT[41.9916], LUNA2[.07184168], LUNA2_LOCKED[0.16763060], LUNC[15643.67903832], MATIC[961.27040617], SRM[203.1205122], SRM_LOCKED[1.2013332], TRX[.000002], USD[414.81], USDT[0], XRP[3153.18982072], XRP-PERP[0] | | MATIC[412.60265071], XRP[2589.903819] |
| 00454805 | | ETH[.013], ETHW[.013], FTT[26.47281636], TRX[.000072], USD[ -109439.39], USDT[1.99180753] | | |
| 00454813 | | ATLAS-PERP[0], BAO-PERP[0], BCH[.00219218], BIT-PERP[6014], BTC[.50313704], BTC-PERP[-0.226], CAKE-PERP[0], DOGE[.17134], DOGE-PERP[0], DOT-2021062S[0], DYDX-PERP[0], ETC-PERP[0], ETH-2021123[0], FIL-2021062S[0], FTT[42.53301156], FTT-PERP[0], LTC[2.04607147], LUNA2[10.27931599], LUNA2_LOCKED[23.98507066], LUNC[1000000], LUNC-PERP[12744000], PRISM[56250], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-2021062S[0], TRX-2021062S[0], USD[1137.14], USDT[10990], WRX[2578], XRP-2021062S[0], ZEC-PERP[0] | | |
| 00454851 | | DOGE[4774.157685], EDEN[1027.7], ENS[.0011026], FIDA[.654765], FTT[.058707], MATIC[9.4169], SOL[.00722604], SRM[28.78482338], SRM_LOCKED[132.13517662], TRX[.000001], USD[0.00], USDT[0] | | |
| 00454894 | | KIN[1889200], LUNA2[2.64120155], LUNA2_LOCKED[6.16280363], LUNC[57127.2], USD[0.00], USDT[0.25323327] | | |
| 00454899 | | 1INCH[0], ATOM[0.05921159], AVAX[0.00987051], BCH[0.00070123], BNB-20210924[0], BTC[0.00201123][0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], DAI[0.00000001], DOGE[0.89368354], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], EOS-20210625[0], ETH[0], ETH-20210625[0], ETH-2021123[0], ETH-PERP[0], FIDA[.08050308], FIDA_LOCKED[.20920399], FTT[150.00552274], FTT-PERP[0], HT[0], KIN-PERP[0], KLAY-PERP[0.500], KNC[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LTC[0.0085809], LUNA2[3.07381513], LUNA2_LOCKED[0.33674473], LUNC[17768.8243210], MATIC[0.40744592], MSOL[0.00000001], NFT {342404541688484990:FTX EU - we are here! #228129}[1], NFT {349947874991291566:FTX Crypto Cup 2022 Key #1253[1}], NFT {5606721725902128680:FTX[1}], NFT {5606721725902126669:NFT}[1], OXY-PERP[0], RAY[0.63537102], RAY-PERP[0], SHIB[0], SOL-20210326[0], SOL-20210625[0], SRM[.7668593], SRM_LOCKED[470.64989654], SRM-PERP[0], TRX[0.58632291], TRX-2021062S[0], TSLA-20210326[0], UBXT_LOCKED[0.7722697], USD[-8936.65], USDT[0.00000002], USTC[7.74069906], WRX[1000], XLM-PERP[0], XRP[0.50001632], XRP-2021062S[0], XRP-PERP[0] | | |
| 00454933 | | ATOM[42.9], BTC-PERP[0], ETH[.375], ETHW[1.375], FLM-PERP[0], LUNA2[7.93385215], LUNA2_LOCKED[18.51232169], RAY[16.31156744], SOL[5.51790919], USD[0.00], USDT[0] | | |
| 00454944 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000380], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFILTV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04862914], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.34271475], LUNA2_LOCKED[0.70960776], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.013182718], SRM_LOCKED[7.61492118], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.138221999], SXP-2021032S[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000169], TRX-PERP[0], UNI-PERP[0], USD[14.08], USDT[0.00000003], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00454951 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000660], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.05603818], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[.64349556], FIDA_LOCKED[1.44582204], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04893374], FTT-PERP[0], GALA-PERP[0], HT[914.192989], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.58871067], LUNA2_LOCKED[1.37368525], LUNC[128192.99], LUNC-PERP[0], MANA-PERP[0], MAPS[.97511], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[16.44], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00621599], SOL-PERP[0], SPELL[2000], SPELL-PERP[0], THETA-PERP[0], TRX[103302], TRX-PERP[0], UNI-PERP[0], USD[ -4.16], USDT[11.34206290], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00454970 | | 1INCH-1230[0], 1INCH-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20211231[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-20210326[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20211231[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], ETC-PERP[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.43872199], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA-LOCKED[0.01325761], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MEDIA-PERP[0], MID-20211231[0], NEAR-1230[0], NEAR-PERP[0], NFT (296152073183601723)FTX AU – we are here! #40585[1], NFT (303578518518889066)FTX EU – we are here! #40668[1], NFT (50121280772077)01)FTX EU – we are here! #50049[1], NFT (518210884551322218)FTX EU – we are here! #46007[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SRM[0.00000915], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-20210326[0], USD[2502.64], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[2009.24] |
| 00454987 | | BTC[0], DOGE[.5718], ICP-PERP[0], SRM[2.49929065], SRM-LOCKED[9.50070935], USD[0.00], USDT[0] | | |
| 00455005 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALTBULL[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.04078259], BTC-PERP[0], BULL[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DFL[520], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.04459679], ETHBULL[0], ETH-PERP[0], ETHW[0.04459679], FTM-PERP[0], FTT[14.35232908], HT[0], HTBULL[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0.0690140], KNCBULL[0], KNC-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], MATIC[28.39134078], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[15.5], RUNE-PERP[0], SC-PERP[0], SNX[0], SOL-PERP[0], SRM[47.71658906], SRM_LOCKED[67362888], SRM-PERP[0], STEP[343.59418], SXP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETAHALF[0.00407000], USD[0.59], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00455033 | | DOT[53.840786], FTT[25], LUNA2[0.00029788], LUNA2_LOCKED[0.00069505], LUNC[164.864122], RUNE[163.329148], SOL[0], STEP[0], TLM[0], USD[10852.92], USDT[0.00000001] | | |
| 00455047 | | ALCX[0], ATLAS[1049.806485], BNB[0], BTC[0], DEFI-PERP[0], ETH[0.10700000], ETH-PERP[0], ETHW[.064], EXCH-PERP[0], FTT[14.90704469], GENE[2.09961297], LINA[2099.61297], LTC[0], SOL[0], SRM[14.31540795], SRM_LOCKED[26266755], TRX[.000031], USD[1096.30], USDT[34.58260907], YFI[0] | | |
| 00455048 | | AAPL[5], AMZN[1], ACB[200.068437], AMD[10.00009], AMZN[1.00045], ARKK[1.0380848], BABA[1.01], BILI[1], BNTX[2], BTC[.2], CGC[100.088597], COIN[8.016787], ETH[0.01765678], F[B[1.05], FTT[4003.941275], GDXJ[7], GOOGL[1], NIO[12], PYPL[1.0137337], SOL[1.32110605], SQ[5.0293637], SRM[23.68169886], SRM_LOCKED[15.1000252], TRX[50.000293], UBER[1], USD[4260.38], USDT[102.07414655] | | |
| 00455068 | | BTC-PERP[0], FIDA[.0084118], FIDA_LOCKED[.03603025], FTT[0], RAY[0], SOL[0], SRM[0.45042013], SRM_LOCKED[4.3608596], USBT_LOCKED[5.27027776], USD[0.00], USDT[0] | | |
| 00455080 | | BTC[0], BTC-PERP[0], ICP-PERP[0], JOE[.10262], MATIC[5.78183], MINA-PERP[0], SPELL-PERP[0], USD[17.47651928], SRM_LOCKED[1072.14530837], USD[0.00], USDT[0] | | |
| 00455091 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETH[0], ETH-PERP[0], EURJ[0], FIDA-PERP[0], FTM-PERP[0], FTT[32.77604404], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.04967648], LUNC[517908.93150502], LUNC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR[0], RSR-PERP[0], SOL-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00475401], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00455105 | | FIDA[1.78661816], FIDA_LOCKED[4.11137917], FTT[.08793], SOL[.00927109], SRM[1.18145406], SRM_LOCKED[.82530614], USD[0.55], USDT[0] | | |
| 00455113 | | AUD[0.00], ETH[2.33089047], ETHW[2.08952162], FTT[25.02196345], LINK[12.62347452], LUNA2[0.35371137], LUNA2_LOCKED[0.82532654], MATIC[161.70164319], PSY[627.35478308], RAY[0], SOL[5.14617207], SRM[133.40131209], SRM_LOCKED[2.9625252], STG[471.82038652], USD[0.00] | | |
| 00455133 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[.585071], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[.61069], BIT[.109], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[4250], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX[.03652155], DYDX-PERP[0], EGLD-PERP[0], EMB[0.966075], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00031837], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.25], FTM-PERP[0], FTT[.09089816], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.003664], LTC-PERP[0], LUNA[0], LUNA2[0], LUNA2_LOCKED[4.29945852], LUNC[33463.51413882], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MED[4-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (312408232379539765)FTX EU – we are here! #12252[1], NFT (374161907616827465)FTX EU – we are here! #12287[0], NFT (428048916716563576)Series! #1[1], NFT (470694874962583668)Series! #2[1], NFT (472565849799586873)FTX EU – we are here! #12677[1], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000779], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-388.91], USDT[1.01354853], USDT-PERP[0], USTC[.80316], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[.7526105], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00455136 | | AAVE-PERP[0], ADA-PERP[0], AKRO[4.99685], ATLAS[9.50515455], AXS[2.0834914], BNB-PERP[0], BTC-PERP[0], COMP[.00008405], DEFI-PERP[0], DOGE-PERP[0], ETH[0.91287775], ETH-PERP[0], ETHW[0.00064830], FTT[46.47031004], GENE[.02864599], LINA[8.78032], LTC[.01266642], MKR[.00095338], OXY[93.961698], PERP[.06299945], RAY[.69124117], RUNE[61.7630127], SAND[.96316169], SLND[6.2], SRM[28.0674916], SOL-LOCKED[.04749138], STARS[12.17321004], TRX[.000119], TULIP[1.2], UBXT[1856.1310599], USD[87.14], USDT[0.08129438], XRP[.5289805] | | |
| 00455148 | | ETHW[0], FTT[1492.2242856], NFT (319159729603957336/The Hill by FTX #43834)[1], SRM[.42631764], SRM_LOCKED[53.41984438], TSLA-20210625[0], USD[42.33], USDT[0] | | |
| 00455151 | | AUD[0.00], BTC[.0001], BTC-PERP[0], PSY[5037.7796604], SHIB[4313945.10655208], SRM[105.36], USD[15.24], VND[235665.53] | Yes | |
| 00455152 | | AURY[.001725], FTT[704.35246683], SRM[1437.21334051], SRM_LOCKED[31.33087841], TRY[16491.72], USD[0.17], USDT[5.6482] | | |
| 00455164 | | BTC[0], ETHW[.0005], FTT[.01556682], RUNE[.056], RUNE-PERP[0], SOL-PERP[0], SRM[1.87645894], SRM_LOCKED[1239.18134405], TRX[.000004], USD[-3.54], USDT[0] | | |
| 00455166 | | ADA-20210625[0], ATLAS[10000], ATLAS-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH[42.86444204], BNB[0], BNB-PERP[0], BTC[0.00014085], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[500], ETH[0.05032201], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00032200], FLOW-PERP[0], FTT[214.30246350], FTT-PERP[0], KLAY-PERP[21740], LINK-20210326[0], LOOKS-PERP[4742], LUNA2[3.80304981], LUNA2_LOCKED[8.87378290], LUNC[82301.12.10426863], LUNC-PERP[26101000], ONE-PERP[0], ORCA[.023108], POLIS-PERP[0], PRISM[218.52987565], RAY[3325.03071300], RAY-PERP[0], SLND[0.98790471], SOL[0], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[221.38377455], SRM_LOCKED[59.5255173], SRM-PERP[0], USD[-9066.81], USTC-PERP[27530], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00455198 | | 1INCH-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00009553], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL[0.25187192], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], LUNC[.04668], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.05], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[.00000001], ZRX-PERP[0] | | |
| 00455224 | | ADA-PERP[0], BNB-20210625[0], BTTPRE-PERP[0], DOGE-20210625[0], EOS-20210625[0], ETC-PERP[0], ETH-20210625[0], FTT[0], FTT-PERP[0], MATIC[0], MATIC-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[5.1662068], SRM_LOCKED[19.57160486], SRM-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[-2.48], XLM-PERP[0], XRP-20210625[0] | Yes | |
| 00455257 | | 1INCH[0], ALICE[3], ATLAS[0], AVAX[45.91688962], BAO[0], BNB[0], BNBBULL[0], BNT[0], BTC[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], FIDA[1.10941231], FIDA_LOCKED[2.56076645], FTT[150.00754706], GALA[0], GENE[0], KNC[0], LINK[0], MKR[0], RAY[194.51375885], SAND[0], SHIB[0], SOL[78.21745472], SRM[103.51318261], SRM_LOCKED[2.7817547], STARS[0], STEP[50000], TLM[0], USD[13601.97] | | AVAX[45.490117], USD[13459.14] |
| 00455264 | | 1INCH[0], 1INCH-PERP[0], ADABEAR[0], ADABULL[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAND[0], BAT-PERP[0], BCH[0], BCHBULL[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSVBULL[0], BSV-PERP[0], BTC[0.00000776], BTC-20210326[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], CREAM[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGEBEAR[0], DOGEBULL[0], DOT-PERP[0], DOT[0.02457900], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00024912], ETH-PERP[0], ETHW[0.00061509], FIDA[1.14363373], FIDA_LOCKED[0.33153285], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.35265829], FTM-PERP[0], FTT[0.09212830], FTT-PERP[0], GAL-PERP[0], GOG[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], INCH-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNA[0], LUNA2[0.36994852], LUNA2_LOCKED[0.86321322], LUNC[380657.07], LUNC-PERP[0], MAPS[0], MATIC-PERP[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], NEO[0], NEXO[137], NFXS-PERP[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[7299.90246158], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SAND[9.43441388], SOL[55.83462889], SOL-PERP[0], SRM_LOCKED[0.08285176], SRM-PERP[0], SRN-PERP[0], STARS[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRXBULL[0], TRX-PERP[0], UBXT[.00000001], UNI-PERP[0], USD[0.18], USDT[0], VETBULL[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | SOL[6.98167232] |

Scheduled Claims and Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00455273 | | AVAX[0], FTT[0.04741128], LUNA2[4.05364491], LUNA2_LOCKED[9.45850479], LUNC[13.05836652], ROOK[0], SLV[0.00000001], USD[0.29], USDT[0] | | |
| 00455278 | | 1INCH-1230[0], ANC-PERP[0], ATLAS[0.49], BAO[0], BNB[0.00358021], BOBA[.00532], BOBA-PERP[0], BTC[0.00005779], CELO-PERP[0], ETH[.00031091], ETHW[.11008061], FRONT[1], FTT[2.12366023], FTT-PERP[0], KAVA-PERP[0], KIN[5], LUNA2[0.00432342], LUNA2_LOCKED[0.01008798], LUNC[.002104], LUNC-PERP[0], NEAR-1230[ -31], NFT (35340966303143456/FTX AU - we are here! #67660)[1], OMG[.40533144], OMG-PERP[0], SOL[0], SOL-PERP[0], TRX[2], UBXT[2], USDC[4270.78], USTC[.612], USTC-PERP[0], XRP[0], YFII-PERP[0] | Yes | |
| 00455313 | | 1INCH-PERP[0], ALDA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BCH-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.11481808], LUNA2_LOCKED[0.26790886], LUNC[22500.88], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[10.20], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00455324 | | 1INCH-PERP[0], AAPL-2021092400[0], AAVE-2021092400[0], AAVE-PERP[0], ALCX[30.26144068], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-2021092400[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[729.0514], BSV-PERP[0], BTC-MOVE-0413[0], BTC-MOVE-0420[0], BTC-MOVE-0427[0], BTC-MOVE-0430[0], BTC-MOVE-0504[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CORE[4.4831586], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00053087], ETH+[30030], ETHBULL[0], ETH-PERP[0], ETHW[.00053087], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[35.14139521], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[144.9], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.04026943], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.33714667], LUNA2_LOCKED[10.1200089], LUNC[13.97163503], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MSTR-2021062500[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.05821259], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-2021123[0], SOL[.44652285], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-2021092[0], TSLA-2021123[0], TULIP-PERP[0], UNI-PERP[0], USD[ -81.51], USDT[96.02230107], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00455338 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BOBA[.086265], BOBA-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.57], FTT-PERP[0], GALA-PERP[0], GBP[14.00], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG[.396545], OMG-PERP[0], SAND[.73267], SRM[0.88808171], SRM_LOCKED[65.35191829], TLM-PERP[0], USD[122460.06], USDT[.008851], USTC-PERP[0], XTZ-PERP[0] | | |
| 00455354 | | ATOM[45.391374], AVAX[122.376744], BIT[5789.89971], BTC[0.52406831], DYDX[691.2290325], ETH[4.34000679], ETHW[4.34000679], FTT[0.07062863], FTT-PERP[ -214.6], GMT[10.99791], SOL[1.00933774], SRM[.58741676], SRM_LOCKED[2.41258324], USD[1160.43], USDT[3463.14660714] | | |
| 00455367 | | BRZ[8293.93164789], BTC[0.00007082], FTT[0.20722328], LUNA2[0.04591531], LUNA2_LOCKED[0.10713572], LUNC[9998.1559015], USD[1.05], USDT[0.00000001] | | |
| 00455376 | | BTC[.14068243], LUNA2[123.67344234], LUNA2_LOCKED[286.6718315], LUNC[245.93521969], SGD[0.01], USD[43807.65], USDT[0.00579180] | Yes | |
| 00455431 | | BOLSONARO2022[0], BRZ[45.50804107], BTC-PERP[0], CAKE-PERP[0], CEL[0], FTT[0.02455636], SOL[0], SRM[0.12857771], SRM_LOCKED[0.06632784], UNI-PERP[0], USD[7.95], USDT[0] | | |
| 00455455 | | DOT-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.067856], LUNC-PERP[0], SHIB-PERP[0], TRX[368], USD[174488.13], USDT[49350.74175342], YFII-PERP[0] | | |
| 00455461 | | FIDA[14.14770077], FIDA_LOCKED[32.85363189], FTT[124.47578547], MOB[1577.8947], SRM[1.91968622], SRM_LOCKED[10.14327884], USD[0.00], USDT[0.00000199], USTC[50381.035417] | | |
| 00455465 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB[0.00001823], BNB-PERP[0], BTC[0], BTC-PERP[0], DAWN[0], DAWN-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00083474], FBB[.00551605], FIDA[231.17149338], FIDA-PERP[0], FLOW-PERP[0], FTM[.37780217], FTT[0.03154846], FTT-PERP[0], GALA[926.54905102], GENE[.00000001], GRT-PERP[0], HNT[.00053008], ICP-PERP[0], LINK[30.00721490], LINK-PERP[0], LTC[0], LUNA2[0.00004996], LUNA2_LOCKED[0.00011658], LUNC[0.00158687], MANA[123.02047644], MATIC[0], MEDIA-PERP[0], MNGO[1375.42623789], MSOL[0], NEAR[.00024395], NEXO[0.22812293], OXY-PERP[0], POLIS[24.6510919], RAY-PERP[0], REN[0.00000002], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[79.41848912], SECO[12.88027738], SNX[0], SOL[0.82000002], SOL-PERP[0], SRM[.00356594], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], TRX[0], TULIP[17.04780127], UNI[0], UNI-PERP[0], USD[1306.33], USDT[0], USDT-PERP[0], USTC[0.00707153], XMR-PERP[0] | Yes | |
| 00455471 | | ALGO[.67], LUNA2[0.07170507], LUNA2_LOCKED[0.16731185], RAY-PERP[0], TRX[.000001], USD[0.00], USDT[0], USTC[10.15020051] | | |
| 00455478 | | APE-PERP[0], AXS-PERP[0], BTC[0.30062900], ETC-PERP[0], ETH[1.011], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNA2[0.00183660], LUNA2_LOCKED[0.00428540], LUNC-PERP[0], SHIB-PERP[0], SOL[0], UBXT_LOCKED[69.19353787], USD[8748.23], USDT[0.00000001], WAVES-PERP[0] | | |
| 00455496 | | CRO[919.8252], ETH[.01687328], ETHW[0.01687328], IMX[299.01941666], LUNA2[0.00125684], LUNA2_LOCKED[0.00309598], TRX[.320432], USD[100.46], USTC[.187822] | | |
| 00455533 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0.00000001], BNB-2021092400[0], BTC[0.00000002], BTC-2021092400[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-2021062500[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00094654], LUNA2_LOCKED[0.00220859], LUNC[206.11140541], LUNC-PERP[1000], MANA-PERP[0], MATIC-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.56], XRP-2021062500[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00455534 | | 1INCH[0], ADABULL[0], ADA-PERP[0], ALTBULL[0.00000001], ALT-PERP[0], AMC[0], AMD-2021062500[0], AMD-PERP[0], AUDIO[0], BNB[0], BNBBULL[0.00000001], BNB-PERP[0], BTC[0.00000002], BVOL[0], CAKE-PERP[0], COIN[0], COMP[0], COMPBULL[0], CREAM[0], DEFIBULL[0], DOGE[0], DOGEBULL[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.10000001], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0], FTT[1.78179662], FTT-PERP[0], GALA-PERP[0], GME[.00000002], GMEPRE[0], GRT[0], ICP-PERP[0], IOTA-PERP[0], LINKBULL[0], LOOKS-PERP[0], LTC[0], LTCBULL[0], MATICBULL[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], ROOK[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.01528361], SRM_LOCKED[.09593558], SUSHI[0], THETABULL[0], TRX[.905], TRXBULL[0], USD[4728.70], USDT[984.22340717], VETBULL[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZRX-PERP[0] | | USD[1627.12], USDT[983.908123] |
| 00455539 | | ADABEAR[5780.58], ADA-PERP[0], ALGOBEAR[1380718.61], ANC-PERP[0], ASD[19.896219], ASDBEAR[5023.796], ASD-PERP[0], ATLAS[189.9563], ATOMBEAR[999.81], BNB[0], BNBBEAR[44565.32218039], BTC[0], BTC-PERP[0], BTT[1499810], BTT-PERP[0], CHR-PERP[0], COMPBULL[9989.0962], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[1.99962], DOGEBEAR[1082774.565], DOGEBULL[27.96033], DOGE-PERP[0], ETCBULL[169.9183], ETC-PERP[0], ETH[.00033336], ETHBEAR[0], FLM-PERP[0], FTT-PERP[0], GALA[10.9905], GRTBULL[300], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNCBULL[4260.1476], LINK[.009544], LINKBEAR[389925.9], LUNA2[0.01616996], LUNA2_LOCKED[0.03772992], LUNC[2000.0008014], LUNC-PERP[0], MATICBEAR[10409611.11], MATICBULL[825.29491], MATIC-PERP[0], OKBBEAR[2199.107], ROSE-PERP[0], SHIB[.96536], SHIB-PERP[0], SKL-PERP[0], SLP[229.9392], SOL[0], SOL-PERP[0], SRM[0.1599183], SPELL[899.715], SPELL-PERP[0], STEP-PERP[0], SUSHIBEAR[34993.35], SUSHIBULL[100000], SXPBEAR[112159.682], THETABEAR[10143096.792], TOMOBEAR[10126553], TRX-PERP[0], USD[0.10], USDT[0], USTC[.98879], USTC-PERP[0], VETBULL[2945.84876223], XLM-PERP[0] | | |
| 00455552 | | FTT[25.41942935], ICP-PERP[0], SRM[12.75484822], SRM_LOCKED[.06507611], USD[0.00], USDT[0] | | |
| 00455556 | | ETH[ -0.00000002], ETHW[ -0.00000002], FTT[.0000013], LUNA2[0.30873129], LUNA2_LOCKED[0.72037302], LUNC[87226.89], USD[0.00], USDT[ -0.50370633] | | |
| 00455615 | | AKRO[1], ALT-PERP[0], BAO[3], BLT[.02329931], BNB[0], DENT[1], DRGN-PERP[0], ETH[0], EUR[0.00], FIDA[.10019635], FIDA_LOCKED[.31502777], FIL-PERP[0], FLOW-PERP[0], FTT[0.09112508], FTT-PERP[0], GBP[0.00], KIN[1], LTC[0], LUNA2[0.01248307], LUNA2_LOCKED[0.02912717], LUNC[0.54486019], MATIC[0], MER[.05491167], NFT (31683750532032646/FTX AU - we are here! #30407)[1], NFT (37832888854540639/FTX AU - we are here! #23718)[1], NFT (39278390485908303/FTX EU - we are here! #92417)[1], RAY[.09271273], SHIT-PERP[0], SLND[.00108549], SOL[0], SOL-PERP[0], SRM[.67797103], SRM_LOCKED[1.72527535], STEP[.00000001], SUSHI[0], TRX[0], USD[3.94], USDT[0.08214256], USTC[0.16120229] | | USD[9.92], USDT[.082082] |
| 00455618 | | 1INCH[0], AAVE[0], BNB[0], BTC[0.00000001], BTC-PERP[0], DOGE[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], LUNA2[0.00000004], LUNC[.008829], PAXG[0], RAY[0], RSR[0], SLV[0], SOL[0], USD[0.00], USDT[0], YFI[0] | | |
| 00455625 | | BTC[0], LUNA2[0.00005859], LUNA2_LOCKED[0.00013672], LUNC[12.75982097], USDT[.47220982] | | |
| 00455630 | | BNB[0], BTC[0.00000030], CEL[0.00014514], DOGE[54454.78731752], DOGE-PERP[0], FTT[502.9368645], LINK[0.00645], SRM[38.46765375], SRM_LOCKED[222.25752763], TRX[.000002], USD[0.00], USDT[1197.47991103] | | |
| 00455633 | | BNB[0.00000001], BTC[20.18666959], CEL[424.38052112], DOGE[1908.03661458], ETH[0], ETH+PERP[0], ETHW[0.62492150], FTM[95.32934628], FTT[631.1382235], GMT[.001495], INCH[250], LINK[0.00024712], LUNA2[6.03873463], LUNA2_LOCKED[15.02371414], LUNC[0.00640129], MER[2999.867375], NFT (31327771133723727/FTX EU - we are here! #18668)[1], NFT (34524392330300449/FTX AU - we are here! #2825)[1], NFT (41688962369212115998831/FTX AU - we are here! #3557)[1], NFT (45458882160536539/FTX AU - we are here! #3575)[1], NFT (53814197644587564/FTX EU - we are here! #18710)[1], NFT (54668695793684790/FTX EU - we are here! #18707)[1], RAY[75.59052516], SLV[1250.00379], SOL[0.00156789], SRM[34.14618226], SRM_LOCKED[159.20646144], USD[9237.53], USDT[1.28100484], USTC[391.43400343] | | BTC[.0224], FTM[95.199884], LINK[.000246], USD[8000.00] |
| 00455641 | | FTT[0.09955921], LUNA2[0.00137743], LUNA2_LOCKED[0.00321402], LUNC[299.94], RAY[0], TRX[.000292], USD[0.39], USDT[0.08129103] | | |
| 00455646 | | ALCX[0.00057357], ALPHA[.71655], AMPL[0.07207268], AUDIO[972.335], AXS[.093939], BADGER[14.98808505], BAND[756.2], BNB[.003138], BOBA[.448035], BTC-PERP[0], CHR[8523.55259], CHZ[9359.7093], COMP-PERP[0], DODO[556.7], FTM[3.3267], FTM-PERP[0], LINK[222.487023], LRC[988], LUNA2[0.00053638], LUNA2_LOCKED[0.00125157], LUNC[116.8], MANA[1516.41366], MATIC[9], MTA[726.86187], MTL-PERP[0], OMG[.448035], RAMP[6161], RAY[281.97321], RSR[116477.865], STMX[8.3682], STORJ[1594.0441585], SUSHI[.320355], THETABULL[209.43670797], TRX[.00078], UNI[364.3], USD[322.91], USDT[0.00206587] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00455682 | | FTT[0.00000286], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009737], USD[0.00], USDT[0] | | |
| 00455695 | | DFL[5.28601811], FTT[10.46461299], NFT [396501816540320595/FTX EU - we are here! #278772][1], NFT [397358547115589007/FTX EU - we are here! #278763][1], SRM[1.37335026], SRM_LOCKED[10.62664974], USD[4834.85] | | |
| 00455699 | | APE-PERP[0], ETHW[1.7], FTT[156.39096878], LUNA2[2.16171730], LUNC[.043425], NFT [311890378771065994/FTX EU - we are here! #278103][1], NFT [326016072165984771/FTX EU - we are here! #278116][1], TRX[.000002], USD[426.76], USDT[0] | | |
| 00455754 | | BTC[0.03041400], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], TRX[.000465], USD[0.00], USDT[48.93469519] | | |
| 00455792 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-2021062500], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-2021062500], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021062500], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BCH-PERP[0], BNB-2021062600], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-2021062500], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-2021062500], COMP-PERP[0], COPE[.93222235], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-2021062500], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.45109803], FTT-PERP[0], GRT-2021062500], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[.05886306], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LINA[0], LINK-2021062500], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SOL-2021062500], SOL-PERP[0], SRM[.02335964], SRM_LOCKED[.10599029], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-2021062500], SUSHI-PERP[0], SXP[0], SXP-2021062500], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-2021062500], TRX-PERP[0], UNI-PERP[0], UNISWAP-2021062500], USD[-0.29], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00455796 | | AAVE-PERP[0], ADA-PERP[0], APE[0], AVAX[0], AVAX-PERP[0], BAL[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-2021092400], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT-PERP[0], GMT[0], HNT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[36.51176311], LUNA2_LOCKED[85.19411392], LUNC[1635485.04354378], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[0], OXY-PERP[0], RAY-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRX[0], SRX-PERP[0], SXP-PERP[0], TRX[0], USD[3.27], USD[0.00000065], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00455808 | | ALPHA[0], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BTC[0.05396573], BTC-PERP[0], EDEN[1362.5058125], ETH[0.55801369], FIDA[100.01], FTM[599.003], FTT[591.92014986], FTT-PERP[60], IND[8000], MAPS[535.0136825], MATIC[10], NFT [519912145402418241/FTX Beyond #370][1], SOL[5.1721725], SOL-PERP[0], SRM[115.05484388], SRM_LOCKED[17.80730612], TRX[.000031], USD[37510.44], USDT[478.49067067] | | |
| 00455825 | | BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[.03447582], LUNC-PERP[0], NEAR[.0030702], OXY[.9244], RAY[.816747], RUNE[0], SNX[.07296738], SRM[1122.46642263], SRM_LOCKED[25.74127687], USD[0.00], USDT[.41879939] | Yes | |
| 00455838 | | BTC[0], ETHW[.00015694], FTT[0.04721431], LUNA2[0], LUNA2_LOCKED[11.58118199], USD[-0.01], USDT[140.00293906], USTC[0] | | |
| 00455859 | | 1INCH[0.00613125], AAPL[0.00009286], AAVE[0.00013434], AKRO[2.79176242], ALEPH[0.03799101], ALGO[.05496655], ALICE[0.00943283], ALPHA[.06100484], AMPL[0.00472983], ANC[0.08722937], APE[0.04262365], APT[0.00377180], ARKK[0.00009319], ASD[.11550212], ATLAS[6.29445112], AVAX[0.00398996], AXS[0.02064094], BABA[0.00004755], BAL[0.00312112], BAO[578.90012268], BAT[0.16455860], BCH[0.00013861], BNB[0.00006820], BTC[0.00000035], BTT[2665912.90731444], BTTPRE[0], CAKE[0.04489153], CHZ[0.73257550], CLV[.08218305], COMP[0.00036837], CONV[21.01524632], CQT[0.98610922], CRO[0.28992995], CRV[0.01812010], CUSD[11.32873314], CVC[0.00311398], DENT[40.88917671], DFL[11.77778132], DMG[7.79936748], DOGE[52.92116429], DOT[0.02153614], DYDX[0.00096171], EMB[.68574524], ENJ[0.07398991], ENS[0.00096890], ETH[0.00157258], ETHW[0.00651886], FB[0.00008876], FTM[0.44902941], FTT[0.00123892], FXS[0.00240834], GAL[0.69663055], GARE[.12295436], GMT[0.03064118], GRT[.06909099], GST[.15660078], HMT[0.24153795], HNT[0.01370373], HT[0.00220738], HUM[0.19571022], IMX[0.02707720], INTER[0.00515383], JOE[0.07312864], JST[2.28718849], KBT[719.77544071], KIN[4293.12927008], KNC[.00592156], KSHIB[21.13932383], KSOS[140.09728520], LDO[0.01062647], LEO[0.00353450], LINA[.72287107], LINK[0.00792712], LOOKS[0.41462453], LRC[0.08070315], LUA[2.93202625], MAGIC[0.02601765], MANA[0.19069977], MATIC[2.01651044], MASK[0.05336582], NKD[0.01499002], ORB[.65085739], OXY[1.17120291], PEOPLE[0.59362127], POLIS[0.07368422], PRISM[9.69594671], PYPL[0.00008026], QI[1.10867507], RAY[24.71669022], REAL[.02687747], REEF[1.13836499], REN[0.08135464], RNDR[0.02765807], RSR[6.27970620], RSR[2.14080268], SHIB[315474.32376449], SLP[6.05682671], SLRS[6.35861103], SND[0.02945364], SNY[0.13313268], SOL[0.00357137], SOS[105947.02758197], SPX[0], SQD[0.00005250], SRM[0.02114022], SRM_LOCKED[0.00000699], STEP[2.02778733], STG[0.03264158], STMX[5.65788141], SUN[20.33609087], SUSHI[0.03173755], SWEAT[0.92127182], SYN[0.01638132], TLM[.30410249], TONCOIN[0.01058416], TRU[.10725047], TRX[0.04480739], TSLA[.00000949], TSLAPRE[0], TSM[.00635335], UBXT[14.88759502], UMEE[1.91017345], UNI[0.01376644], USD[-0.01], USDT[0], VGX[.02869402], WAXL[0.03088471], WRX[0.07575253], XPLA[0.03798209], XRP[1] | Yes | |
| 00455861 | | ALGOBULL[0], ATOMBULL[0], BCHBULL[0.00000001], DOGEBEAR[0], DOGEBULL[0], EOSBULL[0], ETHBEAR[360903.99598735], ETHBULL[0], FTT[0], GRTBEAR[0], GRTBULL[0], KNCBULL[0], LTCBULL[0], LUNA2[0.45616964], LUNA2_LOCKED[1.06435683], LUNC[99331.9], MATICBEAR[2021][0], SOL[0], STG[0], SUSHIBULL[0], SXPBULL[0], THETABULL[0], TOMOBULL[0], UNISWAPBULL[0], USD[0.00], VETBEAR[0.71602487], XLMBULL[0], XRPBULL[0], XTZBULL[0], ZECBEAR[0], ZECBULL[0] | | |
| 00455873 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.7150814], SRM_LOCKED[7.12218215], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.01134], TRX-PERP[0], UNI-PERP[0], USD[-495.36], USDT[998.84940364], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00455905 | | BTC[0], ETH[0.00039860], ETHBULL[.001582], ETHW[0], FTT[0.03828784], LUNA2[0.00458659], LUNA2_LOCKED[0.01070204], LUNC[998.74], SOL[.00421702], USD[0.00], USDT[0.00007116] | | |
| 00455922 | | BNB[0.00379375], BTC[0], EUR[0.00], FTT[0], LUNA2[0.00648938], LUNA2_LOCKED[0.01514190], LUNC[1413.0777154], USD[0.00], USDT[0] | | |
| 00455940 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-PERP[0-0.01000000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.15899594], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[2244.02], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[29.95], USDT[1.11010019], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00455971 | | ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.09236995], FTT-PERP[0], GALA-PERP[0], LUNA2[0.03371737], LUNA2_LOCKED[0.07867388], LUNC[7342.03], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY[.05989374], RAY-PERP[0], SOL[.0097114], SOL-PERP[0], SRM[.60273916], SRM_LOCKED[1.55047102], SRM-PERP[0], STMX-PERP[0], TRX[0.00000101], USD[0], USD[0.00423332], XRP[.9610975], XRP-PERP[0] | | |
| 00455972 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00034819], BTC-PERP[0], DOT-PERP[0], ETH[0.00090499], ETHW[0.00090008], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.01500458], LUNA2_LOCKED[0.03501072], LUNC[3267.2828875], RUNE-PERP[0], SOL[0.00886933], SOL-PERP[0], SXP-PERP[0], USD[-13.09], USDT[217.74078506], XRP[9.94462019], XRP-PERP[0] | | ETH[.000896], XRP[.934346] |
| 00455995 | | AKRO[1.0198], ALGO[36.9144], AMPL[1.21588074], ASDBEAR[104302576.48], ASDBULL[14962.79084342], AUDIO[28.6542], BAL[.007209], BALBEAR[1.33703.54342308], BCH[.000865], BCHBEAR[99847.4084], BCHBULL[161714.474772], BEAR[1762.432], BNBBEAR[117020.888], BNBBULL[1.16870925], BRZ[.887], BSVBEAR[1285.396], BSVBULL[1146328.1294], BULL[.00093123], BVOL[.00008], CHZ[9.88], COMP[.28466692], COMPBEAR[191823.966], COMPBULL[284016.75722], COMP[.39012], DAI[.084741], DEFIBEAR[1081.66232], DEFIBULL[11150.52980570], DMG[.0825.19557], DOGE[.6824], DOGEBEAR[4707233.5202], DOGEBULL[105207.79366], DRGN[.000025], ETHBEAR[9187.65], ETHBULL[415809.85], FIDA[80.897], FRONT[.9467], FTT[0.06445], GST[.8608], HGET[18.39133], HNT[.0837], HXRO[.943], IBVOL[0.06212442], KNC[.06364], KNCBEAR[11594822.830562], KNCBULL[65437.1482654], LINK[.193250], LINKBULL[17196.01919], LRC[.096589], LTCBEAR[19186.5753.8348], LUNA2_LOCKED[0.01424196], LUNC[.01234], MAPS[1.1688], MATH[129.58648], MOB[.47411], MTA[1.2831], NEAR[.05796], OXY[.9946], PAXG[.00009576], ROOK[.085444], RUNE[.08306], SNX[.21856882], SRM[.961], SUSHI[.4853], SXP[.05876], TOMO[.11206], TRU[367.6704], TRX[33.898], UBXT[38.901], UNI[.0830], USD[25.00], USDT[.82674884], USTC[.864], VETBEAR[2002273.9], WTC[1.40141], ZEC[2778.78], XRP[.7144], XRP[1.03041004.1658596], YFI[.0000998] | | |
| 00456026 | | AUDIO[1080], ETHBULL[0], FTT[532.600259], HNT[1671.50404436], PERP[0], RNM[8841.4], SOL[1571.72404686], SRM[32.05546456], SRM_LOCKED[224.526006], USD[143373.52] | | |
| 00456138 | | BTC[.0000007], BTC-PERP[0], DOGEBULL[0], ETHW[2.08024186], EUR[0.00], FIDA[.13284979], FIDA_LOCKED[.30664038], FTT[0], RUNE-PERP[0], SOL[.00112148], SRM[0.00029887], SRM_LOCKED[.00120069], THETABULL[0.04359196], TRX[.000001], USD[0.00], USDT[0.00285200], XRPBULL[16229.69051] | Yes | |
| 00456150 | | AAVE-PERP[0], ADA-2021032600], ALGO-PERP[0], AVAX-2021032600], AVAX-PERP[0], BADGER-PERP[0], BAL-2021032600], BNB-PERP[0], BNT[0.00000001], BTC[0], BTC-2021062500], BTC-2021102900], BTC-2021113100], BTC-PERP[0], CAD[0.00], CHZ-PERP[0], COMP-2021062500], CRV-PERP[0], DEFI-2021032600], DOGE-PERP[0], DOT-2021032600], ETH[0.00000001], ETH-2021032600], ETH-2021102900], ETH-2021112600], ETH-2021112610], ETH-PERP[0], FIDA[0.02108789], FIDA_LOCKED[1.15073681], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-2021032600], LINK-2021032600], MATIC-2021032600], OXY[0], RAY[0], REN-PERP[0], SHIT-2021032600], SOL[0.00000001], SOL-2021032600], SOL-PERP[0], SRM[8.32008691], SRM_LOCKED[34.85315701], SRM-PERP[0], SUSHI-2021032600], SUSHI-PERP[0], SXP-2021032600], SXP-2021032600], USD[0.00], USD[0.00000001], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00456152 | | 1INCH[17], AAVE[0.00930113], ADA-PERP[0], ALT-PERP[0], ATLAS[0], ATOM[3], ATOM-PERP[0], AVAX[-1.02472908], AVAX-PERP[0], AXS[0.09461393], BCH-PERP[0], BNB[-0.00713189], BNB-PERP[0], BOBA[.09007], BTC[0.03438771], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-00303[0], DOGE[552.72733487], DOGE-PERP[0], DOT[0.15067873], ENS-PERP[0], ETH[-0.0008511S], ETH-0303[0], ETH-PERP[0], ETHW[0.00050495], FTT[0.26322280], ICP-PERP[0], KIN-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000013], LUNC[0.00997114], LUNC-PERP[0], MATIC[0.86609697], MATIC-PERP[0], MKR[0.00015963], MKR-PERP[0], NEAR[.084358], NEAR-PERP[0], PAXG[0.00008550], PAXG-PERP[0], RAY[1], SOL[0.00576812], SOL-PERP[0], TOMO[0], TRX[2.51708832], TRX-PERP[0], USD[-0.56], USDT[3446.60208910], VET-PERP[0], XMR-PERP[0], XRP[-0.54507767], XRP-PERP[0], YFI[0.00099738] | | |
| 00456177 | | AGLD[.06414], ALPHA[.9454], BNB[.00998], COPE[.9725], ETH[0.30309833], ETHW[0.30309833], FTM[.9418], FTT[.0996], KIN[209958], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009742], MATIC[47.436], NIO[.004797], RAY[.9946], SAND[33.983], SOL[.12946], SPELL[7497.34], STEP[32.79344], SUSHI[.4927], USD[604.87], USDT[1.00762852] | | |
| 00456192 | | SRM[.67492973], SRM_LOCKED[2.56224588], TRX[56.16278031], USD[0.03] | | TRX[49] |
| 00456209 | | LUNA2[0.00249373], LUNA2_LOCKED[0.00581871], USDT[0], USTC[.353] | | |
| 00456250 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT[50], BNB-PERP[0], BTC[0.00007030], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA[350], FIL-PERP[0], FTM[291], FTM-PERP[0], FTT[150.01654878], FTT-PERP[0], GRT[100], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OXY[80], OXY-PERP[0], RAY[508.92047], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.0114], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[7.11824888], SRM_LOCKED[.10191456], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2170.69], USDT[0.00788913], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00456252 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[.0092565], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00850001], AVAX-PERP[0], AXS-PERP[0], BNB[-150.31250667], BNB-PERP[0], BTC[0.00539817], BTC-PERP[0], COPE[.00000001], CRO[1.0104], CRO-PERP[0], DAI[0], DOGE[0.00000001], DOGEBEAR2021[0], DOGEBULL[0], DOT-PERP[0], DOT-20210924[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.45977.0.000001], ETH-PERP[0], ETHW[2.43911315], FTM-PERP[0], FTT[150.19966814], FTT-PERP[0], GALA-PERP[0], GMT[.01136], GMT-PERP[0], HMT[2794790.24981104], LINK-PERP[0], LRC-PERP[0], LUNC[.000094], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB[28071.60098476], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RNDR[.0025995], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.01970174], SOL-PERP[0], SRM[192.32788988], SRM_LOCKED[1775.98543627], SRM-PERP[0], TRX[1518.000007], TRX-PERP[0], TWTR[0], USD[-4188.52], USDT[0.00409372], USDT-PERP[455000], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00456270 | | CHZ[1], KIN[3], LUNA2[0.00000050], LUNA2_LOCKED[0.00000117], LUNC[0.10939947], SOL[.97324327], UBXT[2], USD[80.50], USDT[0.00001099] | Yes | |
| 00456302 | | APT-PERP[0], BADGER[.00000001], BAO-PERP[0], CRO-PERP[0], EUR[10000.00], FTT[0], LUNA2[4.66222236], LUNA2_LOCKED[10.87851885], LUNC[1000000], USD[16970.08], USDT[450100.00000001], USTC[9.88679305] | | |
| 00456305 | | ASD-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BCH[.00000001], BNB-20210310[0], BTC[0], BTC-MOVE-20210320[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], REEF-PERP[0], SRM[0.00218239], SRM_LOCKED[.0831988], SRM-PERP[0], USD[0.02], XRP-20210625[0], XRP-PERP[0] | | USD[0.02] |
| 00456324 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[.0158815], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[-0.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00456358 | | 1INCH-20210924[0], 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAND-PERP[0], BTC[.00006658], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR[.87346], CHR-PERP[0], CHZ-PERP[0], CLV[.033823], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[192.96333], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.42306967], LUNA2_LOCKED[0.98716258], LUNC[32124.31343S5], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[188.71025], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SXP-2021123[0], SXP-PERP[0], TLM-PERP[0], USD[0.08], USDT[0.85249732], VET-PERP[0], XTZ-PERP[0] | | |
| 00456373 | | ANC-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CLV[.0384055], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00053972], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[6.3], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00033368], LUNA2_LOCKED[0.00077860], LUNC[72.66160348], LUNC-PERP[0], MANA-PERP[0], MER[.970288], NEAR-PERP[0], NIO-20210326[0], OKB[0.01863475], OKB-2021123[0], OKB-PERP[0], OMG[.36635], OMG-PERP[0], OP-PERP[0], OXY[.09903765], OXY-PERP[0], PEOPLE-PERP[0], RAY[.498607], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP[.00774575], STEP-PERP[0], TONCOIN-PERP[0], TRX[1.00011299], TSLA-20210326[0], USD[0.01], USDT[1.23625085], USTC-PERP[0], XRP-PERP[0] | | |
| 00456374 | | ADA-PERP[0], BTC-PERP[0.22969999], ETH-PERP[0], FTT[.0000005], FTT-PERP[0], SRM[2.55931997], SRM_LOCKED[12.56068003], SRM-PERP[0], USD[-3155.69] | | |
| 00456386 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAI[.00000001], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.0839628], FIDA_LOCKED[.1932.1856], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.63645997], LUNA2_LOCKED[0.61840868], LUNC[0.01008630.0378674], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.33339273], SRM_LOCKED[1.28266278], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UBXT_LOCKED[.684593], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[152.15], USDT[0.00000002], USDT-PERP[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00456393 | | ALGO-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.05522369], FTT-PERP[0], GALA[5], GALA-PERP[0], GST-PERP[0], ICX-PERP[0], LUNA2[0.00125142], LUNA2_LOCKED[0.00291998], LUNC[272.5], NFT (335255219102434963/FTX AU - we are here! #37442)[1], NFT (564136716925038661/FTX AU - we are here! #37382)[1], OMG-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.63], USDT[0.00740836], XLM-PERP[0] | | |
| 00456437 | | ATLAS[11381.598], ATLAS-PERP[0], FTT[.08622], LUNA2[0.00489079], LUNC[1064.98], LUNC-PERP[0], MATIC[620.2134], MATIC-PERP[0], SRM[228.72839733], SRM_LOCKED[.50214177], TRX[31.913902], USD[1306.09], USDT[76.03932548], XLM-PERP[0], XRP[3948.18728518], XRP-PERP[0], XTZ-PERP[0] | | |
| 00456499 | | ALPHA[0], APE[18.27832438], AVAX[1.53476685], BAND[0], BNB[0], BTC[0], CEL[0.11746509], DOGE[424.18417494], DOT[4.83617395], ETH[0], ETHW[15.74689048], FTM[0], FTT[33.56769964], GRT[1110.11921212], LINK[0], LUNA2_LOCKED[5.31709672], LUNC[496203.86006119], MATIC[0], POLIS[62], SOL[56.56771529], SRM[26.87383354], SRM_LOCKED[.6773241], SUSHI[0], TRX[0.00021885], USD[0.00], USDT[0], YFI[0.01253294] | | AVAX[1.534619], DOT[4.835015], GRT[1108.349875], SOL[.027891], TRX[.000214] |
| 00456569 | | BNB[.00940655], BTC[0.00008001], BTC-PERP[0], DFL[2], ENS[.005], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[-27.59804463], FTT[1.55], GENE[0.102709], HT[1], ICP-PERP[0], JST[9.998157], LUNA2[6.22273602], LUNA2_LOCKED[14.51971738], LUNC[2683170.8322216], MATIC[.00000S], NFT (542181726487376141/Raydium Alpha Tester Invitation)[1], NFT (550168207697872148/Raydium Alpha Tester Invitation)[1], RAY[5071.87786701], SAND[18.00909], SAND-PERP[0], SOL[ -123.19523547], SUSHI[0], TRX[0.000824], USD[51720.37], USD[51720.37], TRX[.69143419] | Yes | |
| 00456589 | | 1INCH[49.00073], AAVE[.49001285], ALCX-PERP[0], AMPL[0.65451953], AMPL-PERP[10], ASD[13108.65036665], ATOM[251.28675487], AVAX[50.51865507], BCH[1.37600874], BNB[0.34998304], BTC[0.20542631], BTC-MOVE-0807[0], BTC-MOVE-20220[0], BTC-PERP[0], BULL[.00000001], CEL[.0025], CEL-0930[0], CEL-PERP[0], COMP[0.69110636], CREAM-PERP[0], CRO[1070.00905], CRV[45.00065], DAI[168.02110S], DOGE[1688.021105], DOT[6.000292], DYDX[613.43145611], DYDX-PERP[0], ENS[38.43193202], ETH[0.41908074], ETH-PERP[0], ETH-PERP[0], ETHW[169.53153168], EUR[139.26], FIDA[1221.11946], FTM[3637.34316417], FTT[322.7393929], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LRC[2.49002075], LUNA2[.00662773], LUNA2_LOCKED[2249.5700203], LUNC-PERP[0], MANA-PERP[0], MATIC[91.096231], MKR[0.003838], MVDA10-PERP[0], NEXO[1180.19071733], PROM[48.0046516], PROM-PERP[149.41], PUNDIX-PERP[371.9.6], SHIB[29.06290035], SOL[58.68919294], SRM[12210.4], SRM-PERP[0], STETH[0.00006431], STORJ-PERP[0], SUSHI[24.00122275], TRU-PERP[0], TRX[268.00965422], UNI[15.00020S], USD[133.09], USDT[289.23089098], XRP[224.0019S5], YFI[.001] | Yes | |
| 00456595 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0095], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CITY[.00474935], CONV[.3606], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DFL[8.78442470], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210924[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02446248], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[.03], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01288S3], LUNA2_LOCKED[0.03006S7], LUNC[.00026210], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE[9.28662S], PEOPLE-PERP[0], POLIS[0.0400423S], POLIS-PERP[0], QTUM-PERP[0], RAY[0.62977355], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLRS[.71981], SOL[.15033965], SOL-PERP[0], SOS-PERP[0], SRM[29.14395131], SRM_LOCKED[230.62682879], SRM-PERP[0], STEP-PERP[0], STG[.00842], SUSHI-PERP[0], TOMO-PERP[0], TRX[3478.001641], TRX-PERP[0], TULIP-PERP[0], USD[0.21], USDT[0.93006890], USTC[.1823975], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00456668 | | LUNA2[3.40794745], LUNA2_LOCKED[7.68135787], NFT (291769179319511561/The Hill by FTX #4065)[1], TRX[.001554], USD[0.00], USTC[482.41142406] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00456688 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[20553.69545023], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT[.86415318], BAT-PERP[0], BCH[0.00078464], BTC[0.00067025], BTTPRE-PERP[0], C98-PERP[0], CVC[.44962771], DAWN-PERP[0], DOGE[0.48369097], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0000031], FLOW-PERP[0], FTM-PERP[0], FTT[26.0455855], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA[20000], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00889737], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (376884610021433049/FTX EU - we are here! #43538)[1], NFT (496916604188737848/FTX EU - we are here! #43538)[1], NFT (541431753460794481/FTX EU - we are here! #43383)[1], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[70.633208], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[8385], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[83.75867309], SRM_LOCKED[2.38120194], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.736291], TRX-PERP[0], USD[788.28], USDT[0.01736620], VET-PERP[0], WAVES-PERP[0], WRX[3009.09736595], XLM-PERP[0], XRP-20210924[0], XRP[.937984], XRP-PERP[0], XTZ-PERP[0] | | |
| 00456704 | | FTT[0.05696256], LUNA2_LOCKED[6.66885618], USD[0.08], USDT[0.01244437] | | |
| 00456751 | | ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[1.056], FIL-PERP[0], FTT-PERP[0], LUNA2[0.53171079], LUNA2_LOCKED[1.24065852], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX[.000001], USD[-101.39], USDT[0], USD-20211231[0], XRP-PERP[0] | | |
| 00456752 | | BTC[.13255106], BTC-PERP[0], DOGE[2809.8311], DOGE-PERP[0], DOT[20], DYDX[100], ENJ[110], ETH[1.6097312], ETH-20211231[0], ETHW[1.6097312], HXRO[.9021], JST[840], LINK[12.44394837], MATIC[220], OXY-PERP[0], RAY[45.48443854], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL[47.2181964], SOL-PERP[0], SRM[131.65890782], SRM_LOCKED[0.8802842], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[6975.09] | | |
| 00456768 | | AUD[0.24], BAL[0], BNB-PERP[0], BTC-PERP[0], DENT[1], DOGE-PERP[0], DOT-PERP[0], ETH[0], FIDA[.0169315], FIDA_LOCKED[.03908625], FTT[155.91427430], FTT-PERP[0], GRT-20210625[0], LINK[0], LINK-PERP[0], MER[13986], MNGO[17922.70486], NEAR[2500], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], SNX[0], SOL[.52], SOL-PERP[0], SUSHI[0.39881137], UNI-20210625[0], USD[5705.43], USDT[0] | | |
| 00456774 | | ETH[0.00000451], ETH-PERP[0], FTT[0.01377105], LUNA2[0.00154570], LUNA2_LOCKED[0.00360664], LUNC[.00332], USD[90.46], USDT[0.00535762], USTC[.2188] | | |
| 00456812 | | FTT[3.4941622], SRM[.48457384], SRM_LOCKED[.01010458], USD[16.31] | | |
| 00456819 | | BNB[12.82876538], BTC[0], ETH[2.24496209], ETHW[.00732339], FTT[2557.63500593], HT[.09301465], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], MATIC[.6763635], NFT (306962061550866213/FTX AU - we are here! #30688)[1], NFT (343568512920302931/FTX AU - we are here! #6155)[1], NFT (500015100703364787/FTX AU - we are here! #31615)[1], SUN[72589.07021835], TRX[20296.574224], USD[5907.41], USDT[0] | | |
| 00456822 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210615[0], BTC-PERP[0], C98-PERP[0], DOGE[0], DYDX[.09344104], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000069], FTT-PERP[0], GAL-PERP[0], IMX-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[.76730357], LUNA2_LOCKED[6.45704167], MANA-PERP[0], MATIC[0], MKR-PERP[0], NEAR-PERP[0], NFT (320613210605355505/FTX EU - we are here! #86009)[1], NFT (343000613230653265/Baku Ticket Stub #2098)[1], NFT (359104012917732415/FTX Moon #341)[1], NFT (397278627413127555/FTX EU - we are here! #85934)[1], NFT (400449117359672081/FTX Crypto Cup 2022 Key #2126)[1], NFT (424014859192938533/FTX EU - we are here! #85767)[1], NFT (428333341514050855/Monza Ticket Stub #1947)[1], NFT (433130913919452123/Rauslin Ticket Stub #1535)[1], NFT (498629039448811181/FTX AU - we are here! #26601)[1], NFT (533241921543016833/The Hill by FTX #2769)[1], NFT (564089685287799810/Silverstone Ticket Stub #473)[1], ONT-PERP[0], OP-PERP[0], RSR-PERP[0], SOL[.001], SOL-PERP[0], SRM-PERP[0], TRX[.000822], UNI-PERP[0], USD[2144.91], USDT[0.00000000] | | |
| 00456828 | | BTC[1.08584839], CUSDT[0.78821488], EDEN[2342.505009], FTT[273.85014411], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], TRX[.001567], USD[3.20], USDT[1.54714447] | Yes | |
| 00456839 | | ALGOBEAR[1536717.5572519], ALGOBULL[2142556.68357227], ALTBEAR[8.97263346], BEAR[130897.23767517], BEARSHIT[9.047195], BNBBEAR[17905572.51261664], BNBBULL[33], BSVBULL[1156.90483223], BTC[0], DOGEBEAR[1198373788.1217203], DOGEBULL[0.50781899], DOGEHEDGE[3.13811376], ETHBEAR[45691.49242578], EUR[0.00], KSHIB[59.10345755], LTCBULL[0], LUNA2[0.05355542], LUNA2_LOCKED[0.12496266], LUNC[11661.80758017], THETABEAR[1649243.38749338], USD[4.00], USDBEAR[0], XRPBEAR[14751389111723], XRPBULL[28342.47412157] | | |
| 00456860 | | 1INCH-PERP[0], AAPL[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], AVAX-20210924[0], AXS-PERP[0], BCH[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BNB[0.00000002], BNB-20210924[0], BNB-PERP[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00000004], BTC-20210924[0], BTC-PERP[0], CHZ-20210924[0], CEL-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DFL[0], DODO-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000005], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000005], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.03371965], LUNA2_LOCKED[0.07887920], LUNA2-PERP[0], LUNC[0.00070117], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NIO[0], NVDA[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], TRX[0.00000002], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], TSLA[0000003], TSLAPRE[0], UNI-20210924[0], UNI-PERP[0], USD[373.59], USDT[0.00500007], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00456893 | | AXS[50], BTC-0624[0], BTC-20211231[0], BTC[2.47741844], BTC-0930[0], CEL[0930.174493], CEL-PERP[0], ETH[11.25626822], ETH-20211231[0], ETH-PERP[0], ETHW[12.25626822], EUR[30.38], FTT[400.03], LUNA2[6.53135365], LUNA2_LOCKED[15.2398252], LUNC[1422216.00986805], MATIC[613.05223557], SOL[49], SOL-PERP[0], SRM[2.62340582], SRM_LOCKED[21.37659418], TRX[.000002], USD[4417.10], USDT[0.00766299] | | |
| 00456899 | | 1INCH-PERP[0], ATLAS[60], BNB[0], BTC[0], BTC-PERP[0], ETH[0.00000001], EUR[0.00], FTT[25.29005388], LINK[0], LUNA2[0.80571664], LUNA2_LOCKED[0.54667217], LUNC[.00739792], PAXG[0], POLIS[1], RAY[.300864], SNX[0], SUSHI[0.47519757], TRX[.000804], USD[186.67], USDT[0], USTC[1.6890212], YFI[0] | | |
| 00456909 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DODE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-0930[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.27058836], LUNA2_LOCKED[0.61372386], LUNC[58921.187007], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[-6.56], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00456913 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CEL[.062077], CEL-PERP[0], EGLD-PERP[0], ETH[.00166162], ETH-PERP[0], EUR[0.24], FTT[26], LUNA2[4.64324968], LUNA2_LOCKED[10.73378983], LUNC[1011062.02657872], LUNC-PERP[0], MATIC[0.39220851], MATICBULL[.055426], MATIC-PERP[0], OMG-PERP[0], PAXG[6.25983076], QTUM-PERP[0], RSR[121123.43690706], SHIT-PERP[0], SNX[.05], SNX-PERP[0], SOL-PERP[0], THETABULL[55.81248722], THETA-PERP[0], USD[16457.49], USDT[604.88770363], VETBULL[181.7754561], XRP-PERP[0] | Yes | |
| 00456921 | | ADA-PERP[0], BAO[2.5], BOBA[.18164], DOT-PERP[0], ETH[.0004825], ETHW[.0004825], FTT[.09384], ICP-PERP[0], MAPS[1.695474], MATH[.03208], OMG[.18164], OMG-PERP[0], SRM[6.02254437], SRM_LOCKED[20.07600859], USD[2.20], USDT[0.00019308], XRP[.1581], XRP-PERP[0] | | |
| 00456932 | | BNB[.00000165], BTC[.0009], ETH[.000003], FTT[25.04674533], FXS[.07954162], GODS[.01024422], HNT[.00300132], IMX[.09921406], LINK[.07924243], LUNA2[0.00003558], LUNA2_LOCKED[8.86396516], NEAR[.00861092], SOL[.016793], USD[456.21], USDT[0.00000001], WAXL[.36978141] | Yes | |
| 00456944 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.9389967], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[19.284458], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX[42.79211196], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01898832], LUNA2_LOCKED[0.02542941], LUNC[2373.13255104], LUNC-PERP[0], MEDIA[7.23862244], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[327.93768], RAY[130.20987623], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.637900515], SOL-PERP[0], SRM[11.2147522], SRM_LOCKED[23022918], SRM-PERP[0], STEP[303.342354], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.27], USDT[439.46858072], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00456985 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0314[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHF[0.00], CHZ-PERP[0], COIN[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DFL[.00000001], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[-0.00000269], ETH-20210924[0], ETH-PERP[0], ETHBULL[0], ETHW[-0.00000269], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[25.00101599], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC[43], LINK[0], LINK-PERP[0], LTC[0.00000001], LTCBULL[0], LTC-PERP[0], LUNA2-20210924[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPY[0], SPY-20210625[0], SRM[0], SRM[0.000815], SRM_LOCKED[2.7781616], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRUMP2024[0], TRX-PERP[0], TRYB-PERP[0], TSLA-20210326[0], TSLA-20210625[0], TSLA-20211231[0], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1178.50], USDT[0.00000000], USDTBULL[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00457007 | | ANC[.079155], APE-PERP[0], APT-PERP[0], AUDIO[.6277], BAND[-0.74356496], BOBA[.00000001], BTC-PERP[0], BTC[0], ETH[.00029], ETHW[.00006672], FLOW-PERP[0], FTT[203.04280268], GLMR-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], LUA[.09012788], LUNC-PERP[0], MATIC[4.7037], OMG-PERP[0], OXY[.62361], PUNDIX[.0882189], RON-PERP[0], RSR[1.3122], RSR-PERP[0], SRM[2.12313423], SRM_LOCKED[19.11686577], STX-PERP[0], THETA-PERP[0], TRX[100.000036], USD[436.37], USDT[0.03826831], USTC-PERP[0], WBTC[0], XRP[0], XRPBEAR[43686649] | | |
| 00457011 | | AAVE-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00287746], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.000842], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], STETH[0], TRX[1.999811], USD[0.31], USDT[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00457023 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[5.03844391], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0.00178111], SOL-PERP[0], SRM[4.3676944], SRM_LOCKED[5.56561334], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-20210326[0], USD[6.45], USDT[0.00469199], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00457064 | | 1INCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[750, FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.0680915], LUNC-PERP[0], MKR-PERP[0], PERP-PERP[0], SHIB[1.93084973], SRM_LOCKED[51.10915027], SUSHI-PERP[0], TRX[.000028], UNI-PERP[0], USD[0.00], USDT[0.00] | | |
| 00457069 | | APT[0], AVAX[0], BNB[0], BTC[0], ETH[0], ETHW[0.00032430], FTM[0], GENE[.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00196906], MATIC[0], NFT (463729337648911654/The Hill by FTX #19074)[1], SOL[0], TRX[.003231], USD[0.50], USDT[1.71202372] | | |
| 00457105 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00000001], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SKL-PERP[0], SOL[0], SRM_-0.00000001], SRM-PERP[0], STMX[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20210925[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TOMO-PERP[0], TRX[.00000001], TRX-PERP[0], UNI-PERP[0], USD[-0.69], USDT[3.22168151], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.74752595], XRP-PERP[0], ZIL-PERP[0] | | |
| 00457122 | | ATLAS[70843.42105263], ATLAS_IEF_LOCKED[3967231.57894737], AVAX[1185.17379599], BTC[0.00000001], BTC-PERP[0], ETHW[1.51], FIDA[818.26666665], FIDA_IEF_LOCKED[8655.73333335], FTM[0], FTT[1000.00000093], GBP[16729.81], LUNA2[1692.080921], LUNA2_LOCKED[3948.188816], MAPS[1637.79999999], MAPS_IEF_LOCKED[22929.20000001], MATIC[21488.51639261], OXY[924.13333331], OXY_IEF_LOCKED[12937.86666669], POLIS_IEF_LOCKED[20190], PYTH_IEF_LOCKED[166667], RAY[325.13333333], RAY_IEF_LOCKED[4551.86666667], RUNE[0], SOL[40.98178402], SOL_IEF_LOCKED[572.01821599], SRM[1637.23389908], SRM_IEF_LOCKED[22884.08758124], SRM_LOCKED[0], USD[200.12], USD_IEF_LOCKED[62885.85], USDT[200.00000001] | | |
| 00457160 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.00035396], ETH+050[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00035396], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[544.43833384], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[7.33798004], LUNA2_LOCKED[16.52359929], LUNC[1594571.55311322], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NFT (331317959236887261/Monaco Ticket Stub #1209)[1], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[38000], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.014808], TRX-20210625[0], UNI-PERP[0], USD[2342.12], USDT[0.07307407], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | Yes | |
| 00457179 | | LUNA2[0.00111966], LUNA2_LOCKED[0.00261255], USD[40321.17] | | |
| 00457190 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00925672], BTC[0], CAKE-PERP[0], ETH[.00005483], FTT[0.13964616], IMX[.00642], LUNA2[0.00643287], LUNA2_LOCKED[0.01501003], LUNC[.006418], LUNC-PERP[0], NFT (312178511134987209/The Hill by FTX #16531)[1], OMG-PERP[0], ONT-PERP[0], SOL[.00000001], SRM[.78451174], SRM_LOCKED[7.63811362], SXP-PERP[0], TRX[.000352], USD[0.01], USDT[2.9106], USTC-PERP[0] | | |
| 00457201 | | 1INCH-20210326[0], 1INCH-PERP[0], AAPL-20210326[0], AAPL-PERP[0], ACB-20210326[0], ADA-20210326[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-20210326[0], ALPHA-PERP[0], AMC-20210924[0], AMD-20210924[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AURY[.00000001], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BABA-0325[0], BABA-1320[0], BABA-20210625[0], BABA-20210924[0], BABA-20211123[0], BILI-0325[0], BILI-20210625[0], BILI-20210924[0], BILI-20211123[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20210131[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210130[0], BTC-MOVE-20210440[0], BTC-MOVE-20210523[0], BTC-MOVE-20210527[0], BTC-MOVE-20210525[0], BTC-MOVE-20210510[0], BTC-MOVE-20210630[0], BTC-MOVE-20210940[0], BTC-MOVE-20210120[0], BTC-MOVE-WK-20210130[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CEL[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP[0.00000001], COMP-20210625[0], COMP-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], ETHW[-0.00006147], FB-0325[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08924780], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GLD-20210625[0], GLD-20210924[0], GME[.00000001], GME-20210326[0], GME-20210625[0], GMEPRE[0], GMT-PERP[0], GRT[0], GRT-20210326[0], GRT-20210625[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KLAY-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MSTR-20210924[0], NEAR-PERP[0], NFT (434029816257453231/apple #1)[1], NFT (545494849126377663/FTX AU - we are here! #546881[1], NIO-20210625[0], NIO-20211123[0], ONE-PERP[0], OP-0930[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNT-20210625[0], SHT-PERP[0], SLP-PERP[0], SNX-20210326[0], SPY-0325[0], SPY-20210326[0], SPY-20210625[0], SPY-20211231[0], SRM[21852172], SRM_LOCKED[94.67454787], SRM-PERP[0], STEP-PERP[0], STSOL[0.00000001], SUSHI-PERP[0], SXP-PERP[0], TRU-20210625[0], TRU-20210924[0], TRU-PERP[0], TSLA-20210326[0], TSLA-20210924[0], TSM-20210625[0], UBXT[.00000001], USD[4.39], USDT[0.00000001], USO-0325[0], USO-20210924[0], USTC-PERP[0], WAVES-PERP[0], WSB-20210326[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00457232 | | 1INCH-0325[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTWN-20210326[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.0048375], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.23569508], LUNA2_LOCKED[0.55005524], LUNC[0.000001], MANA-PERP[0], MATIC-20210625[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (457712467302929192/FTX AU - we are here! #2876)[1], NFT (478078306933317149/FTX AU - we are here! #31992)[1], OKB-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SOL-PERP[0], SRM[11.9464042], SRM_LOCKED[40.82465113], SRM-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.001554], TRX-20210625[0], UNI-PERP[0], USD[72209.06], USDT[0.00000001] | Yes | |
| 00457233 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADABULL[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-MOVE-20210210[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210326[0], DOGEBULL[0], DOGEHALF[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[542.38980], ETH-PERP[0], EXCH-PERP[0], FIDA[0.0055124], FIDA_LOCKED[0.12332489], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000480], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[.0600], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO [0174], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00510088], SRM_LOCKED[0204096042], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[1.74], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZHALF[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00457287 | | ATOM-PERP[0], BCH[0], EUR[0.00], FIDA[.14796298], FIDA_LOCKED[.55962275], FTT[0.06566531], LUNC-PERP[0], SOL-PERP[0], SRM[.11514622], SRM_LOCKED[.98788129], USD[0.04], USDT[0] | | |
| 00457325 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO[3.90388], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE3.09442], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[.399928], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC[0.00109944], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT[1.199586], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[.01399352], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.0126167], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ETH[3.54238980], ETH-PERP[0], EXCH-PERP[0], FIDA[.0355124], FIDA_LOCKED[.12332489], FIDA-PERP[0], IJOG-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.63297810], LUNA2_LOCKED[1.47694601], LUNC-PERP[0], MANA[.9982], MANA-PERP[0], MATIC[0.0982], MATIC-PERP[0], MCB-PERP[0], NEAR[4.899918], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND[.9991], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.199784], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.009978], TRX-PERP[0], USD[-131.34], USDT[3.66918107], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00457332 | | BTC[0.00078577], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[0.02551355], MATIC[0], RAY-PERP[0], SRM[.08383613], SRM_LOCKED[.62908611], USD[0.10], USDT[0.00000009] | | |
| 00457335 | | APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BNB[.0004372], BTC-20210326[0], BTC[0.00001869], BTC-PERP[0], DOT[0], DYDX-PERP[0], EDEN-PERP[0], ENS[.0012065], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.03277580], FIL-PERP[0], FLOW-PERP[0], GAL[.039357], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.08893534], LUNC-PERP[0], MEDIA[0], MOB[0], MOB-PERP[0], NEAR-PERP[0], NFT (441083432969423398/FTX AU - we are here! #4651)[1], NFT (487330657302929204/FTX AU - we are here! #53449)[1], RON-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[3.4179215], SRM_LOCKED[11.08313], USD[0.15882706], WFLOW[.00294] | | |
| 00457360 | | AAVE[0.97938088], APT-PERP[0], ATOM[100], ATOM-PERP[0], BAL[0], BNB[2.13396507], BTC[0.14661257], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGE[20072.94498590], DOGE-PERP[0], ETH[12.53637082], ETH-PERP[0], ETHW[12.53637082], EUR[-27.70], FTT[64.13901898], IOTA-PERP[0], LINK-PERP[0], LUNA2[34.74426663], LUNA2_LOCKED[81.06560996], LUNC[89.6], LUNC-PERP[0], MATIC[100], MNGO[14510], MNGO-PERP[0], RAY[0], SHIB[10095704.1], SOL[530.12207433], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[447.35638068], SUSHI-PERP[0], USD[32516.42], USDT[0], USTC[981], YFI[0.01540658] | | USD[10000.00] |
| 00457378 | | BTC[0.02225816], BTC-PERP[0], LUNA2[0.85389488], LUNA2_LOCKED[1.99242140], LUNC[185937.41], USD[39.86], XRP[677.8256], XRP-PERP[0] | | |
| 00457406 | | BTC[0], FTT[150.00528211], KNC[.00000001], OMG[.00000001], RAY[7.81200292], SOL[0], UBXT-LOCKED[1.93675976], USD[0.01], USDT[0], XPLA[.01509507] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00457419 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.0000007], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[714.55], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[9.99800000], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00457425 | | AMPL-PERP[0], AVAX[0], BTC-PERP[0], CAKE-PERP[0], FTT[50.5], LUNA2[13.46375459], LUNA2_LOCKED[31.41542738], TRX[.900014], TRX-PERP[0], TRYB-PERP[0], USD[608.55], USDT[27553.53671001], USTC[100], USTC-PERP[0] | | |
| 00457441 | | DOGE[.1575], FTT[44.991], LUNA2[0.04945080], LUNA2_LOCKED[0.11538520], MATIC[0], SOL[11.07463483], TRX[.000001], USD[0.40], USDT[23.90096207], USTC[7] | | |
| 00457456 | | BAND[0], BIT-PERP[0], BNB[0.09564711], BNB-PERP[0], BTC[0.00003641], BTC-PERP[0], CAKE-PERP[0], COPE[0], CRV-PERP[0], DAI[0], DOGE[0], DOT-PERP[0], ETH[0.00017150], ETHW[0.00017150], FIDA[.47091057], FIDA_LOCKED[0.06060053], FIDA-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LTC[0], LUNA2[0.37411262], LUNA2_LOCKED[0.87292946], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MOB[0], OXY-PERP[0], RAY-PERP[0], SOL[0.05599000], SOL-PERP[0], STEP[0.0000002], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[1.66], USDT[0.00000001], XPLA[5] | | BNB[.094888], USD[2.38] |
| 00457457 | | 1INCH-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], EXCH-PERP[0], FIDA[.03264561], FIDA_LOCKED[2.49412679], FIDA-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KNCBULL[0], LINA-PERP[0], LINK-PERP[0], MKR[0], OKB-PERP[0], OXY-PERP[0], PAXG[0], RAY-PERP[0], RSR-PERP[0], SOL[.00000001], SRM[.17760863], SRM_LOCKED[29.75295034], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[787.92], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0], ZECBULL[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00457463 | | FIDA[.88], LUNA2[0.00002830], LUNA2_LOCKED[0.00006603], LUNC[6.16277439], OXY[.840062], TRX[.000806], USD[0], USDT[0] | Yes | |
| 00457490 | | LUNA2[0.11598670], LUNA2_LOCKED[0.27063565], LUNC[25256.35], USD[0.00], USDT[89.54161497] | | |
| 00457504 | | AAVE-PERP[0], ALCX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[10], ETH[0], ETH-PERP[0], FTT[25.00406822], FTT-PERP[0], KIN-PERP[0], MATIC-PERP[0], RAY-PERP[0], SNX[0], SOL-PERP[0], SRM[17.30880106], SRM_LOCKED[97.07740901], UNI[0], USD[2189.37] | | |
| 00457527 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-0325[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-20211231[0], ALT-PERP[0], AMPL[0], AMPL-PERP[-35910], ANC-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-0624[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[-1100], BNB[0], BNB-0624[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-0325[0], BSV-20211231[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC[0.00077067], BTC-PERP[-50], CAKE-PERP[0], CEL-1230[0], CEL-0930[0], CEL-0325[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0930[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[2200], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH[20.39123384], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FILHALF[0], FLM-PERP[0], FTM-PERP[0], FTT[4500.58433049], FTT-PERP[-4500], GALA-PERP[0], GRT-0325[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[-12115227], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LRC-20211231[0], LTC-0325[0], LTC-0624[0], LTC-20211231[0], LTC-PERP[-600], LUNA[241.33198214], LUNA2_LOCKED[96.44101165], LUNC[900010], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[500], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0624[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[-0.1754], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-0624[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-0325[0], REEF-20211231[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210924[0], SOL-20211231[0], SOL[2238.50561420], SOL-PERP[-300], SPELL-PERP[0], SRM[20142.47878895], SRM_LOCKED[29.73678736], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[80109.97615771], TRX-PERP[0], TULIP-PERP[0], UNI-0624[0], UNI-0930[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-0624[0], UNISWAP-0930[0], UNISWAP-1230[0], UNISWAP-PERP[-19], USD[975168.60], USDT[0], USDT-20210924[0], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], XAUT-0325[0], XAUT-0624[0], XAUT-PERP[-5.53], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XRP-0624[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | TRX[80000.38523], USD[1500000.00] |
| 00457528 | | APE-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHZ-20211231[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA[1.30212342], FIDA_LOCKED[4.25138174], FTT[0.01670269], NFT (333070277085028418/FTX Swag Pack #772)[1], OMG-20211231[0], OMG-PERP[0], SRM[18.73079839], SRM_LOCKED[139.01650658], USD[0.01], USDT[0.00000001], XEM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00457532 | | ATLAS[61410.44205], BTC[0.00001564], FTT[461.471766], GOG[30274.15137], IMX[41475.620878], POLIS[340.00634], RAY[22.67948163], SOL[.000225], SRM[1088.38197906], SRM_LOCKED[0.00986944], USD[4.30] | | |
| 00457441 | | BAO[1], ETH[0.38393119], NFT (515106090965583554/Official Solana NFT)[1], SRM[.00861644], SRM_LOCKED[.0463902], TRX[.000003], USDT[1243.21185883] | Yes | |
| 00457560 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BTC[0.05558945], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], EUR[0], FTT[0.25770008], HNT-PERP[0], LINK[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.08576410], LUNA2_LOCKED[4.86678291], LUNC[200000], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[3.29000001], SOL-PERP[0], SRM[0.00042402], SRM_LOCKED[.16926448], SRM-PERP[0], TRX[.55], USDT[2196.82252441], USTC[0], WAVES-PERP[0], YFI[0] | | |
| 00457620 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000004], BTC-PERP[0], BULL[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA[.25600852], FIDA_LOCKED[.58913288], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MSTR-20210326[0], PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00021087], SOL-20210625[0], SOL-PERP[0], SRM[18.45634535], SRM_LOCKED[70.5047057], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00457670 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0.00002471], BTC-PERP[0], BULL[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[0.00001692], ETH-PERP[0], ETHW[0.02497963], FTM-PERP[0], FTT[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], SRM[0.24915121], SRM_LOCKED[1.02664068], SRN-PERP[0], STARS[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.42], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0] | | |
| 00457681 | | 1INCH[0], 1INCH-PERP[0], BNB[2.31608581], BTC[0.11394944], DOT[241.35048115], ETH[4.23686734], ETHW[4.21480921], FIDA[4.42876298], FIDA_LOCKED[0.98966066], FRONT[69.9867], FTM[930.54647967], FTT[58.59523955], RAY[1167.23586328], RUNE[241.27015018], RUNE-PERP[0], SNX[135.05657273], SOL[0], SXP-PERP[0], TRX[.000007], USD[0.09], USDT[0.20286627], USDT-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | FTM[923.937618], SNX[127.881348] |
| 00457683 | | AAVE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DENT[300000.00000052], DOGE[300], DOT-PERP[0], DYDX[999.60716758], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.00426702], FTT-PERP[0], LUNA2[0.83816755], LUNA2_LOCKED[1.95572429], LUNC[182512.75], LUNC-PERP[0], MINA-PERP[0], ONE-PERP[0], OXY[1000], RAY-PERP[0], SNX[0], SNX-PERP[0], SOL[0.04009981], SOL-PERP[0], SRM[21.80771722], SRM-PERP[0], STEP[300], SUSHI-PERP[0], SYN[2514.68405302], USD[-16.66], USDT[0.00000002], XRP[804.07318992], XRP-PERP[0], ZIL-PERP[0] | | |
| 00457752 | | AAVE[166.56], AGLD[0137175], ALCX[184.35822074], ALICE[53.0232085], ALPHA[60846.42347001], APE[3652.5771845], APT[0.38363641], AUDIO[59611.867915], AXS[3030.217101], BADGER[608.3339896], BAND[0445.41134862], BAT[265286.21569616], BIT[8507.01481], BNT[2204.747864], BOBA[5516.2536075], BRZ[196380.01512], BTC[26.48539519], C98[16403.07552], COMP[522.156], COTI[17539.572275], CRO[2482.43705730], DOT[9796.8168], DYDX[1492.6154476], ETHW[44.3655363.626205], ENS[216.53048675], ETH[80.17164492], ETHW[200.07673261], EUR[0.00], FTM[21837.63378], FTT[16.96195118], GALA[4600425.23036], GBP[100.00], GMT[59956.04233], GODS[16184.5627], GRT[1134.43408], HBAR[51.2974317], LINK[5474.30744317], LTC[91110.0946945], LUNA2[15716.95314], LUNA2_LOCKED[36644.89066], LUNC[169785610.79032], MATIC[87153.88777776], OMG[6084.78287], RAY[20000.566102], RNDR[1934.4136 15], ROOK[94.4199497], RSR[780663.77065], RUNE[0071645], SAND[56477.98365], SHIB[552319639364], SOL[25526.47519580], SPELL[30477312.706], SRM[39375.21832379], SRM_LOCKED[84.77700583], SUSHI[5021.62770275], SXP[07865], TRU[70424.14762], TRX[47945.491388161], USD[109589.78], USDT[34973.89581334], XRP[661188.84468105], YFI[4.97097055], YFII[1.68648292], YGG[24350.00947] | | |
| 00457757 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BTC[0.00009827], BTC-PERP[0], BTMX-20210326[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EN.J[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETH[0.00021463], ETH-PERP[0], ETHW[0.00024126], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.47800000], GRTBULL[0], GRT-PERP[0], HOLY-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA[0], LUNA-PERP[0], LUNA2_LOCKED[0.1630635], LUNA2-PERP[0], LUNC[0.00551], LUNC-PERP[0], MAPS[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], NPXS[0], NPXS-PERP[0], OXY[0], OXY-PERP[0], PERP[.09868], PERP-PERP[0], PUNDIX[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN[0.00000002], REN-PERP[0], RUNE[0], RUNE-PERP[0], SNX[.000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STG[0], STG-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], USD[.0.26], USDT[0], USTC[.9892], USTC-PERP[0], WRX[0], XLM-PERP[0], XRP[10.88490000], XRP-PERP[0], XTZ-20210326[0], YFII[.00094839], YFII-PERP[0], ZECBULL[0], ZIL-PERP[0] | | |
| 00457774 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04988741], LUNA2_LOCKED[0.11640397], LUNC[10863.09], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SLP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2003.48], USDT[14763.25090326], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00457799 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTMX[0], BTMX-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.64811454], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00042894], SRM_LOCKED[0.0178892], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00457820 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP [-3755], ALGO-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ALT-PERP[0], ATOMBULL[0], ATOM-PERP[532.43], AUDIO-PERP[0], AVAX-PERP[45.2], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND[0.00000001], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0.00400002], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[116.2847136], DOT-PERP[-.115], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETH[4.23873866], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[8832.2280571], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[506.0795025], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR[11.0656.8169169], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[848.32532992], SOL-PERP[0], SRM[42.43502369], SRM_LOCKED[248.72041889], SRM-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[244.93000000], SXP-PERP[0], THETA-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRX[0.000001], UNI-PERP[0], USD[-2320.28], USDT[0.00627304], VETBULL[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0.00000001], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00457831 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BLES-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.01881831], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.01061133], SRM_LOCKED[.04043669], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.51], VET-PERP[0], WAVES-PERP[0], WRX[.9941024], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP[.88086864], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00457870 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00056450], FTM-PERP[0], FTT[0.01947091], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[.43541796], SRM_LOCKED[5.0650391], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[13218.54], USDT[11.00085900], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00457886 | | BTC[0], DOGE[0], FTT[0.07377797], SRM[.62725739], SRM_LOCKED[2.37725661], USD[0.00] | | |
| 00457892 | | AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.49996678], BTC-0624[0], BTC-PERP[0], BULL[9.96054440], CEL-PERP[0], CLV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[30], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FILA-PERP[0], FTT[0], FTT-PERP[0], GRT-1230[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KBTT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[13.88350632], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RVN-PERP[0], SECO-PERP[0], SRN-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-1230[0], UNI-PERP[0], UNISWAP-1230[0], USD[0.33], USDT[0.00000001], USTC-PERP[0], YFII-PERP[0] | | |
| 00457912 | | AAVE[3.03074987], ATLAS[108.53970169], ATOM[174.51549139], AUD[1138.52], AUDIO[350], AVAX[0.02628076], AVAX-PERP[0], BAL[.005], BNB[0.00102766], BNBBEAR[3055], BTC[0.00001959], CBSE[0], CHZ[.00905], COIN[18.38881939], DOT[321.35736941], ENJ[250.00075], ETH[0.00060588], ETHBULL[.03000065], ETHW[27.90427837], EUR[0.00], FTT[150.06210313], GALA[500], GBP[1744.06], GME[9.11317169], GMEPRE[0], HOOD[250], HOOD-3.62248667], HOOD_PRE[0], LUNA2[0.00000001], LUNA2_LOCKED[0.06194635], LUNC[11.76020149], LUNC-PERP[0], MANA[9.000045], MAPS[0737863], MATIC[1537.32230160], OXY[2382.32636186], RAY[2111.79988474], REN[219.35897856], SAND-PERP[0], SECO[308.93699561], SGD[3974.87], SNX[28.66605751], SOL[0.00553635], SOL-PERP[0], SRM[545.56164597], SRM_LOCKED[21.93065882], TRX[126577.08902478], UNI[203.51877883], USD[-28596.43], USDT[37605.63286047], XRP[14943.44683651], YFI[0.26442443] | | |
| 00457917 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], BTC[0], CHZ-PERP[0], DOGE-PERP[0], KIN-PERP[0], LUNA2[0], LUNA2_LOCKED[12.45870688], LUNC[2799.91811396], LUNC-PERP[7000], ONE-PERP[0], SHIB[999715], SHIB-PERP[0], SLP-PERP[0], USD[-1.33], USDT[0.66242841] | | |
| 00457919 | Yes | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-20190240[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00460003], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0115[0], BTC-MOVE-0124[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0228[0], BTC-MOVE-0303[0], BTC-MOVE-0310[0], BTC-MOVE-0314[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0320[0], BTC-MOVE-0328[0], BTC-MOVE-0331[0], BTC-MOVE-0602[0], BTC-MOVE-0609[0], BTC-MOVE-0611[0], BTC-MOVE-0902[0], BTC-MOVE-1028[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211210[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00000564], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[25.0000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[.00016595], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], REN-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[6.80721637], SRM_LOCKED[27.51622462], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[240.97], USDT[0.00008704], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00457932 | | BTC[0], ETH[0], FTT[0.02558412], SRM[2.544006], SRM_LOCKED[9.695994], USD[1.71], USDT[0] | | |
| 00457937 | | 1INCH-20210326[0], AAVE-PERP[0], ALGO-PERP[0], BEAR[36.903], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00080933], ETHBULL[0.00001255], ETH-PERP[0], ETHW[.00080933], LINK-PERP[0], LUNA2[5.05525656], LUNA2_LOCKED[11.79559865], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.72], USDT[0] | | |
| 00457949 | | ASDBULL[.00254], AUDIO-PERP[0], BCHBEAR[8.07], DODO[.00403], DOGE[888.70664], DOGE-PERP[0], EOSBEAR[150971.31], EOSBULL[.909], FIDA-PERP[0], LINK-PERP[0], LUA[.043072], LUNA2[2.92825608], LUNA2_LOCKED[6.83259752], LUNC[837633.926531], RAY-PERP[0], UNI-PERP[0], USD[293.88], USDT[0], VETBEAR[920.96], XLM-PERP[0], XRPBULL[.192], XTZ-PERP[0] | | |
| 00457959 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BLES-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[19.9881], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.27554269], LUNA2_LOCKED[0.64393293], LUNC[0000], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[.02912575], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.24], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00457975 | Yes | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00060387], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20211231[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000502], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00000502], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[25.95578798], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GUR-PERP[0], GST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00335372], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[8.74656634], SRM_LOCKED[47.15163415], SRN-PERP[0], STARS[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-[.01882381], THETA-PERP[0], TRU-PERP[0], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00457996 | | ADABULL[0], ALTBULL[0], APE-PERP[0], APT[0], APT-PERP[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CREAM-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA[0.00047650], FIDA_LOCKED[.18202971], FTT[0], FTT-PERP[0], GENE[0], KIN-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], MATICBULL[0], NEAR-PERP[0], NEAR[.00000001], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00155459], SOL-PERP[0], SRM[0.00000001], STEP-PERP[0], SXPBULL[0], USD[3104.42], USDT[0], VETBEAR[0], VETBULL[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00458020 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20210326[0], ALT-20210924[0], ALT-PERP[0], ATOM-20210326[0], ATOM-20210325[0], ATOM-20210625[0], AUDIO-PERP[0], AVAX[0], AVAX-20210625[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20210625[0], DAI[.00000001], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-20210625[0], ETC-20210625[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-PERP[0], FIDA[0.00000001], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTT-20210326[0], FTT-20210625[0], FTT_LOCKED[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HBAR-20210326[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-20210326[0], KAVA-PERP[0], KIN-PERP[0], KNC-20210625[0], KNC-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LRC-20210625[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC[0000], LUNA2-PERP[0], MAPS[0], MATIC-PERP[0], MER-PERP[0], MID-20210625[0], MNGO-20210625[0], OKB-20210625[0], OMG-20210326[0], OMG-20210625[0], ONT-20210326[0], ONT-20210625[0], PAXG-20210326[0], PAXG-PERP[0], RAY[0.0000006], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20210326[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[.00635212], SRM_LOCKED[.02417248], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UBXT[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00458049 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210420[0], BTC-MOVE-20210422[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00020921], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.04], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL[0.01080016], SOL-PERP[0], SPELL-PERP[0], SRM[0.99910000], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.74], USDT[0.01915524], VET-PERP[0], XAUR-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USDT[.019052] |
| 00458062 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-MOVE-20210415[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00003326], FTT-PERP[0], LINK-PERP[0], LUNA2[1267.658559], LUNA2_LOCKED[2957.869972], LUNC[0.001562], LUNC-PERP[0], MKR-PERP[0], MOB[0.45849603], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[322.17032326], SRM_LOCKED[2879.72050944], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00458068 | | BTC[.00003656], ETH[.18708695], LUNA2[2.29572981], LUNA2_LOCKED[5.35670289], LUNC[499900], LUNC-PERP[0], MANA-PERP[0], SOL[420.93], USDT[22.25492588], XRP[.129167] | | |
| 00458085 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX[0.06000000], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00008879], BTC-PERP[0], CAKE-PERP[0], COMP[0], DEFI-PERP[0], DOGE[0.00093862], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.35], FLOW-PERP[0], FTM-PERP[0], FTT[836.33655651], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK[0], LOOKS-PERP[0], LUNA2[0.00327530], LUNA2_LOCKED[0.00764237], LUNC-PERP[0], NEAR-PERP[0], NFT (30258868916162588/Quovaville #1: Cybik #1)[1], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0.003873], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.001545], SOL-PERP[0], SPELL[17.11748991], SPELL-PERP[0], SRM2.62585923], SRM_LOCKED[13.25369386], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0.000002], TRX-PERP[0], TULIP[.090457], TULIP-PERP[0], USD[2933.37], USDT[487.29661205], USTC[.463635], XLM-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00458099 | | BCH[.00057335], BNT[0], BTC[0], COPE[.00332425], ETH[0], FTT[0], LINK[0], LTC[.00101723], MATIC[0], OXY[.768295], RUNE[0], SNX[0], SOL[0], SRM[.11672796], SRM_LOCKED[.43995697], STEP[.08672554], TRX[.000001], USD[0.00], USDT[0] | | |
| 00458115 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], FTT[153.5], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[2111.23600513], SRM_LOCKED[8147.38846676], SRM-PERP[0], USD[0.51], USDT[776.84548333], WAVES-PERP[0] | | |
| 00458120 | | ETH[0], SOL[960.94677746], SRM[13.94875355], SRM_LOCKED[69.99372793] | | |
| 00458124 | | BNB[.009335], ETH[0.00051791], ETHW[0.00051791], FTT[41.32910715], SRM[.38220036], SRM_LOCKED[8.4771169], USD[2.00], USDT[9.80230005] | | |
| 00458136 | | BNB-PERP[0], BTC[0.00034104], BTC-PERP[0.00340000], CELO-PERP[0], CONV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00400423], ETH-PERP[0], ETHW[0.00039967], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], HXRO[0.00000001], LINK[0], LINK-PERP[0], LUNA2[50.05429081], LUNA2_LOCKED[116.79334519], LUNC[59731.06905732], MATIC[0], MATIC-PERP[0], MOB[3559.31813015], OKB-PERP[0], RSR-PERP[0], SAND[2353.04128128], SAND-PERP[0], SOL[.00179988], SOL-PERP[0], SRM[6015.44092113], SRM_LOCKED[404.25570451], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[2297.28], USD[TBD] | | USD[2257.84] |
| 00458138 | | BTC[0], ETH[0], FTT[0.03287908], SOL[0.00480923], SRM[.06029142], SRM_LOCKED[.29518366], USD[2.65], USDT[0] | | |
| 00458147 | | 1INCH[0], ADABULL[0], ALTBEAR[0], AMPL[0], ASDBEAR[1800000], ATOMBULL[0], AVAX[0], AXS[0], BALBEAR[0], BNB[0], BTC[0.00002217], BULL[0.00000001], COMPBULL[0], CRV[0], CTX[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], ENJ[0], ETH[0.00000001], ETHBEAR[224608.47164725], ETHBULL[0.00000001], ETH[0], FTT[0.05505482], GRTBULL[0], KIN[0.00000001], KNCBULL[0], LINA[0], LINKBULL[0], LTCBULL[0], LUNA2[0.08893567], LUNA2_LOCKED[0.20751656], MATICBEAR2021[0], MATICBULL[0.00000001], PEOPLE[0], PRIVBEAR[0], PUNDIX[0], RAY[0], RUNE[0.00000001], SLP[0], SUSI[0], SOL[0], SPA[9.223115], THETABULL[0], USD[4.22], USDT[0.00000001], ZECBEAR[0] | | |
| 00458179 | | ATLAS[9.898255], BNB[0], FTT[390.65259935], POLIS[.04084255], SRM[7.99779074], SRM_LOCKED[34.96220926], TRX[.000779], USD[1483.82], USDT[0.00498423], WNDR[19999.71617] | | |
| 00458180 | | 1INCH-20210326[0], AAVE-20210625[0], ADA-20210326[0], ADA-20210326[0], ALGO[400.60374873], APT-PERP[0], AR-PERP[0], ATOM-0325[0], AVAX-20210625[0], BAT[.00000001], BNB[0], BTC[0.01577758], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-PERP[0], CEL[0.00038900], CEL-0930[0], CEL-20210625[0], CEL-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CRV-PERP[0], DOT-0325[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], EMB[1150.00695], ENJ[400.00082], EOS-20210326[0], ETH[0.00624780], ETH-0325[0], ETH-0640[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210624[0], ETH-20211231[0], ETH-PERP[.22], ETHW[.18720601], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[150.00166557], FTT-PERP[10], GMT-PERP[0], GRT-20210326[0], HBAR-PERP[0], ICP-PERP[0], IMX[250.00683], IND[243.00061], KSM-PERP[0], LINK-0325[0], LINK-20210326[0], LINK-20210924[0], LTC-20210326[0], MANA[.00000001], MATIC[446.00195], MATIC-PERP[0], NEAR[25.0000425], PERP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0930[0], SOL-20210326[0], SOL[8.1400185], SOL-PERP[36], SRM[.0444353], SRM_LOCKED[.51338932], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SWEAT[.008], THETA-0325[0], THETA-PERP[0], TRX-20211231[0], TSLA-1230[0], USD[-1220.26], USDT[0.00002078], XLM-PERP[0], XRP-PERP[225], ZRX-PERP[0] | | |
| 00458217 | | AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALTBULL[0], ALT-PERP[0], ASD[.00000001], ASDBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT[.00001], BAT-PERP[0], BCHBULL[.00000001], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CHZ[.00009999], CHZ-20210326[0], CHZ-PERP[0], DASH-PERP[0], DEFI-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FIL-PERP[0], FTT[0.00000007], FTT-PERP[0], GMT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINKBULL[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNA2[0.05062232], LINKBULL[0], LUNA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATICBULL[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB[.00000001], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[3.98860431], SRM_LOCKED[16.61842463], SRM-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], UNISWAPBULL[0.00000001], USD[1.08], USDT[0.00000001], VETBULL[0.00000001], VET-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00458221 | | ATLAS[0], ETH[0], LUNA2[0.01411194], LUNA2_LOCKED[0.03292788], LUNC[3072.906632], NEAR[39.45878736], POLIS[0], SOL[0], USD[0.00], USDT[0], USTC[0] | | |
| 00458222 | | BTC[0.00004441], ETH[9.19828778], ETHW[0.19628778], FTT[.06332], MOB[.0895], SRM[38.3060343], SRM_LOCKED[231.6939657], USD[2.17], USDT[.79350585] | | |
| 00458236 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAD[0.00], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.06743288], FTT-PERP[0], HBAR-PERP[0], IMX-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNA2[1.18060435], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.18049642], SRM_LOCKED[51.03026532], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[13498.07], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00458238 | | DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], OXY[26717.55725191], OXY_LOCKED[820610.68702295], REN-PERP[0], USD[30329.34] | | |
| 00458278 | | ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01529560], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNA2_LOCKED[0.00000008], LUNC[.00576660], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00810171], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP2024[0], TRX-PERP[0], UNI-PERP[0], USD[120.34], USDT[1.15520659], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00458280 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[-0.00000001], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01923141], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[17.99786197], LUNC-PERP[0], MATIC-PERP[0], MOB[.00000001], NFT (488397905641998284/The Hill by FTX #9930)[0], NFT (539748959735142969/FTX Crypto Cup 2022 Key #3637)[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.01000000], TRX-PERP[0], USD[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00458288 | | BTC[0], DOGE[0], ETH[0], FTT[0.00540526], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0090383], RAY[0], RSR[0], USD[0.01], USDT[0] | | |
| 00458312 | | ADABULL[0], BNB[0.00000680], BTC[0.01521159], COIN[0], EOSHALF[0], ETH[0.88683569], ETHW[0], FTT[0.00086895], GME[0.00000006], GMEPRE[0], LINK[0], LTC[0], LUNA2[2.21623965], LUNA2_LOCKED[5.17122585], SOL[0.00293001], SUSHI[0], TSLA[0], TSLAPRE[0], USD[0], USD[1.75], USDT[0.00000001], YFI[0] | | |
| 00458320 | | BAND-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00056246], LUNA2_LOCKED[0.00131240], TRX[.000852], USD[0.01], USDT[0], USTC[0.07961913], XRP-PERP[0] | | |
| 00458361 | | BTC[0.00008457], BTC-PERP[0], FTT[25.093693], FTT-PERP[0], LINK-PERP[0], LUNA2[3.76699356], LUNA2_LOCKED[8.78965165], LUNC-PERP[19215000], MANA-PERP[0], MBS[.96872], PRISM[6.6527], SOL[.04], SOL-PERP[0], SRM-PERP[0], USD[-1945.37], USDT[900.02832890], XLM-PERP[0], XRP[0.62000000], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00458364 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], ATLAS_1094614], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00020240], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-20210528[0], DOGE-20210625[0], DOGE-20210917[0], DYDX_0098021[2], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT[0.10000001], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.00000000], LUNA2_LOCKED[0.00000010], LUNC[1094587], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEO-PERP[0], NFT (338934629975054431/FTX AU - we are here! #39787)[1], NFT (377405640448544126/FTX AU - we are here! #39702)[1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRISM[9.8011], QTUM-PERP[0], RAY[.36528351], RAY-PERP[0], REEF-20211231[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0.33162948], SRM_LOCKED[0.07986385], SRM-PERP[0], STEP[.00000001], STX-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX[.55931], USD[-1.29], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP_14753345], XRP-20210625[0], XRP-PERP[0] | | |
| 00458404 | | SRM[2.72461602], SRM_LOCKED[9.26048301], USDT[0] | | |
| 00458407 | | CLV[6278.9313945], ETH[0], FTT[155.00394934], LUNA2[45.91505548], LUNA2_LOCKED[107.1351295], LUNC[4998100], MOB[29771.08141736], SLP[373891.90455], USD[948.20], USDT[0.00000001] | | |
| 00458412 | | APE[.0018815], BTC[0.00530411], CEL-PERP[0], EDEN[678.3863127], FTT[481.40954754], LUNA2[0.00022961], LUNA2_LOCKED[0.00053577], LUNC[50], MOB[13], NFT (397688896267504134/FTX EU - we are here! #198738)[1], NFT (412364732524889005/FTX EU - we are here! #198835)[1], NFT (420647350227096533/FTX AU - we are here! #17553)[1], NFT (506088984551041893/FTX EU - we are here! #198888)[1], NFT (537120634200390069/FTX AU - we are here! #26732)[1], SOL[.23000115], TRX[40.000002], USD[0.00000003], XPLA[.50981394] | | |
| 00458460 | | AAVE[0], ALPHA[0], ALT-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB[0], BNT[0.00000001], BNT-PERP[0], BTC[0.00060101], BTC-PERP[0], BVOL[0], CAKE-PERP[0], COIN[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210625[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00094810], FTM-PERP[0], FTT[0], FTT-PERP[0], HT[0], ICP-PERP[0], JPY[130.56], KNC[0], LUNA2[0], LUNA2_LOCKED[0.22000956], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[1.68216], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SGD[0.00], SOL[0.00200000], SOL-20210326[0], SOL-PERP[0], SRM[0.84527599], SRM_LOCKED[28.78026214], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0.00032500], UBXT[.00000001], USD[0.36], USDT[0.01675667], USDT-PERP[0], WBTC[0], XRP[0], YF[0] | | |
| 00458496 | | AXS-PERP[0], BCH[0.00287621], BNB[0], BTC[0], DOGE[2.44221249], ETH[0.07154046], ETHW[0], FLOW-PERP[0], FTT[486.29287372], LTC[.00942436], LUNA2[4.26381248], LUNA2_LOCKED[9.94889578], MATH[.01205435], SOL[0], USD[ -16.98], USDT[996.64823078] | | |
| 00458512 | | ATLAS[0], BTC[0.0008010], BTC-PERP[0], CEL-PERP[0], CONV[2.8209], DYDX[0], FTT[28.56282664], LUNA2_LOCKED[1076.844504], LUNC[0.08744251], OXY[0], RAY[0], SOL[0], SRM[50.23030977], SRM_LOCKED[448.30969023], TRX[.660513], USD[9638.29], USDT[0], USDT-PERP[0], XRP[0] | | |
| 00458532 | | APE-PERP[0], AXS[0.04644055], AXS-PERP[0], BNB[.00031555], BNB-PERP[0], BTC[.00005098], ETH[.00072255], ETHW[0.00072255], FTT[13.6472431], FTT-PERP[0], GST-PERP[0], LUNA2[0.29664343], LUNA2_LOCKED[0.69916802], LUNC[65247.9894725], LUNC-PERP[0], PSY[750.8787135], SOL[0], SOL-PERP[0], SRM[6.14921768], SRM_LOCKED[52.77078232], USD[34499.73], USDT[0.00920813] | | |
| 00458536 | | AAVE[.00820452], AAVE-20210625[0], ADA-PERP[0], ALGOBULL[11049.9], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD[0.97333310], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.0000198], BAO[20.105], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00010082], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], C98[.0000201], C98-PERP[0], COPE[.183724], DEFI-PERP[0], DENT[92.229475], DENT-PERP[0], DODO-PERP[0], DOGE[.021535], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000783], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTM[.692345], FTM-PERP[0], FTT[25.00057679], FTT-PERP[0], GRT[.5545], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[.010021], LINK-PERP[0], MAPS[.413438], MATH[.0005895], MATIC-PERP[0], MCB[.0002081], MEDIA[.000053], MID-PERP[0], MKR-PERP[0], MOB[.00025], NEAR-PERP[0], NFT (326912717961670759/FTX EU - we are here! #120991)[1], NFT (514495820828475051/FTX EU - we are here! #120786)[1], RAY-PERP[0], REN[.0016], ROOK-PERP[0], RUNE[0015], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SLRS[.00357], SNX[.0088001], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[44.07191686], SRM_LOCKED[24.46735603], SRM-PERP[0], STEP[.00000001], SUSHI[0.01436770], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX[.00023], UNI-PERP[0], USD[55.85], USDT[0.00272100], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00458544 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO[168.6915], BAO-PERP[0], BCH[0.00120929], BCH-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-PERP[ -3.2653], DOGE[.05971349], DOGE-PERP[0], ENJ[.305], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.07245745], FTT-PERP[0], ICX-PERP[0], KIN[15807.5083], KIN-PERP[0], LTC[0.00898748], LTC-PERP[0], LUA[0.02254602], MATIC[0.42954602], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF[.0000363], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[23.37570291], SRM_LOCKED[152.20712047], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.4538831], TRX-PERP[0], UNI-PERP[0], XRP[1.12501949], XRP-PERP[0], XTZ-PERP[0] | | |
| 00458546 | | 1INCH[0], AAVE[0], ADABULL[0], AKRO[100], AMPL[0], AMZN[.00000001], AMZNPRE[0], APT[0], ASD[10.08837000], ATOM[0], AUDIO[0], AVAX[0], AXS[0], BADGER-PERP[0], BAO[10000], BAT[0.07593944], BAO[100000], BNB[0], BNT[0], BTC[0.00626055], BTT[102710055.80295456], BULL[0.00013090], BULLSHIT[0], CEL[0], CHZ[0], COIN[0], CTX[0], DOGE[0], DOGEBULL[0], DOT[0], ETH[0.00000001], ETHBEAR[e=06], ETHBULL[0.00135661], ETHW[0.11147729], FTM[0], FTTD[0.01000000], GALA[0], GALFAN[0], GMT[0], GRT[0], HBB[0.38900960], HOLY[0], HT[1.01981116], IMX[1.32615341], INDI[1], KIN[100000], KNC[0], KNCBEAR[83292.18942612], KNCBULL[2], LDO[0], LINK[0], LOOKS[0], LTC[0], LUNA2[1.15231985], LUNA2_LOCKED[2.68874623], LUNC[3666], MANA[0], MATH[0], MATIC[0], MKR[0], MOB[11.70081400], NEAR[0], OKB[0], OKBBULL[0], OMG[0], ORBS[0], ORCA[0], PSY[0], RAY[0], REEF[0], RSR[0], RUNE[1.01355845], SHIB[8700000.00000001], SLP[100], SNX[0], SOL[0.01598038], SOL[0], SPA[0], SPELL[0], SRM[1.01654336], SRM_LOCKED[4.71075051], STG[0], SUSHI[0], SUSHIBULL[0], SWEAT[0], SXP[0], THETABULL[2736.25629476], TOMO[0], TRX[1.77004933], TRYB[0], UBXT[100], UMEE[0], UNI[0], USD[0.00], USDT[0.00000001], WFLOW[0], XAUT[0], XPLA[10.00000001], XRP[0.00000001], XRPBULL[0], XTZBULL[52423.30691029], YFI[0] | | BAND[160.52619182], HT[1.01946202] |
| 00458612 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[122236.92285454], AUDIO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[2.72194925], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], NFT (360258411779035910/FTX AU - we are here! #36683)[1], NFT (423086991423441240/FTX AU - we are here! #36717)[1], NFT (425079447706327669/The Hill by FTX #8752)[1], NFT (431443017964086668/FTX Night #170)[1], OMG[0], OMG-PERP[0], OXY[0], OXY-PERP[0], SAND-PERP[0], SRM[.85162509], SRM_LOCKED[4.69543637], TRUMP2024[0], TRX-PERP[0], USD[ -4493.04], XLM-PERP[0], XRP[10466.35521401], XRP-PERP[9423] | | |
| 00458615 | | ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], BAT[5500.621], BAT-PERP[0], BCH[.00054923], BCH-PERP[0], BNB[36.22881824], BNB-PERP[0], BTC[0.00360054], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM[36], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00166442], ETH-PERP[0], ETHW[0.00100481], FTT[18.95693987], FTT-PERP[0], LINKBULL[212588.50284625], LINK-PERP[0], LUNA2[47.54751138], LUNA2_LOCKED[344.2775266], LUNC[32128781.24828338], LUNC-PERP[0], MANA[.0906], MANA-PERP[0], MATIC[18789.4405875], PEOPLE-PERP[0], RUNE[23507.25326], RUNE-PERP[0], SAND[.11247], SAND-PERP[0], SNX-PERP[0], SOL[.29137238], SOL-PERP[0], SRM[638.60200468], SRM[166.77799532], STEP-PERP[0], THETA-PERP[0], UNI[244.71637000], UNI-PERP[0], USD[324335.13], USDT[2261.10182808], VET-PERP[0], XRP[3600.05383898], XRPBULL[18508431.05302775], XRP-PERP[0] | | |
| 00458623 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-20210924[0], AAVE-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[1046.1], APE-PERP[ -1132.5], APT[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[ -0.00934298], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL[.0000001], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC-02250[0], BTC-0424[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTC-WEEK-0210325[0], BTT-PERP[0], BVOL-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20210923[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-20210924[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOT[ -0.01467053], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-20210625[0], ETH-0924[0], ETH-PERP[0], FIDA[0.00000001], FIDA-PERP[0], FIL[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.07568628], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOLY-PERP[0], HT[ -0.49446610], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINA-20210924[0], LINK-20210924[0], LINK-PERP[0], LOOKS[ -2.07439609], LOOKS-PERP[0], LRC-PERP[0], LTC[ -0.00183509], LTC-PERP[0], LUNA2[37.94831825], LUNA2_LOCKED[88.54607592], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MKR[0.00038800], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], OKB[0], OMG-PERP[0], ORBS-PERP[0], OXY[0.00000001], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.51880173], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[25.84168685], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[ -0.03549913], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[12.10102582], SRM_LOCKED[33.66831836], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.00000003], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-20210924[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI[0.00000001], UNI-20211231[0], UNI-PERP[0], USD[10891860.04], USDT[1000.00000004], USDT-20210924[0], USDT-PERP[0], USTC[3371.76781581], USTC-PERP[0], XAUT[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00458625 | | 1INCH-PERP[0], ALGO[.00631], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[34.3], BAT-PERP[0], BCH-PERP[3.044], BIT[.00000001], BNB-PERP[1.6], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[ -4150], CRV-PERP[0], DOGEBULL[0.20590974], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ES-PERP[ -24.67], ETH[0.00000500], ETH-PERP[0], ETHW[0.22939957], FTM[0.04089561], FTT[235.03042245], FTT-PERP[ -26.4], GAL-PERP[0], GRT[.01096], GRT-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK[.00000001], LINK-PERP[ -38.7], LOOKS-PERP[0], LRC-PERP[760], LTC-PERP[0], MATIC-PERP[369], MKR-PERP[0], NEAR-PERP[ -97], OKB-PERP[15.53], PEOPLE-PERP[ -3169], RAY-PERP[0], RUNE-PERP[ -1009], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00314020], SOL-PERP[ -16.99], SRM[45861412], SRM_LOCKED[2.19935654], SRM-PERP[ -546], SUSHI[0.0023], TRX[.000018], TRX-PERP[9225], UNI-PERP[0], USD[0370.64], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[ -651] | | |
| 00458632 | | ADABEAR[793569366, BEAR[506.492], BNBBEAR[588639675.24], BNBBULL[.00001428], BTC[0], BULL[0.00000001], DOGEBEAR[777.2], ETHBULL[0.60168190], FTT[2010.9527595], INDI_IEC_TICKET[1], LUNA2_LOCKED[763.3372477], NFT (538413708570147462/The Hill by FTX #29584)[1], PSY[10000], SOL[10.60386657], SRM[0.31509306], SRM_LOCKED[253.51568355], TONCOIN[6010.927658], USD[0.65], USDT[12164750], XRPBEAR[251309.26] | | |
| 00458660 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00458706 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[0], ALGOBEAR[0], ASDBEAR[0], ATOMBULL[0], AVAX-PERP[0], BNBBEAR[0], DOGE-0624[0], DOGEBEAR[0], EOSBULL[0], KSHIB-PERP[0], LUNA2[0], LUNA2_LOCKED[0.03797508], MANA[0], MANA-PERP[0], MATICBULL[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBEAR[0], SUSHIBULL[10324.11640888], TRX[0], TRXBEAR[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00458732 | | 1INCH[0.08304088], 1INCH-0325[0], AAVE-0325[0], AAVE-0323[0], AAVE-PERP[0], AMPL[0.11924092], AMPL-PERP[0], ASD-PERP[0], AVAX-0624[0], BNB[0.00027041], BNB-0325[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-MOVE-0422[0], BTC-MOVE-0426[0], BTC-MOVE-0429[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0523[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0607[0], BTC-MOVE-0622[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0714[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0719[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0812[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0826[0], BTC-MOVE-0901[0], BTC-MOVE-0912[0], BTC-MOVE-0916[0], BTC-MOVE-WK-0918[0], BTC-MOVE-WK-0919[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-0924[0], BTC-MOVE-WK-0925[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1001[0], BTC-MOVE-WK-1002[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1008[0], BTC-MOVE-WK-1009[0], BTC-MOVE-WK-1010[0], BTC-MOVE-WK-1011[0], BTC-MOVE-WK-1012[0], BTC-MOVE-WK-1013[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1028[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1L[0], BTC-MOVE-1104[0], BTC-PERP[0], CAKE-PERP[0], CHZ-0325[0], CHZ-PERP[0], COMP-0325[0], COMP-PERP[0], DOGE-0325[0], DOGE-PERP[0], DRGN-0325[0], DRGN-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FTT[0.18449884], FTT-PERP[0], LUNA2[0.06625067], LUNA2_LOCKED[0.15458489], LUNC[14426.223157], ORBS-PERP[0], SOL-0325[0], SUSHI-0325[0], SUSHI-PERP[0], TRX[0.00061], USD[462.79], USDT[33.16100819], VET-PERP[0], XRP-PERP[0] | | |
| 00458738 | | AAVE-PERP[0], BAO[6985.465], BCH-PERP[0], CHZ-PERP[0], COMP-PERP[0], HOT-PERP[0], ONT-PERP[0], PUNDIX[26.6890845], SRM[18.30609948], SRM_LOCKED[0.00878276], XLM-PERP[0] | | |
| 00458752 | | BNB[0], BNB-PERP[0], DAI[.0957864], FTT[1922.54000000], GST[1818.1], LINK[0], MOB[0], MPLX[47404.47404], SRM[5.8602441], SRM_LOCKED[29.78449182], UNI[0], USD[2.94], USDT[0] | | |
| 00458756 | | 1INCH[0], AAVE[0], BCH[0], BNB[0], BTC[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0228[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0306[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0322[0], BTC-MOVE-0326[0], BTC-MOVE-0406[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0419[0], BTC-MOVE-0421[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0428[0], BTC-MOVE-0514[0], BTC-MOVE-0519[0], BTC-MOVE-0526[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0605[0], BTC-MOVE-2021-1022[0], BTC-MOVE-2021-1027[0], BTC-MOVE-2021-1028[0], BTC-MOVE-2021-104[0], BTC-MOVE-2021-1110[0], BTC-MOVE-2021-1114[0], BTC-MOVE-2021-1116[0], BTC-MOVE-2021-1117[0], BTC-MOVE-2021-1118[0], BTC-MOVE-2021-1201[0], BTC-MOVE-2021-1202[0], BTC-MOVE-2021-1204[0], BTC-MOVE-2021-1207[0], BTC-MOVE-2021-1208[0], BTC-MOVE-2021-1209[0], BTC-MOVE-2021-1210[0], BTC-MOVE-2021-1212[0], BTC-MOVE-2021-1215[0], BTC-MOVE-2021-1216[0], BTC-MOVE-2021-1217[0], BTC-MOVE-2021-1218[0], BTC-MOVE-2021-1219[0], BTC-MOVE-2021-1222[0], BTC-MOVE-2021-1225[0], BTC-MOVE-2021-1226[0], BTC-MOVE-2021-1228[0], BTC-MOVE-2021-1230[0], BTC-MOVE-2021-1231[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-AU[0], BTC-MOVE-WK-1210[0], BTC-MOVE-WK-2021-1210[0], BTC-PERP[0], CEL[0], CEL-0624[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA[0.15211168], FIDA_LOCKED[0.87390966], FTM-PERP[0], FTT[25], GRT[0.00000001], HT[0], LINK[0], LUNC-PERP[0], MATIC[1.78243121], MATIC-PERP[0], MNGO[0], MKR[0], MSOL[0.00000001], OKB[0], SAND-PERP[0], SNX[0.00000001], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.13204653], SRM_LOCKED[73.30143305], SUSHI[0.00000001], TONCOIN-PERP[0], UBXT_LOCKED[58.8537501], UNI[0], USD[-0.05], USDT[0.00000001], USTC-PERP[0], WBTC[0], YFI[0] | | |
| 00458761 | | BTC[.00022514], ETH[.00048306], ETHW[.00048306], FTT[0.03416187], SOL[.00387113], SRM[.12308432], SRM_LOCKED[1.15929197], USD[0.00] | | |
| 00458765 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[20.00009564], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[118.84379565], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], NFT (294863021844741117FTX AU - we are here! #181588[1], NFT (338048174255094585/FTX AU - we are here! #41975[1], NFT (370624765442480119/FTX EU - we are here! #263764[1], NFT (409841531647376405/FTX EU - we are here! #263746[1], NFT (512067951774005549/France Ticket Stub #1736[1], NFT (525772323781147102/FTX EU - we are here! #263759[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM[1.31867714], SRM_LOCKED[7.86280778], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001554], UNISWAP-PERP[0], USD[0.99], USDT[4402.12932738], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00458773 | | ALGO[245.99], ALTBULL[0], AMD[0], ATOM[2.335], AUDIO[484.35245415], BAT[1241.11364905], BTC[20.07257692], BULLSHIT[0], CQT[537.9592697], DOT[39.893107], ETH[0.37997530], ETHBULL[0], ETHW[0], EUR[542.84], FTT[26.48892541], GRT[983.8645395], HNT[0], LINK[8.29656147], LTC[0.98618037], LUNA2[0.29494872], LUNA2_LOCKED[0.68821369], MAPS[1417.5956743], MATIC[32.659796], MIDBULL[0.02800000], MOB[633.41592633], PYPL[0], RNDR[97.8], RUNE[0894703.1], SOL[12.94138562], SXP[455.97205248], SXP-PERP[0], TRX[35.34413486], TSLA[.00000001], TSLAPRE[0], USD[254.39], USDT[0], XRP[323.3326816] | | |
| 00458776 | | BTC[0.90930273], ETH[0], ETHW[0], LOOKS-PERP[0], SRM[.54262925], SRM_LOCKED[101.65737075], TRX[.000091], USD[101605.28], USDT[0.00000001] | | BTC[.9093] |
| 00458796 | | ADABULL[0], ATOMBULL[0], BNT[0], BTC[0], DOGE[0], MATICBULL[0], SRM[8.34739904], SRM_LOCKED[31.73260096], SUSHIBULL[.0074468], TRX[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00458797 | | AAVE[0], BAT[.00000001], BNT[0], BTC[0], CEL[0], DAI[0.00000001], ETH[0.00197581], FTM[0.00000001], FTT[0], LTC[0], SNX[0], SRM[.32009265], SRM_LOCKED[184.90685341], UNI[0], USD[0.00], USDT[0] | | |
| 00458798 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[2.00001], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.15000042], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[1300.00686], DOT-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[369.01539969], FTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[7.14310287], LUNA2_LOCKED[16.66724004], LUNC[15554425.6895], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (280383650723349998/Ape Art #665[1], NFT (374192149478209624/Ape Art #242[1], NFT (493071568217643447/Ape Art #387[1], OMG-PERP[0], ONE-PERP[0], RAY[633.10041024], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SHIB[13700020.5], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[45.83], USDT[0.0083644], VET-PERP[0], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00458827 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00006593], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00035146], ETH-PERP[0], ETHW[0.00035146], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.96475714], SRM_LOCKED[4.16581671], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], XTZ-PERP[0] | | |
| 00458841 | | AURY[.3890944], BADGER[0], BIT[.41626445], ETH[0.05399861], ETH-PERP[0], ETHW[0.36633001], LUNA2[0.00512669], LUNA2_LOCKED[0.01196228], STG[.1678], SUSHI[0], USD[-0.05], USDT[0.17671597], USTC[.725708] | | |
| 00458866 | | ETH[0.00028668], ETHW[0.00028668], FTT[0], LTC[0], LUNA2[0.01552976], LUNA2_LOCKED[0.03623612], LUNC[3381.64], SOL[0], USD[0.00] | | |
| 00458863 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00135368], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[0.07], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00458895 | | NFT (369597825084296333/FTX EU - we are here! #245353)[1], NFT (393578611289138479/FTX EU - we are here! #245368)[1], NFT (423837781759298745/FTX EU - we are here! #245422)[1], SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 00458907 | | LUA[57.32762], LUNA2[0], LUNA2_LOCKED[10.55837494], USD[0.37], USDT[0.03703792] | | |
| 00458964 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL[0.05700000], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GAL-PERP[0], GBP[1.02], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KSOS-PERP[0], LUNA2[0.00554842], LUNA2_LOCKED[0.01294632], LUNC[.01], LUNC-PERP[0.00000011], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[5.77], USDT[0.88213288], USTC[.7854], USTC-PERP[0] | | |
| 00458990 | | AVAX[0], BTC[0.00002139], DOGE[0], ETH[0.03750029], ETHW[0.09053907], LUNA2[0.0026435], LUNA2_LOCKED[0.00481682], LUNC[0], MATIC[88.937], SUSHIBULL[7513.27], USD[ -1.19], USDT[0.07402479] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00458995 | | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[835.80562183], AVAX-PERP[0], BNB-PERP[0], BTC[3.28867049], BTC-PERP[0], BULL[29.26482548], COPE[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[562.36268722], DOT-PERP[0], EOS-PERP[0], ETH[0.99855100], ETHBULL[0.00000002], ETH-PERP[0], EXCH-PERP[0], FIDA[0], FTM[15428.95140365], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR[342406.63635577], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[23190168], SRM_LOCKED[68.98093842], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000013], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[4142.11] |
| 00459001 | | BTC[.1], FTT[135.1], LINK[65.8], LTC[6.02], LUNA2[4.59641599], LUNA2_LOCKED[10.72497065], LUNC[1000879.26], USD[5604.36], USDT[223.90932897] | | USD[4142.11] |
| 00459022 | | 1INCH[36.99037336], 1INCH-PERP[0], AAVE-PERP[0], AKRO[135.97416], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AURY[2], BAO[5998.86], BNB[1.52024969], BNB-PERP[0], BTC[.005], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[9.9829], CRO-PERP[0], CVC-PERP[0], DMG[99.981], DOGE[578.2436035], DOT-PERP[0], DYDX-PERP[0], ETH[0.11143711], ETH-PERP[0], ETHW[0.02183826], FIDA[.9817543], FIDA-PERP[0], FLOW[0.02133012], FTT[63.10235914], FTT-PERP[0], JST[9.959454], KIN[89941.9455], KIN-PERP[0], LINA[129.9753], LINK[4.01926601], LINK-PERP[0], MAPS[0.790683], MTA-PERP[0], OKB[2.03553036], OKB-PERP[0], OXY[11.9953925], QTUM-PERP[0], RAY[0.9613172], REN[8.99829], RSR[99.981], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[4.49932805], SOL-PERP[0], SRM[26.6691896], SRM_LOCKED[142.47485157], SRM-PERP[0], SUSHI-PERP[0], SXP[0.00704369], TULIP-PERP[0], UNI[9.12954270], UNI-PERP[0], USD[2003.15], USDT[911.54968736], XRP[34.24071875], XRP-PERP[0], ZIL-PERP[0] | | 1INCH[36.988981], BNB[.005721], ETH[.111329], LINK[0.018761], OKB[2.023334], SOL[6.491176], USD[2000.33], USDT[910.123393], XRP[34.216757] |
| 00459033 | | CHF[0.00], SHIB[0], SOL[91.88906017], SRM[587.6596973], SRM_LOCKED[04675646], USD[12.69], USDT[0] | | |
| 00459046 | | BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], FTT[0], HNT-PERP[0], LINK[0.00298531], LUNA2_LOCKED[0.00696573], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[1.48235387], SRM_LOCKED[25.99764613], TRX-PERP[0], USD[0.00], USTC[.422586], USTC-PERP[0] | | |
| 00459051 | | 1INCH-PERP[0], AAPL-062420[], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT[.00000001], APT7-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000002], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.00017763], LUNA2-PERP[0], LUNC[.00000012], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TSLA-062420[], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], USD[0.01], USDT[-0.00000003], USO-032520[], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0.00000003], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00459055 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-202109240[], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-032520[], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[1.02000510], BNB-PERP[0], BSV-PERP[0], BTC[0.16572503], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[1038.97177296], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDU-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02296336], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], KNC[0], KNC-PERP[0], KLAY-PERP[0560], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-032520[], LINK-20210225[0], LOOKS[0], LOOKS-PERP[517], LTC-PERP[0], LUA[0], LUNA2[12.90302], LUNA2_LOCKED[0.00871034], LUNC[3813.71], LUNC-PERP[889.0000], MASK-PERP[0], MASK-PERP[3122], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[8690], NEO-PERP[0], NFT [3011187317858660 8/FTX EU - we are here! #251990][1], NFT [4028333143284777153/FTX AU - we are here! #41110][1], NFT [4238786588593020822/FTX EU - we are here! #53541][1], NFT [4944048873341630 24/FTX AU - we are here! #41164][1], NFT [5397364692104981 3/FTX Crypto Cup 2022 Key #5407][1], NFT [5664410929070842 84/FTX EU - we are here #2032][1], NFT [6306676216 73069 65/PEOPLE-PERP[0], PRISM[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-0325[0], SOL-20210924[0], SOL-PERP[0], SRM[.07226527], SRM_LOCKED[0.32457198], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOKEN-PERP[0], TRX-PERP[0], TRX[19149.81482532], TRX-PERP[0], USD[-2688.80], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRM-PERP[0], XRP-032[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | BTC[.165324] |
| 00459076 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM[.005089], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-032[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-032[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02327617], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LUNA2[0.04097848], LUNC[23379], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SRM[.06742], SRM-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.002413], UNI[0], UNISWAPBULL[0], USD[55.96], USDT[-2.90866064], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00459086 | | BTC[0], FTT[0], LINK[93], LTC[0], LUNA2[0.00088583], LUNA2_LOCKED[0.00206694], LUNC[0], NFT [3633519945847116927/FTX EU - we are here! #207247][1], NFT [4478803477779361944/FTX EU - we are here! #207292][1], NFT [5089136598252506 00/FTX EU - we are here! #207312][1], USD[0.66], USDT[0] | | |
| 00459101 | | 1INCH[0.35866753], AAVE[0.00968615], ADA-20210625[0], AMZN[36.00058800], AVAX[10.0173678], AXS-PERP[0], BABA[538.40775222], BCH[0.00016419], BCH-20210625[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC[36.34323990], BTC-PERP[0], BYND[4.00002], CAKE-PERP[0], CGC[.00278], COIN[1660.68198890], CRO-PERP[0], CRV[.020785], CVX[.008805], DEFI-20210625[0], DEFIBULL[37.28991737], DEFI-PERP[0], DOGE[0.49947642], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], ETH-20210625[0], ETH-20211231[0], ETH[613.00672886], ETH-PERP[0], ETHW[0.44445040], EUR[6398.30], EUR[73657.285], FTT[181.85423013], GBTC[1302.28771195], GDX-20210326[0], GDX-20210924[0], GDX[.00718201], GDX[60.02996828], GLD[107.26611993], GLD-20210625[0], GLD-20210924[0], GLD-20211231[0], GME-20210326[0], GME-20210625[0], GMEPRE[0], GOOGL[84.29081452], GOOGLPRE[0], HOOD[40.0002], IBVOL[.00000175], IMX[.00000003], LINK[0.10820124], LTC[.00046701], LTC[2.95001975], LUNA2[0.53816445], LUNA2_LOCKED[2.25571707], LUNC[0.00069213], MATIC[221.70889449], MSTR[111.71919082], MSTR-20210326[0], NEAR-PERP[0], NFL[0.96006448], NVDA[6.03833649], PAXG[4.40631889], PAXGBULL[3.79937173], PAXG-PERP[2.84], SLV[140.86994288], SLV-20210326[0], SLV-20210924[0], SLV-20211231[0], SOL[15.54954733], STETH[4.18351562], STG[.174625], SUSHI[0.00057968], TRX[1.00653297], TRX-20210625[0], TRX-PERP[0], TWTR[0], UNI[0.09746705], USD[298475.86], USDT[4690.92142516], USDT-PERP[0], USTC[0.45608299], XAUT[125.49988559], XAUT-20210326[0], XAUT-20210625[0], XAUT-20210924[0], XAUTBULL[0.20000100], XAUT-PERP[0], XRP[0.81720075], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], ZM[2.00046660] | | 1INCH[.353746], AVAX[10], ETH[611], EUR[55000.00], MATIC[205.364675], SOL[16250017], SUSHI[.00056], SOL[1629017], USD[295000.00], USDT[4888], XRP[.804375] |
| 00459134 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.01321526], FIL-PERP[0], FLOW-PERP[0], FXS-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINA20.37958957], LUNA2_LOCKED[0.88570901], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NFT [5210179298889544 5/FTX EU - we are here! #148335][1], OMG-PERP[0], ROSE-PERP[0], SOL[0.13969224], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00459139 | | COPE[7.39595697], FTT[3.29941356], GBP[1.05], LTC[0.16896770], SOL[0.00420999], SRM[10.23972956], SRM_LOCKED[.1952991], TRX[0], USD[0.01], USDT[132.14713830] | | GBP[1.01], LTC[.163554], USD[0.01], USDT[8.009545] |
| 00459161 | | AAVE[0], ALICE-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BNB[0], BNT[.00000001], CEL[0], CRO[0], CRO-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[25], HXRO[0], JOE[0], LINA[0], LINK[.00000001], LUNC[0], MATIC[0], MOB[0], RAY[0], SNX[.00000001], SOL[367.79139723], SPELL[0], SRM[0.10323008], SRM_LOCKED[628.59056288], USD[0.55], USDT[0], XLM-PERP[0] | | |
| 00459164 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[20.20191238], BTC-0121123[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA[3], FTT[0.00074431], FTT-PERP[0], GMT-PERP[0], GRT[20.9601], HNT-PERP[0], KIN[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR[1.7], OP-PERP[0], RAY[0], RAY-PERP[0], RSR[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00999500], SOL-PERP[0], SRM[0.01314829], SRM_LOCKED[0.47133733], SRM-PERP[0], STEP[196.258732], TRX[0.00000010], TRX-PERP[0], USD[-26.52], USDT[0.29622714] | | |
| 00459186 | | FTT[560.25013189], SRM[42.06535335], SRM_LOCKED[234.92399861], TRX[.000004], USD[1202.49], USDT[0] | | |
| 00459214 | | ADA-PERP[0], AKRO[7300], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[100], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL[1050000], BLT[342.0096], BNB-PERP[0], BTC[0], BTC-PERP[0], CVC[150.02], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[1361], DOGE-PERP[0], DOT[278.8], DOT-PERP[0], DYDX-PERP[0], EDEN[71], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.15000430], ETH-PERP[0], ETHW[0.05000280], EUROC-PERP[0], FIDA[15.000075], FIDA-PERP[0], FLM-PERP[0], FTM[2512.4907791], FTM-PERP[0], FTT[174.39435967], FTT-PERP[0], GARI[1000.005], GMT-PERP[0], GOG[206.00103], HBAR-PERP[0], HNT-PERP[0], HXRO[1369.97435], IMX[34.033011], IMX-PERP[0], JAMP-PERP[0], KIN[2390000], KLAY-PERP[0], KNC[0], KNC-PERP[0], LDO-PERP[0], LINA[4089.583482], LOOKS-PERP[0], LRC[102.00051], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[2949.002427], MATIC-PERP[0], MNGO-PERP[0], MTA[137.01], NEAR-PERP[0], NFT[57.77977], OXY[100], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[0960928.169901], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[0.00515], SNX-PERP[0], SOL[16.3001025], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00007], TRX-PERP[0], UBXT[1000.02], UBXT_LOCKED[58.58304516], USD[5565.29], USDT[675.77597664], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00459218 | | ETH[0], ETHW[.05873307], FTT[0.03245708], GBP[0.00], LTC[.00223004], LUNA2[0.00496731], LUNA2_LOCKED[0.01159039], TRX[.000014], USD[0.00], USDT[.490078], USTC[.703147] | | |
| 00459254 | | AURY[80.9702], LINA[.368], LUNA2[0.38131143], LUNA2_LOCKED[8.89872669], LUNC[83031.368556], MAPS[.9874], MER[4.13821], OKB[1.1], OXY[1.8677], RAMP[.8136], RAY[16600.20794322], SOL[.70081338], TRX[.00000009], USD[0.00], USDT[.00697924] | | |
| 00459261 | | ALCX[.00000001], APE[.0071635], BADGER[.00044445], BTC[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[150.12305503], LDO[.07029849], LINK[.00000001], LOOKS[0], LOOKS-PERP[0], NFT [559136524854821376/The Hill by FTX #22617][1], SOL[0], SRM[24265801], SRM_LOCKED[69.49639733], SUSHI[.02803235], TRX[.000009], USD[190.83], USDT[0.00632000], WBTC[0] | | |
| 00459325 | | ATLAS-PERP[0], ATOM-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[.63254246], SRM_LOCKED[4.52980549], USD[4.14] | | |
| 00459333 | | AAPL[0], ADABULL[0.00000028], ALGOBULL[.4000], ALPHA[0], AMC[0], ASDBULL[0], BADGER[0], BOBA[.47012186], BTC[.00000001], BULLSHIT[.00088474], COMPBULL[.000436], DEFIBEAR[4.6009], DEFIBULL[0], DKNG[0], DODO[.0037954], DOGE[0], EOSBULL[0], ETH[0], ETHBEAR[5808], ETHBULL[0], FTT[0.12857865], HT[0], HTBULL[0.00553177], LINKBULL[.0078139], LTC[0], LTCBULL[0.03866455], LUNA2[0.00231437], LUNC[0], MATIC[0], MEDIA[3.49], OMG[0], REEF[0], SHIB[0], SNX[2.14056310], SRM[1.01254156], SRM_LOCKED[10.92932697], STMX[349.82], SUSHI[0], SXPBULL[0.00284642], TOMO[0], TOMOBEAR[0.2021], USDT[.94316], UBXT[177.22], VETBEAR[4.07], VETBULL[0.00007878], XLMBULL[0.00000082], XRP[.726301], XTZBULL[280.13187426] | | |
| 00459347 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APT[.05557136], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-0617[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[0.00000000], LUNA2_LOCKED[0.00005800], LUNC-PERP[0], MNGO-PERP[0], RSR-PERP[0], SOL[0.00000008], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.21], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00459384 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00225880], TRX[.000782], USD[-0.13], USDT[2.37742001] | | |
| 00459401 | | ALCX-PERP[0], ASD[0], ATLAS[10709.96711961], ATLAS-PERP[0], AURY[0], AVAX-PERP[0], BAO[660893.4365914], BAO_[POINT[100], BNB[0], BOBA[65.89590860], BTC[0], BTC-PERP[0], C98[100], C98-PERP[0], CLV[534.79847078], ETH[0], FRONT[200], FTT[50.26831898], GODS[354.20000000], GRT-PERP[0], HT[0.04631614], KIN[5770000], LTC[0], LUA[4000], LUNA2[0.47592297], LUNA2_LOCKED[1.11048694], LUNC[103633.23], MATICHALF[0], MATIC-PERP[0], MNGO[0], MOB[64.496365], OXY[448.3164484], POLIS[65.20681996], RAY[0], RNDR[18.45023717], SHIB[0], SLP[25430.24859977], SLRS[1576.70778115], SNY[162.54700365], SOL[0], SPELL[104700], SPELL-PERP[0], STEP[413.83494541], TRX[588.00110700], TULIP[9.72171788], USD[0.15], USDT[0.00000001], XTZ-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 00459443 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[8.78434262], SRM_LOCKED[80.79574422], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[-3.64], USDT[3.88994098], VET-PERP[0], XRP-PERP[0] | | |
| 00459468 | | ATOM-PERP[0], DOGE[10000], ETH[1.745], FTT[0.00002461], LUNA2[0.01171056], LUNA2_LOCKED[0.02732464], MATIC[8615], USD[1990.38], USDT[0] | | |
| 00459475 | | ATLAS-PERP[0], BTC[.0002098], ETH-PERP[0], GBP[0.00], LUNA2[0.17409667], LUNA2_LOCKED[0.40622556], LUNC[37909.91686659], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SRM-PERP[0], USD[3289.41], USDT[0] | | |
| 00459500 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[8.437075], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], EURT[.00000001], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PYPL-062400[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.06], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 00459527 | | AVAX[.0273], BTC[.00009428], BTC-PERP[0], FTT[0.09713965], KIN-PERP[0], LUNA2[0.49216350], LUNA2_LOCKED[1.14838151], STEP[.04138], TRX[.000001], USD[0.29], USDT[0] | | |
| 00459535 | | 1INCH-20210326[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-20210326[0], AVAX-20210625[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210319[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210326[0], BTC-MOVE-20210328[0], BTC-MOVE-20210330[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210427[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210510[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210531[0], BTC-MOVE-WK-20210319[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CHZ-20210328[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFIBULL[0.00000001], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001597], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00001596], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-20210625[0], H8AR-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-20210625[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NFT (51031977544474099/FTX Swag Pack #26)[1], NPXS-PERP[0], OLY[20210], OMG-20210625[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-20210625[0], SHIB-PERP[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-LOCKED[0.1988504], SRM-PERP[0], STEP[.0000002], STEP-PERP[0], STORJ-PERP[0], SUSHI[.01901], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], THETABULL[0], THETA-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], USD[4.47], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00459546 | | CEL[.093334], FTT[0], LUNA2[0.06057796], LUNA2_LOCKED[0.01413524], USD[.05], USDT[0], USTC[.857534] | | |
| 00459585 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.0085], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], ASD[0.06868229], ASD-PERP[0], ATOM-PERP[0], AURY[.31129698], AVAX-20210924[0], AXS-PERP[0], BITO-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CBSE[.00000001], CHZ[.0029], COIN[0], CRV-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[42.0036635], LUNA2_LOCKED[98.00714816], LUNC-PERP[0], MANA-PERP[0], MATIC-20210326[0], MID-20210924[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (467459964358820700/FTX Swag Pack #692)[1], OMG-20211231[0], OMG-PERP[0], POLIS[5.03408582], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SNX-PERP[0], SOL[.004296], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[23.45346171], SRM-LOCKED[100.16743179], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[.087984], SXP-20210625[0], SXP-PERP[0], TRX[.000312], USD[8.30], USDT[0.00000001], USTC[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00459591 | | BTC[0.01619754], ETH[0], ETHW[0], FTT[25.07519015], MOB[4.498803], SRM[.02167638], SRM_LOCKED[.56918067], USD[0.01], USDT[0] | | |
| 00459598 | | BIT[.34984664], BNB[0.0071928], BTC[0.09962856], CEL[0], COMP[0], DOGE[0.91488923], ETH[0.33314395], ETHW[0.33293863], FTT[0.09696874], LUNA2_LOCKED[0.00000001], LUNC[0.00175073], MATIC[0], PAX[.998195], SUSHI[0.04738311], USD[379.67], USDT[2.10723897] | | |
| 00459617 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210328[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNC[.00168198], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[71.88], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[-0.00000040], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00459629 | | BTC-PERP[0], DOGE[1], FTT[0], LUNA2[3.83719688], LUNA2_LOCKED[8.95345939], LUNC[.7], LUNC-PERP[0], TRX[.00002], USD[1.59], USDT[0.85171603] | | |
| 00459634 | | AAVE[.00603485], AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], AKRO[.069015], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00020170], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20210218[0], BTC-PERP[0], CHZ-PERP[0], COPE[.8804], CREAM-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00292691], ETHW[0.00292691], FIL-PERP[0], FTM-PERP[0], FTT[0.01324853], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC[.0627], LTC-PERP[0], LUA[.055654], LUNC-PERP[0], MATIC[4.3751], MATIC-PERP[0], NEAR-PERP[0], OKB[.0011225], ONE-PERP[0], OXY[.64], PERP[.099155], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB[95296], SHIB-PERP[0], SOL[.01748572], SOL-PERP[0], SRM[20.51385471], SRM_LOCKED[96.36614529], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[5.91], USDT[0], XLM-PERP[0], XRP[.6088], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00459641 | | AVAX-PERP[0], BTC-20211231[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[19.9962], LINA[1880], LRC-PERP[0], LUNA2[45.92378101], LUNA2_LOCKED[107.155489], LUNC[10000000.0015659], LUNC-PERP[0], SHIB[99981], SOL[0.72552940], SOL-PERP[0], USD[42495.13], USDT[0.00000103] | | |
| 00459645 | | AGLD[.02214], APE-PERP[0], CITY[.0020135], DYDX-PERP[0], ETH[0], ETHW[.00022571], FTT[560.7571349], JOE[.00675], LUNA2[7.06454156], LUNA2_LOCKED[16.48393032], LUNC[.00615265], LUNC-PERP[0], MEDIA[.007339], MOB[.0017], NFT (379826067891119617/The Hill by FTX #24160)[1], SLRS[.070365], SNY[.33333], SPA[.2288], SRM[11.06361376], SRM_LOCKED[123.15125226], TRX[.25944], USD[1519.04], USDT[8074.83635310], USTC[1000.02], USTC-PERP[0] | | |
| 00459661 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.61234056], BTC-20211231[0], BTC-MOVE-0212[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00023674], ETH-PERP[0], FTM[0.00023673], EUR[0.00], FTT[220.55915338], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.03965497], SRM_LOCKED[147.76765001], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[867.76], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00459729 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GME-20210326[0], LINK-PERP[0], LUNA2[0.00142036], LUNA2_LOCKED[0.00331419], SC-PERP[0], TRX-PERP[0], USD[5.98], USDT[20106] | | |
| 00459736 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0.14090466], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTT[36.37635400], HOLY-PERP[0], OMG-PERP[0], RAY[104.98407203], RAY-PERP[0], SNX[13.98322160], SNX-PERP[0], SOL[38.6398146], SOL-PERP[0], SRM[214.02286726], SRM_LOCKED[434.57296], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000054], USD[5362.12], USDT[0.00000002] | | |
| 00459745 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[40], ATLAS-PERP20200[0], ATOM-PERP[0], AUDIO[2462.9987365], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BLT[462], BNT-PERP[0], BOBA-PERP[0], BTC[0.00228205], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[8.30691], CHZ-PERP[0], CRO-PERP[0000], CRV-PERP[0], DCR-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS[200], ENS-PERP[0], ETH-PERP[0], FTM[537], FTM-PERP[0], FTT[38.1948814], FTT-PERP[0], GALA-PERP[3250], GMT-PERP[0], HNT[166], HNT-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[10.009916], LTC-PERP[0], MATIC[300], MATIC-PERP[0], MNGO-PERP[138], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[300], OXY[.128185], OXY-PERP[0], PAXG-PERP[0], RAY[33.61688762], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[19291913.6], SHL-PERP[0], SLP-PERP[0], SOL[11.28099138], SOL-PERP[0], SPELL-PERP[0], SRM[346.86694355], SRM_LOCKED[.57270451], SRM-PERP[0], STG[162], STMX-PERP[0], SXP-PERP[0], TULIP-PERP[0], UMEE[7820], UNI[.05], USD[-1518.23], USTC-PERP[0], VET-PERP[18739], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00459747 | | ATLAS[9], BTC-20210326[0], BTC-20210625[0], FTT[0.08307863], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], SOL[.00706217], SRM[.01209764], SRM_LOCKED[.04588996], USD[0.84], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00459769 | | ATLAS[1160], BTC[0.00003850], ENJ[156.976914], FTT[8.08767895], OXY[149.9554], RAY[85.30636996], SOL[100.21959733], SRM[248.84028791], SRM_LOCKED[1.83046107], USD[0.14], USDT[0] | | |
| 00459772 | | AVAX[0.09638806], BABA[0], BNB[0.0556236], BTC[.0074988], CBSE[0], COIN[0], DOGE[0.99998711], ETHW[0.00001879], ETH-PERP[0], ETHW[.00001879], FTM[98.981], FTT[.099582], GAL[222.22], GENE[9.9981], GMT[2000.94471], GRT[2000.62], GST-PERP[0], LINK[.0772], LUNA2[0.00018366], LUNA2_LOCKED[0.00042854], LUNC[39.9924], MAPS[99.981], MATIC[8.82663259], NEAR[34.99335], NFT (318224386354672285/FTX EU - we are here! #147292)[1], NFT (320071712384214146/FTX Crypto Cup 2022 Key #10478)[1], NFT (413854478387077805/FTX EU - we are here! #148512)[1], NFT (507348161560961560/FTX EU - we are here! #146784)[1], OP-PERP[0], SOL[0.94902832], TRX[51.221255], USD[-283.97], USDT[0], XRP[.31] | | |
| 00459781 | | APE-PERP[0], AUDIO-PERP[0], BEAR[976.2], DYDX[.01734], EDEN[.03844], ETH[.00052712], ETHW[.00052712], FTT[0.02745362], LUNA2[0.00658251], LUNA2_LOCKED[0.01535919], LUNC[.28649], RNDR[.08406], SRM[.411114], TRX[.000781], USD[0.08], USDT[0.71342633], USTC[.9316], USTC-PERP[0], XRP[.766118] | | |
| 00459786 | | ETH[0], LUNA2[6.59530982], LUNA2_LOCKED[15.38905626], SOL[0], USD[0.00], USDT[0.00000006] | | |
| 00459840 | | ADA-PERP[0], AR-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV[0.14353790], EOS-PERP[0], ETH[0.00048164], ETH-PERP[0], ETHW[0.00048163], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00459847 | | BTC[0], BTC-0325[0], BTC-PERP[0], CRO[.00284], ETH[0], ETHW[5.97716742], SOL[0.00511488], SRM[.30789533], SRM_LOCKED[1.50313261], USD[0.00] | | |
| 00459864 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GALA[0], LUNA2[0.00479647], LUNC[187092.28], USD[0.00] | | |
| 00459865 | | AAVE[0], AVAX[0], AXS[0], BNB[0], BTC[0.00000011], BTC-PERP[0], CEL-PERP[0], CRV[0], DOGE[0], ETH[0], EUR[0.00], FTM[0.81181164], FTT[0.15948724], FTT-PERP[0], LINK[0], LTC-PERP[0], LUNA2[0.14270393], LUNA2_LOCKED[0.33297585], LUNC[.45970488], MATIC[0], MKR[0], RAY[0], SLV[0], SOL[0.00283273], SRM[3.03012102], SRM_LOCKED[0.07975458], USD[174.75], USDT[0] | | |
| 00459877 | | ATLAS[0], ATLAS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[57.1], GST-PERP[0], LUNA2[0.15909345], LUNA2.93477795], POLIS[40.26007287], RAY[0], SOL[0.95185841], SRM[0], TONCOIN[0], USD[50.20] | | |
| 00459911 | | ADABULL[0.03798980], BNB[.640139], BNBBULL[0], BTC[2.50644612], BULL[0.00000002], COPE[172.005695], ETH[0.00000001], ETHBULL[0.00000022], ETHW[0], FTT[131.88953978], LTCBULL[134.8917893], SLND[51.8], SLRS[1348], SOL[62.11553556], SRM[549.12158716], SRM_LOCKED[7.55207668], USD[3.10], USDT[0.00028070], XLMBULL[1.77017954] | | |
| 00459929 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL[.00000001], SRM[11.01299788], SRM_LOCKED[47.33740671], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SWEAT[.36118], THETA-PERP[0], TRX[.00056], TRX-PERP[0], USD[15.38], USDT[0.01107700], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00459933 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.00005574], CRV-PERP[0], EOS-PERP[0], ETHBULL[0.00000924], GRT-PERP[0], LINK-PERP[0], LTC[.34624946], LTC-PERP[0], LUNA2[0.03290323], LUNA2_LOCKED[0.07677422], LUNC[164.749418], MATIC[478.874], MATIC-PERP[0], OXY[1.9986], RAY[21.55130133], SOL[35.14292698], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00459939 | | AMPL[0], ASD[.0932948], ATLAS[0.20536], AURY[.999224], AXS[.09628], BAR[0], BLT[1759.806], BTC[0], FTT[0.090017], CLV[0], COPE[3898.701996], DAO[.09682], FIDA[.566216], FTT[.019015], GENE[.0528386], GODS[.0542726], HBB[667.9328], HOLY[199.0496404], HT[.089815], JET[.1122], KIN-PERP[0], LTC[.00737], LUNA2[0.03227612], LUNA2_LOCKED[0.07764429], MEDIA[.009524], MNGO[0], MTA[10308.9676], OXY[10068.074034], POLIS[.0579214], PRISM[7.95], PSG[2], PSYI.678526], PUNDIX[.09246], REAL[.0913476], SECO[.726112], SHIB-PERP[0], SLND[.07668], SLRS[.4568], STEP[.003], STSOL[28.42768014], SUNI[0.00163683], TAPT[22.1], TRX[.60701], TRY[0.00], USD[2894.11], USDT[1125.80860963], WBTC[0.00000001] | | |
| 00459942 | | BEAR[0], BNB[0], BTC[0], DOGEBULL[9.93065421], ETCBULL[2200], ETH[0.00000001], ETHBEAR[0], ETHBULL[.00250207], FTM[0], FTT[0.00041104], GRTBULL[348933.13899299], LTC[0], LTCBEAR[31.11166096], LUNA2[0.00660613], LUNA2_LOCKED[0.01541431], LUNC[1438.5], THETABULL[2830.64919676], TRX[.000805], USD[0.03], USDT[0], XRPBULL[0] | | |
| 00459956 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DAI[0], DOGEHEDGE[.02264], DOGE-PERP[0], DOT-PERP[0], ETH[.56948007], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.46592087], ICP-PERP[0], KSM-PERP[0], KSOS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001347], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[2239.88], USDT[0.00000002] | | |
| 00459958 | | BNB[0], BTC[0.20000102], ETH[11.11037023], EUR[0.00], FTT[150.00000002], LUNA2[201.6134926], LUNA2_LOCKED[470.4314828], SOL[0], USD[0.00], USDT[0.00000003] | | |
| 00460009 | | APE[0], BAC[0], BAT[0], BNB[0], BTC[0.00022376], EOS[0], ETH[0], KIN[7], LTC[0.00000034], LUNA2_LOCKED[0.00000368], LUNC[0], MATIC[0], SHIB[11.48230766], SOL[0], STMX[0], TRX[0.00078000], USD[0.00], XRP[.00003777] | Yes | |
| 00460051 | | 1INCH[.74065], AMC[.0151965], DOGE[3], GRT[.67928], SLV[.050885], SRM[.53676463], SRM_LOCKED[.15922835], USD[0.13], USDT[0] | | |
| 00460073 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.07552], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00002426], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00023], ETH-PERP[0], ETHW[0.00235], FIL-PERP[0], FTM[.694], FTM-PERP[0], FTT3.92590703], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[2500], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[280300], SRM[.60169238], SRM_LOCKED[2.39830762], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[85583.90], USDT[1975.59075742], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00460096 | | 1INCH[30.57894785], 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ASD[.02043], AXS[.03084], BAL[.00557], BNB[0.39635130], BNB-PERP[0], BTC[0.00002580], BTC-PERP[.1004], CHZ-PERP[0], CREAM[.001454], CRV[88.8635], DMG[1236.73368], DOGE[1222.14390001], DOGE-PERP[0], ETH[0], ETHBULL[0.00000693], ETH-PERP[0], EUR[50.04], FTT[0.60791209], HT[15.46907681], LINK[0.07968223], LYL[0.04166], LUNC-PERP[0], MAPS[134.9055], MOB[16.94004476], OKB[0.05821298], RAY[70.28693], RAY-PERP[0], REN[20238.54679105], REN-PERP[0], SOL-PERP[0], SRM[88.57552092], SRM_LOCKED[1.5609527], SUSHI[0.43423315], SUSHI-PERP[0], UNI[0.09484664], USD[-2158.01], USDT[0], XRP[783.24316108] | | XRP[743.899103] |
| 00460116 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], MEDIA[0], SRM[37.0175562], SRM_LOCKED[135.06482558], USD[47106.39], USDT[0] | | |
| 00460117 | | ATLAS[0], BAT[0], BNB[.00000001], CHZ[0], ENJ[0], FTM[0], MATIC[0], RAY[0], SOL[0], SRM[.00015414], SRM_LOCKED[.00073073], STORJ[0], USD[0.00], USDT[0] | | |
| 00460138 | | LUNA2[0], LUNA2_LOCKED[4.45343517], LUNC-PERP[0], USD[0.01], USTC-PERP[0] | | |
| 00460153 | | ALPHA[1096.44801277], BNB[0], BTC[2.06609967], DEFI-PERP[0], DOGE[2931.00121291], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.04783112], RAY[375.02239505], REN[681.01952577], SAND[75.00375], SOL[0.00985826], SOL-PERP[0], SRM[444.35507637], SRM_LOCKED[273.00713775], STEP[29768.80114973], SUSHI[0], SUSHI-PERP[0], TOMO[0], USD[510.26], USDT[0] | | ALPHA[1060.462642], DOGE[2876.827106], SOL[.00976] |
| 00460160 | | APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.09618001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-20210602S[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], INJ-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[-14.13], USDT[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00460178 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[-0.00000047], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OXY[0], OXY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[-1.13], XRP-PERP[0], XTZ-PERP[0] | | |
| 00460190 | | BTC[0.00000001], FTM[.00000001], FTT[0.01586692], LUNA2[3.38308345], LUNA2_LOCKED[7.89386140], ROOK[.00000001], USD[2.46], USDT[0] | | |
| 00460212 | | AVAX[2.50189431], AVAX-PERP[0], BTC[.17050776], FTT[0.04787575], SOL[64.6992508], SRM[.00242381], SRM_LOCKED[.01391606], TRX[27], USD[0.25], USDT[0.00045100] | | |
| 00460234 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07004586], LUNA2_LOCKED[0.16344031], LUNC[15252.6314493], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.09], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00460238 | | BTC[0], FTT[25.10290141], MOB[1707.50000000], SRM[200.74905127], SRM_LOCKED[4.68987874], USD[0.00], USDT[0] | | |
| 00460279 | | BNB[0], BTC[0], EUR[10469.26], FTT[25.16122929], LINA[0], LUNA2[0.09694987], LUNA2_LOCKED[0.22621637], LUNC[0], RAY[0], SOL[0], USD[0.36], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00460313 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0.68800000], ATLAS[70843.42105263], ATLAS_IEF_LOCKED[3967231.57894737], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], COMP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA[144.50668.59999999], FIDA_IEF_LOCKED[23052.40000001], FTM-PERP[0], FTT[0.06636665], FTT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00175303], LUNC[17560078], LUNC-PERP[0], MAPS[3415.33333333], MAPS_IEF_LOCKED[478914.66666667], MATIC[0], MATIC-PERP[0], MOB[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY[1877.86666668], POLIS_IEF_LOCKED[17977.86666668], POLIS_IEF_LOCKED[17977.86666668], PYTH_IEF_LOCKED[82350.20], RAY_LOCKED[12425.46666669], RAY-PERP[0], RUNE[0], SNX-PERP[0], SOL[139.32469484], SOL_IEF_LOCKED[1944.67530518], SOL-PERP[0], SPY-0624[0], SRM[3303.43410967], SRM_IEF_LOCKED[37498.06452393], SRM_LOCKED[2550.68840311], SUSHI-PERP[0], TSLAPRE-0930[0], USD[329.04], USD_IEF_LOCKED[82885.85], USDT[0.00000001], USDT-PERP[0], YFI-PERP[0] | | |
| 00460321 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-1230[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AURY[0.00000001], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-0624[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BCHBEAR[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00024577], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-0111[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-20210625[0], CEL-PERP[0], CHZ-PERP[0], COMP-0624[0], COMP-0930[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBEAR[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DFL[0], DODO-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGEBEAR[0], DOGEBULL[0], DOT-0624[0], DOT-20211231[0], DOT-PERP[0], DYDX[0.00000001], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[300.53207937], FTT-PERP[0], FXS[0], FXS-PERP[0], GARI[0], GENE[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[21.84081985], LUNA2_LOCKED[4.29524633], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3864489617786851/Serpent #1)[1], OKB-20211231[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0.00000000], PAXG-PERP[0], PENDLE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], RVN-PERP[0], SAND[440.83860918], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00337277], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.58553950], SRM_LOCKED[10.60048258], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-2021123[0], SUSHIBULL[0], SUSHI-PERP[0], SWEAT[708], SXP[0], SXPBULL[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00337378], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[1.69], USDT[0.00212801], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00460325 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSVBULL[232.583768], BTC-PERP[0], COIN[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00076246], ETHBULL[0.00000182], ETH-PERP[0], ETHW[2.00043245], FLOW-PERP[0], FTM-PERP[0], FTT[1.99365400], LINK-PERP[0], LTCBULL[0.22889776], LTC-PERP[0], LUNA2[0.00119376], LUNA2_LOCKED[0.00278546], LUNC[259.94585], LUNC-PERP[0], MATICBEAR2021[2.62903887], MOB[153.24216032], OKBBEAR[338.304], SNX[0], SXPBULL[263.65140009], THETA-PERP[0], TOMO[0.00635717], TRX[10.082668], UNI-PERP[0], USD[0.54], USDT[0.69994056], XRPBEAR[78S], XRPBULL[4.11896638], XRP-PERP[0], ZECBEAR[0.0604445] | | |
| 00460369 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-MOVE-1003[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA[20.00044140], LUNA2_LOCKED[0.00103005], LUNA2-PERP[0], LUNC[88.12700926], MATIC-PERP[0], MTL-PERP[0], NFT (301696225871620379/First Edition nElon Digital Composite Graphics #2)[1], NFT (372593362917887385/First Edition nElon Digital Composite Graphics #2)[1], NFT (401524257826869970/Generative Crypto Crystals #2)[1], NFT (434831494135942300/Generative Crypto Crystals #1)[1], NFT (440396708448402046/Generative Crypto Crystals #3)[1], NFT (462795803946055485/First Edition nElon Digital Composite Graphics #3)[1], NFT (490437166903883786/First Edition nElon Digital Composite Graphics #7)[1], NFT (544859321189310772/First Edition nElon Digital Composite Graphics #4)[1], NFT (553124787399780632/First Edition nElon Digital Composite Graphics #5)[1], NFT (562436925367911265/First Edition nElon Digital Composite Graphics #1)[1], PAXG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SPELL-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[-0.03], USDT[0.00538579], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00460396 | | BADGER[.003634], BAO[1], BTC[0.00000099], COPE[.6868], DENT[1], ETH[.0093558], EUR[3520.15], FIDA[.982], FTT[.0979], KIN[3], LUNA2[0.00000004], LUNC[.0093S], OXY[.9264], RAY[.586513], RSR[1], SRM[.9408], USD[0.00], USDT[0], XRP[20.505619] | | |
| 00460404 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[1.17414307], FIDA_LOCKED[2.71010886], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[0.00054442], SOL-PERP[0], SRM[12377222], SRM_LOCKED[3387574], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.48], USDT[0], XTZ-PERP[0] | | |
| 00460421 | | ALCX-PERP[0], APT-PERP[0], BAO[14919567.89455782], BTC[0.01908474], BTC-PERP[0], CVX-PERP[0], DAI[0.00000001], ETH[0.00000004], ETH-PERP[0], ETHW[0.00000001], EUR[2986.59], FTT[.04573086], FTT-PERP[0], FXS-PERP[0], IMX[0.00000001], IMX-PERP[0], LUNA2_LOCKED[2438.09521864], LUNC-PERP[0], SRM[.66716037], SRM_LOCKED[385.3963094], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00000001] | | |
| 00460430 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[31.6], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[115185.6385], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HGET[0], HNT[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOQANI2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[21.03427280], LUNA2_LOCKED[2.41330320], LUNC[225215.08], LUNC-PERP[0], MANA-PERP[0], MAP5[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT0[0.00], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001303], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[57.32], USDT[5546.28577038], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00460467 | | ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000008], ETH-PERP[0], ETHW[0.00000001], FTT-PERP[0], IMX[-0.00000001], LUNA2[0], LUNA2_LOCKED[9.13782016], NFT (4926838635826718S/FTX EU - we are here! #285860)[1], NFT (5443036815674467889/FTX EU - we are here! #285861)[1], SOL[0.00000001], SOL-PERP[0], USD[0.01], USDT[0.00000001], USTC[0.00000001] | | |
| 00460477 | | AVAX-PERP[0], BTC[0], COPE[.75394], DOGE-PERP[0], ETH[.409], ETHW[.409], FIDA[.08571967], FIDA_LOCKED[.19726481], FTT[1.03281716], GME[0.00000002], GMEPRE[0], MOB[0], RSR-PERP[0], SOL[2.01363387], SOL-PERP[0], SRM[.01942722], SRM_LOCKED[.09840058], STG[.44012406], USD[200974.69], USDT[0] | | |
| 00460481 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[8.20946227], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SWEAT[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.42], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00460513 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[0], BAO[0], BAO-PERP[0], BEAR[0], BNB[.0000002], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[-0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.01701730], LUNA2_LOCKED[0.03970704], LUNC[3705.554], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.01982134], SOL-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], UNI-PERP[0], USD[-0.71], USDT[0.00000001], USTC-PERP[0], VETBEAR[0], VETBULL[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XTZBEAR[0], XTZBULL[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00460537 | | BTC[0.00000001], DOGE[0], FTT[0.00000030], UBXT_LOCKED[63.78087404], USD[0.00], USDT[0.00000000] | | |
| 00460560 | | BNB[0], IMX[0], LINK[.070921], LUNA2[0.00002176], LUNA2_LOCKED[4.7390994], MANA[0.87913004], USD[0.13], USDT[0.32621982] | | |
| 00460626 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-093[0], ATOM-2021062S[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.44540000], BTC-0930[0], BTC-PERP[0], CHZ-20210326[0], COMP-PERP[0], CREAM[0], CRV-PERP[0], DOGE-0930[0], DOGE-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[25.02398484], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-0930[0], SOL-PERP[0], SRM[4.12125224], SRM_LOCKED[117.68847746], STEP-PERP[0], TOMO-PERP[0], USD[0.95], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00460639 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0325[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.87845776], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[0.50621513], SNX-PERP[0], SOL[0.00166110], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-0325[0], USD[-8.49], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00460678 | | AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0.00000001], BIT-PERP[0], BNB[0.00000001], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CEL[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CON[1.05802868], CRO-PERP[0], CRV-PERP[0], DAI[0.00024639], ETH-0302[0], ETH-0330[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20211001[0], ETH-PERP[0], ETHW[0.09941043], HOLY-PERP[0], HOOD[7.28542642], HOOD_PRE[0], HT[0.00000001], HT-PERP[0], ICP-PERP[0], IMX[.06734068], JPY[1414.45], LINK-PERP[0], LUNC-PERP[0], MAPS[.63369758], MAPS-PERP[0], MSOL[0], NEAR-PERP[0], NFT (3047255350131662234FTX EU - we are here! #108616)[1], NFT (3773528510013005957he Hilt by FTX #5874)[1], NFT (3959832897346890324FTX EU - we are here! #26160)[1], NFT (4442212995798093614FTX AU - we are here! #08699)[1], NFT (5007107893333402641FTX AU - we are here! #9905)[1], ONE-PERP[0], PEOPLE[8.0298636], RAY[1382.78646186], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLV[0], SLV-20210326[0], SNX-PERP[0], SOL[0.56340706], SOL-20211123[0], SOL-PERP[0], SPELL-PERP[0], SRM[8.38708303], SRM_LOCKED[58.76710087], SRM-PERP[0], STETH[0.00002700], STG[.008145], SUSHI[0], SUSHI-20211231[0], TRX[0.32489144], TRX-1230[0], USD[109.15], USDT[0.00697283], USDT-0930[0], USDT-1230[0], USTC[0], USTC-PERP[0], YGG[.41689136] | Yes | |
| 00460681 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[0.08688216], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], MASK-PERP[0], MEDIA[.008777], OXY-PERP[0], RAY[.00302583], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[.03784396], SRM_LOCKED[5.96215604], SRM-PERP[0], SRN-PERP[0], USD[0.00], USDT[-0.06649065], XLM-PERP[0], XRP-PERP[0] | | |
| 00460731 | | SRM[35.51080871], SRM_LOCKED[220.44919129], USDT[7402.58467931] | | |
| 00460734 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[1], SRM[2.00292077], SRM_LOCKED[.03032644], USD[-28.17], USDT[74.18036118] | | |
| 00460754 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008544], USDT[2] | | |
| 00460763 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[2.58], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[.00000001], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIL-PERP[0], FTT[0.18060220], FTT-PERP[0, -103.7], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02677881], LUNA2_LOCKED[0.06248390], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], OGN-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0060896], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[299.98], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00460815 | | 1INCH[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMC-20210626[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], COIN[0], COMP-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ELON-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIDA[.03280578], FIDA_LOCKED[1.79025965], FIL-PERP[0], FLT[0.00000001], FTT-PERP[0], GME-20210626[0], HOLY-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[16.73320613], LUNA2_LOCKED[39.04414764], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MOB[0], OMG[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SPY[0], SQ[0], SQ-20210326[0], SRM[1.0940736], SRM_LOCKED[130.77365525], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-20211231[0], USD[995.06], USDT[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00460821 | | APE[0.00000001], BNB[0.00000002], CRO[0], DOT[0], ENS[0], ENS-PERP[0], ETH[0], FTT[0], GME-20210326[0], IMX[0], LUNA2[0], LUNA2_LOCKED[0.10715545], LUNC[9999.99696127], MATIC[0], UNI[0], USD[0.22], USDT[0.05990583], XRP[0] | | |
| 00460830 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM[.62365335], TRX[.000003], USD[0.21], USDT[0] | | |
| 00460885 | | 1INCH[0], AAVE[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-MOVE-20210524[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FIDA[.07069546], FIDA_LOCKED[4.91012503], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02831380], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00460886 | | FTM[199.962], HOLY[22.99563], HOLY-PERP[0], LUNA2[0.04111445], LUNA2_LOCKED[0.09593372], LUNC[8952.7586526], MATH[60.5], MNGO[330], OXY[.986035], RAY[.69729951], RUNE[.093027], SOL[1.4449555], UBXT[3728], USD[0.02], USDT[0.19290000] | | |
| 00460897 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000002], CAKE-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC[0], MATIC[0], MNGO-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[.001695], SRM_LOCKED[.0086788], STEP-PERP[0], THETA-PERP[0], TRX[0], USD[0.00, 0.00000003], XRP-PERP[0] | | |
| 00460907 | | BNBBULL[0], FTT[0], SRM[2.11757626], SRM_LOCKED[13.01350029], SXPBULL[0], USD[18.71], USDT[0] | | |
| 00460967 | | ALCX[0], AVAX[0], COMP[0], COPE[0], ETH[0.00014989], ETHW[0.00014988], FTT[0.02335939], FTT-PERP[0], ROOK[0], SRM[0.00240797], SRM_LOCKED[0.0188134], USD[0.00], USDT[0] | | |
| 00461066 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LUNA2[0.67849013], LUNA2_LOCKED[1.58314365], LUNC-PERP[0], MATIC[0.01884417], MATIC-PERP[0], NFT (3435741365788587274FTX EU - we are here! #56836)[1], NFT (3522625588704003932FTX AU - we are here! #52509)[1], NFT (4175711660734130611FTX EU - we are here! #56729)[1], NFT (5727045304057969644FTX EU - we are here! #55978)[1], RAY[.035384], RAY-PERP[0], SHIB[98770], SOL-PERP[0], SRM[.087372], TRU-PERP[0], TRX[34.747016], TRX-PERP[0], USD[1.61], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[.76], XRP-PERP[0], XTZ-PERP[0] | | |
| 00461067 | | BTC[0], ETH[0], FTT[0], SRM[.66163556], SRM_LOCKED[3.30470969], USD[9.20], USDT[0] | | |
| 00461085 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[375], APT[238], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[150], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[88.70000000], DOT-PERP[0], DYDX[348.47316732], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[538.70000000], FTT-PERP[0], FXS-PERP[250], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[1000], GMT-PERP[1000], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX[0], JOE[0], KAVA-PERP[0], KSM-PERP[0], LINK[75.84916486], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[10.33987714], LUNA2_LOCKED[24.12637999], LUNC[2251044.91], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (4524818642193668? Road to Abu Dhabi #158)[1], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[1360.22815216], RAY-PERP[0], REAL[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SKL[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[134.74453600], SOL-PERP[100.78], SPELL-PERP[0], SRM[4833.03468198], SRM_LOCKED[.36087601], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000948], TULIP-PERP[0], UMEE[9749.48439457], UNI[0, -13611.46], USDT[0.00607901], USDT-PERP[0], USTC[.31535469], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00461096 | | ADA-PERP[0], ARKK[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[1015.48206183], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[52.16565548], FIDA_LOCKED[139.199153], FIDA-PERP[0], FTT[50.53768337], FTT-PERP[0], LINK[0], LTC[0], LUNA2[1.81061243], LUNA2_LOCKED[4.22476235], LUNC[394264.67], MANA-PERP[0], MATIC-PERP[0], OKB[0.00000001], POLIS-PERP[0], RAY[66.62788325], RAY-PERP[0], SOL[32.24406349], SOL-PERP[0], SRM[104.12121486], SRM_LOCKED[3.12170163], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], UBXT_LOCKED[88.5698674], UNI[0], UNI-PERP[0], USD[-43689.10], USDT[0.00000011], USDT-PERP[46000], VET-PERP[0], XRP-PERP[0] | | DOGE[1007.88765856] |
| 00461116 | | FTT[3.999903], LUNA2[0.87514936], LUNA2_LOCKED[2.04201518], USD[0.00] | | |
| 00461129 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[250.11], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-20210924[0], BTC-MOVE-0417[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ELON-PERP[0], EOS[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.12807225], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBT[0], KBT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[57.96165578], LUNA2_LOCKED[134.3407979], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORTO-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[163856.64815948], TRX-PERP[0], UNI-PERP[0], USD[12], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00461151 | | BTC[0.00033367], USD[0.00], USDT[0.82231074] | | |
| 00461175 | | AUDIO[0], FTT[0], SXP[0], UBXT[0], USD[12.63], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00461179 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUD[0.02], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[45.50144796], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV[2299.57611], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETHW[0.34356947], FIDA[.04532933], FIDA_LOCKED[.40269677], FIDA-PERP[0], FTT[67.69162608], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[31.31728367], SOL-PERP[0], SRM-PERP[0], SUSHI[0.04974800], SUSHI-PERP[0], SXP-PERP[0], TRX[.00001], USD[0.00], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-2021062S[0], YFII-PERP[0] | | |
| 00461196 | | BADGER[0.00993180], BTC[.0023], FTT[31.9944254], RAY[.25763254], SRM[.87256008], SRM_LOCKED[.02463468], USD[1402.49], USDT[0.00499380] | | |
| 00461197 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0.30582855], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00702709], SRM_LOCKED[.06803771], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00461207 | | BTC[0], BTTPRE-PERP[0], LINK[0], LUNA2[0.33253788], LUNA2_LOCKED[0.77592172], LUNC[72410.8239576], USD[0.03], USDT[0.00664744], XRPBULL[0] | | |
| 00461208 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGEBEAR[24434.2597894], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.15781367], LUNA2_LOCKED[0.36823190], LUNC[34364.26], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00461213 | | LUNA2[0.07406633], LUNA2_LOCKED[0.17282144], LUNC[16128.1], USD[0.00], USDT[0.00000028] | | |
| 00461225 | | ALCX[0], AURY[0], BTC[0], ETHW[26.03563607], LUNA2[0.00001312], LUNA2_LOCKED[0.00003063], LUNC[0], TRX[.00012], UBXT[0], USD[0.00] | | |
| 00461227 | | BTC[0.00000304], CRV[.1434], CVX[.08286], ETHW[.0004232], FTM[.2684], FTT[0], LUNA2[1.56250203], LUNA2_LOCKED[3.64583809], RAY[0], SOL[0.0565600], STG[.2004791], USD[1915.63] | | |
| 00461240 | | AGLD[0], AKRO[0], C98[0], CHZ[0], CRO[0], DOGE[0], FTT[0], KBTT[0], KSOS[0], LUNA2[0.01547489], LUNA2_LOCKED[0.03610807], RAY[96.43845353], SRM[0.00226532], SRM_LOCKED[0.04479484], SWEAT[23.00019199], TRX[0.00001300], USD[0.00], USDT[0] | | |
| 00461259 | | ALGO[444.00715746], AMPL[0], BNB[0], BTC[0.04800780], ETH[0.92667065], ETHW[9.34009797], FTT[226.67788663], GRT[0], HT[0], LUNA2[0.00491031], LUNA2_LOCKED[0.01145741], MATIC[0], MOB[0], NFT (307582842891310918/FTX EU - we are here! #155704)[1], NFT (409196547725263888/FTX AU - we are here! #32789)[1], NFT (422929586764554612/FTX EU - we are here! #155816)[1], SRM[.25086864], SRM_LOCKED[.9404068], STG[81.6170058], TOMO[0], TRX[0], UNI[0], USD[7.42], USDT[0], USTC[0.69507940] | Yes | |
| 00461269 | | BCH[0.00091170], BNB[0.00872894], BTC[0.00007235], CEL[0.06972906], DOGE[.03921], ETH[0.00061321], ETHW[0.00031321], FIDA[.22588567], FIDA_LOCKED[0.5198103], FTT[150.04729014], LINK[0], LTC[.0037492], LUA[0], RAY[826.35521743], SAND[.049385], SOL[0.00551731], SRM[267.30645426], SRM_LOCKED[74.9979411], TRX[.8057605], USD[1.10], USDT[2204.58797500], XAUT[.0017] | | BNB[.008] |
| 00461270 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BTC[0], BTC-2021032S[0], BTC-2021123S[0], C98-PERP[0], CHZ-PERP[0], ETH-2021062S[0], ETH-2021092S[0], ETH-2021123S[0], FIL-PERP[0], FTM-PERP[0], FTT[25.18253108], FTT-PERP[0], GST[0.0900009], GST-093S[0], GST-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNA2[0.00004664], LUNA2_LOCKED[0.00010833], LUNC[1.01104339], LUNC-PERP[0], MATIC-PERP[0], OLY2021[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00327648], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0.00000448], SRM-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 00461280 | | ATLAS[3930], AURY[79.81840006], BNB[0], CRO[689.8689], ETH[.42000015], ETHW[.42000015], RUNE[0], SOL[.00000001], SRM[402.94021197], SRM_LOCKED[2.37726829], TRX[.00001], USD[4.38], USDT[0] | | |
| 00461294 | | BAO-PERP[0], BTC[.00009755], CHZ-PERP[0], DEFI-PERP[0], LINA[8.768], LUA[.05626], LUNA2[0.00029804], LUNA2_LOCKED[0.00069543], LUNC[84.9], TOMO[.42895], TOMO-PERP[0], TRX[.000004], USD[-0.66], USDT[0.00717010], VET-PERP[0], YFII-PERP[0] | | |
| 00461308 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BITW[0.02129200], BNB[0], BNBBULL[.00097722], BNB-PERP[0], BSVBULL[100000], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[14.20204889], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFIHALF[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0], FIDA-PERP[0], FIL-PERP[0], FTM[101.44770802], FTM-PERP[0], FTT[3.25978118], FTT-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEOBULL[0.00017444], LINK[0], LINKBULL[33890.6462193 1], LINK-PERP[0], LRC-PERP[0], LTC[0.00142496], LTC-2021092S[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[BULL[33981.7015069S], MATIC-PERP[0], MB5[0], MINA-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PFE[0], PUNDIX-PERP[0], RAY[54.14465548], RAY-PERP[0], RNDR[0], RNDR-PERP[0], ROSE-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.0349068], SRM_LOCKED[.43650086], SUSHIBULL[1179949.46], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[407.49886520], TRXBULL[3], UNI[0], UNI-PERP[0], USD[0.02], USDT[0.00000043], VET-PERP[0], WAVES-PERP[0], XTZBULL[2079.85038919], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | FTM[101.003915], LTC[.001413], TRX[400.467615] |
| 00461327 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX[0.00170338], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[0], BIT-PERP[0], BTC-MOVE-1108[0], BTC-MOVE-2021052Z[0], BTC-MOVE-WK-1111[-0.4194], BTC-MOVE-WK-1118[0], BTC-MOVE-WK-2021052[0], BTC-MOVE-WK-2021052[0], BTC-MOVE-WK-2021060400], BTC-MOVE-WK-2021061100, BTC-MOVE-WK-2021120300, BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0.03101389], FTT-PERP[0], GBP[0.00], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[379.0445077S2], SOL-PERP[0], SRM[1.05165164], SRM_LOCKED[66.33730611], SRM-PERP[0], USD[3627.15], USDT[55552.31366522] | | |
| 00461343 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH.000247], ETH-PERP[0], ETHW[.000247], EUR[1.10], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.04606790], FTT-PERP[0], GME-2021032G[0], GRT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NIO-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00323456], SOL-PERP[0], SRM[9.02475262], SRM_LOCKED[41.98662357], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[48235.20], USDT[0.00000001], XRP[.36590551], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00461350 | | BCH[0], BNB[.00000001], BTC[0], ETH[0], FTM[0], FTT[0], LUNA2[0.22407130], LUNA2_LOCKED[0.52283303], MATIC[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00461365 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], FTT[0], GME-2021032G[0], SRM[.05435084], SRM_LOCKED[.35533916], USD[0.00], USDT[0] | | |
| 00461373 | | ADA-2021062S[0], ADA-PERP[0], ASD-PERP[0], ATOM-2021062S[0], ATOMBULL[100], AVAX-PERP[0], BAO-PERP[0], BTC[0.11010846], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-2021062S[0], BTC-2021092[0], BTC-2021123[0], BTC-PERP[0], BULL[0.01351006], COPE[0], CREAM-2021062S[0], CRO-PERP[0], CRV-PERP[0], DOGE-2021092G[0], DOGE-2021123[0], DOGEBULL[1.02100448], DOGE-PERP[0], DOT-2021062S[0], DOT-2021092[0], EOS-2021092[0], EOSBULL[15270.07635], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-2021026[0], ETH-2021092S[0], ETH-2021123[0], ETHBULL[0.13280066], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FRONT[0], FTT[200.18758622], FTT-PERP[0], GRT-2021092[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-2021092[0], LTC-2021092G[0], LTC-2021092S[0], LTCBULL[245.001225], LTC-PERP[0], LUA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (428454034937490858/Cartoonized - Series 1 #1)[1], NFT (461632892923443038/Cartoonized - Series 1 #2)[1], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-0325[0], SOL-0930[0], SOL-2021092[0], SOL-2021123[0], SOL-PERP[0], SRM[.65875758], SRM_LOCKED[3.3427894], SRM-PERP[0], STEP[2991.3149565], STEP-PERP[0], SUSHI-2021092[0], SUSHI-PERP[0], TRX-2021062S[0], TRX-2021092S[0], TRX-2021123[0], TRXBULL[425.50034], TRX-PERP[0], USD[41.58], USDT[0.00019520], USTC-PERP[0], VETBULL[73.5003675], VET-PERP[0], XAUT[0], XEM-PERP[0], XLMBULL[13.77006885], XLM-PERP[0], XRP-0930[0], XRP-1230[0], XRP-2021062S[0], XRP-2021092[0], XRP-2021123[0], XRPBULL[5000.015], XRP-PERP[0], XTZ-2021062S[0], XTZ-PERP[0] | | |
| 00461376 | | FTT[25.29519471], LUNA2[0.01141288], LUNA2_LOCKED[0.03326672], TRX[.001554], USD[0.00], USTC[.0] | | |
| 00461386 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.03307540], LUNA2_LOCKED[0.07717595], LUNC[7202.24], USD[0.02] | | |
| 00461405 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-2021032[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-2021032[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[12.3], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[41.3], LUNA2[0.57293855], LUNA2_LOCKED[1.33685662], LUNC[124758.576344], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.9829607], TRX-PERP[0], USD[-270.46], USDT[28.29964873], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00461420 | | ADA-PERP[0], ATLAS[9.354], BNB[15.21739738], DOGE[.675385], FTT[180.89618637], LUNA2[4.59622880], LUNA2_LOCKED[10.72453389], LUNC[1000838.5], OXY[2000.868369S], RAY[500.914709], USD[5648.42], XRP[.675708] | | USD[3000.00] |
| 00461453 | | ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC[0.00004965], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[7.07116285], LUNA2[24.33173627], LUNA2_LOCKED[56.77405129], LUNC[5298286.8], LUNC-PERP[0], MATIC-PERP[0], ROOK[.00000001], SOL-PERP[0], USD[0.00], USDT[0.00000195] | | |

Amended Schedule F - Priority Filed Undisputed Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00461462 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-093[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-TS475758[0], LUNA2_LOCKED[9.04944493530], LUNC[167315.03704641], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[1], NPXS-PERP[0], OKB-2021123110], OKB-PERP[0], OMG-2021123110], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00001], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-33.64], USDT[200.31652479], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00461468 | | ATOM[0], BNB[0], BNT[0], CBSE[0], CEL[0], COIN[0], DOGE[0], FTM[0], FTT[26.18252617], HT[0], MATIC[0], OMG[0], RUNE[0], SNX[0], SOL[0.00000001], SRM[04687391], SRM_LOCKED[3.33262872], TRX[0], USD[0.55], USDT[842.03961599] | | |
| 00461478 | | FTT[1481.94031686], NFT (342647134515862851/FTX EU - we are here! #269459)[1], NFT (541846793950388128/FTX EU - we are here! #269466)[1], SRM[42.34010822], SRM_LOCKED[37.68486213], USD[5.76], USDT[25.66205994] | Yes | |
| 00461482 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-2021123110], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[1], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], EGLD-PERP[0], ELON-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00097771], ETH-2021123110], ETH-PERP[0], ETHW[0.00095619], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[178.43040187], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT[0], NGMI-PERP[0], OMG-2021123110], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021126[0], SOL-20210626[0], SPELL-PERP[0], SRM[37.16581463], SRM_LOCKED[197.96660297], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00461495 | | BADGER-PERP[0], BAO-PERP[0], BNB[.31051242], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[270.00767709], RAY[77], SRM[29.73776597], SRM_LOCKED[19.26223403], USD[9371.59], USDT[5208.25721901] | | |
| 00461503 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-2021062[0], BTC-20210924[0], BTC-2021123110], BTC-PERP[0], C98-PERP[0], COPE[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX[0], SOL[0.00000001], SOL-PERP[0], SRM[.09090576], SRM_LOCKED[1.09402099], SRM-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.14], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00461506 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AUR[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FIDA[0632344], FIDA_LOCKED[.14016465], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OXY-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM_LOCKED[.02072631], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.41], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00461595 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[.9898], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.07212221], AXS[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BTC[0.00014821], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], ETC-PERP[0], ETH[0.00051227], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GAL-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[60.40233121], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR[2096.77415846], RNDR-PERP[0], ROSE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2592.48], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[2589.85] |
| 00461601 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000192], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], SRM8.25978339], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[.075142], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[14.27], USDT[0.00532664], XRM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00461672 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0019321], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[1240.18017631], USTC-PERP[0], WAVES-PERP[0] | | |
| 00461675 | | BNB[0.0808781], BTC[0.08061608], BTC-PERP[0], CEL[790.18958484], DOGE[491.20313587], ETH[0.00121123], ETHW[0.00120040], FTT[25.0936599], LINK[0.01521333], PERP[1], SRM[100.23770655], SRM_LOCKED[15589989], USD[879.97], USDT[0.90922204] | | ETH[.001186], LINK[.015072], USD[673.06], USDT[.889456] |
| 00461680 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.6803999], SRM_LOCKED[2.44682003], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.11], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00461681 | | BCH[0.08265474], BNB[14.60414361], BTC[2.13287464A], ETH[0.09592583], ETHW[.00013079], FTM.82545552], FTT[209.82923981], JPY[140.19], KIN[1], MATIC[.00203983], NFT (289116991630394167)[1], NFT (330924233235639937/FTX Crypto Cup 2022 Key #457)[1], NFT (351488012735974557/Baku Ticket Stub #1885)[1], NFT (377906202725947976/FTX EU - we are here! #1571110)[1], NFT (412558041876100335/FTX EU - we are here! #1572271)[1], NFT (429241979853510476/Hungary Ticket Stub #59)[1], NFT (439026072651502326/The Hill by FTX #2440)[1], NFT (463943852321080465/France Ticket Stub #249)[1], NFT (472805237697647499/Netherlands Ticket Stub #573)[1], NFT (469151023591046248/Austin Ticket Stub #539)[1], NFT (518682115863491580/Mexico Ticket Stub #1601)[1], NFT (531933521865671152/Monaco Ticket Stub #1024)[1], NFT (533003736431711539/Singapore Ticket Stub #43)[1], NFT (540257992139685656/Silverstone Ticket Stub #945)[1], NFT (543076534293746801/Austria Ticket Stub #16)[1], NFT (563785371142278563/Monza Ticket Stub #624)[1], OXY[.001], PAXG[.00005837], SRM[51.27194315], SRM_LOCKED[51.55664737], TRX[110004.08087981], TSM[0.00291541], USD[66460.32], USDT[12170.05080294] | Yes | |
| 00461696 | | ADA-PERP[0], ALGO-2021032610], ALGO-PERP[0], AVAX[6.59868], CHZ-PERP[0], DENT-PERP[0], FTM[2041.5724], FTM-PERP[0], HBAR-PERP[0], LTC[4.16653633], LUNA2_LOCKED[0.59784147], LUNC[55791.96], LUNC-PERP[0], RAMP-PERP[0], REEF[9083.637], REEF-PERP[0], SHIB[369440.10], SOL[4.209158], SPELL[7600], STMX[9593.28], STMX-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[299.79], ZIL-PERP[0], ZRX[212.8509] | | |
| 00461713 | | ALT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHR[0], CHR-PERP[0], DOGE-PERP[0], DOT[0], ETH[0], ETH-PERP[0], FTT[.0982045], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.77229781], LUNA2_LOCKED[4.13536156], LUNC[385921.58], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00461755 | | 1INCH-PERP[0], AAPL[0.00602057], AAPL-2021032610], AAPL-2021032610], AAVE-PERP[0], ABNB[0.02089944], ABNB-2021032610], ACB[0.08173976], ACB-2021032610], ADA-PERP[0], ALCX-PERP[0], ALGO[0.09967747], AMC-2021032610], AMD[0.00434962], AMD-2021032610], AMZN[0.01748191], AMZN-20210326[0], AMZNPRE[0], APE-PERP[0], APHA[.00096132], ARKK[0.06630492], ARKK-20210326[0], AR-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BABA[0.00297414], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BB[0.10817316], BCH-PERP[0], BILI[0.04681335], BILI-2021032610], BITW[0.00537738], BNB-PERP[0], BNTX[0.07884544], BNTX-2021032610], BTC[0.03243448], BTC-PERP[0], BYND[0.00216607], BYND-20210326[0], CGC[0.04466941], CGC-2021032610], COIN[0.0964368], COMP[0], COMP-PERP[0], CRON[.08206869], CRON-2021032610], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00062627], FB[0.00850388], FB-2021032610], FLM-PERP[0], FTM[.3639807], FTM-PERP[0], FTT[0.00002218], FTT-PERP[0], GBTC[0.00300752], GDX[0.00539321], GLD[0.00868842], GLXY[.08155423], GME-2021032610], GMT-PERP[0], GOOG[0.00371535], GOOGL[0.01533729], GOOGL-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN[0], LINK-PERP[0], LINU[0], LINK-PERP[0], LUNA2[0.00170526], LUNA2_LOCKED[0.00397894], LUNC[321.32477509], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MRNA[0.00297786], MRNA-20210326[0], MSTR[0.00401333], MSTR-2021032610], MTA-PERP[0], NEAR-PERP[0], NFLX[0.00093693], NFLX-20210326[0], NIO[0.01067390], NKLA-2021032610], NVDA[0.00304936], NVDA-2021032610], NVDA[0012434], NVDA_PRE[0], ONE-PERP[0], ONT-PERP[0], PENN[0.00787778], PFE[0.06657777], PFE-20210326[0], PYPL[0.00338222], RAY[.9380885], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00321072], SRM[.83661695], SRM-PERP[0], SPCE-PERP[0], SPY[0.00062834], SPY-2021032610], SQ[0.00320127], SRM[.83661695], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLRY-PERP[0], TLRY-20210326[0], TRX[0.03219], TSLA[0.02849238], TSLA-2021032610], TSLAPRE[0], TSM[0.00073432], TSM_LOCKED[0], UBER[0.03167590], USD[0.03], UBER-20210326[0], UNI-PERP[0], USD[-0.92], USDT[0.00367753], USDD[0.00358394], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZM-20210326[0] | | |
| 00461814 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAL-PERP[0], BTC[0.00009849], BTC-PERP[0], BULL[0], COMP[0], COMPBULL[0], CRV-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], EXCHBULL[0], FIDA[.76144786], FIDA-2021032610], FIDA_LOCKED[7.36159037], FIDA-PERP[0], FTM-PERP[0], FTT[0.02940943], FTT-PERP[0], GRTBULL[0], HBAR-PERP[0], HOLY[0], ICP-PERP[0], KNCBULL[0], LINA[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], NULS[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.51913009], SRM[0.00048001], SRM_LOCKED[0.82914673], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[2.43], USD[0], XLMBULL[0], XLM-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00461835 | | 1INCH[536.70888164], AAVE[0], ADABULL[0.29983320], AGLD[0.000125], AKRO[51505.443195], ALCX[0.00001440], ALGOBULL[657.7], ALICE[75.1005], ALPHA[2886.85480120], AMPL[0.09141850], ASD[3448.41824222], ASDBULL[0.53968945], ATLAS[1000.005], ATOMBULL[0.47759961], AUDIO[886.031240], AVAX[77.03317719], AXS[14.41635115], BADGE[66.66468062], BALBULL[0.05867620], BAND[363.73411211], BAO[180303.675], BCHBULL[26.04222241], BEAR[79.2535], BITW[2.53991675], BNB[0], BNBBULL[0.00038254], BNT[466.19805296], BOBA[155.12212311], BSVBULL[164.85735], BTC[0], BULL[0.00000624], BULLSHIT[0.00015843], C98[382.004225], CBSE[0], CEL[395.0283195], COIN[3.34765802], COMP[0.00002469], COMPBULL[0.09333356], CONV[0.2756], CQT[0.0056745], CQT[.001135], CREAM[10965399], CRO[1270.06355], CRV[0.00092], DAWN[.001658], DEFIBULL[0], DENT[1.4055], DODO[.00627], DOGE[15492.94061312], DOGEBULL[0.00001102], DRGNBULL[0.00514573], EDEN[26.800134], EMB[9.92376], EOSBULL[89.600943], ETHBULL[0.00417312], ETH[0], ETHBEAR[806.675], ETHBULL[0.00004454], FIDA[66.00033], FRONT[1752.013755], FTM[3181.47672221], FTT[490.66047332], GALA[9940.0497], GENE[264.901361S], GRT[3167.38466653], GRTBULL[0.75334121], HGET[0.0005745], HNT[.010593], HOLY[155.00595], HT[0.000671941], HUM[11580.91545], HXRO[0.86955], KIN[3570131.75], KNC[230.24387809], KNCBULL[0], LINA[5880.0294], LINK[0], LINKBULL[0.07598832], LRC[772.00386], LTC[0], LTCBULL[0.7939549], LUA[19030.59419227], LUNA[218.99676914], LUNA2[0.02634900], LUNC[1224.52579465], LUNC2[242.18175612], MAPS[983.832645], MATH[.004504], MATIC[2397.17740278], MATICBULL[0.00484229], MEDIA[.0003378], MIDBULL[0.00000657], MKR[0], MKRBULL[0.00304931], MOB[114.17025370], MSOL[3.36954842], OMG[0], ORBS[0.01135], OXY[0.00845], PERP[6.2147975], PTU[380.00195], PUNDIX[0.292995], RAMP[3707.018535], RAY[432.5502273], REEF[79410.307053], REN[417.54754164], ROOK[0.00037310], SHIB[11133.5], SLP[0.003785], SNX[149.04911936], SOL[7.3065822], SOL[.00000102], SOL[1135], SOL[.00000102], SOL[0.000372], SOL[.00068], SRM[25.09543512], USTC-PERP[0], VET[7.07065], WAVES[139.5006975], WBTC[0.03363141], WRX[1334.686775], XLMBULL[0.08118490], XRP[1.73036155], XRPBULL[8.75064265], XTZBULL[0.02166500], YFI[0.00047156], YFII[0.00000047], YFI-PERP[0], ZECBULL[0.83773047], ZRX[279.925046] | | 1INCH[536.38208], ALPHA[2882.508669], ASD[3447.155206], AVAX[76.898187], AXS[71.939963], BAND[277.379057], BNT[460.625579], COIN[3.338813], DOGE[15475.887114], FTM[374.946492], GRT[3159.527521], HT[.000652], MATIC[2390.471063], MSOL[1.085542], OKB[127.678862], REN[417.504538], RSR[5.049939], SNX[436.795408], SOL[7.183229], STSOL[1.008645], SUSHI[217.886143], TRX[31235.002273], USD[19.26], USDT[.007674], WBTC[.033536], XRP[1.729163], YFI[.000469] |
| 00461836 | | FIDA[.29886319], FIDA_LOCKED[.68775281], OXY-PERP[0], TRX[.000002], USD[30.29], USDT[9.37113726] | | |
| 00461843 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.89212917], LUNA2_LOCKED[8.74830140], LUNA2-PERP[0], LUNC[629767.216166], LUNC-PERP[-0.00000001], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.09543512], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00461862 | | ATLAS[.04935], BIT[.001755], BLT[.00186], FIDA-PERP[0], FTT[155.97595759], LUNA2[2.78694550], LUNA2_LOCKED[1.83620617], LUNC[171359.04], POLIS-PERP[0], PUNDIX[.0143735], RAY[.029759], STEP[.04790324], USD[1444.25], USDT[0.00000001] | | |
| 00461868 | | AVAX[.0068494], BABA[12.955], BICO[.00000006], BIL[272.650914], BTC[0], CLV[.02], CQT[.47599999], DAI[.0807722], ETH[3.41188283], ETHE[2960.067092], ETHW[4.38896409], FTT[0], GBTC[1660.7710074], GENE[.050436], GMT-PERP[0], GODS[31891.26823287], GOG[.5], IMX[-0.00000031], LUNA2[4.07106511], LUNA2_LOCKED[9.49915193], NFLX[7.4286626], NVDA[12.44527295], OXY_LOCKED[1641221.37404591], PYPL[37.9631654], RUNE[0578565], SLV[137.885078], SOL[0], TRX[.010105], USD[200047.26], USDT[127.71246843], ZRX[34034] | | |
| 00461878 | | AMC[0], BB[0], FTT[0.04554160], GME[.00144405], GMEPERP[0], RAY[.288644], SOL[1.9952627], SRM[1.63529375], SRM_LOCKED[7.36470625], TRX[.000002], USD[0.00], USDT[.002978] | | |
| 00461911 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[8.76718772], LUNC[0026351], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], OKT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[-0.00174], TRX-PERP[0], UNI-PERP[0], USD[-24.51], USDT[28.62021835], USTC[0.00000079], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00461914 | | 1INCH-0325[0], 1INCH-PERP[0], AAPL-0624[0], AAVE-0325[0], AAVE-20210625[0], ADA-0624[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-0325[0], ALGO-0624[0], ALT-0325[0], ALT-0624[0], ALT-20210326[0], ALT-20210924[0], ALT-20211231[0], ALTBULL[0], ALT-PERP[0], AMC-20210924[0], AMZN-0325[0], AMZN-20210924[0], AMZNPRE-0624[0], APE-PERP[0], APT-PERP[0], AR-0325[0], ATOM-0325[0], ATOM-0624[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], BABA[0], BABA-0624[0], BABA-20210924[0], BITW-20210326[0], BITW-20210924[0], BITW-20211210[0], BNB[0], BNB-0325[0], BNB-0624[0], BNB-20210625[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-MOVE-0325[0], BTC-MOVE-0409[0], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-20210326[0], BTC-MOVE-20210412[0], BTC-MOVE-20210504[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BULL[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], DEFI-0325[0], DEFI-20210625[0], DEFI-20210924[0], DEFIBULL[0], DEFI-PERP[0], DOGE-0325[0], DOT-0325[0], DOT-0624[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETHBULL[0], ETH-20210625[0], ETH-PERP[0], EXCH-0325[0], EXCH-0624[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-20211231[0], EXCH-PERP[0], FB-0325[0], FB-0624[0], FIL-PERP[0], FTM-PERP[0], FTT[.000001], FTT-PERP[0], GALA-PERP[0], GBTC-20210924[0], GLD-20210625[0], GOOGL-0325[0], GRT-20210625[0], GRT-PERP[0], HOOD[0], PRE[0], ICP-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-0624[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-0624[0], LUNA2[0.31101581], LUNA2_LOCKED[0.72570357], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], NFLX-20210924[0], NVDA-0325[0], NVDA-0624[0], ONE-PERP[0], PRIV-0325[0], PYPL[0], PYPL-0325[0], PYPL-0624[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-0624[0], SOL-0325[0], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPY-0325[0], SPY-20210625[0], SPY-20210924[0], SQ-0325[0], SRM-PERP[0], SUSHI-0325[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TSLA-0325[0], TWTR-0325[0], UNI-20210625[0], USD[0.00], USDT[0], WAVES-0325[0], WAVES-20210625[0], XAUT[0], XRP-20210625[0], YFI[0], YFI-0624[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZM-0325[0] | | |
| 00461915 | | ADA-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00082080], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[.49322979], SRM_LOCKED[2.43198043], SRM-PERP[0], THETA-PERP[0], UBXT[.00000001], USD[13.33], USDT[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00461955 | | ATOM-PERP[0], BNB-PERP[0], BTC[0.00002048], BTC-PERP[0], CHF[9944.21], CRO-PERP[0], ETH[0], ETH-PERP[0], FTT[25], FTT-PERP[0], LINK-PERP[0], LUNA2[0.02342169], LUNA2_LOCKED[0.05465063], LUNC[3611.1], LUNC-PERP[0], NEXO[.67881025], PAXG[0], RAY-PERP[0], SNX-PERP[0], SOL[5.6], SOL-PERP[0], SRM[.20021422], SRM_LOCKED[.78545037], SRM-PERP[0], TRX[.000002], USTC[.967975], VET-PERP[0], WBTC[0] | | |
| 00461957 | | ATLAS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[4.95416717], SRM_LOCKED[28.5312503], SRM-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0] | | |
| 00461968 | | ALGO[.00257582], AUD[0.00], AVAX[18.96719083], BAT[0], BF_POINT[200], BTC[0], DOT[109.04419884], ETH[4.48384501], ETHW[0.00007052], FTT[25], SOL[0], LINK[.00000001], LUNA2[0.00000371], LUNA2_LOCKED[0.00000865], LUNC[0.00000001], MATIC[.01170797], NEAR[94.61907997], RUNE[0], SOL[0], TRX[0], USD[0.00000001], USTC[0] | Yes | |
| 00461985 | | LUNA2[0.00468631], LUNA2_LOCKED[0.01093472], USDT[0.74938645], USTC[.66337] | | |
| 00461989 | | BTC[0], CEL[.04888803], CEL-PERP[0], FTT[25.16766413], FTT-PERP[0], LTC[.0028484], LUNA2[0.00043740], LUNA2_LOCKED[0], USD[41.58], USDT[0.00191608], USTC[.06191725] | | |
| 00461999 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[0.00000001], FT-PERP[0], GMT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.33845707], LUNA2_LOCKED[0.78973317], LUNC[73699.740623], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00462008 | | BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.09834312], LUNA2[5.97005942], LUNA2_LOCKED[13.930232], LUNC[1.72], MER[.20327111], NEAR-PERP[0], SOL[2.01575339], SOL-PERP[0], USD[198.11], USDT[62.28172103], XTZ-PERP[0] | | |
| 00462044 | | BTC[0], DOGE[0], ETH[0], FTT[0.00000001], LUNC-PERP[0], REAL[.0000001], RUNE[0], SNX[0], SRM[.17806674], SRM_LOCKED[1.56708521], TRX[.000002], USD[41.58], USDT[0.00000002], XRP[0] | | |
| 00462064 | | AUD[0.00], BTC[0], FTT[0], USD[0.01] | | |
| 00462067 | | ALCX[.07298613], AVAX-PERP[0], BTC-PERP[0], CONV[1069.7967], COPE[14.99715], ENS-PERP[0], FIDA[30.458068], FIDA_LOCKED[82.24813208], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], OXY[31.99329], RAY[35.6517542], SOL-PERP[0], SUSHI-PERP[0], TRX[.000777], USD[-0.49], USDT[74.47973547] | | |
| 00462073 | | BTC[0.00000414], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], EOSBULL[10490000], ETC-PERP[0], ETHBULL[0.09086800], FTT[0.13184241], GMT[0.96600000], GMT-PERP[0], HNT[.09984], LUNA2[14.33925383], LUNA2_LOCKED[33.45825893], LUNC[3122402.710594], LUNC-PERP[0], SHIB[4228], SLP-PERP[0], TRX[490.00350900], USD[0.41], USDT[23241.33090140], XRP[0], XRPBULL[0] | | |
| 00462093 | | BNB[0], BTC[0], SRM[0.07641824], SRM_LOCKED[.28365514], USD[0.00], USDT[.508945] | | |
| 00462106 | | APE[1.17245078], BF_POINT[200], BNB[0], BTC[0.00133173], FTM[0.59510459], FTT[502.58211069], HKD[0.00], LUNA2[53.26023776], LUNA2_LOCKED[124.27388811], MATIC[0], SAND[.57142916], SOL[1.01456698], SRM[16.78803612], SRM_LOCKED[149.44797975], TRX[.000001], USD[5053.36], USDT[12.55486893] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00462135 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-2021062S[0], BNB-2021092S[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00003070], BTC-0926US[0], BTC-MOVE-0517[0], BTC-MOVE-0525[0], BTC-MOVE-0530[0], BTC-MOVE-0529[0], BTC-MOVE-05210510[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-2021062S[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001827], ETH-2021062S[0], ETH-PERP[0], ETHW[0.00001824], EUR[4.59], EURT[.69549045], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.06939055], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-2021062S[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0.00000001], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-2021062S[0], SOL-PERP[0], SPELL-PERP[0], SRM[43.56868292], SRM_LOCKED[846.49171144], SRM-PERP[0], SRN-PERP[0], STEP[0.00000001], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[53.29], USDT[0.00000006], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00462138 | | AGLD-PERP[0], ALCX-PERP[0], BTC[0.00009945], FTM-PERP[0], FTT[0.39823580], FTT-PERP[0], KNC-PERP[0], LUNA2[0.02474676], LUNA2_LOCKED[0.05774244], LUNC[5388.66], MAPS-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TONCOIN[212.04048729], TRYB-PERP[0], USD[0.00], USDT[0], XRP[178.205022] | Yes | |
| 00462155 | | AVAX[.03507724], BNB[0.00000001], DAI[.07101476], DOGEBULL[2.38160715], ETH[0.00077125], ETHBULL[0.00000004], ETHW[.00026032], FTM[.260701], FTT[150.0001835], LUNA2[.80838293], LUNA2_LOCKED[1.87575019], LUNC[175049.38], MATIC[7.80185267], TRX[.000777], USD[1.79], USDT[92.74090937] | | |
| 00462168 | | AAVE-PERP[0], ADA-2021032S[0], ADA-2021062S[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-2021062S[0], BNB-PERP[0], BOBA[.47112], BTC[0.17447706], BTC-2021062S[0], BTC-MOVE-0816[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210708[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-2021062S[0], DODO-PERP[0], DOGE[1], DOT-2021062S[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00074193], ETH-2021062S[0], ETH-PERP[0], ETHW[0.00074193], EUR[3.23], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-2021062S[0], LINK-PERP[0], LTC-2021032S[0], LTC-2021062S[0], LTC-PERP[0], LUNA2[0.05188050], LUNA2_LOCKED[0.12105452], LUNC[1297.09], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[.47112], OMG-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB[353000000], SHIB-PERP[0], SOL[13.96], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[2659], TRX-PERP[0], UNI-PERP[0], USD[3128.46], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-2021032S[0], WAVES-PERP[0], XRP-2021062S[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00462183 | | AMC[0], AVAX[1.37134257], BTC[0], CRO[0], DOGE[0], ETH[0], GME[0.0000003], GMEPRE[0], LUNA2[14.48449345], LUNA2_LOCKED[33.79715139], LUNC[3138905.64619886], RUNE[0], SOL[.63310313], USD[0.68], XRP[6000.34173197] | | |
| 00462195 | | ALGO-PERP[0], AUD[0.00], BAO[0.00000001], BNT[0.00000001], BNT-PERP[3000], BTC-MOVE-2021112T[0], BTC-MOVE-2021121[0], BTC-MOVE-2021tQ[0], BTC-MOVE-0218[0], BTC-PERP[0], BVOL[5], CEL[-101.29814188], CEL-1230[105], COMP[0.00000001], DAI[0], DEFI-PERP[0], DOT[263.82585747], DOT-PERP[100], DYDX-PERP[0], ETH-2021092I[0], ETH-2021123I[0], ETH[5.09523062], ETH-PERP[1.50000000], ETHW[3.02800029], FTT[0.00000001], FTT-PERP[0], GME-0325[0], GME-0624[0], GME[10.17995615], GME-2021092I[0], GME-2021123I[0], GMEPRE[0], IMX-PERP[1500], LINK-PERP[0], LRC-PERP[0], LUNA24.5923781], LUNA2_LOCKED[10.7155489], LUNC[0.000000], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY[0], SPY-0325[0], SPY-0624[0], SRM[3.30036978], SRM_LOCKED[14.11376423], UNE[0.0000001], USD[-9196.39], USDT[0.00000001], USDT-2021092I[0], USDT-2021123I[0], USDT-PERP[0], ZRX[0.00000001] | | GME[10.11002] |
| 00462208 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[28654], BTC-2021092I[0], BTC-2021123I[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL[0.07960779], CHR-PERP[0], CHZ-PERP[0], CHR-PERP[0], COW-PERP[0], CRO-PERP[0], CRV-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-2021123I[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-2021123I[0], ETH[9.18031899], ETHBULL[0], ETH-PERP[0], ETHW[9.89537751], FIL-PERP[0], FTM-PERP[0], FTT[134.54659936], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.64420252], LUNA2_LOCKED[164.83600639], LUNC-PERP[0.00000000], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OLY021[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[78463.79], USDT[0.0000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00462215 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], AUDIO[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BICO[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00000020], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT[0], DENT-PERP[0], DFL[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0.00000011], ETHW[0.00000011], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GMT[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LRC[0], LTC-PERP[0], LUA[0], LUNA2[0.76784697], LUNA2_LOCKED[1.79164294], LUNC[167200.295906?], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], MBS[1], MEDIA-PERP[0], MNGO[0], MNGO-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-2021062S[0], SOL-PERP[0], SRM[0.08640022], SRM_LOCKED[.54251667], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TRU-PERP[0], TRX-PERP[0], TULIP[0], UNI[0], UNI-PERP[0], USD[34.29], USDT[0], VET-PERP[0], WAVES-PERP[0], WRX[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00462231 | | ALGO-PERP[0], ATLAS[3430], BADGER-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], NEO-PERP[0], RAY[0], SRM[82.90086732], SRM_LOCKED[426030438], USD[0.12], USDT[0], XTZ-PERP[0] | | |
| 00462258 | | ARS[0.33], BTC[0], CAKE-PERP[0], CEL[0], DAI[0], DOGE-PERP[0], FTT[0], LTC[0], LUNA2[0.00615012], LUNA2_LOCKED[0.01435028], RSR[0], SOL[.00000001], SXP-PERP[0], USD[0.00], USDT[0], USTC[0], XT0[57981], XRP[0] | | |
| 00462264 | | AAVE-PERP[0], ADA-PERP[0], AMC-2021062S[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0810[0], BTC-MOVE-0826[0], BTC-MOVE-0927[0], BTC-MOVE-1102[0], BTC-MOVE-20210208[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CHZ-PERP[0], DEFIBULL[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0.00000455], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01390902], FTT-PERP[0], HT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.02904545], LUNA2_LOCKED[0.06777273], LUNA2-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETABULL[0], TRU-PERP[0], TRX[64.087984], TRX-PERP[0], USD[883.71], USDT[39607.49257633], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00462291 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.00437660], FTT-PERP[0], GALA-PERP[0], GLXY[.00000001], GRT-PERP[0], KSM-PERP[0], LUNA2[0.00001189], LUNA2_LOCKED[0.00002776], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-0.01], USTC-PERP[0], YFN-PERP[0] | | |
| 00462304 | | AR-PERP[0], ATLAS[2.5085], ATLAS-PERP[0], BICO[1107], CELO-PERP[0], CRV-PERP[0], DYDX[.01284], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00014344], ETHW[0.00014344], FLOW-PERP[0], FTT[.0211965], FTT-PERP[0], GLMR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[738.51770130], IMX-PERP[0], LUNC[0], MANA-PERP[0], MBS[.41985855], MOB[7204.02289364], MOB-PERP[0], NEAR-PERP[0], NFT [38207034012885745/FTX EU - we are here! #162559[1], NFT [469501041426076132S/FTX AU - we are here! #4966[1]1], NFT [47139386997268179/FTX AU - we are here! #48813[1], NFT [47119292098106907/FTX EU - we are here! #162261[1], POLIS[.03308], POLIS-PERP[0], SRM[746169485], SRM_LOCKED[398.17383052], STG[.32766], STG-PERP[0], TONCOIN-PERP[0], TRX[.000137], UNI-PERP[0], USD[0.02], USDT[0.26024566], WAVES-PERP[0] | | |
| 00462312 | | AAVE-PERP[0], ABNB[.00136531], ATLAS-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COIN[0], DMG[0.00328448], FTT[0.00873124], FTT-PERP[0], GME-2021032S[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02566000], LUNA2_LOCKED[0.05987334], LUNC[.52], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-2021032S[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00462318 | | AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BCH[0], BNB-PERP[0], BTC[0.0624[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[-0.00000001], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX[.00000001], DYDX-PERP[0], EN5[.00000001], ETC-PERP[0], ETH[0.00003], ETH-0325[0], ETH-0624[0], ETH-2021092I[0], ETH-2021123I[0], ETH-PERP[0], EUR[0.00], EURT[.60520872], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.01822214], SRM_LOCKED[17.2997509], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | Yes | |
| 00462330 | | AAVE[0], AAVE-PERP[0], AMPL-PERP[0], ARKK[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-2021123I[0], BTC-PERP[0], COIN[.0052104], DAI[0.00000001], DOGE-PERP[0], EOS-PERP[0], ETH[50.25979499], ETH-PERP[0], ETHW[0.08779499], FTT[43.38274634], LTC[0.00000001], LTC-PERP[0], LUNA2[0.45980561], LUNA2_LOCKED[1.07287976], OXY[3.67085], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SPY[0], SRM[0.82424], SRM-PERP[0], TRX[.44826], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[0.00000001], WBTC[0], XRP-PERP[0] | | |
| 00462350 | | ATOM-PERP[0], BNT[0], BTC[0], COPE[0], CRV[0], ETH[0], FTM-PERP[0], FTT[0], IMX[0], ONE-PERP[0], ROOK[0], RUNE[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.25817], SRM_LOCKED[22.47885663], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[206.61], USDT[0] | | |
| 00462358 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.94 541148, FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00157149], LUNA2_LOCKED[00.03671749], LUNC[.049066624], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.30127985], SRM_LOCKED[19.7981965], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.13], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00462363 | | ANC-PERP[0], APE[.002009], APE-PERP[0], APT-PERP[0], ATLAS[33000.33], AVAX[0.00243807], BNB[0.09789162], BTC[0], BTC-PERP[0], ETH[3.13289399], ETH-PERP[0], ETHW[.00072822], FTT[1030.64145411], FTT-PERP[0], GAL-PERP[3600], HT[.01817969], HT-PERP[1300], LUNA2[0.00046561], LUNA2_LOCKED[0.00113310], LUNC[00.00173372], MATIC[.0005], MOB[0], NFT [288873741568144435/FTX EU - we are here! #7222/1/1], NFT [327491006019060274/The Hill by FTX #457031/1/1], NFT [348419296901330304/FTX EU - we are here! #7213/1/1], NFT [360221248985485063/FTX AU - we are here! #4671/1/1], NFT [381398148100156391/FTX EU - we are here! #72043/1/1], NFT [394303492433815369/Singapore Ticket Stub #1345/1/1], NFT [474978217543221572/FTX AU - we are here! #4668/1/1], NFT [477442789418541222/FTX AU - we are here! #27859/1/1], NFT [558467527526134779/FTX Crypto Cup 2022 Key #9581/1/1], POLIS[.0028], SLND[66.18309], SNX-PERP[0], SOL[0.26342398], SOL-PERP[0], SRM[65.10513669], SRM_LOCKED[480.76097896], TRX[.005401], USD[-7205.86], USDT[199.23052991], USTC[.06874], ZIL-PERP[0] | | |
| 00462370 | | ATLAS-PERP[0], BCH[0], BCH-2021062S[0], BNB-2021092A[0], BTC[0], BTC-1230[0], BTC-2021062S[0], BTC-2021092A[0], BTC-2021123[0], BTC-PERP[0], DOGE[0], DOGE-2021032S[0], DOGE-2021062S[0], DOGE-PERP[0], ETH-2021123[0], FTT[30.66886165], FTT-PERP[0], KLAY-PERP[0], LUNA2[0], LUNA2_LOCKED[3.46903840], LUNC-PERP[0], MATIC[0], MSOL[.00000001], OMG-2021062S[0], RAY[0.00095250], SOL[0], SOL-2021062S[0], SOL-2021092A[0], SOL-PERP[0], SRM[0.01702526], SRM_LOCKED[22161295], SRM-PERP[0], TRX-PERP[0], US[.-114.04], USDT[0.00000001], WRX[0], XRP-2021032[0], XRP-2021062S[0], XRP[2694.93594381], XRP-PERP[0] | | |
| 00462396 | | AMC[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], DOGE[3437.53591155], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000030], ETH-PERP[0], EUR[0.00], FTM[2397.60733595], FTT[15.62244382], FTT-PERP[0], GME[.00000002], GMEPRE[0], GRT-PERP[0], ICP-PERP[0], LTC[0], LTC-PERP[0], LUNA2[3.28268709], LUNA2_LOCKED[7.65960321], LUNC-PERP[0], RUN[0.05059925], TRX[0], TRX-PERP[0], TSLA[.00004383], TSLAPRE[-0.00000001], USD[399.45], USDT[15.11496003], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00462415 | | 1INCH-PERP[0], AAPL-2021062S[0], AAPL-2021092A[0], AAPL-2021123[0], AAVE-PERP[0], ABNB-0325[0], ABNB-2021062S[0], ABNB-2021092A[0], ACB-2021092A[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMC-2021062S[0], AMC-2021092A[0], AMD-2021062A[0], AMZN[.00000004], AMZN-2021092A[0], AMZN-2021123[0], AMZNPRE[0], ARKPERP[0], ATLAS-PERP[0], ATOM-2021062S[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-2021092A[0], BAND-PERP[0], BCH-2021092A[0], BILI-2021092A[0], BNB[0], BNB-2021092A[0], BNB-PERP[0], BNTX-2021092A[0], BTC[0], BTC-2021062S[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DKNG-2021092A[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-2021062S[0], ETH-PERP[0], EUR[0.00], FB-0325[0], FB-2021092A[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GME-2021062S[0], GOOGL-2021092A[0], GOOGL-2021123[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[.88805782], LUNA2_LOCKED[18.40546827], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MRNA-2021092A[0], NFLX-0325[0], NFLX-2021092A[0], NFLX-2021123[0], NVDA[0], OMG-2021123[0], OMG-PERP[0], PAXG-PERP[0], PENN-2021092A[0], PFE-2021092A[0], POLIS-PERP[0], PYPL-2021092A[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-2021062S[0], SOL-PERP[0], SPY-2021123[0], SPY-0624[0], SPY-2021123[0], SRM[.44985763], SRM_LOCKED[17.61342259], SRM-PERP[0], SUSHIBEAR[1296006], SXP-PERP[0], TLRY-2021092A[0], TRX-PERP[0], TSLA-2021062S[0], TSLA-2021092A[0], TSLA-2021123[0], TWTR-2021092A[0], TWTR-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USO-0325[0], USO-2021123[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-2021062S[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZM-2021123[0], ZRX-PERP[0] | | |
| 00462420 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.00012243], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0062382], USD[13.44], USDT[0] | | |
| 00462442 | | AAVE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-2021032[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT[150], FTT-PERP[0], GRT-2021032[0], GRT-PERP[0], KIN-PERP[0], LINK-2021062S[0], LINK-PERP[0], LTC-2021032[0], LTC-PERP[0], NEO-PERP[0], OMG-2021062S[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[-0.02848732], SOL-2021062S[0], SOL-PERP[0], SRM[9.31788716], SRM_LOCKED[66.72777919], SRM-PERP[0], SXP-PERP[0], TRX-2021062S[0], TRX-PERP[0], USD[17.77], USDT[.0029], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00462479 | | AAVE[934.41933755], APE-PERP[0], ATLAS[52902.0095], AVAX[99.201], BIT[.19598398], BTC[373.77349229], DOGE-PERP[0], ETH[4358.62577647], ETHW[.0005523], EUR[1.00], FTT[2995.42039365], GENE[1043.4], GODS[5367.750575], HT[95.00065], ICP-PERP[0], IMX[9254.107023], LOOKS[426.85039392], LUNC-PERP[0], NEAR-PERP[0], NFT [311186804634884137/The First #13 by FTX #36326[1/1], POLIS[18.6], PSY[2978.29278], RAY[1936.91445650], SHIB-PERP[0], SRM[2934.88127196], SRM_LOCKED[921.37777568], STETH[1539.07631865], SUN[111.00888934], TRX[800814.18442931], UNI[250.00205], USD[5827589.68], USDT[254409.71653420], USTC-PERP[0] | | |
| 00462491 | | ETH[0], KNC-PERP[0], OXY[.609816], ROOK-PERP[0], SRM[3.17392874], SRM_LOCKED[12.06607126], TRX[.000046], USD[51.50], USDT[0.00000001] | | |
| 00462497 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-2021062S[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0.00045311], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-2021032[0], BICO[0], BNB[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-2021032[0], BTC-MOVE-2021032[0], BTC-MOVE-WK-2021021[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-2021032S[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021062S[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.28233319], LUNA2_LOCKED[2.98211079], LUNC[279230.75340739], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0.50200657], SOL-PERP[0], SRM[2.74696906], SRM_LOCKED[4.34357979], SRM-PERP[0], STEP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[792.91], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | SOL[.2], USD[788.29] |
| 00462508 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0328[0], BTC-MOVE-0402[0], BTC-MOVE-WK-0410[0], BTC-MOVE-WK-0417[0], BTC-MOVE-0409[0], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-2021102S[0], BTC-MOVE-2021115[0], BTC-MOVE-WK-0410[0], BTC-MOVE-WK-2021102[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04766797], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[.9659454], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RAYDIUM-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-SOS-PERP[0], SPELL-PERP[0], SRM[.06098158], SRM_LOCKED[34979879], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000034], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.10], USDT[123.42965670], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00462520 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINA[9.7484305], LINK-PERP[0], LTC-PERP[0], LUNA2[0.12726946], LUNA2_LOCKED[0.29696208], LUNC-PERP[0], MATIC-PERP[0], OXY[.986415], OXY-PERP[0], POP-PERP[0], RAY-PERP[0], ROOK[0.00086582], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], SXP-PERP[0], USD[20], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00462533 | | BTC[0], GMEPRE[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], TONCOIN[0], USD[0.06] | | |
| 00462579 | | APE[0], ETH[0], LUNA2[0.36654309], LUNA2_LOCKED[0.85526721], LUNC[79815.53], SOL[0], USD[0.58] | | |
| 00462601 | | ADA-PERP[0], AGLD-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-0624[0], BNB-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-0930[0], BTC-MOVE-0327[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.03560096], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT[.999], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[1.9692], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.99], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NFT [408187519530506039/neon][1], OKB-0930[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.03832930], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SRM[17.57517832], SRM_LOCKED[47084116], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-0930[0], TRX-PERP[0], USD[190.12], USDT[124.68899999], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00462641 | | BEAR[803.8], EOSBULL[1250000], ETHBEAR[93700.83309921], LINKBULL[541.892], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002912], MATICBULL[632], SAND[.9914], SUSHIBULL[26000000], TRX[.000088], USD[00.04], USDT[0], XRP[49.949], XRPBULL[353.6], XTZBEAR[43260], XTZBULL[22320.3] | | |
| 00462644 | | 1INCH[6.9987778], 1INCH-PERP[0], AAVE[0.00999388], AAVE-PERP[0], APE[.0996508], AVAX[1], AVAX-PERP[0], AXS-PERP[0], BNB[0.00998166], BNB-PERP[0], BTC[0.01888176], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[2], DOT-PERP[0], DYDX[1], ETH[0.51600000], ETH-PERP[0], ETHW[0.32600000], EUR[100.00], FIL-PERP[0], FTM[76], FTT[26.67409829], FTT-PERP[0], GRT[29.9946], GRT-PERP[0], LINK[.06621434], LINK-PERP[0], LTC-PERP[0], LUNA2[0.47750609], LUNA2_LOCKED[1.11418089], LUNC[35444.88], MATIC-PERP[0], MKR[0.3.9993016], RAY[1.9993016], RAY-PERP[0], SOL[0.05510241], SOL-PERP[0], SPELL[1100], STEP[.096508], SUSHI-PERP[0], THETA-PERP[0], TRX[.982545], UNI[2.14962461], UNI-PERP[0], USD[1769.65], USDT[15.54463239], USTC[.61], XTZ-PERP[0], ZRX[9.998254] | | |
| 00462646 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0930[0], BTC-2021062S[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000000], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SOS[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.00007416], SRM_LOCKED[.0002305], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00462657 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00020024], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.106771], ENJ-PERP[0], ETH[1.00129106], ETH-PERP[0], ETHW[0.00129106], FTM[6.157], FTT[.067921], FTT-PERP[0], FXS-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[9.77403197], SRM_LOCKED[1781.24781412], SRN-PERP[0], TRX[.000085], TRX-PERP[0], USD[1055512.90], USDT[517300.00000002], USDT-PERP[0], XTZ-PERP[0] | | |
| 00462683 | | ALGO[7], FTT[7.33589949], KIN[1], LUA[11.39202], LUNA2[1.39050897], LUNA2_LOCKED[3.24452093], LUNC[302786.25604758], USD[0.00], USDT[0], XRP[300] | | |
| 00462696 | | BNB[5], BTC-PERP[0], DOGE-PERP[0], FTT[66.22566], LUNA2[2.50243262], LUNA_LOCKED[5.83900946], LUNC[544909.9735592], ROOK-PERP[0], SOL[154.49178], SUSHI[170.392585], UBXT[12246.27998], USD[0.00] | | |
| 00462701 | | LUNA2[25.25781495], LUNA2_LOCKED[58.93490155], LUNC[5499942.3823617], USDT[0.03255762] | | |
| 00462704 | | 1INCH[29.62555500], AAVE[0.00837305], AAVE-PERP[0], ABDULL[.00001], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[3.07944767], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[.00757275], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[1000], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT[0.07746641], BNT-PERP[0], BOBA[.0149831], BSV-PERP[0], BTC[2.07366242], BTC-PERP[0], BTTPRE-PERP[0], CBSE[0], CEL0-PERP[0], CHZ-PERP[0], COIN[2.78119265], COMP-PERP[0], COPE[.005205], CREAM-PERP[0], CRV[.0062], CRV-PERP[0], DEFI1-PERP[0], DENT[95.1455], DOGE[0.59593905], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[12.98315996], ETH-PERP[0], ETHW[12.44483964], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT[0.03107613], FTT-PERP[0], GENE[.0014321], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[3.36334043], LINK-PERP[0], LOOKS[24511], LTC[8.82747277], LTC-PERP[0], LUA[.019588], LUNA2[0.00058555], LUNA2_LOCKED[0.01136628], LUNC[0], LUNC-PERP[0], MATIC[5.73676208], MATIC-PERP[0], MEDIA[.00099335], MKR[0.00078845], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[26.57596181], OMG-PERP[0], ONT-PERP[0], OXY[.93022], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[92], REN-PERP[0], ROOK[0.00090888], ROOK-PERP[0], RUNE[0.06521671], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[77323.5], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.001812], SRM_LOCKED[.39253458], SRM-PERP[0], SUSHI[0], SUSHIBULL[7000], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX[30.42986895], TRXBULL[.85803825], TRX-PERP[0], TRYB-PERP[0], UNI[0.09594949], UNI-PERP[0], UNISWAPBULL[0], USD[2167.81], USDT[136.17017100], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.99943874], XRP-PERP[0], XTZBULL[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZEBULL[2.15062532], ZRX-PERP[0] | | |
| 00462736 | | AAVE-PERP[0], BCH[.0054], BTC[2.00000297], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00011684], ETH-PERP[0], ETHW[.00055614], FTT[300.07212], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00409107], LUNA2_LOCKED[0.00954583], LUNC[890.84], LUNC-PERP[0], MATIC-PERP[0], MKR[0.000375], MKR-PERP[0], SOL-PERP[0], USD[24169.02], USDT[20.32644997] | | |
| 00462741 | | ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00000580], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[0.79879902], ETHBULL[0], ETH-PERP[0], ETHW[0.79879902], EUR[0.00], FIDA[10.0764159], FIDA_LOCKED[0.04979645], FTT[195.09998664], LINA-PERP[0], MER[488.811], MTA-PERP[0], ROOK[0], SHIB-PERP[0], SOL[25.77516034], SRM[30.13083430], SRM_LOCKED[0.85956753], USD[4506.67], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZECBULL[0] | | |
| 00462758 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC[.96352], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.24913104], LUNA2_LOCKED[0.58130577], LUNA2-PERP[0], LUNC[344.5565146], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY[.4911], RAY-PERP[0], RSR-PERP[0], SECO-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.742826], USD[0.01], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00462774 | | 1INCH-PERP[0], AAPL[0], AMD[95.39], BTC[7.64638833], CEL-1230[1736.5], CREAM[184.71], DOGE-1230[0], DOGE-PERP[0], DYDX[.00000001], ETH[0], ETH-0624[0], ETH-PERP[0], FTT[92.48353], FTT-PERP[1409.3], GMEPRE[0], LEO[1535], LEO-PERP[0], LUNA2[6.75338595], LUNA2_LOCKED[15.75790056], LUNA2-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MAPS[1111060], NIO-20210326[0], NVDA[24.105], OMG-20211231[0], OMG-PERP[0], PAXG-PERP[11.25], PYPL[29.09], SOL-1230[0], SPY[0], SPY-20211231[0], TRX-1230[0], TRX[45503], TSLA[0], TSLAPRE[0], UNI-1230[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[12823.89278333], USDT-PERP[0], USD-0624[0], USTC-PERP[0] | | |
| 00462818 | | ALTBEAR[2247.4], COMP[.00000001], CRV[.00000001], DAI[0], DEFIBEAR[868.42], ETH[0], FIDA[0], FTM[0], FTT[10.16655971], GBTC[.002], LINK[0], MATIC[0], OMG[0], RAY[0], RUNE[0], SNX[0], SOL[0.39914490], SRM[0.01215396], SRM_LOCKED[23146417], STETH[2.93763177], SUSHI[0], UNI[0], USD[8004.06], USDT[0.00000001] | | |
| 00462866 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH[0], BCH-20211231[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000059], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00462872 | | ETH[0], GRT[.66167212], LUNA2[3.45554665], LUNA2_LOCKED[8.06294220], SOL[.00068096], USD[0.00] | | |
| 00462901 | | BNB[.00000004], KIN[1], LUNA2[0.06463394], LUNA2_LOCKED[0.01508252], LUNC[.033231], NFT (31600524302172453-4/FTX AU - we are here! #38914)[1], TRX[.00006], USD[12.15], USDT[0.00007656], USTC[.915] | Yes | |
| 00462909 | | BTC-PERP[0], DAI[5061.9], DENT-PERP[0], DOGE-PERP[0], ETCHEDGE[0.00043990], ETC-PERP[0], ETH[.000277], ETH-PERP[0], ETHW[.000287], FIL-20210625[0], FTT[67.27615142], FTT-PERP[0], HNT[1000.01], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MOB[.00233], OXY[7726.80892375], RAY[.306804], RAY-PERP[0], RUNE[15.9937536], RUNE-PERP[0], SOL[220.03637147], SOL-20210625[0], SOL-PERP[0], SRM[56.30213296], SRM_LOCKED[121.79048304], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[30965.49], USDT[.0036221] | | |
| 00462917 | | APE-PERP[0], BNB[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0405[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0416[0], BTC-MOVE-0418[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0815[0], BTC-MOVE-0829[0], BTC-MOVE-0906[0], BTC-MOVE-1101[0], BTC-PERP[0], COIN[0], EUR[0.00], FTT[0.00019802], SOL[0], SRM[.00204715], SRM_LOCKED[.06957409], USD[225.97], USDT[0] | | |
| 00462921 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNA2[71.26014406], LUNA2_LOCKED[166.2736695], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS[1307598668], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00462922 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.01185000], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[24.6906686], DOT-PERP[0], EGLD-PERP[0], ENJ[21.9936], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0937006], FTT-PERP[0], GALA[999.806], GODS[13.7], GOG[3466.328186], ICP-PERP[0], IMX[136.7772582], LINK-PERP[0], LTC-PERP[0], LUNA2[5.21409629], LUNA2_LOCKED[12.16622468], LUNC[33291.1938924], LUNC-PERP[0], MANA[36.992822], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[100], ROOK-PERP[0], RUNE[16.1968572], SAND[17.996508], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI[6.2987778], UNISWAP-PERP[0], USD[18.81], USDT[22.49908386], USTC[296], XRP-PERP[0] | | |
| 00462943 | | 1INCH[0], AAVE[0], BADGER[0], BTC[0.76263429], BTC-PERP[0], CEL[0], ETH[0], ETHW[1.28260412], FTT[3.58857798], GRT[0], LINK[0], SOL[0], SRM[.02794014], SRM_LOCKED[.10786216], SUSHI[99.30722498], UNI[0], USD[0.00], WAVES[0], YFI[0] | | |
| 00462944 | | ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS[2.33403588], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[0.00212783], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-2021231[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE[0.04321667], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0109185], ETH-20210625[0], ETH-2021231[0], ETH-PERP[0], ETHW[0.00194185], FLOW-PERP[0], FTT[.08889035], FTT-PERP[0], GST[0.00000004], IMX[100.0005], LUNC-PERP[0], MAPS[0], MATIC-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[.024128], RAY-PERP[0], SAND[0.00000250], SOL-20210625[0], SOL-PERP[0], SOL-2021231[0], SOL-PERP[0], SRM[3.02296373], SRM_LOCKED[1.81970412], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[559.69], USDT[0.63225946], XTZ-20210625[0] | | |
| 00462970 | | AGLD[.023487], BTC[0], ETH[.00011996], ETHW[0.00011996], FTM[.9791], FTT[1.0795465], GME[.00000003], LUNA2[3.12699102], LUNA2_LOCKED[7.2963124], LUNC[680906.88], SOL[.0038345], STEP[.050668], USD[1.06] | | |
| 00462983 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], ALGO-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0], BAL-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0.00076192], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0.1386548], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[4.1260060011], ETH-PERP[0], FIDA[0], FTM[2.685], FTT[0.15349508], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0], LTC[0], LTC-PERP[0], LUA[0], LUNA2[0.45969704], LUNA2_LOCKED[1.07263644], LUNC[100100.1], MATIC[1.17431452], MATIC-PERP[0], MNGO[0], NEO-PERP[0], OKB-PERP[0], OXY[0], RAY[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00164063], SRM_LOCKED[0.0624516], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[3.22], USDT[1.09924763], XEM-PERP[0], XRP-PERP[0] | | |
| 00462989 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[300.00000001], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RSR[0.00000001], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[9.02473912], SRM_LOCKED[24.47526088], SUSHI-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-15.59], USDT[0.00903862], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00462991 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.06455352], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.04906548], LUNA2_LOCKED[0.11453280], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RUNE[0.00000002], RUNE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[18.99231729], SRM_LOCKED[448.08271814], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[371.83], XRP-PERP[0], YFI-PERP[0] | | USD[371.39] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00463002 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH[0], BTC[0], COIN[0], DOGE[0], DOT-PERP[0], ETH[0], HOLY[0], IOTA-PERP[0], LINA[0], MATIC-PERP[0], PAXG[0], RAY[0], SHIB[0], SLP[0], SLV[0], SOL[0], SOL-PERP[0], SRM[.00578533], SRM_LOCKED[.04304396], SXP-PERP[0], TSLA[.00000003], TSLAPRE[0], UNI[0], USD[0.00], USDT[0], VET-PERP[0], WRX[0], XAUT[0], XRP[0], ZRX[0] | | |
| 00463086 | | AVAX[2521.3], BTC-062240], BTC[21.00268424], BTC-PERP[0], CHZ[50000], DOGE-PERP[0], DYDX[28292.4], ETH[322.26601187], ETHW[0.00001187], FTT[25.99506], LUNA2[884.032142], LUNA2_LOCKED[2062.741366], LUNC[60000], MATIC[50], NEAR[9919.9], RON-PERP[0], USD[980391.20], USTC[125100] | | |
| 00463108 | | LUNA2[0.00000293], LUNA2_LOCKED[0.00000684], LUNC.638386], USD[0.77], USDT[0.00509600] | | |
| 00463109 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.07599206], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001899], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-2021[0203], BTC-MOVE-2021[01S8[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-2021[220[0], BTC-MOVE-WK-2021[123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00031479], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[154.33950820], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT[.04453699], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00981306], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.58945366], SRM_LOCKED[35.03054634], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.58], USDT[0.00004189], USDT-0624[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00463112 | | APE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.01], LUNA2[0.05675259], LUNA2_LOCKED[0.13242271], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], RSR[1], SOL[0], SUSHI-PERP[0], USD[ -0.28], USDT[0] | | |
| 00463162 | | 1INCH-PERP[0], ADA-PERP[0], ALT-20210625[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00000004], BTC-20210625[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-20210625[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[2.9], FTT-PERP[0], GRT[0], GRT-PERP[0], LINK-PERP[0], MANA[1], MATIC-PERP[0], MID-20210625[0], MKR-PERP[0], MNGO[0], NFT (313868064225535387/SZN Series: Zomb Flower )[1], NFT (493063658111871452/SZN Series: Zomb Flower  #2)[1], SLP[0], SOL[3.8886210], SOL-PERP[0], SRM[0.00334874], SRM_LOCKED[0.00164385], SUSHI-PERP[0], TRX[.000023], USD[0.20, USDT[0.01000009], XRP[226.4806505], XRP-PERP[0] | | |
| 00463163 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT[.9824915], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[7500], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETC-PERP[0], ETH[0.00081852], ETH-PERP[0], ETHW[-0.38915559], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT[15.09718657], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[.29876288], LUNA2_LOCKED[5.36385009], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[ -25], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[ -739.39], USDT[102.82292382], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00463172 | | ASD[0], AVAX[0], BTC[0], ETH-PERP[0], FTM[0], FTT[0], SOL[0], SRM[3.66440061], SRM_LOCKED[24.71527431], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00463182 | | ALGO-PERP[0], ALICE-PERP[0], BNT-PERP[0], BTC-PERP[0], DENT[87.19072285], DENT-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[6.16369931], LUNA2_LOCKED[14.38196506], LUNA2-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.36], USDT[9.93512620], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00463196 | | BTC[0], GBP[0.00], LUNA2[0.59795750], LUNA2_LOCKED[1.39523418], LUNC[.50616], USD[0.00], USDT[0.75026823], XRP[1124.35432174] | | |
| 00463198 | | ADABEAR[1.0592951e+08], ALGOBULL[1.094e+07], AR-PERP[0], BCHBEAR[300], BCHBULL[4818], BCH-PERP[0], BNBBEAR[56962095], BNBBULL[0], BULL[0], CHZ-PERP[0], DOGEBEAR[3633219035.44404842], DOGEBULL[4], ETCBEAR[41735877.925], ETCBULL[0], ETHBEAR[180000000], ETHBULL[0], LINKBULL[15700], LTCBULL[259000], LTC-PERP[0], LUNA2[2.50526698], LUNA2-PERP[0], NEAR[.09038929], SXPBULL[17468895.70800000], TRXBULL[20], TRX-PERP[0], USD[0.07], USDT[0], XLMBULL[20], XRPBULL[390830], ZECBULL[0], ZEC-PERP[0] | | |
| 00463200 | | AURY[.00000001], LUNA2[0.00976550], LUNA2_LOCKED[0.02278617], LUNC[2126.45856071], SOL[0], USD[0.00, USDT[0] | | |
| 00463230 | | KIN[1], LUNA2[5.11651682], LUNA2_LOCKED[11.93853926], LUNC[1114132.31098749], RUNE[0.02659580], USD[1.63], USDT[0.00000006] | | |
| 00463239 | | ADABULL[3], ATOM-PERP[0], BALBULL[40], BTC[0], DMG[26321.72094], DOGEBULL[0], ETCBULL[1.1], KNCBULL[5.79884], LUNA2[0.00198702], LUNA2_LOCKED[0.00463639], LUNC[432.679414], MATICBULL[2.7], MKRBULL[0], SUSHI-PERP[0], SXPBULL[1599.86], TRX[.902], USD[0.79], USDT[0.00000001], USDT-20210326[0], SOLBULL[0], VETBULL[174.06538] | | |
| 00463248 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-20210326[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[853.63369327], FTT-PERP[0], GLMR-PERP[0], IMX[.006245], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[167.1845079], LUNA2_LOCKED[390.0971851], LUNC[200200.714705], LUNC-PERP[0], MATIC-PERP[0], NEAR[97.0005], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY[.78035], RAY-PERP[0], SOL-PERP[0], SOL[0.91], SHIB[40], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SOL[.00530375], SOL-PERP[0], SRM[4.46204562], SRM_LOCKED[76.65795438], SUSHI-PERP[0], TRX[.000001], USD[3980.30], USDT[0], XRP[3878.33320000] | | |
| 00463249 | | ALPHA[0], ALPHA-PERP[0], AVAX[0], AXS[0], BTC[0], BULL[0.10692403], BULLSHIT[0], DEFIBULL[0], DOGE[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA[0], FTT[1.44707606], GBP[0.00], GRT[0], HOLY[0], HOOD[0], LTC[0], MATIC[0], NFT (486897597310187864/Pixel Animal#3)[1], OXY[0], PTU[0], RAY[0], SECO[0], SOL[1.13000000], SOS[48425672.26373163], SRM[40.00090972], SRM_LOCKED[31351463], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], UNI[0], USD[0.25], USDT[0.00670092], XTZBULL[200], YFI[0] | | |
| 00463256 | | LUNA2[1.09059082], LUNA2_LOCKED[2.50173764], LUNC[237478.4428236] | Yes | |
| 00463272 | | APE[.020637], AXS[.0826748], BTC[0.00035058], BULL[0], DOGE[.68379], DOGEBULL[0], ETH[.00183615], ETHW[.00183615], FTT[150.0789563], MANA[.608949], RAY[1.5425605], RNDR[.06735125], RUNE[.036512], SOL[523.48264300], SRM[113.30704536], SRM_LOCKED[619.31295464], USD[30.97], USDT[0.01261619], YFI[0.00088437], ZRX[.44155625] | | |
| 00463276 | | ADA-PERP[0], BCH[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COPE[0], ETH-PERP[0], FTT[0], LOGAN2021[0], LUNC[0], LUNC-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.14595412], SRM_LOCKED[9.72840408], USD[0.00], USDT[0], USO[0] | | |
| 00463284 | | BTC[0.00496512], ETH[0], FTT[0.02916893], GBP[0.00], SRM[532.92081502], SRM_LOCKED[119.89885962], USD[10.77], USDT[0] | | |
| 00463287 | | APT-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[0.01198795], FTT[0.01455722], GLMR-PERP[0], LTC[0], LUNA2[0.00261810], LUNA2_LOCKED[0.00610892], LUNC[.009286], SRM[.09278602], SRM_LOCKED[.95149436], TRX[.000188], USD[0.78], USDT[101.47311437], USTC[.3706] | | |
| 00463288 | | ETH[3.40535457], EUR[0.00], LUNA2_LOCKED[0.00000001], LUNC[0], USD[22.75], USDT[1.36114151], USTC[0] | | |
| 00463293 | | ADA-20210625[0], ADA-20211024[0], ADA-20211231[0], ADA-PERP[0], ASD[.00352], ASD-20210625[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-2021231[0], AVAX-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-20210624[0], BNB-20210625[0], BNB-PERP[0], BSV-20210625[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-2021231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], CONV[.0461], CRO-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211024[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210423[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-20210423[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK-20210625[0], LINK-20210423[0], LINK-PERP[0], LUNA2[0.01070843], LUNA2_LOCKED[0.02498635], LUNC[2331.7846508], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PUNDIX[.000076], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STMX[.075], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX-20210326[0], TRX-20211231[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-0325[0], XRP-20210924[0], XRP-2021123[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00463319 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BIT-PERP[0], BNB[0], BNB-PERP[603.2], BNT[0], BOBA[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT[953038.65], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[3973], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DAWN[6450.70278400], DAWN-PERP[15032.6], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[19.71], ETC-PERP[0], ETH[0.00000002], ETH-0930[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0.09798640], HUM-PERP[0], IMX[0], IOST-PERP[0], KAVA-PERP[43289.5], KBTT[2999.959], KBTT-PERP[14443000], KLAY-PERP[0], KNC[0], KNC-PERP[0], KSHIB[5.76279999], KSHIB-PERP[-858224], LDO[0], LINA-PERP[0], LINA[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], MANA-PERP[0], MATIC[0], MKR-PERP[0], MTL[0], MTL-PERP[0], NEAR[0], NFT (371624788481159553/The Hill by FTX #46684)[1], NFT (453891857055656338/FTX EU – we are here! #56672)[1], NFT (540068620620604861/FTX EU – we are here! #54987)[1], OMG-PERP[0], POL[0], POLIS-PERP[0], PROM[0], PROM-PERP[0], PUNDIX[0], PUNDIX-PERP[17938.8], RAMP-PERP[0], RAY-PERP[0], REAL[0], REEF-PERP[0], REN[0], RNDR-PERP[0], RNDR[.11495.9], ROSE-PERP[-31160.2], RSR[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SPELL-PERP[0], SRM[0.18609545], SRM_LOCKED[31.35942494], SRM-PERP[0], STEP-PERP[0], STG-PERP[33426], STOR[0], STORJ-PERP[0], STX-PERP[0], SUN[0.00067021], SUSHI[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.59735000], TRX-PERP[0], TRYB-PERP[808528], TULIP[0], TULIP-PERP[0], UNI[0], USD[ -72027.03], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[0.45708800], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0] | Yes | |
| 00463322 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.07874646], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[13.58271847], SRM_LOCKED[59.61572075], SUSHI-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210625[0], USD[0.00], USDT[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00463323 | | ATLAS[3020], BTC[0], BTC-2021123100, DENT[43176.56006606], ETH-PERP[-0.001], FTT[8.43102894], GBP[-8.02], LINK[7], LTC[.00556474], LUNA2[2.38528527], LUNA2_LOCKED[5.56566563], LUNC[319400.89], RUNE[.0041796], SNX[39.4778056], SRM[52.82927], USD[8082.85], USDT[0.00000001], XRP[9257.90381460], ZRX[265] | | |
| 00463389 | | 1INCH[824.96366886], ASD-PERP[0], BTC[0.11807608], CHZ[1294.04995267], EGLD-PERP[0], ENJ[1909.41541689], ENS[15.73715893], ETH[0.69618913], ETHW[0], EUR[0.00], FTM[1749.78731646], FTT[0], GRT[1746.02241797], KAVA-PERP[0], LUNC-PERP[0], RUNE[0], SOL[0.35316484], SRM[479.98168706], SRM_LOCKED[8.79840774], SUSHI[0], TRU-PERP[0], USD[3936.72], USDT[0], ZIL-PERP[0] | | FTM[1747.893054], GRT[1733], SOL[.349814], USD[0.39] |
| 00463400 | | BTT[8981760], FTT[.090069], HGET[14.93598275], KIN[279927.8], LUNA2[0.02201943], LUNA2_LOCKED[0.05137868], LUNC[4794.7788189], SOS[1398518], USD[0.82], USDT[0.0179552.1] | | |
| 00463411 | | AAVE-2021062500, AAVE-PERP[0], ADA-2021092400, ADA-PERP[0], AVAX-2021092400, AVAX-PERP[0], BNB-PERP[0], BRZ-2021062500, BRZ-PERP[0], BTC[0], BTC-2021032600, BTC-2021062500, BTC-2021092400, BTC-2021123100, BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-2021032600, DEFI-2021092400, DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-2021032600, ETH-2021092400, ETH-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-2021062500, LINK-PERP[0], LOGAN2021[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[47.15739287], SRM_LOCKED[179.76260713], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00463413 | | ADA-0624[0], ADA-0930[0], ADA-PERP[0], ATOM-1230[0], BTC[0.00014936], BTC-0624[0], BTC-2021123100, BTC-2021123100, ETH[.0009448], ETH-1230[0], ETH-2021092400, ETHW[.0009448], EUR[500.00], FIL-0325[0], FIL-0624[0], FTT[25], GRT-2021123100, KAVA-PERP[0], KIN[110411], LUNA2[0.00202794], LUNA2_LOCKED[0.0473187], LUNC[441.59], LUNC-PERP[0], OMG-2021123100, OXY[349.93], RAY[.038677], RAY-PERP[0], SLP-PERP[0], SOL-0930[0], THETA-2021123100, TRX[.000002], USD[-419.23], USDT[0], VET-PERP[0], XRP-0930[0], XRP-1230[0] | | |
| 00463419 | | BTC[0.00000141], SOL[.00000001], SRM[.05578748], SRM_LOCKED[29388268], USDT[0] | | |
| 00463436 | | AXS-PERP[0], ETH[.12, FTT[0], FTT-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.001961], USD[0.00], USDT[10128.35143862] | | |
| 00463504 | | BTC[0], CRO[0], LUNA2_LOCKED[1.60702694], USD[0.22], USDT[0], XRP[-0.00019008] | | |
| 00463506 | | 1INCH[.85430935], ATLAS[28000.0045], CEL[.0167], COIN[.0028712], DMG[.02], ETHW[.00074359], FTT[952.3000322], LUA[15], LUNA2_LOCKED[417.9060856], MAPS[.310455], MATH[.08895], SLP[1.52005], SOS[81215.76253902], SRM[.71674], TOMO[.000001], TRX[.00036], USD[15.00], USDT[0.76916964], USTC-PERP[0] | | |
| 00463522 | | ETH[0], POLIS[0], SOL[0], SRM[.03122067], SRM_LOCKED[.52019076], USD[0.00], USDT[0] | | |
| 00463528 | | ADABULL[101.62530320], ALGOBULL[2188335448.0775], ASDBULL[10.96305000], BCHBULL[5517989.00074], BNBBULL[0], BSVBULL[181226105.29052], BULL[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0.49698547], DRGNBULL[0], EOSBULL[7710710.1.23256], ETCBULL[13487.68492798], ETHBULL[0], GRTBULL[0], HTBULL[0.06226363], KNCBULL[1102790.94151], LINKBULL[5156.857985], LTCBULL[2.05558], LUNA2[0.00084171], LUNA2_LOCKED[0.00196400], LUNC[183.2851692], MATICBULL[0.4992025], MKRBULL[0], PRIVBULL[101.078815], SUSHIBULL[0], THETABULL[0], TRX[0.00078100], TRXBULL[501.0146021], USD[0.05], USDT[0], VETBULL[0], XRPBULL[3112775.986548], ZECBULL[0] | | |
| 00463545 | | AMC[261.09625], FTT[0.0360040], GME[1652.760936], LUNA[0], LUNA2_LOCKED[7.05336370], TRX[.003002], USD[1.12], USDT[0] | | |
| 00463569 | | BNB[0], BTC[1.4179538], DOGE[1], ETH[0], LTC[12.83828659], LUNA2[10.33050288], LUNA2_LOCKED[24.10450673], RAY[0], RUNE[0], SOL[64.28085241], TRX[.000001], USD[0.01], USDT[397.16000469] | | |
| 00463564 | | 1INCH[0], AKRO[0], ALEPH[0], ALPHA[0], ANC[0], ASD[0], ATLAS[0], AUDIO[0], AXS[0], BADGER[0], BAO[0], BAT[0], BIT[0], BTC[0], BTT[0], C98[0], CEL[0], CHR[0], CHZ[0], CLV[0], CONV[0], COPE[0], CRO[0], DENT[0], DMG[0], DODO[0], DOGE[0], EMB[0], ENJ[0], ETH[0], EUR[0.00], FIDA[0], FTM[0], FTT[0], GALA[0], GT[0], HUM[0], HXRO[0], IMX[0], INTER[0], JST[0], KIN[0], KSHIB[0], LDO[0], LEO[0], LINA[0], LRC[0], LUA[0], MAPS[0], MATIC[0], MNGO[0], MNGO[0], MTL[0], NPXS[0], OMG[0], OXY[0], PERP[0], PTU[0], RAMP[0], RAY[0], REEF[0], REN[0], ROOK[0], SAND[0], SHIB[0], SKL[0], SLRS[0], SOS[0], SPA[190.60174910], SPELL[0], SRM[0.00001110], SRM_LOCKED[0.00321399], STARS[0], STEP[0], STMX[0], SUSHI[0], SXP[0], TRX[0], UBXT[0], USD[0.00], USDT[0], WRX[0], XAUT[0], XRP[0], ZRX[0] | | |
| 00463576 | | ALTBULL[.15278043], BTC[0], BULLSHIT[.14027094], COPE[0], DEFIBULL[0.07140069], EUR[0.00], FTT[9.22406815], GME[.00000004], GMEPRE[0], IMX[0], KIN[0], LUNA2[8.32560565], LUNA2_LOCKED[19.42641318], LUNC[339250.50231760], LUNC-PERP[0], MIDBULL[.07613386], MSTR[0], OXY[0], SOL[0], STEP[0], TRX[317], TSLA[.00016234], TSLAPRE[0], USD[50.48], USDT[0], USTC[938.48982123], WSB-2021092400 | | |
| 00463579 | | LUNA2[0.24402640], LUNA2_LOCKED[0.56939494], LUNC[53137.26357682], TRX[.000007], USD[7.04], USDT[0], XRP[1.72882722] | | |
| 00463597 | | LUNA2[4.83408216], LUNA2_LOCKED[11.27952506], LUNC-PERP[0], RAY[0.08403300], SRM-PERP[0], USD[1711.06], USDT[0.00000001] | | |
| 00463634 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AURY[.51601962], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT[.07182003], GRT-PERP[0], GST[.05448148], HBB[.145458], KAVA-PERP[0], KIN[1658.49284], KNC-PERP[0], KSM-PERP[0], LINA[1229.7663], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[42.33196964], LUNC[7562.513652], LUNC-PERP[0], MATIC[49.9866], MBS[.317935], MER[.564242], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NLK-PERP[0], OKB-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RAY[13.96740981][1/FTX EU - we are here# #183649][1, NFT (535013068994962720/FTX Crypto Cup 2022 Key #15488[1], OMG-PERP[0], PRISM[9.9278], RAY-PERP[0], REAL[.08671701], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLND[.080598], SNY[.729887], SOL-PERP[0], STG[.26207], STG-PERP[0], THETA-PERP[0], TRXbull[0], TRX[.001631], UNI-PERP[0], USD[2584.13], USDT[0.00277301], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00463686 | | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00099976], ETH-PERP[0], ETHW[0], FB[.005784], FB-2021123100, FTT[451.39888017], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SLP-PERP[0], SRM[.82973713], SRM_LOCKED[.02199497], SRM-PERP[0], TWTR-0624[0], USD[3.73], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00463728 | | 1INCH-PERP[0], BADGER-PERP[0], BNB[.0599621], BTC[0.01440175], BTC-PERP[0], CHZ[2860], COIN[1.01874281], CONV[2868.282305], DOGE[1], DOT-PERP[0], EOS-PERP[0], ETH[0.26054094], ETH-2021123100, ETH-PERP[0], ETHW[0.26054094], FTT[218.928845], LINK[23.48132348], LINK-PERP[0], LTC[0.26975993], LTC-PERP[0], MER[1000.207913], MNGO[970.5], NEO-PERP[0], OXY[.9835745], RAY[11.58253160], RUNE[360.73379677], RUNE-PERP[0], SNX[30.988011], SNX-PERP[0], SOL[11.38440751], SPELL[3000], SRM[493.4063594], SRM_LOCKED[2.84364946], SRM-PERP[0], SUSHI-PERP[0], SXP[0.08998128], UNI[.083], USD[-32.68], USDT[0.00622362], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[1643.97437639], XRP-2021123100, XRP-PERP[0] | | |
| 00463736 | | ATLAS[280], BEAR[88.52], BNBBULL[-2.05547003], BOBA[0], BULL[0.00000012], CHZ[29.979], DOGEBEAR[7640], DOGE-PERP[0], EOSBULL[1.08558], ETHBEAR[841.1], ETHBULL[0.00003640], FTT[.04220284], MATICBULL[.00350004], SBR[1.03080116], SRM_LOCKED[.0273598], SXP[.0977], SXPBULL[.0009048], TOMO[.09916], USD[0.51] | | |
| 00463763 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[19761.63416400], ATOM[54.56212236], ATOM-PERP[0], BNB-PERP[0], BTC[0.50254971], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LINA-PERP[0], MATIC-PERP[0], NFT (375870156500476938/GangBoar)[1], NFT (549277383397575265/The Code)[1], OXY[0], POLIS-PERP[0], PROM-PERP[0], RAY[413.79716087], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRM[400.7331439], SRM_LOCKED[3.01698388], SRM-PERP[0], SUSHI-PERP[0], TRX-2021062500, TRX-PERP[0], USD[-636.20], USDT[0.00003082], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00463773 | | ATOM-PERP[0], AVAX[0.21465658], BTC-PERP[0], CHR[0], CHZ-PERP[0], CRV[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.41904813], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], SPELL[0], SRM[9.99839145], SRM_LOCKED[34.57911014], TRX[.000056], TRX-PERP[0], USD[0.00], USDT[19.21537907] | | |
| 00463785 | Yes | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-2021123100, DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-123300, FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00022169], LUNA2_LOCKED[0.01405562], LUNC[0.00157336], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], OTUM-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-2021123100, SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.33], USDT[0.00001097], USDT-PERP[0], USTC[.8524], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00463788 | | ADA-PERP[0], ATLAS[2359.9411], BNB-PERP[0], CONV[5629.2286], ETH-PERP[0], LUNA2[13.42781988], SHIB[2996808], SLP[2660], SXP[0], USD[1.46], XRP-PERP[0] | | |
| 00463793 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BEAR[8.796], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOGEBULL[0.00000846], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRYB[0], USD[1.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00463817 | Yes | ALCX[0], BTC[1.40066302], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2_LOCKED[0.09967946], ROOK[0], RUNE[2834.71580433], SHIB[.00000001], SHIB-PERP[0], USD[28077.18], USDT[0.00000002] | Yes | |
| 00463833 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-2021123100, AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-0730[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00005669], ETH-PERP[0], EOS-PERP[0], ETH[0.00], FIL-0325[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.05296729], LUNA2_LOCKED[0.12359035], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-2021123100, SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.27], USDT[1.58095500], WAVES-PERP[0], XLM-PERP[0], XRP[.806], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00463848 | | 1INCH[0], ATLAS[0], ATOM[0], BTC[0], CHZ[0], ENS-PERP[0], ETH[0], FTM[0], FTT[51.02679101], LUNA2[1.32305302], LUNA2_LOCKED[3.08712371], RUNE[0], SHIB-PERP[0], SOL[0], SRM[0.00116450], SRM_LOCKED[.23929243], SXP[0], USD[0.00], USDT[0.00000021] | | |
| 00463853 | | AAVE-PERP[0], ALGA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GMEPRE[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC[.0148895], LTC-PERP[0], LUNA2[0.00353101], LUNA2_LOCKED[0.00823602], LUNC[.004994], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (361340829248995913/Medallion of Memoria)[1], NFT (465114944692904417/FTX EU - we are here! #22683)[1], NFT (477559311049037207/Medallion of Memoria)[1], NFT (513269376467201202/FTX EU - we are here! #22811)[1], NFT (534346196209285915/FTX EU - we are here! #22775)[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0.00001700], TRX-PERP[0], USD[ -0.64], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00463863 | | AAVE-PERP[0], ALGA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[.00000001], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.03414983], FTT-PERP[0], GRT-PERP[0], HNT[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[8.46045333], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.28], USDT[2293.2242046], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00463884 | | BAO[2], BNB[0], BTC[0], GMT[.00000001], GST[.04195062], KIN[1], LTC[2.00200720], LUNA2[0.00021321], LUNA2_LOCKED[0.00049750], LUNC[46.42826564], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00463889 | | BTC-MOVE-20211116[0], BTC-MOVE-20211121S[0], BTC-PERP[0], CREAM[.0098081], DOGE[1], DYDX-PERP[0], FTM-PERP[0], FTT[0.09281961], LTC[.00449178], LUNA2[1.40697854], LUNA2_LOCKED[3.28294993], LUNC-PERP[0], RUNE[.093], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[93.0688], TOMO-PERP[0], TRX[.000103], USD[0.47], USDT[495.08407122] | | |
| 00463928 | | ETH[6.25], ETHW[6.25], FTT[33.85438317], NEAR[1.35883873], RAY[194.214764], RAY-PERP[0], SOL[22.08753968], SRM[200.20350132], SRM_LOCKED[4.31368438], TRX[.000001], USD[0.00] | | |
| 00463944 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05812626], LINK-PERP[0], MINA-PERP[0], OXY[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00116129], SRM_LOCKED[.0046144], SRM-PERP[0], SUSHI[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0] | | |
| 00463969 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], FTT[0.00069288], LUNA2[1.73651594], LUNA2_LOCKED[4.05187054], LUNC-PERP[0], SOL-PERP[0], SRM[.00239022], SRM_LOCKED[.09863901], USD[0.35] | | |
| 00463987 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALIC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DAI[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ECL-PERP[0], ETH[0.00900000], ETHBEAR[4300000], ETH-PERP[.577], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[46.3], GLXY[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.43070665], LUNA2_LOCKED[3.33831319], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NGL-PERP[0], NVDA[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBEAR[7100000], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[ -630.63], USDT[0], USTC[31], USTC-PERP[0], VET-PERP[0], WAVES-2021123[0], WAVES-PERP[0], XRP[.00000001] | | |
| 00463989 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], EUR[0.02], LUNA2[0.01326632], LUNA2_LOCKED[0.03095475], LUNC[2888.77], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000003], XTZ-PERP[0] | | |
| 00464007 | | AGLD-PERP[0], BNB[.00655835], CRO[8.438], DAI[2.6], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007163], MATH[.08], MOB-PERP[0], SOL[.20472633], TRX2[3567.557629], USD[0.04], USDT[0.00657756] | | |
| 00464040 | | ADABEAR[2.998005e+06], ADABULL[0], ALGOBULL[2969240.27232664], ALTBEAR[0], ATOMBEAR[0], ATOMBULL[0], BALBULL[0], BCHBULL[0], BEAR[0], BNB[0], BNBBEAR[0], BSVBEAR[0], COMPBULL[39922.1], CTX[0], DEFIBULL[0], DOGE[0], DOGEBEAR2021[0], DOGEBEAR[155004744.63706855], DOGEBULL[5019.08230000], DRGNBULL[0], EOSBEAR[0], ETCBEAR[0], ETC-PERP[0], ETH[0], ETHBEAR[0], ETHBULL[0], ETHW[0], EXCHBEAR[0], FTM[0], GRTBEAR[0], GRTBULL[0], HTBEAR[0], HTBULL[0], KNCBEAR[851509.89038709], KNCBULL[0], LINKBULL[0], LTCBULL[0], LUNA2[0.64293302], LUNC[60000.00819080], MATIC[0], MATICBEAR[0], MATICBEAR2021[0], MATICBULL[0], MKRBEAR[0], MKRBULL[0], NEAR[0], NFT (324679029094844593/The Hill by FTX #19679)[1], NFT (505496802647006170/FTX Crypto Cup 2022 Key #19730)[1], PRVBULL[0], SHIB[0], SLRS[0], SNX[0], SOL[0], SUSHIBULL[0], SXPBEAR[996200], SXPBULL[3711159.08588403], THETABULL[0], TONCOIN-PERP[0], TRX[0.53003500], TRXBEAR[0], TRXBULL[0], USD[0.05], USDT[0], VETBULL[0], XLMBULL[0], XRP[0], XRPBEAR[0], XRPBULL[13029641.52840407], XTZBEAR[0], XTZBULL[0], ZECBEAR[0], ZECBULL[0] | | |
| 00464052 | | AAVE-PERP[0], ALICE[19.2], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA[25.3], BOBA-PERP[0], BTC[0.00160000], BTC-PERP[0], CRV[18], DFL[240], DOT-PERP[0], ETH[.019], ETH-PERP[0], ETHW[.019], FTM-PERP[0], FTT[25.13343035], GOG[72], KNC[52.8], LTC[0], LTC-PERP[0], LUNA2[0.00070754], LUNA2_LOCKED[0.00165094], LUNC[154.07], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[4110], SAND[13], SOL-PERP[0], SUSHI-PERP[0], USD[0.11] | | |
| 00464071 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMR-PERP[0], GMT-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00683017], LUNA2_LOCKED[0.0167041], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.61], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00464087 | | ADA-PERP[0], ALCX[0], ALGO[0], ALGO-PERP[0], ALPHA[0], AVAX[0], BNB[0.00000002], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.20054588], ETH-PERP[.209], ETHW[0.11007112], EUR[0.00], FTT[0.22904710], FTT-PERP[0], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[2.21237362], LUNC[.000001], MATIC[0], MTA[0], OP-PERP[0], RAY[0], SECO-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.00000001], USD[ -217.22], USDT[0] | | |
| 00464126 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[.00679117], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS[.088845], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00061152], SRM_LOCKED[0362197], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000092], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00785432], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00464129 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01323754], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], JOE-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[.36954861], SRM_LOCKED[4.81991047], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0] | | |
| 00464132 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.06249], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[0], FLM-PERP[0], FTT[152.06011498], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SLV-20210924[0], SRM[1.07120623], SRM_LOCKED[77.34238292], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00464156 | | ADA-PERP[0], BTC[0], ENJ-PERP[0], ETH[.00047617], ETHW[.69347617], FTT[0.00362612], LUNA2[1.87018170], LUNA2_LOCKED[4.36375731], LUNC[407236.00430336], REEF[0], RUNE[0], SOL[29.79], SRM[.74693454], SRM_LOCKED[117.67615878], SXP[0], USD[5.97], USDT[0] | | USD[5.94] |
| 00464162 | | AAVE-PERP[0], BNB[0], BTC-PERP[0], CRO[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT[0], GRT-PERP[0], LTC-PERP[0], MNGO[0], RAY[0], RUNE[0], RUNE-PERP[0], SHIB[0], SKL[0], SNX-PERP[0], SOL[0], SRM[.12826778], SRM_LOCKED[1.25117977], STEP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00464186 | | ETH[0], ETH-PERP[0], ETHW[0.08742981], GBP[0.00], LUNA2[0], LUNC[0], LUNC_LOCKED[15.95216373], RUNE[0], SNX[0], SRM[960.69235858], SRM_LOCKED[25.00929022], SRM-PERP[0], USD[0.06], XRP[0] | | |
| 00464191 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], APE[.039352], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.091507], AVAX-PERP[0], AXS-PERP[0], BAT[.94889], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00006923], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[.92457], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.43118578], ETH-PERP[0], ETHW[0.00045767], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00293353], LUNA2_LOCKED[0.00684492], LUNC[35.01470009], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0078311], SOL-PERP[0], SRM-PERP[0], STORJ[.043684], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.00006], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.23], USDT[1.87552448], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00464195 | | AAVE-PERP[0], ADA-PERP[0], ATOM[48.888809], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DMG[.00000001], DOGE[6.42363225], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT[14.48098133], FXS-PERP[0], GAL[200.028826], GAL-PERP[0], GARI[388.92609], GMT[.65937391], HNT-PERP[0], KIN-PERP[0], LINK[40.045674], LRC-PERP[0], LUNA[20.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00378834], LUNC-PERP[0], MANA[499.905], MANA-PERP[0], MATIC[699.81], MATIC-PERP[0], NPXS-PERP[0], OKB[.00206], OKB-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR[137.673837], RUNE-PERP[0], SAND-PERP[0], SLRS[50], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.39], VET-PERP[0], XLM-PERP[0], XRP[.5398825], XRP-PERP[0], ZRX-PERP[0] | | |
| 00464224 | | APE-PERP[0], AURY[.00108], AVAX-PERP[0], BTC[0.00014432], DAI[.00000001], DOGE-PERP[0], ETH[8.33061776], ETH-PERP[0], ETHW[0.00054497], FTT[0.09860173], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY[68.00034], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[3.60318103], SRM_LOCKED[26.42431609], USDT[1.25], USDT[2.84087793], YFI-PERP[0] | | |
| 00464241 | | ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00002125], BTC-0325[0], BTC-20211231[0], BTC-MOVE-20210905[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-PERP[0], C98[0.00000001], C98-PERP[0], CEL-20210625[0], CHZ-PERP[0], COMP[0.68461632], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-20210326[0], FTT[0], GRT-PERP[0], HALO[1.00007554], HOLY-PERP[0], ICP-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.00855], LUNA2[0.69260320], LUNA2_LOCKED[1.61606715], LUNC[1508515.1538978?], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP[0], RAY[0], RAY-PERP[0], ROOK[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[0], STEP[0.00000001], STEP-PERP[0], SUSHI-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000007], USD[2.24], USDT[0.00001152], XTZ-PERP[0], YFI-2210326[0], YFI-PERP[0] | | |
| 00464242 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ELU-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.16110380], LUNC[35080.692458], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00464251 | | 1INCH-20210625[0],1INCH284.823654], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], AGLD-PERP[0], AMC[0], AMPL[2.39430931], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0.07456335], ATLAS-PERP[0], AVAX[0], AXS-PERP[0], BAND-PERP[0], BNB[0.85599891], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CONX[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0.00000001], DODO[11.5977496], DOGEBULL[0], DOGE-PERP[0], DOT[35.23214799], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM[168.95893439], FTM-PERP[0], FTT[25.74502918], FTT-PERP[0], GME[.00000002], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[20.27874681], LUNA2_LOCKED[0.65040923], LUNC[80697.70541541], LUNC-PERP[0], MANA-PERP[0], MATIC[500.67242030], MINA-PERP[0], NFT (529300157061976551/Official Solana NFT)[1], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE[26.7909093], RUNE-PERP[0], SHIB[112211.68112945], SNX[1.7996506], SOL[5.13151313], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000001], UBXT[43], UNI[.6498936], USD[-711.36], USDT[0.00459932], VET-PERP[0], XLM-PERP[0] | Yes | |
| 00464288 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.10999797], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], GMEPRE[0], KIN[99980], LINK-PERP[0], LTC-PERP[0], LUNA2[2.56652331], LUNA2_LOCKED[0.98855439], LUNC[558865.85447], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[5377.43], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00464292 | | BTC[0], DOGE[2719.05427421], ETHW[0.50427421], LUNA2_LOCKED[1.01956001], LUNC[96147.71665], SHIB[240641.65577945], USD[0.03], XRP[505.06252054] | | |
| 00464320 | | ALGO-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[453.72233384], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], NFT (381809889528684181/FTX EU - we are here! #283759)[1], NFT (437013487679158834/FTX EU - we are here! #283776)[1], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[256.08314346], SRM_LOCKED[.0862392B], THETA-PERP[0], TRX[0.74261100], USD[0.00], USDT[0.00000080] | | |
| 00464349 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210625[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00003867], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[.0694], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000064], ETH-PERP[0], FIDA[.70026308], FIDA_LOCKED[1.66150137], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[151.36866237], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO[.65073719], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000008], LUNC[.00916665], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.0005], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.48888437], SRM_LOCKED[175.3323032], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000062], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[14.92], USDT[572.70956004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00464447 | | BTC[0], COMP[0], DOGE[0], FTT[0.00014185], LUNA2[3.48133295], LUNA2_LOCKED[8.12311022], SOL[0], STEP[0], USD[0.36], USDT[0], XRP[1231.04001130], XRPBULL[0] | | |
| 00464472 | | 1INCH-20211231[0], ASD-PERP[-227.10000000], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], LUNA2[2.96284145], LUNA2_LOCKED[8.91329673], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], OXY-PERP[0], POLIS-PERP[79.3], RAY-PERP[0], RON-PERP[0], SOL[0], TONCOIN-PERP[-15.30000000], TRX[.000017], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[95.89], USDT[0.00000002] | | |
| 00464473 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[1134.80179053], ATLAS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.24771397], LUNA2_LOCKED[0.57799927], LUNC[227.57174395], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[1.07], SOL-PERP[0], SRM[.00002568], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[-0.46], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00464481 | | ETH[0], LUNA[1.91355798], LUNA2_LOCKED[4.46496862], LUNC[41668?.2793626], RAY[0], RUNE[0], SRM[0], USD[0.00], USDT[0.03695498], XRP[.90997] | | |
| 00464512 | | 1INCH-PERP[0], AGLD[0.054784], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.07372], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[.8597], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00835664], ETH-PERP[0], ETHW[0.00835664], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[.97984], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09757382], LUNA2_LOCKED[0.22767225], LUNC[21246.9058018], LUNC-PERP[0], MANA-PERP[0], MATIC[9.3178], MATIC-PERP[0], MNGO[7.7374], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[.08911], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.008618], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.081532], STEP-PERP[0], STORJ-PERP[0], SUSHI[.00881868], SUSHI-PERP[0], TRX-PERP[0], USD[-1.32], USDT[0.00629442], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00464518 | | 1INCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH[.00000001], FIL-PERP[0], FTT[0], FTT-PERP[0], NEO-PERP[0], NFT (537460579988310455/Solana #1)[1], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[3.28876694], SRM_LOCKED[12.25169054], SRM-PERP[0], TRX[.000078], TRX-PERP[0], USD[0.00], USDT[0.00000022], XRP-PERP[0], XTZ-PERP[0] | | |
| 00464528 | | AKRO[.37186], BAO[933.31], BOBA[.09887], BTC[0.00009990], CONV[9.4737], DENT[99.772], DOGE[3272.35415000], DOGE-PERP[0], FTT-PERP[0], GRTBEAR[978.15], GRTBULL[.451803], HUM[4.8358], KIN[8766.54779744], LINA[9.6295], LUNA2[0.00005844], LUNA2_LOCKED[0.00013638], LUNC[12.7275813], OMG[.49867], REEF[3.0017], RSR[9.4642], SHIB[11695.63041857], SPELL[38.575], SRM[0.14946], STMX[9.4072], SUN[.00089411], SUSHI[0], USDT[0.00001], USDE[-4.40] | | |
| 00464560 | | 1INCH[0], AAVE[0], ADABULL[0], ADA-PERP[0], AGLD[0], AKRO[0.00000001], ALCX[0], ALICE[0], ALPHA[0], AMPL[0], ASD[0], ASD-PERP[0], ATLAS[0], ATOMBULL[0], AUD[0.00], AUDIO[0], AURY[0], AXSB[0], BADGER[0], BAL[0], BAND[0.00000001], BAO[0], BAT[0], BCH[0], BEAR[0], BIT[0], BNB[0], BNT[0.00000001], BOBA[0.00000001], BOBA-PERP[0], BRZ[0], BTC[0.00125068], BTC-PERP[0], CAD[0.00000001], CHF[0.00], CHR[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV[0.00000001], COMP[0], COMP-PERP[0], CONV[0.00000001], COPE[1], CQT[0], CREAM[0], CRO[0], CRO-PERP[0], CRV[0], CUSDT[0], CVC[0], DAI[0], DASH-PERP[0], DAWN[0.00000001], DENT[0], DMG[0], DODO[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[0], EDEN[0], EMB[0], ENJ[0.00000001], ENS[0], ETH[0.00079999], ETH-PERP[0], ETHW[0.00080000], EUR[0.00], FIDA[0], FRONT[0], FTM[0], FTT[0.00000001], FTT-PERP[0], GODS[1], GRT[0.00000001], GT[0], HGET[1], HMT[0], HNT[0.00000001], HOLY[0], HOT-PERP[0], HT[0], HUM[0.00000001], HXRO[0], ICP-PERP[0], IOTA-PERP[0], JET[0], JST[0], KNC[0], KIN[0], KIN-PERP[0], KNC[0.00000002], KNC-PERP[0], KSHIB[0], LEO[0], LINA[0], LINK[0], LINK-PERP[0], LRC[0], LUA[0.00000001], LUNA2[0], MAPS[0], MATIC[0], MBS[0], MCB[0], MER[0], MKR[0], MNGO[0], MOB[0], MSOL[0], MTA[0], MTL[0], NBB[0], NEAR[0.00000001], NEO[0], OKB[0], OMG[0.00000001], ONE[0.00000001], ONS[0], ORBS[0], OXY[0], PAXG[0], PERP-PERP[0], POLIS[0], PROM[0], PUNDIX[0], RAMP[0], RAY[0], RAY-PERP[0], REEF[0], REN[0], REN-PERP[0], REP[0], RNDR[0], ROOK[0], RSR[0.00000001], RUNE[0], SAND[0.00000001], SECO[0], SHIB[0], SKL[0], SLND[0], SLP[0], SLP-PERP[0], SLRS[0], SNM[0], SNX[0], SOL[0.00000044], SOL-PERP[0], SPELL[0], SRM[0.00092807], SUSHI-PERP[0], SXP[0], TLM[0], TOMO[0], TONCOIN[0], TRU[0], TRX[0.00000001], TRYB[0], TULIP[0], UBXT[0], UNI[0], USD[0.00], USDT[0.00000875], WAVES[0.00000001], WRX[0], XAUT[0], YFI[0], ZEC-PERP[0], ZRX[0.00000001] | | |
| 00464572 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE[0], AAVE-20210924[0], AAVE-PERP[0], ACX[0.00000002], ALCX-PERP[0], ATLAS[2.4], ATLAS-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.27868580], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULLSHIT[.00076535], CEL-PERP[0], CHZ-PERP[0], CLV[.021264], CLV-PERP[0], CON[.00924], COMP-PERP[0], CRO-PERP[0], CRV-0930[0], CVX-PERP[0], DEFI-20210924[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DYDX[0], EDEN[0], ENS[0.00810000], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-0930[0], FTT[0.41000000], FTT[0.41060746], GST[.06], HXRO[.96195], LINK-1230[0], LTC-PERP[0], LUNA2[0.00000001], MANA-0930[0], MATIC[.9923], MATIC-PERP[0], MEDIA[0.00000003], MEDIA-PERP[0], MNGO-0930[0], MTA-PERP[0], NEAR-0930[0], NFT (369895600697898725/FTX Swag Pack #425)[1], NFT (509070586634416928/FTX Swag Pack #520)[1], ONE-PERP[0], OP-0930[0], OP-PERP[.293], OXY[0], OXY-PERP[0], PAXG[0], ROOK-PERP[0], RSR-0930[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SLRS[.94855775], SOL-0930[0], SOL[3.22810000], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-0930[0], SRM[.07199947], SRM_LOCKED[1.65168470?], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO[0], TONCOIN[.043], TONCOIN-PERP[0], TSLA-0930[0], TSLAPRE-0930[0], TWTR-0930[0], UNISWAP-PERP[0], USD[3057.15], USDT[0.00289101], USDT-0624[0], USDT-PERP[0], XLM-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00464594 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[2958.02957000], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.02371663], FTT-PERP[0], HT-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.68231794], LUNA2_LOCKED[1.59207521], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[7.56151517], SOL-PERP[-40], SOS-PERP[0], SRM-PERP[0], STEP[0.00000001], USD[0266.70], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00464639 | | 1INCH[93.8646], BTC[0.0161836], CONV[138199.094], CQT[10.98], DOGE[1.8648], GME[.838224], LUNA2[0.09047420], LUNA2_LOCKED[0.21110646], LUNC[19700.9478], SHIB[14589880], USD[331.73] | | |
| 00464652 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[510.66238754], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[20.20944412], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.08715769], FTT-PERP[0], HXRC[0], IOTA-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUA[0], LUNA2[0.26167393], LUNA2_LOCKED[0.61057251], LUNC[56980.05], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO[142.16553443], MOB[0], MTA-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[31.00149041], SOL-PERP[0], SRM[52.01130947], SRM_LOCKED[4.3379485], SRM-PERP[0], SRN[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], USD[74.19], USDT[351.87753574], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00464658 | | BNB[0], BTC[0], CHZ[0], DOGE[0], DOGE-PERP[0], ETH[0], EUR[0.00], GBP[0.00], KIN[0], LINK[0.00000685], LUNA2[0.30366356], LUNA2_LOCKED[0.70854831], MAPS[0], PERP[0], RSR[0], SHIB[0], SLP[0], SOL[0], TRX[2], USD[0.01], USDT[43.97000000], XRP[0.03397688], ZECBULL[0] | | |
| 00464669 | | ETH-PERP[0], HT[0], HT-PERP[0], LUNA2[0.00257337], LUNA2_LOCKED[0.06000454], LUNC[560.357906], USD[0.00], USDT[0] | | |
| 00464681 | | ALGO[0], BCH[0.00591933], BTC[0.51755155], DOGE[7.21403268], ETH[0.29321657], FTT[0], LTC[0], LUNA2[0.00768199], LUNA2_LOCKED[0.01792464], LUNC[1672.77], SOL[0], USD[0.00], USDT[0] | | |
| 00464705 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COPE[.00000001], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00174723], ETH-PERP[0], ETHW[0.00173786], FIDA-PERP[0], FTM-PERP[0], FTT[25.00000002], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.33499614], SRM_LOCKED[3.24335983], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000001], UNISWAP-PERP[0], USD[137.44], USDT[0.00000033], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | ETH[.001708] |
| 00464732 | | ADABEAR[883800], BNBBEAR[132507180], COIN[0], ETCBEAR[475150], ETH[.00009464], ETHW[0.00009463], GRTBULL[10.088081], KIN[0], LUNA2[0.00455846], LUNA2_LOCKED[0.01063642], LUNC[992.61623], MATICBULL[1.109223], USD[0.07], USDT[0], XRP[.925357], XRPBULL[169.881] | | |
| 00464734 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-0609[0], BTC-MOVE-1012[0], BTC-MOVE-101220[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211220[0], BTC-MOVE-20211Q40[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211203[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CAT-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], 20210924[0], ETHBULL[2], ETH-PERP[0], ETHW-PERP[0], EUR-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.07986822], SRM_LOCKED[61.4844285], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00464751 | | ALPHA[.4232], ALPHA-PERP[0], AUDIO[2138.5722], BAO[108.3], BAO-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], LTC-PERP[0], LUNA2[4.75899619], LUNA2_LOCKED[11.10432444], LUNC-PERP[0], MATIC[58399.87856943], MATIC-PERP[0], RAY-PERP[0], REN[.3764], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[109.52] | | |
| 00464765 | | AAVE[.0074346], ADA-PERP[0], APE[2.58473281], APE-PERP[0], AXS[0], BAND[3.4533108], BTT-PERP[0], CHZ[6.54714862], CRON[.01790944], DEFI-PERP[0], DODO[32.02388007], DOGE-PERP[0], DOT-PERP[0], ENJ[9.7451272], ETH[0], ETH-PERP[0], FTM[0.51294005], FTT[1.29184198], FTT-PERP[0], GMT[8.5000124], GMT-PERP[0], HUM-PERP[0], LINK[.07943168], LUNA2[0.00009888], LUNA2_LOCKED[0.00002287], LUNC[2.13512716], MANA[2.3001808], MSOL[.00901585], OXY[6.92504052], OXY-PERP[0], POLIS-PERP[0], RAY[2.82658499], RUNE[0.07119280], RUNE-PERP[0], SAND[8.06100612], SHIB[514602.79798443], SHIB-PERP[0], SKL[38.09952945], SKL-PERP[0], SLP[99.65339833], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STG[3.85871592], SUSHI[0.50223747], TRYB[0.07053049], UNI[.09607104], USD[1.53], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00464822 | | ADABEAR[2460276.6], BEAR[195.66], BNBBEAR[31410], DOGEBEAR[4768694.0.651], FTT[18.1], LUNA2[0.20750653], LUNA2_LOCKED[0.48418190], SHIB[118124.74676400], SUSHIBEAR[117917.4], TOMOBEAR[89982000], TONCOIN[.09336], TRX[.000012], USD[0.00], USDT[0.36428113], XRPBEAR[1046511.116] | | |
| 00464827 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[007308], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00472420], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC[447.81355597], BTC-PERP[0], CAKE-PERP[0], CEL[.0282], CEL-PERP[0], CMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.49933672], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], EUR[-4908359.74], EURT[.807045], FIL-PERP[0], FLM-PERP[0], FTT[0.07816578], FTT-PERP[-720404.8], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT[24124.81128645], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LEO[.0540028], LEO-PERP[0], LTC-PERP[0], LUNA2[-0.00118834], LUNC[0.00258790], MATIC[-0.00270730], MER-PERP[0], MKR[0], MKR-PERP[0], NAFT-PERP[0], NEO-PERP[0], OKB[183.3051625], OP-PERP[0], PAXG[.00001431], PEOPLE-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[.00000012], SPELL-PERP[0], SRM[300.94681095], SRM_LOCKED[13596.08560571], SRM-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[58919171.91473], TRX-PERP[0], UNI-PERP[0], USD[40703552.62], USDT-0624[0], USDT[1354987.17840654], USDT-PERP[0], USTC[0.14421600], USTC-PERP[0], VET-PERP[0], WBTC[0], XEM-PERP[0], XMR-PERP[0], XRP[-0.01174969], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00464833 | | BTC[0], DEFI-20210326[0], DEFI-PERP[0], ETH[0.06904563], ETHW[0.06904563], FTT[25.00157445], GBP[0.00], LINK[.02223049], SNX[.00000001], SOL[269.78956636], SRM[.42493885], SRM_LOCKED[0.30480619], USD[23864.50], USDT[0], WBTC[0.00003553] | | |
| 00464858 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0.15776562], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00008921], LTC-PERP[0], LUNA2[0.01780763], LUNA2_LOCKED[0.04155114], LUNC[23877.65], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PTT-PERP[0], REN-PERP[0], RSR[15.42100665], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[84.67], USDT[-0.30253777], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00464906 | | 1INCH[0], 1INCH-PERP[0], APT-PERP[0], ATOM-PERP[0], BAL-20211231[0], BAL-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BTC-0325[0], BTC-031[0], BTC-1230[0], BTC-2021123[0], BTC[.50099389], BTC-PERP[0], BULL[0], CEL-PERP[0], COPE[100035.6553], DAWN-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-0325[0], DRGN-20211231[0], DRGN-PERP[0], EDEN-PERP[0], EDEN-PERP[0], ETH-20211231[0], ETHW[0.00095], ETHW-PERP[0], FTT[0], FTXDXY-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[0.00363473], LUNC-PERP[0], MANA-PERP[0], MNGO[5.812], MNGO-PERP[0], SOL[317.02], SOL-PERP[0], SRM[.5382], STEP-PERP[0], TRX[.000001], USD[2.27], USDT[4.16633], USDT-PERP[0] | | |
| 00464946 | | 1INCH[0], ALCX[.00000001], BTC[0], ETH[0], FTT[0], LINK[0], LTC[0], LUA[.00000001], SOL[0], SRM[.06357229], SRM_LOCKED[2.55252771], USD[0.00], USDT[0], WBTC[0], YFI[0] | | |
| 00464965 | | BTC[0], ETH[0], ETHW[0.05949217], FTT[0], GBP[39.70], LTC[.00097104], LUNA2[0.00368764], LUNA2_LOCKED[0.00860449], LUNC[.005125], MATIC[5], REN[.00503], RUNE[.061], SOL[0], SRM[.81355133], SRM_LOCKED[8.24510724], USD[0.00], USDT[2400], USTC[.522] | Yes | |
| 00464970 | | 1INCH-20211231[0], AMPL-20210325[0], AAVE[0], ADA-0325[0], ADA-0930[0], ADA-1230[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], AVAX-20211231[0], BADGER-PERP[0], BAO-PERP[0], BCH[83.41971492], BNB[.00000001], BNB-20210623[0], BTC[.03312988], BTC-221-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-20210623[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENB-PERP[0], EOS-20210924[0], ETCBULL[1562.58561216], ETC-PERP[0], ETH[.0000092], ETH-1230[0], ETH[5.55000001], ETHBULL[0], EUR[2.60], FTT[25.06817229], FTT-PERP[-1296.4], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HNT[187.4], HNT-PERP[0], HT-0325[0], HT-PERP[0], IOTA-PERP[0], KBTT-PERP[.246000], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[45.09], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], NFLX-0325[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND[797], SAND-PERP[0], SHIB[0.00000012], SHIB-PERP[0], SOL[.00254], SOL-20210625[0], SPELL-PERP[0], SRM[.7863170?], SRM_LOCKED[397.47381013], SRN-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-202107289.5], TONCOIN-PERP[0], TRX[333], TSLA[0.00000001], TSLA-20211231[0], TSLAPRE[0], TSLAPRE-0930[0], USD[10685.48], USDT[0.00184092], USDT-1230[0], WAVES-PERP[0], XRP[164615.80309], XRP-20210625[0], XRP-20210924[0], YFI-PERP[0] | | |
| 00465002 | | BTC[1.57821467], DENT[1], EUR[0.00], HOLY[1.02342152], MATIC[1.01859602], SRM[2.09673707], SRM_LOCKED[4.93741561], USD[0.00] | | |
| 00465018 | | FIDA[.6276792], FIDA_LOCKED[1.44441918], FTM-PERP[0], FTT[.04641394], FTT-PERP[0], MOB[1.25974918], TRX[.000006], USD[-0.41], USDT[0.00000001] | | |
| 00465084 | | ADABEAR[863.539], ALGOBULL[6005003], ATOMBULL[.95687], BNB[0.00000001], BNBBULL[0], DOGEBEAR[2627.63], DOGEBULL[0], ETCBULL[.0083375], ETH[0], LINKBEAR[9507.9], LINKBULL[.98043], LTC[0], LTCBULL[.86358], LUNA2[0.00013321], LUNA2_LOCKED[0.00031083], LUNC[29.007709], MATICBEAR[495060], MKRBEAR[9673.2], OKBBULL[.00051018], SUSHIBULL[949.27], SUSHIBULL[9393.9], SXPBULL[97914.21], THETABULL[.00072944], TOMOBULL[9433.8], TRX[0.93072000], USD[0.08], USDT[0.00000138], XTZBULL[.054704] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00465108 | | APE[33.49348], DOGE[0], ETH[3.648032], ETHW[0.36480320], FTT[0.00290633], LUNA2[0.50051602], LUNA2_LOCKED[1.16787072], LUNC[108988.417956], RUNE[303.30243], SRM[.0013], USD[0.02], USDT[0] | | |
| 00465110 | | ETH[0], LUNA2[0.09212108], LUNA2_LOCKED[0.21494919], LUNC[20059.56], USD[0.02] | | |
| 00465129 | | LUNA2[0.42353056], LUNA2_LOCKED[0.98823797], LUNC[39224.671376], TRX[.000001], USD[0.42], USDT[1.35043844] | | |
| 00465150 | | FTT[3.322144], SOL[.00111872], SRM[114.09671346], SRM_LOCKED[1.9550829], SYN[308.0832499], USD[0.10] | | |
| 00465165 | | BF_POINT[200], BTC[.00000491], DENT[1], FTT[.53953216], GBP[0.00], LUNA2[0.03077364], LUNA2_LOCKED[0.07180516], TRX[.000046], USD[0.00], USTC[4.35615786] | Yes | |
| 00465174 | | AKRO[1], ALGO[412.99023466], ALICE[223.29808661], APT[20.66702769], AUD[500.00], AXS[14.26454586], BAC[5], BTT[51786527.4905965], DENT[2], DOGE[10026.90843359], ENJ[807.70874503], ETF[2.36881992], ETHW[0.97646312], FIDA[1], FTM[1044.22581624], HXRO[1], KIN[280578.48313151], LRC[920.41143503], LUNA2[0.05246364], LUNA2_LOCKED[0.12241516], REEF[90071.11999596], RSR[10190.73881719], SHIB[154302073.14614737], TLM[11070.35442572], TRX[3.000007], UBXT[4], USD[0.00] | Yes | |
| 00465175 | | 1INCH-PERP[14], AAVE-PERP[0], AGLD-PERP[111.9], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[ -0.007], AMPL-PERP[0], ANC-PERP[0], APE-PERP[ -3.2], ASD[2093.25240632], ASD-PERP[ -1105.8], ATLAS-PERP[6610], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[9], BAO-PERP[0], BIT-PERP[209], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-MOVE-0906[0], BTC-MOVE-0918[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], BTT[99476.2], BTT-PERP[4200000000], C98-PERP[13G], CAD[121.97], CAKE-PERP[0], CEL-PERP[9.90000000], CHR-PERP[256], CLV-PERP[913.5], COMP-PERP[6386], CONV-PERP[0], COPE[2.998811], CREAM[37.09], CREAM-PERP[ -14.59], CRO-PERP[540], CRV-PERP[0], CVC-PERP[554], CVX-PERP[0], DAI[.05222016], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[9], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[1.49], ETC-PERP[0], ETH-PERP[ -0.08], ETHW[28.173], ETHW-PERP[ -25.3], FIDA-PERP[1], FIL-PERP[0], FLM-PERP[0], FTM-PERP[499], FTT[36.38616394], FTT-PERP[47.8], FTXDXY-PERP[ -0.14], FXS[18.69769528], FXS-PERP[ -16.7], GALA-PERP[0], GAL-PERP[0], GMT-PERP[26], GRT-PERP[0], GST-0030[0], GST-PERP[2502.0], HNT[79.593196], HNT-PERP[ -44.8], HOLY-PERP[0], HOT-PERP[10200], HUM-PERP[0], INJ-PERP[21], IOTA-PERP[198], JASMY-PERP[0600], JPY-PERP[ -800], KAVA-PERP[61.7], KBTT[998.9524], KBTT-PERP[ -23000], KIN[69880.3], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[ -31167], KSM-PERP[0], KSOS-PERP[0], LINA[6878.79872], LINA-PERP[ 0470], LINK-PERP[0], LOOKS-PERP[909], LRC-PERP[29], LTC[2.94107811], LTC-PERP[0], LUA[892.967788], LUNA2[1.41856584], LUNA2_LOCKED[3.30998697], LUNA2-PERP[0], LUNC-PERP[47999.99999999], MAPS[.99352], MAPS-PERP[0], MATIC-PERP[ -309], MCB-PERP[0], MEDIA-PERP[4.11], MER-PERP[0], MINA-PERP[0], MNGO-PERP[ -494], MOB-PERP[12.3], MTA-PERP[0], MTL-PERP[164.6], NEAR-PERP[0], NMR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[2700], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[2003.3], PAXG[0.00003262], PERP-PERP[158.5], POLIS-PERP[19.3], PRIV-PERP[0], PROM-PERP[2.2], PUNDIX-PERP[0], QTUM-PERP[13], RAMP-PERP[0], RAY[104.9652546], RAY-PERP[ -95], REEF-PERP[0], REN-PERP[0], RNDR-PERP[ -201.3], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[ -949], RSR-PERP[0], RUNE-PERP[13], RVN-PERP[20], SCRT-PERP[ -15], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[52], SLP-PERP[263340], SNX-PERP[2.9], SOL-PERP[0], SOS-PERP[ -1300000], SPELL[88.3018], SPELL-PERP[0], SRM-PERP[ -27], SRN-PERP[0], STEP-PERP[0], STG-PERP[71], STMX-PERP[0], STORJ-PERP[0], STX-PERP[5], SUSHI-PERP[0], SWEAT[399.93016], SXP-PERP[36.4614], SYN[9.984286], THETA-PERP[ -6.8], TLM-PERP[969], TOMO-PERP[0], TONCOIN-PERP[ -8], TRU[875.8907004], TRU-PERP[ -654], TRX[24.998254], TRX-PERP[30], TRYB-PERP[0], UNISWAP-PERP[ -0.0013], USD[677.10], USD[0.00473392], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[21], XEM-PERP[0], YFI-PERP[0], ZEC-PERP[4.3], ZRX-PERP[4770], ZRX-PERP[0] | | |
| 00465199 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00005798], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[633], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETCBULL[21.9577124], ETC-PERP[0], ETH[0.00097779], ETH-PERP[0], ETHW[2.03432543], FLM-PERP[0], FLOW-PERP[0], FTT[0.09461302], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KLAY-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK[.00000001], LINK-PERP[0], LUNA2[0.00612342], LUNA2_LOCKED[0.01428799], LUNC[.000692], LUNC-PERP[0], MANA-PERP[0], MATICBULL[5298.94], MATIC-PERP[0], NEAR-PERP[0], NPXS-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK[16.22641243], ROSE-PERP[0], RUNE-PERP[0], SHIB[98043], SHIB-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[39.512], SXP[.0003898], SXPBULL[307192.5515], SXP-PERP[0], THETA-PERP[0], TRX[.000114], TRX-PERP[0], USD[ -149.89], USDT[0.00529690], USTC[8668], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00465219 | | AAVE[1.9596316], ADA-PERP[0.64477], ALPHA[105.97588], ATLAS[16266.9087], AUD[0.73], BNB[1.00000716], BULL[0.00000190], COMPBULL[.0040536], DOGE[9284.494405], DOGEBULL[0.00000034], ENJ[745.71671], ETH[0.00039582], ETHBULL[0.00000669], ETHW[0.00039582], FTT[33.3], IOTA-PERP[0], KSM-PERP[4.79], LINK[81.376706], LTC[12.009], LTCBULL[.9803789], RAY[320.75661255], SHIB[44991145], SOL[42.81666935], SRM[290.48901128], SRM_LOCKED[5.39638454], SUSHIBULL[31365.32568], UNI[51.480468], USD[ -1649.51] | | |
| 00465229 | | 1INCH-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], APE[33], APE-PERP[0], APT-PERP[0], ATLAS[0], AVAX[0], AXS[.00000001], BAND-PERP[0], BNB-PERP[0], BOBA[0], BTC-PERP[0], COMP-PERP[0], COPE[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00008845], FIDA[.43201512], FIDA_LOCKED[1.7593005], FIL-PERP[0], FTT[179.88607318], FTT-PERP[0], GRTBULL[0], IMX[0], LINK-PERP[0], LUNC-PERP[0], MOB[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[0], RUNE-PERP[0], SAND[400.001], SNX-PERP[0], SOL[267.52895190], SOL-PERP[0], SRM[.21154492], SRM_LOCKED[1.95007626], SRM-PERP[0], STG[4084.17944277], SUSHI-PERP[0], TOMO-PERP[0], TRX[3364.000778], TRX-PERP[0], USD[0.06], USDT[0.00375141], VET-PERP[0], XRP-PERP[0] | | |
| 00465260 | | ATLAS-PERP[0], DOT-PERP[0], FTT[0], HBAR-PERP[0], OXY[0], RUNE[0], SNX[0], SOL[0], SRM[.08266677], SRM_LOCKED[.56415665], USD[6509.32], USDT[0], XRP[0] | | |
| 00465311 | | AAVE[0], BAND[0], BTC[0], COPE[0], DOGE[0], DOT-20210326[0], ETH[0], FTT[5.73359117], LINK[0], LTC[0], LUNA2[0.05102122], LUNA2_LOCKED[0.11904953], LUNC[11109.98], MKR[0], OXY[0], RAY[0], SOL[0.00269064], SRM[0.61265222], SUSHI[0], UNI[0], USD[629.32], USDT[0] | | |
| 00465343 | | BTC[.00010016], ETH[.00016128], ETHW[0.00016128], FTT[.00929582], SRM[3.70707528], SRM_LOCKED[14.4589785], SUSH[1.09477195], UBXT[1], USD[0.26], USDT[0], ZRX[46.9476159] | Yes | |
| 00465354 | | LUNA2[0.00697353], LUNA2_LOCKED[0.01627157], USD[9.00], USTC[9871371] | | |
| 00465380 | | SRM[7.46298538], SRM_LOCKED[143.73701462], TRX[.000777], USD[0.00], USDT[.00787] | | |
| 00465518 | | BTC[0], DOGE[0], ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009962], USD[0.00] | | |
| 00465553 | | BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000937], FXS-PERP[0], GME-20210326[0], LRC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.0000918], SRM-PERP[0], SUSHI-PERP[0], USD[1145.03], WAVES-PERP[0], WSB-20210326[0] | | |
| 00465603 | | ETH[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], SRM[3.68466833], SRM_LOCKED[14.67593167], USD[24014.91], USDT[ -21445.75905022], USTC[10] | | |
| 00465615 | | AAVE-PERP[0], ADA-PERP[0], ALGO[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0.00000008], BTC-PERP[0], CRO-PERP[0], DOGE[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00033237], FTT-PERP[0], GLMR-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (3098899401504663275/Baku Ticket Stub #8381[1], NFT (364749428140410087/FTX AU - we are here! #5824[1], NFT (516300198844837272/FTX AU - we are here! #5826[1]], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SRM_LOCKED[0.21293413], STMX-PERP[0], TRX[.000036], UNI-PERP[0], USD[1080.67], USDT[0], ZEC-PERP[0] | Yes | |
| 00465631 | | ALICE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNA2[0.17821261], LUNA2_LOCKED[0.41571914], LUNC[39323.80162163], LUNC-PERP[0], PUNDIX-PERP[0], RUNE[.00356], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 00465635 | | 1INCH[0], 1INCH-032S[0], 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.19684896], FTT-PERP[0], GST-PERP[0], LUNA2[0.00003532], LUNA2_LOCKED[0.00008241], LUNC[0], LUNC-PERP[0], MATIC[0.00000001], NEAR-PERP[0], SOL[0.00003614], SOL-PERP[0], SRN-PERP[0], UNI[0], USD[3.35], USD[0], USDT-PERP[0], USTC-PERP[0] | | |
| 00465646 | | AAVE[0], BTC[0], FTT[0], SRM_LOCKED[81493438], USD[0.00], USDT[16.49415585] | | |
| 00465649 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000401], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00313445], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], LINKBULL[1.00002528], LINK-PERP[0], LRC-PERP[0], LUNA2[49.0625575], LUNA2_LOCKED[16.17930083], LUNC[10683475.191271], LUNC-PERP[0], MATIC-PERP[ -4117], MID-20210625[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[7638.51], USD[0.62209156], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00465706 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CRO[4.68301344], CRO-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LUNA2[0.00331320], LUNA2_LOCKED[0.00773080], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00001034], USTC[.469], WAVES-PERP[0] | | |
| 00465761 | | 1INCH[54.83017480], AAVE[0], ATLAS[150], BNB[0], BRZ[.00485909], BTC[0.0218463], DOGE[25], ETH[0], FTT[1.099316], LINK[0], MOB[0], SOL[3], SRM[0.0279496], SRM_LOCKED[0.14126], SUSHI[0], USD[0.24], USDT[0] | | 1INCH[53] |
| 00465766 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM[.80664642], SRM_LOCKED[46.38031648], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[54.56], USDT[6498.77323226], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00465780 | | RAY[186.42190763], RUNE[.05864], SQD[0.00], SNX[.08334], SRM[423.97228172], SRM_LOCKED[6.53416922], TRX[.000031], USD[0.17], USDT[0] | | |
| 00465785 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00171240], BTC-20211231[0], BTC-MOVE-20210426[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN,I[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00344278], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[4.00000003], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT[0.00000001], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0.00000001], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAD-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[.00000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01112896], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STG[.98332721], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.88], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00465817 | | ALGO-PERP[0], AUD[0.68], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.10511170], SOL[0], SRM[246.38430979], SRM-PERP[0], USD[16], USDT[0], XRP[0] | | |
| 00465861 | | FTT[0.01751534], ICP-PERP[0], SOL[.00422018], SRM[.0869811], SRM_LOCKED[.50247734], USD[0.00] | | |
| 00465902 | | 1INCH-PERP[0], AAVE-PERP[0], ACB-20210326[0], ADABEAR[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGOBULL[0], ALGO-PERP[0], ALT-PERP[0], AMZN[.00000006], AMZNPRE[0], ANC-PERP[0], APHA[0], APHA-20210326[0], ATOM-0930[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-09300[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BIL-20210326[0], BNB-0930[0], BNB-PERP[0], BNT-PERP[0], BNTX[0], BNTX-20210326[0], BRZ-20210326[0], BSV-PERP[0], BTC[-0.00000026], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210310[0], BTC-MOVE-WK-20210312[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CBSE[0], CEL-20210625[0], CHZ[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COIN-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0930[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20210226[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-20210326[0], FIDA[0.01432579], FIDA_LOCKED[0.02971198], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GME[.00000001], GMEPRE[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX[0], NPXS-PERP[0], NVDA[.00000001], NVDA_PRE[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAD-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLRY[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA[.00000002], TSLAPRE[0], TULIP-PERP[0], UBXT[0], UNI-PERP[0], USD[0.00], USDT[0], USDTBULL[0], USTC-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-20210625[0], XRP-20211231[0], XRPBULL[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00465937 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BNB[0.00950554], BNB-PERP[0], BTC[0.06536498], BTC-PERP[0], CAKE-PERP[0], CHZ[8.90002], CRO[5.35627], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.97725391], ETH-PERP[0], ETHW[0.07262629], FIDA-PERP[0], FTM-PERP[0], FTT[200.03197565], FTT-PERP[0], HT[0.01162694], ICP-PERP[0], KNC[8.61530091], LINK[0.08476449], LINK-PERP[0], LTC[0.00000006], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[80], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE[0.27472769], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[436.91596153], SOL-PERP[0], SRM[206.1486735], SRM_LOCKED[4.83743962], SRM-PERP[0], STEP[0], STEP-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[15971.10], XRP[0.49649716], XRP-PERP[0], XTZ-PERP[0] | | ETHW[.972378], LINK[.0001] |
| 00465942 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.19123281], FTT-PERP[0], LUNA2[5.46672638], LUNA2_LOCKED[12.7566949], LUNC[116720.3700445], LUNC-PERP[0], MANA[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-20210326[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], TRU-PERP[0], USD[-8.76], USDT[0.00000001], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00466016 | | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.000119], AVAX-PERP[0], AXS[0], AXS-PERP[0], BIT[.103415], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], COIN[0], CRV-PERP[0], DOGE[0.54902962], DOGE-PERP[0], DOT-PERP[0], ETH[-0.03258[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00016472], FTM-PERP[0], FTT[150.09606857], FTT-PERP[0], GRT[0], HT[0], HT-PERP[0], KLUNC-PERP[0], KNC[0], LDO[0.028735], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00308635], LUNA2_LOCKED[0.00720148], LUNC[0.001229], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SOL[0], SOL-20210626[0], SOL-PERP[0], SPELL-PERP[0], SRM[.15333997], SRM_LOCKED[84.07216836], SRM-PERP[0], STG[.00000001], SUSHI-PERP[0], TOMO-PERP[0], TRX[0.00095400], TRX-PERP[0], UBXT[.00000001], UBXT_LOCKED[56.94296438], USD[-8017.23], USDT[33601.00357947], USTC[0.43688726], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | Yes | |
| 00466018 | | 1INCH-PERP[0], AAVE[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00288664], LUNA2_LOCKED[0.04482893], LUNC[0.00078351], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-20210924[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.45], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XAR-PERP[0], XLM-PERP[0], XRP10.61077832], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00466023 | | AKRO[3], BAO[2], BTC[.00021484], CAD[0.00], DENT[1], KIN[2], LUNA2[1.86085412], LUNA2_LOCKED[4.18811797], LUNC[5.78795985], NEAR[.00073344], TRU[1], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 00466037 | | LUNA2[0.10596000], LUNA2_LOCKED[0.24725400], USD[7.54], USTC[15] | | |
| 00466041 | | BTC[.00009472], DENT[1], KIN[0.24564325], SRM_LOCKED[47.11904126], USD[0.00] | Yes | |
| 00466097 | | BTC[0], DOGEBULL[0], ETH[0], FTT[0.02578453], LUNA2[0.00551614], LUNA2_LOCKED[0.01287100], LUNC[0.00891824], TRX[0.94130842], USD[0.00], USDT[0.78083124] | | |
| 00466120 | | SRM[400.16606223], SRM_LOCKED[7.49310529] | | |
| 00466137 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[55.10000000], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000011], LUNC[.01048226], LUNC-PERP[0], MATIC[.17282438], NEO-PERP[0], OKB-PERP[0], RAMP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0.00083100], TRYB[.0010033], UNI-PERP[0], USD[-391.00], USDT[182.54122695], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00466151 | | 1INCH-20210625[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ADA-20210326[0], AVAX[0], AVAX-20210625[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGEBEAR20210[0], DOGE-20210924[0], DOT-20210625[0], DOT-20210924[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FLM-PERP[0], FTM-20210625[0], FTT[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-20210625[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MAPS[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MOB[0], MTL-PERP[0], OKB-20210625[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[0.61820904], SRM_LOCKED[10.1893879], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210924[0], TOMO-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[34.34], USDT[0], XLMBULL[0], XLM-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00466189 | | BTC-20210326[0], BTC[2.11447620], BULL[0], DAI[0], DASH-PERP[0], DFL[.00000002], ETH-20210326[0], ETH[31.73142564], ETHW[31.56222848], EUR[1.00], FTT[560.96662412], MATIC[19.12793039], MATIC-PERP[0], MTA-PERP[0], QTUM-PERP[0], RAY[26], SHIB-PERP[0], SOL[552.37097056], SRM[2.91002654], SRM_LOCKED[233.82466829], STEP[0.00000001], SUSHI[0], SUSHI-PERP[0], TRX[0], UNI-PERP[0], USD[14798.05], USDT[0.00000001], XRP[0], ZIL-PERP[0] | | BTC[2.114099], ETH[31.731063], MATIC[9.113239], USD[14750.45] |
| 00466220 | | 1INCH[1.15014585], AURY[.00000001], AXS[.0843725], COPE[0], FTM[30.12247509], FTT[1.099896], FTT-PERP[0], MATIC[0], SUSHI[0], SXP[0], USD[4.25], USDT[0.00000007] | | 1INCH[.977396] |
| 00466246 | | BNB[0], BOBA[0], BOBA-PERP[0], BTTPRE-PERP[0], CVC[.15247381], LUNA2_LOCKED[0.00000003], LUNC[.003722], OMG[0], SOL[0.36], USDT[0.17563602] | | |
| 00466260 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[4], DOGE-PERP[0], DOT-PERP[0], ETH[.00038536], ETH-PERP[0], ETHW[.00038536], FIL-PERP[0], FTT[.0001], LINK-PERP[0], MATIC-PERP[0], OXY-PERP[0], SOL[-0.01686125], SOL-PERP[0], SRM[6.53589637], SRM_LOCKED[24.90410163], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000007], USD[2068.84], USDT[0.36726216], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00466322 | | ALGO-PERP[0], AVAX[.5], BCH-PERP[0], BNB-PERP[0], BTC[0.00000166], BTC-PERP[0], CREAM[0], DOGE-PERP[0], ENJ-PERP[0], ETH-20210326[0], ETH[.79151579], ETH-PERP[0], ETHW[.79151579], FLOW-PERP[0], FTT[0.10382611], FTT-PERP[0], LUNA2[45.92378104], LUNA2_LOCKED[107.1054891], LUNC[10000000.007674], LUNC-PERP[0], SOL[.221], SOL-PERP[0], TRX[0.0000138], USD[17.97], USDT[0.0072596], USDT-PERP[0], XRP[.4118] | | |
| 00466414 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-20210625[0], AMC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-1230[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[.0033575], BTC[0.00012534], BTC-0325[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-1028[0], BTCBULL[0.00036315], CAD[5755.96], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00014355], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00014354], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MD-PERP[0], MNA-PERP[0], MOB-PERP[0], NFL-PERP[0], NEAR-PERP[0], NFT (325584051184430969/Inception #94)[1], OMG[.0033575], ONE-PERP[0], OP-PERP[0], PFE-20210625[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SKTT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[10.24318379], SRM_LOCKED[304.172428], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.67049193], TRX-PERP[0], UNI-PERP[0], USD[47820.20], USDT[0], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00466425 | | BNB[.00001074], BTC[0.00000013], CEL[0], DAI[0], DOGE[0], ETH[0.00000254], ETHW[0.20462837], FTT[0.01987267], LTC[0], LUNA2[0.11341238], LUNA2_LOCKED[.26462404], LUNC[0], MANA[0], SAND[0], SOL[0], SRM[0.00], USD[0.00], USDT[0] | Yes | |
| 00466445 | | SRM[6.4987528], SRM_LOCKED[45.4612472], USD[0.64], USDT[0.31049446] | | |
| 00466471 | | 1INCH[0], AVAX[0], BNB[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LTC[0.00000001], LUNA2[4.08716600], LUNA2_LOCKED[9.53672067], ROOK[0], RUNE[0], SOL[0], SUSHI[0], USD[2295.56], USDT[0] | | |
| 00466492 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], BULL[0.00099420], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2_LOCKED[0.00000001], LUNC[.001394], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00466527 | | BTC[0.00005242], DOGE[0], ETH[.14], LUNA2[0.02246793], LUNA2_LOCKED[0.05242519], LUNC[4892.441227], MATIC[0], TRX[.768308], USD[0.01], USD[0.28995518], XRP[.228155], XRPBULL[0] | | |
| 00466531 | | BIL[53.4195715], BTC[0], BTC-20211231[0], BTC-PERP[0], CRO[649.8822], DOGE[21436.70975407], DOGE-PERP[0], ENS[53.7661829], ETHW[.00052347], FTT[0.04606534], ICP-PERP[0], LUNA2[0], LUNA2_LOCKED[16.03538719], NIO[126.2040908], RUNE-PERP[0], THETA-20211231[0], USD[4778.19] | | |
| 00466587 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01628620], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[0.04603232], LUNA2_LOCKED[0.10740876], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[.00000001], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (488475378389301192/The Hill by FTX #38555)[1], NFX5-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL2[.83999999], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 00466612 | | DOGE[0], HOLY[0], LUNA2[0.38082268], LUNA2_LOCKED[0.88858625], LUNC[.9403632], SUSHI[0], USD[0.00], XRP[69.78838004] | | |
| 00466638 | | BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[1.5], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SRM[0.00004202], SRM_LOCKED[0.00019744], SUSHI-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00466687 | | 1INCH-20210625[0], AAVE[0], AXS[0], BNB[0], BNT-PERP[0], BTC[0.00000001], CEL[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETHBULL[0], ETHW[0.00046548], FTT[599.94599991], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], PERP-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRM[.20828983], SRM_LOCKED[174.29319088], STX-PERP[0], SUSHI[341.61453778], SUSHI-PERP[0], THETA-PERP[0], USD[2.94], USDT[73.32832332] | | |
| 00466734 | | ALCX-PERP[0], ALPHA[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BULL[0], CRV-PERP[0], DYDX[.022514], ETH[0.08800000], ETH-PERP[0], ETHW[0.00800000], FIL-PERP[0], FTT[.0088065], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], MER[519.0519], NFT (466594184002806673/Terminator Pepe)[1], NFT (503946272936408800/Dom Pepenon)[1], RAY[.00681995], RAY-PERP[0], REEF[6.1867], REN[0], ROOK[.03636], RUNE[499.915], RUNE-PERP[0], SNX[0], SOL[50.64224860], SOL-PERP[0], SRM[.88479305], SRM_LOCKED[1.22869929], TRX-PERP[0], USD[-498.48], VGX[.915] | | USD[19.31] |
| 00466785 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.03], AXS-PERP[0], BADGER-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], BTC[0.00014945], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GBP[39.44], HOT-PERP[0], ICP-PERP[0], LUNA2[0.29768264], LUNA2_LOCKED[0.69459282], LUNC[0.95895153], LUNC-PERP[0], MANA[0], MATIC-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SECO-PERP[0], SLP[1279.75838161], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.00], USD[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00466787 | | BTC[0], ETH[.02292545], FTT[200.65889231], SOL[29.31473774], SRM[30.88129759], SRM_LOCKED[81114717], USD[1.14], USDT[0] | | |
| 00466801 | | AVAX[0], BNB[0], ETH[0], FIDA[0], FTT[0.07606464], LINK[0], LUNA2[0.00326795], LUNA2_LOCKED[0.00762523], ROOK[0], SRM[0], USD[0.32], USTC[0.46259531] | | |
| 00466824 | | COPE[58.9587], ENS[.0069463], ETH[0], FIDA[.44618776], FIDA_LOCKED[1.02677017], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 00466826 | | ALT-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COPE[.572804], DOGE[0], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[1000], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[22.48196228], SRM_LOCKED[485.47458036], TRX[.001636], TRX-PERP[0], USD[4960.96], USDT[2345.34642512] | | |
| 00466906 | | BNB-PERP[0], CHZ-PERP[0], DFL[2084.36605323], DODO[0136], DODO-PERP[0], DOGE[102.877002], DOGE-PERP[0], ETH[.999806], ETH-PERP[0], ETHW[.499903], FTT[8.69826], FTT-PERP[0], ICP-PERP[0], IMX[31.2939278], LUNA2[0.03273950], LUNA2_LOCKED[0.07639218], LUNC[7129.09668688], MER-PERP[0], NFT (500147306624920253/FTX AU - we are here! #28544)[1], RAY-PERP[0], SOL[3.59370592], SOL-PERP[0], SUSHI-PERP[0], TRX[0], USD[294.64], USDT[0.34593400] | | |
| 00466936 | | ETHBEAR[7962800], LUNA2[1.33107086], LUNA2_LOCKED[3.10583202], LUNC[289843.483506], USD[0.03], USDT[1.69876796] | | |
| 00467023 | | BNB[0], ETH[0], ETH-20211231[0], LUNA2_LOCKED[0.02964167], MATIC[0.00000001], NEAR[0], SOL[0], TRX[0.0001300], USD[0.00], USDT[0.00000211] | | |
| 00467038 | | ALCX[0], APE-PERP[0], ATOM[-0.00072869], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[.0159], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00792490], ETH-PERP[0], ETHW[0.00792490], FLOW-PERP[0], FTT[14.08305265], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], LUNA2[0.00013120], LUNA2_LOCKED[0.00030614], LUNC[28.57], LUNC-PERP[0], MANA[.9065599], MANA-PERP[0], OKB[0], OKB-PERP[0], RAY-PERP[0], ROOK[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000033], USD[-67.19], USDT[0.26932242], YFI-PERP[0] | | |
| 00467039 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], ANC-PERP[0], ANT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFXS-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.20331240], SRM_LOCKED[10148883], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[174], YFI-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00467041 | | ALICE-PERP[0], APE-PERP[0], ATLAS[.5047], BNB[43.78944690], BNB-PERP[0], BTC[0.00006418], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE[0.07494332], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.82], FTM[.05548], FTT[50.14724466], FTT-PERP[0], GMT-PERP[0], LINK[0.0367][0], LOOKS-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.45663208], LUNC[100], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND[.040575], SAND-PERP[0], SLP-PERP[0], SOL[.3000025], SOL-PERP[0], SOS[32732.5692], SRM[1.90095436], SRM_LOCKED[7.64443399], TRX[718.60441764], TRX-PERP[0], USD[1.58], USDT[0], USDT-PERP[0], USTC[489], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00467081 | | BTC[0], BTC-MOVE-20210220[0], DOGE-PERP[0], FTM[.9363486], FTT[0.08560383], GMEPRE[0], SLV[0], SRM[28.70063486], SRM_LOCKED[.57190046], SUSHI[0], SUSHI-PERP[0], USD[121.34] | | |
| 00467122 | | ATLAS[4090.02045], ETH[.30449664], ETHW[.30449664], FTT[151.03481709], RAY[16], RUNE[59.24055308], SNX[53.55827227], SOL[0], SRM[.008652], SRM_LOCKED[.17849921], USD[5.68] | | |
| 00467157 | | APE-PERP[0], AUD[0.00], AUDIO[0], AURY[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAD[0.00000001], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01385243], FTT-PERP[0], HNT[0], HOLY-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[0.01956100], LUNA2_LOCKED[0.04564234], LUNC-PERP[0], MATIC[0], RAY[0], RAY-PERP[0], ROOK[.00000001], SKL-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], USD[1.82], USD[0.00000002], USTC[0] | | |
| 00467236 | | ETH[.00077762], ETHW[.00077762], LUNA2[2.70789377], LUNA2_LOCKED[6.31841880], NEAR-PERP[0], SOL-PERP[0], TRX[.001615], USD[0.00], USDT[73.01144283], VET-PERP[0] | | |
| 00467238 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AMC-20210924[0], AMC-2021123[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUD[19.47], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00077700], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0.-0.09999999], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-1230[0], ETH-20210924[0], ETH-PERP[0], ETHW[.1904309], FB-20211123[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTT[4.52512891], FTT-PERP[0], GAL-PERP[0], GAL-PERP[0], GME-2021123[0], GMT-PERP[0], GOOGL-2021123[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN[90000], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-1230[0], LTC[42.84311887], LTC-PERP[0], LUNA2[.86868104], LUNA2_LOCKED[2.02692244], LUNA2-PERP[0], LUNC[189157.12746873], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MRNA-0325[0], MRNA-0624[0], MRNA-2021123[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0.7000000], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP751.2861252], SLP-PERP[0], SNX-PERP[0], SOL-PERP[.29-.40000000], SPELL-PERP[0], SRM[12.09289293], SRM_LOCKED[24.84099393], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TSLA-20210625[0], TSLA-2021124[0], TULIP-PERP[0], UNI-PERP[0], USD[1475.19], USDT[0.00000002], USD-0325[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP[10.75452876], XRP-1230[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00467250 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], LRC[.83432], LUNA2[0.00016211], LUNA2_LOCKED[0.00037825], LUNC[36.3], MTA-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 00467251 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0.00011364], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[9.6124], CRO-PERP[0], DODO-PERP[0], DOGE[.23227], DOGE-PERP[0], DYDX-PERP[0], ETH[.00081], ETH-PERP[0], ETHW[.00081], FIL-PERP[0], FTT[0.08165708], FTT-PERP[0], LDO-PERP[0], LTC[.00996837], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0087], LUNC-PERP[0], MAPS[.81], MAPS-PERP[0], MATIC[.30015], MATIC-PERP[0], NEAR[.0924], NVDA[0.00238343], OXY-PERP[0], PERP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], TLM-PERP[0], TRX[4], USD[1571.43], USDT[0.00630000], USTC-PERP[0], YFI-PERP[0] | | |
| 00467299 | | ADA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE[.08878], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT[0], BTC[0.00012530], BTC-PERP[0], BULL[2], CAKE-PERP[0], DEFI-PERP[0], DOGE[945], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[.14857], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LNC-PERP[0], LTC-PERP[0], LUNA2[0.50383304], LUNA2_LOCKED[1.17561044], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY[.00000001], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.01012612], SOL-PERP[0], SRM[.44911933], SRM_LOCKED[.32624266], STORJ-PERP[0], SUSHI[0], SXP-PERP[0], TRX-PERP[0], USD[221.99], USDT[0], XAUT[.00000872], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00467342 | | 1INCH[0], AAVE[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALT-PERP[0], ASD[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BAL[0], BCH[0], BNB[0], BNB-PERP[0], BNT[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP[0], CREAM[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[0.0505206], FIDA_LOCKED[.16494924], FIL-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], HT[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[0], LINK[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATH[0], MATIC[0], MID-PERP[0], MKR[0], MOB[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], OKT-PERP[0], PERP[0], PRIV-PERP[0], QTUM-PERP[0], ROOK[0], RUNE[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[10.32783656], SRM_LOCKED[70.48888124], STEP-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[0], VET-PERP[0], WAVES[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00467356 | | 1INCH-PERP[0], AAPL-0325[0], ADA-PERP[0], ALGO-PERP[0], AMZN-0325[0], AMZN-20210924[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0011], LUNC-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRUMP2024[0], TSLA-0325[0], USD[0.62] | | |
| 00467357 | | 1INCH[241.27788624], 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BIT[4000.02], BNB[.499475], BNB-PERP[0], BOBA[.03333333], BOBA_LOCKED[22916.66666667], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[240.7012035], EOS-PERP[0], ETH[0.00000034], ETH-PERP[0], ETHW[3.63331767], FIDA[350.00175], FIDA-PERP[0], FTT[151.094065], GALA[12520.0625], GRT[13229.066145], HNT-PERP[0], LINA[0], LINA-PERP[0], LUNA2[0], LUNA2_LOCKED[0.0295664], LUNC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[1000.005], SRM-PERP[0], TRX[.000782], USD[0.00], USDT[0.00000007], VET-PERP[0] | | |
| 00467401 | | 1INCH[0.13075474], 1INCH-PERP[0], AAVE[0.00275360], AMC-PERP[0], APE[.0366], APE-PERP[0], APT[0.96145465], ATLAS[7.91406745], ATOM[0], AURY[.11296981], AVAX[0], AXS[0.03236635], BLT[.6], BNB[0.00897551], BOBA[.0011225], BOBA-PERP[0], BTC[0.00003412], BTC-PERP[0], BTT[2000000], CEL[0.25589570], CEL-O-PERP[0], CEL-PERP[0], COMP[.0000891], CONV[.00000001], CONV-PERP[0], CQT[.285865], DAI[0.08050038], DOGE[0], DOGE-PERP[0], ENJ[0.00498494], ETH[0.00007970], ETH-0930[0], ETH-20210426[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00081487], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTT[0.04072350], FTT-PERP[0], GALA-PERP[0], GARI[.4706], GMT[0.70781943], GMT-PERP[0], HT[0.0523379], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS[.00417337], LTC[0.00290919], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.17191239], LUNA2-PERP[0], LUNC[10000.00347140], LUNC-PERP[0.00000001], MASK-PERP[0], MATIC[8.88731328], MNGO[8.68777447], NEAR[0.15406547-4675/FTX AU - we are here! #31926][1], NFT [330459442359000516/FTX EU - we are here! #124247][1], NFT [346294650102903104/FTX AU - we are here! #334362][1], NFT [375557994359111166/FTX EU - we are here! #124224][1], NFT [407664967289495133680/FTX Crypto Cup 2022 Key #3003][1], OKB[0.19303635], OMG[0.33608021], OMG-2021123[0], OMG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND[.1564], SCRT-PERP[0], SHIB-PERP[0], SOL[0.00739960], SOL-PERP[0], SOS[0000000], SRM[57.46874538], SRM_LOCKED[653.42953451], SRM-PERP[0], STX-PERP[0], TRX[946232.32853560], TRX-PERP[0], UNI[0.04], USD[1.17], USD[15.19913690], USTC[3.52421447], USTC-PERP[0], XRP[0.99999606], XRP-PERP[0] | Yes | |
| 00467431 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMC-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COPE[0], DAI[0], DEFI-PERP[0], DYDX-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX[0], LDO[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.06216907], LUNA2_LOCKED[0.14506117], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], TULIP[0], USD[0.00], USDT[0.622886669], WAVES-PERP[0] | | |
| 00467441 | | ALCX-PERP[0], APE-PERP[0], AR-PERP[0], AVAX[0], AXS[0], AXS-PERP[0], BNB[0.00000002], BTC[0], CONV-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTT[25], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC[0], NFT [4040389319227487/The Hill by FTX #101144][0], SOL[0], SPELL-PERP[0], STG[0.00000001], TRX[411362.010454], USD[183.52], USDT[0.00021055] | | |
| 00467455 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COIN[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[0.00999994], SOL-PERP[0], SRM[.00794781], SRM_LOCKED[.00790639], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[.02652], SUSHI-PERP[0], THETA-PERP[0], USD[60.95], USDT[0.00394196], VET-PERP[0], XLM-PERP[0], XRP[.36469701], XRP-PERP[0], XTZ-PERP[0] | | |
| 00467472 | | BTC[0], DOGE[.00000001], DOGEBEAR[0], DOGEBEAR2021[.0001716], DOGEBULL[1.45335941], ETH[0.00037582], ETHW[0.00037582], LUNA2[412.9140471], LUNA2_LOCKED[963.4661099], LUNC[116264.58195378], USD[ -2.20], USDT[0.00783201], XRPBULL[0] | | |
| 00467491 | | AKRO[4.34859787], AVAX[.44490576], BAO[1], BF_POINT[200], BTC[.00711081], CEL[0.00018610], CHZ[2.00285141], DENT[1], ETH[0.01173614], ETHW[0], KIN[1], LUNA2[.13907820], LUNA2_LOCKED[0.32447728], NFT [425488668498350197/FTX Crypto Cup 2022 Key #18148][1], RSR[1], SAND[3.30638609], UBXT[0], USD[0.00000001] | Yes | |
| 00467524 | | AMC[0], ASD-PERP[0], ATLAS-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHW[0], FTT[0], FTT-PERP[0], GMEPRE[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNA2[0.37961198], LUNA2_LOCKED[0.88576130], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], ROL-PERP[0], SOL[0], SPY[0], USD[0.01], USDT[0] | | |
| 00467539 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01965606], LUNA2_LOCKED[0.04586415], LUNC[4280.15], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.02], USDT[0.00000001], XRP-PERP[0] | | |
| 00467580 | | AAVE[.00359786], BTC[2.14363193], ETH[0.00223578], FTT[2549.13561219], SRM[1.49152949], SRM_LOCKED[273.5788753], USD[0.00], USDT[.75067307] | Yes | |
| 00467755 | | BTC[0], DOGE[0], ETH[0], ETHBULL[0.0189962], KIN-PERP[0], LINK[0], LTC[0], LUNA2[0.03308438], LUNA2_LOCKED[0.00719689], MANA[5.9988], SHIB[199960], SOL[0.00115757], SOL-PERP[0], USD[-0.01], USDT[0.00000001], VETBULL[999.80600000], WAVES-PERP[0], XRP[0], XRPBULL[899.82], XRP-PERP[0] | | |
| 00467787 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00300147], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00500225], ETH-PERP[0], ETHW[0.00000001], FIL-PERP[0], FXS-PERP[0], FIDA-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[2.14270258], LUNC[200051.50032738], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [30314243187621921 6/FTX AU - we are here! #25905][1], NFT [562539421830378290/FTX AU - we are here! #26934][1], NFT [566314603195699453/FTX AU - we are here! #72530][1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[.02], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00467843 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD[0.04934518], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00815495], BTC-PERP[0], CAKE-PERP[0], CEL[0], CHZ[609.673455], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO[56.970759], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00619944], ETH-PERP[0], ETHW[0.00648860], FIDA[0.08367442], FIDA_LOCKED[3.1963587], FIL-PERP[0], FLOW-PERP[0], FTT[0.03796477], FTT-PERP[0], GRT[0], GRT-PERP[0], HT[0.04335131], LINA[6107.37117725], LINA-PERP[0], LTC[0.08800721], LTC-PERP[0], LUNA2[0.02707369], LUNA2_LOCKED[0.06371195], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], NFT (295074124863496190/Lion Hill Art #4)[1], NFT (308398119130365319/FTX EU - we are here! #253618)[1], NFT (314267830309624509/Lion Hill Art #7)[1], NFT (331891736400910009/Lion Hill Arts #1)[1], NFT (332771615023084328/Lion Hill Art #6)[1], NFT (356438209550774621/Lion Hill Collection #1)[1], NFT (396208869219890797/Lion Hill Art #5)[1], NFT (407408634538166273/Lion Hill Art #3)[1], NFT (409155616378581602/FTX AU - we are here! #284641)[1], NFT (412615316426946205/Lion Hill Art #2)[1], NFT (484623885639895412/FTX EU - we are here! #253638)[1], NFT (500918374528760517/Lion Hill Art #8)[1], NFT (528827097592640728/FTX EU - we are here! #253639)[1], NFT (550446633215192791/Lion Hill Art #11)[1], NFT (550429457009050920/Lion Hill Art #3)[1], NFT (567838332804118628/Lion Hill Art #9)[1], OKB-PERP[0], OXY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[40.14028516], SOL-PERP[0], SRM[0.06853778], SRM_LOCKED[1.11005787], SRM-PERP[0], STMX-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UBXT[10975.54020976], UBXT_LOCKED[58.34814409], UNI[0.06634328], UNI-PERP[0], USD[9999.77], USDT[0.00000001], XRP[0], XRP-PERP[0], YFI-PERP[0] | | SOL[.00464848] |
| 00467855 | | 1INCH[0], BTC[0], BTC-2021123100], COMP[0], CREAM[.006562], DEFI-PERP[0], ETH[.0002263], ETHW[.0002263], FIDA[1.60756657], FIDA_LOCKED[3.71052707], FLOW-PERP[0], FTT[0.00263833], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX[0], SNX-PERP[0], SPELL[60], SPY-123[0], SRM[2.48508379], SRM_LOCKED[3.7983476], USD[15554.74], XRP-PERP[0] | | |
| 00467862 | | AKRO[1], BAO[2], BF_POINT[100], BLT[.03377646], CEL[1.02537462], CQT[.01739723], DENT[2], FTT[450.76632454], HXRO[1], KIN[1], MATH[1], OXY[.01945373], SOL[.3426472], SRM[4.48890921], SRM_LOCKED[211.71841533], TRX[1.000001], USD[10361.35], USDT[0] | Yes | |
| 00467895 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM[284658.00000001], FTM-PERP[0], FTT[25.04910055], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00227203], LUNA2_LOCKED[0.05301441], LUNC-PERP[0], MATIC[86552], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.4962115], SRM_LOCKED[2.61396621], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[92312.57], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00467985 | | AAVE[0.26029055], AAVE-032S[0], AAVE-2021032[0], AAVE-2021062S[0], AAVE-2021123[0], AAVE-PERP[0], ALT-032S[0], ALT-2021092[0], ALT-2021123[0], ALT-PERP[0], AMC[0.20473805], AMPL[0.42404920], BNB[0], BNB-2021062S[0], BNB-2021123[0], BNB-PERP[0], BOBA[.07091625], BTC-0624[0], BTC-2021092[0], BTC-2021123[0], BTC-MOVE-2021041[0], BTC-MOVE-2021041[0], BTC-MOVE-2021043[0], BTC-MOVE-2021044[0], BTC-MOVE-2021045[0], BTC-MOVE-2021047[0], BTC-PERP[0], CHZ-0325[0], CHZ-2021062S[0], CHZ-2021092[0], CHZ-2021123[0], CHZ-PERP[0], DEFI-032S[0], DEFI-2021062S[0], DEFI-2021092[0], DEFI-PERP[0], ETH-0624[0], ETH-2021123[0], ETH-PERP[0], EXCH-032S[0], EXCH-2021062S[0], EXCH-2021092[0], EXCH-2021123[0], GME-2021062S[0], GME-PERP[0], GRT-0325[0], GRT-2021062S[0], GRT-2021092[0], GRT-2021123[0], GRT[32.07254640], GRT-PERP[0], HOOD[1.19710300], HOOD_PRE[0], LEO[19.41097855], LEO-PERP[0], LUNA2[0.45923785], LUNA2_LOCKED[1.07155499], LUNC[0], LUNC-PERP[0], MID-032S[0], MID-2021062S[0], MID-2021123[0], MID-PERP[0], MKR[0.02060707], OMG[4.36044634], PAXG[0.00399975], PAXG-2021062S[0], PAXG-PERP[0], PRIV-032S[0], PRIV-2021062S[0], PRIV-2021123[0], PRIV-PERP[0], RAY[0.97884905], RAY-PERP[0], REN[39.24830806], RSR[1174.13830632], RUNE[0], SHIT-0325[0], SHIT-2021062S[0], SHIT-2021092[0], SHIT-2021123[0], SHIT-PERP[0], SNX[4.86338338], SOL-032S[0], SOL[21.21174661], SOL-2021092[0], SOL-2021123[0], SOL-PERP[0], SPY[0.04030157], SPY-123[0], SRM[21.78344101], SRM_LOCKED[59745645], SRM-PERP[0], SUSHI-032S[0], SUSHI-2021062S[0], SUSHI-2021092[0], SUSHI-2021123[0], SUSHI[6.68561085], SUSHI-PERP[0], SXP-032S[0], SXP-2021032[0], SXP-2021062S[0], SXP-2021092[0], SXP-2021123[0], SXP[21.54523004], SXP-PERP[0], TOMO[12.58994747], TRX[0.14183094], TRX-2021062S[0], TRX-PERP[0], UBXT[1070.18348086], UBXT_LOCKED[58.60364304], USD[855.66], USDT[0], USTC-PERP[0], XAUT[0.00405169], XAUT-2021062S[0], XAUT-PERP[0], YFI[0.00215506] | | AAVE[.260288], GDX[.05310082], GLD[.050219], GME[.171015], GRT[32.066413], LEO[19.407988], MKR[.005587], OMG[4.388642], REN[39.248036], RSR[1174.127829], SNX[4.8628], SPY[.040301], SUSHI[6.68556], SXP[21.545119], TRX[.141435], USD[855.02], XAUT[.004051], YFI[.002155] |
| 00467995 | | LUNA2[0.15489955], LUNA2_LOCKED[0.36143229], LUNC[33729.703994], NFT (536187564811030861/FTX Crypto Cup 2022 Key #14867)[1], USD[0.00], USDT[0] | | |
| 00468003 | | AGLD[.005555], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.0004], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX[500.0045], EDEN[1000.00935], ETH-PERP[0], FTM[.02857], FTT[284.78393273], LINK-PERP[0], LINK-PERP[0], MATIC[2881.69514132], NEAR-PERP[0], PERP[.00125], PERP-PERP[0], RAY[649.8980826], SAND[78.66486.1299671], SRM-PERP[0], SRM_LOCKED[16.34187259], TRX[.003256], USD[.103 14.02846], USDT[1000.75912792] | | |
| 00468010 | | ADABULL[.0599], ATLAS[110], AXS[.19987099], BNB[0.00216249], BTC[0], CRO[10], CRV[.98387375], DOGE[11.27616089], DOGEBEAR2021[0.00099391], DOGEBULL[0], EOSBULL[198.76410110], ETH[0], ETHBULL[0.09741334], FTT[11.70310063], LINK[1], LUNA2[1.98259303], LUNA2_LOCKED[4.62605042], LUNC[431713.808], MANA[20], MATIC[39.9935495], RAY[3], SHIB[1298645.395], SLP[600], SOL[1.13], SRM[7], SUSHIBEAR[136967.775], SUSHIBULL[560713.78983675], SXPBULL[9741.23164178], TRX[.000001], USD[650.84], USDT[18.10716629], VETBULL[96.27926280], XRP[9.719193], XRPBULL[90.80648061] | | |
| 00468038 | | AAVE[0], AKRO[5], AMPL[0], ATLAS[0], BAO[29.9004098], BCH[0.00001047], BNB[0], BTC[.0391429], CREAM[.00003289], DENT[2], DOGE[224.45471099], ETH[1.07516991], ETHW[3.13636068], EUR[0.00], FTT[0], KIN[20], LINK[.00005451], LOOKS[0.00054074], LTC[0.00031269], LUNA2[0.00279341], LUNA2_LOCKED[0.00651795], LUNC[608.27116695], MATIC[0.00029088], POLIS[0], PRISM[0.01231634], RAY[0], RSR[2], SAND[.00410749], SHIB[2026.88449276], SOL[16.51533375], SPELL[0.03086972], STEP[0], TRX[3], UBXT[5], USD[3.00], USD[0], XRP[0], ZRX[0] | Yes | |
| 00468082 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ELN-PERP[0], ETH-PERP[0], ETH[0.00134446], ETH-PERP[0], ETHW[0.00124338], FTM[.752205], FTM-PERP[0], FTT[25.03881348], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[0.02468145], LUNA2_LOCKED[15.45829006], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MBS[.6563], NEAR-PERP[0], NFT (373791316519957985/FTX EU - we are here! #63564)[1], POLIS-PERP[0], RAY[.263327], REN-PERP[0], RSR-PERP[0], SGD[0.01], SLND[.034806], SOL[0.01095826], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000094], TRX-PERP[0], USD[0.00000001], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00468166 | | BNB[0], BTC[0], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0072642], SOL[0], TRX[0.10960355], USD[0.00], USDT[0] | | |
| 00468172 | | BTC-MOVE-0517[0], BTC-MOVE-0531[0], BTC-PERP[0], CEL-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00261365], OP-PERP[0], TRX[.001618], USD[0.77], USDT[0.00000001], XRP[.921201] | | |
| 00468209 | | ANC-PERP[0], ATOM-PERP[0], CEL[0], CEL-PERP[0], ETHW[.00057834], ETHW-PERP[0], FTT[0.02729536], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], LUNC-PERP[-0.00000008], MATIC[5.61059627], USD[2.80], USDT[0], USTC-PERP[0], XRP[.00000001], YFI-PERP[0] | Yes | |
| 00468225 | | BNB[0], BTC[0], MATIC[9.998], RAY[1.204792], SOL[3], SRM[1.02218967], SRM_LOCKED[.01854125], USD[0.00], USDT[3.73436083] | | |
| 00468236 | | 1INCH-2021062S[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-2021032[0], ALGO-2021062S[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-2021032[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021032[0], AVAX-PERP[0], BAL-2021032[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-2021032[0], BNB-PERP[0], BTC[0], BTC-2021032[0], BTC-PERP[0], BTC-2021092[0], COMP-2021032[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CRV-2021062S[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021032[0], DOT-2021062S[0], DOT-PERP[0], EOS-2021032[0], ETH[0], ETH-2021032[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-2021032[0], FIL-PERP[0], FTM-PERP[0], FTT[0.15182809], FTT-PERP[0], GRT-2021032[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-2021032[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-2021032[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SRM[1.6444204], SRM_LOCKED[27.161842], SRM-PERP[0], SUSHI-2021032[0], SUSHI-PERP[0], SXP-2021032[0], SXP-2021062S[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00468375 | | 1INCH-PERP[0], AAPL-2021032[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-032S[0], BNB-PERP[0], BTC[0.00000022], BTC-2021062S[0], BTC-2021123[0], BTC-PERP[0], BULL[0.00000020], CAKE-PERP[0], CHZ-PERP[0], COMP-2021032[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DAI[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-032S[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[8.73248188], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05111642], LUNA2_LOCKED[0.11927168], LUNC[119130.71], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBS-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (461496644520)[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.21175526], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-2021062S[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.0079387], SOL-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMON-PERP[0], TRU-PERP[0], TRX[0.000001], TRX-PERP[0], TSLA-2021032[0], UNI-PERP[0], UNISWAP-PERP[0], USD[258.01], USDT[0.00214000], USTC-PERP[0], VET-PERP[0], WAVES-093[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00468416 | | CEL[0], LUNA2[0.00045905], LUNA2_LOCKED[0.00107112], LUNC[99.96], SOL[.0003], STETH[0], USD[2.57] | | |
| 00468442 | | ADA-PERP[0], BAND[517.77930425], DOGE-PERP[0], ETH-PERP[0], FTT[25.09551332], LUNA[35032.98217314], SRM[2369.46881788], SRM_LOCKED[28.26432064], USD[227.31], USDT[0.70725504] | | BAND[391.847016] |
| 00468452 | | LUNA2[0.67818251], LUNA2_LOCKED[1.58242587], USD[1626.51], USTC[.00000001] | | |
| 00468474 | | BNB-PERP[0], BOBA[.44627602], BTC[2], BTC-PERP[0], CHZ-PERP[0], CREAM-2021062S[0], DOGE-PERP[0], ETH[0.00090805], ETH-PERP[0], ETHW[0.00090805], FLOW-PERP[0], FTT[0.02349201], LUNA2[0.04916117], LUNA2_LOCKED[.1147094], LUNC[10704.948586], MOB[0.16100677], OMG[0.44627602], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], SRM[.5680042], SRM_LOCKED[2.4319958], TOMO-PERP[0], UBXT[1], USD[1998.31], USDT[0.00361953] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0046811 | | 1INCH-0325[0], 1INCH-0624[0], 1INCH-0930[0], 1INCH-1230[0], 1INCH-20211231[0], AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-1230[-0.48000000], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-20211231[0], ALGO-0325[0], ALGO-0624[0], ALGO-0930[0], ALGO-1230[0], ALGO-20210924[0], ALGO-20211231[0], ALGO84.31842417], ALT-0325[0], ALT-0624[0], ALT-0930[0], ALT-1230[0], ALT-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[0], AVAX-20211231[0], BAL-0325[0], BAL-0624[0], BAL-0930[0], BAL-20211231[0], BAL-PERP[0], BCH-0325[0], BCH-0624[0], BCH-0930[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-20211231[0], BNB-PERP[0], BSV-0325[0], BSV-0624[0], BSV-20211231[0], BTC[0.17410246], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-0325[0], CHZ-0624[0], CHZ-0930[0], CHZ-1230[0], COMP-0325[0], COMP-0624[0], COMP-20211231[0], CRV-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-0930[0], DEFI-1230[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE11952.26995802], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DRGN-0624[0], DRGN-20211231[0], EGLD-PERP[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], EXCH-0325[0], EXCH-0624[0], EXCH-20211231[0], FIDA-PERP[465], FIL-0325[0], FIL-0624[0], FIL-1230[0], FIL-20211231[0], FTT[5.01309626], FTT-PERP[0], GME-0325[0], GME-0624[0], GME-20210924[0], GME-20211231[0], GMEPRE[0], GRT-0325[0], GRT-0624[0], GRT-20211231[0], GRT-PERP[1923], IMX-PERP[0], INJ-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-1230[0], LINK-20211231[0], LRC-PERP[0], LTC-0325[0], LTC-0624[0], LTC-20211231[0], LUNA2[0.46550222], LUNA2_LOCKED[1.08617186], MATIC-PERP[0], MID-0325[0], MID-0624[0], MID-20211231[0], OKB-0325[0], OKB-20211231[0], OMG-0325[0], OMG-0624[0], OMG-20211231[0], OXY-PERP[418.5], PRIV-0325[0], PRIV-0624[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[331], REEF-0325[0], REEF-0624[0], REEF-20210924[0], REEF-20211231[0], RSR-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SHIT-20211231[0], SHIT-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210924[0], SOL-20210924[0], SOL84.01402644], SRM[0.14020082], SRM-0325[0], SRM-PERP[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-20210924[0], SUSHI-2021123[0], SXP-0325[0], SXP-0624[0], SXP-0930[0], SXP-1230[0], SXP-20211231[0], SXP-PERP[0], THETA-0325[0], THRX-0624[0], THRX-20211231[0], TRX-PERP[0], UNI-0325[0], UNI-0624[0], UNI-20211231[0], UNI-PERP[0], USD[-5494.33], USDT[3423.57039978], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-1230[0], WAVES-20211231[0], XAUT-0930[0], XTZ-0325[0], XTZ-0624[0], XTZ-0930[0], XTZ-1230[0], XTZ-20211231[0], YFI-0325[0], YFI-0624[0], YFI-0930[0] | | |
| 0046819 | | 1INCH[2.22296207], AAVE[0.03581180], ALPHA[6.57937474], ATLAS[495.95050882], AURY[.14036611], AXS[.0290155], BAND[1.41624721], BAT[10.48452367], BNB[0.04216320], BTC[0.00050500], DOGE[138.46514708], DOGEBULL[0.00000877], ENJ[84.52680883], FTT[1.73825828], GALA[461.269673], LINK[0.72804406], MKR[0.0037191], POLIS[2.01990749], RAY[1.11846373], SAND[39.26625268], SHIB[237049.20982102], SOL[2.85808637], SRM[.69876809], SRM_LOCKED[0.01708562], SUSHI[0.26881605], TRX[.000002], UNI[0.93784010], USD[16.64], USDT[0.00000003], WAVES[3.00783385] | | 1INCH[2.012619], BAND[1.012633], LINK[.715476] |
| 0046826 | | BTC[0], ETH[0.99925439], ETHW[0.99925439], FTT[0.11710419], GBP[0.21], RUNE[1447.6837204], SNX[.05618896], SRM[10.55778127], SRM_LOCKED[121.19866629], USD[0.00], USDT[0] | | |
| 0046896 | | 1INCH[0], ABNB-0624[0], ADA-0624[0], ADABULL[0.00000001], ADA-PERP[0], AMC[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0.00944800], BNBBULL[0], BNB-PERP[0], BTC[0.00005488], BTC-PERP[0], BULL[0.00000001], COIN[0], DAI[0.00000002], DOGEBULL[0], ENJ-PERP[0], ETH[0.00000002], ETH-0617[0.00000002], ETH-20211231[0], ETHBULL[0.00000002], ETH-PERP[0.81803372], GME[0.00000002], GME-0624[0], GMEPRE-0930[0], HNT-PERP[0], HT[0.07750000], HT-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[145.5640383], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKRBULL[0], MNGO-PERP[0], NEAR-PERP[0], NIO-0624[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], SQ-0624[0], SRM[12.33936711], SRM_LOCKED[525.88972055], STEP-PERP[0], SUSHIBULL[0], TRX[.4766], TSLA-0624[0], TSLAPRE-0930[0], TRT-0624[0], USD[33.5900.27], USDT[5888.61000003], USTC[0.00000003], USTC-PERP[0], VETBULL[0], WAVES-PERP[0], XLMBULL[0] | | |
| 0046742 | | APE-PERP[0], BTC[0.00309994], BTC-PERP[0], DOGE[52.47708907], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.01628088], LUNA2_LOCKED[0.03798873], LUNC[3545.197317], SAND[17.52701512], SAND-PERP[0], USD[-9.67], USDT[344.16240813] | | |
| 0046759 | | 1INCH-20211231[0], ALGO-20211231[0], ALPHA[.27078], ALPHA-PERP[0], AR-PERP[0], ASD[.043001], ASD-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.01648827], BADGER-PERP[0], BNB-PERP[0], BTC[0.00100799], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.07483703], FTT-PERP[0], HT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[.13917], MNGO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.008], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.16490317], SRM_LOCKED[20.31509683], SUSHI-PERP[0], SXP[.05705], SXP-PERP[0], TRX[.000031], UNI-PERP[0], USD[-3.57], USDT[4839.81025409], WAVES-PERP[0], YFI-PERP[0] | | |
| 0046762 | | AAVE-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], COPE[0], DOGE[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LUNA2[3.39259844], LUNA2_LOCKED[9.61606302], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], RAY[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.42149445], SRM_LOCKED[12.18073529], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 0046788 | | ALPHA[2.93909930], ATLAS[785.65802712], DYDX[22.657992], ETH[0], FIDA[0], FTM[518], FTT[25], MNGO[695.84147963], OXY[0], POLIS[82.93548913], RAY[0], SOL[0], SPELL[0], SRM[41.72417037], SRM_LOCKED[1.04079505], SUSHI[3.28531307], USD[0.00] | | |
| 0046812 | | AAVE-PERP[0], ATOM[0.13620234], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00009845], BULL[0.00000133], CHZ-PERP[0], DAI[0.12764556], DOGE-PERP[0], DOT[0.23094300], DOT-PERP[0], ETCBULL[.0066883], ETH[0.00021904], ETH-PERP[0], ETH[0.00272075], HT[0.0874315], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00014231], LUNA2_LOCKED[0.00033205], LUNC[30.98841], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[3.961469], USD[0.73], USDT[1.32311372], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 0046896 | | BTC[.00001194], DENT[1], ETH[1.87877692], ETHW[0], FTT[1.06462044], MATH[1], MATIC[.00155162], NFT [307357719382559259/FTX EU - we are here! #84886][1], NFT [331151250715063016/FTX EU - we are here! #84693][1], NFT [383424449400483142/Baku Ticket Stub #1527][1], NFT [387789084139328086/The Hill by FTX #2151][1], NFT [394829260540622854/FTX AU - we are here! #2570][1], NFT [416035513464067469/FTX AU - we are here! #2572][1], NFT [419024447037510151/FTX Crypto Cup 2022 Key #13604][1], NFT [452343390744393558/Mexico Ticket Stub #365][1], NFT [504420593349148774/FTX EU - we are here! #84949][1], SRM[3.77883889], SRM_LOCKED[3243.42311458], UBXT[1], USD[7464.89], USDT[544546.49729126] | Yes | |
| 0046973 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.03], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.135], ETH-PERP[0], ETHW[.055], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.18369512], LUNA2_LOCKED[0.42862195], LUNC[40000], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-114.96], USDT[102.56208089], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0046983 | | BTC-PERP[0], ETH[1.183], ETH-PERP[0], ETHW[1.183], FTT[0], LUNA2[0.00585176], LUNA2_LOCKED[0.01365410], POLIS[0.0058054], SOL-PERP[0], STEP[.0000001], STEP-PERP[0], TRX[.000007], USD[31748.76], USDT[0], USTC[828345] | | |
| 0046916 | | AAVE[0], ALGO[.61032166], ALPHA[0], AMM[.09843338], AVAX[0.00077341], BADGER[0], BCH[0.00039889], BNT[.00000001], BTC[0.00005029], COMP[0], CREAM[0], ENS[.002], ETH[1.23051243], ETHW[0.25529273], FTT[0], HT[0.09954309], LTC[0.00996996], MKR[0], NEAR[0.16584650], RUNE[0], SOL[0.00000001], SRM[.31264755], SRM_LOCKED[167.66807661], UNI[0], USD[98990.76], USDT[228.97065163], WBTC[0], YFI[0] | | |
| 0046961 | | ATLAS[149.9715], GBP[0.00], LOOKS[4.99905], LUNA2[0.22819411], LUNA2_LOCKED[24689.75], SPELL[799.848], USD[0.00], USDT[0] | | |
| 0046968 | | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BULL[0], COIN[0], COMP-PERP[0], DEFIBULL[0], DEFI-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIDA[0.00543833], FIDA_LOCKED[0.01255876], FTT[0], FTT-PERP[0], LTC[0], MATIC[0], MATIC-PERP[0], MVDA10-PERP[0], SHIB-PERP[0], SOL[-0.00908251], SOL-PERP[0], SQ[0], SRM[.00138282], SRM_LOCKED[.00550496], STEP-PERP[0], SXP-PERP[0], THETABULL[0], TSLA[.00000001], TSLAPRE[0], USD[0.73], USDT[0], USTC-PERP[0], XRP[0], YFI-PERP[0] | | |
| 0046980 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], ASD-20210625[0], ASDBEAR[91497.5], ASDBULL[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0930[0], AVAX-20210924[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-0325[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], CEL[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-20211231[0], ETH-PERP[0], ETH[0.00013407], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01832643], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HTBULL[0], HT-PERP[0], KNC-PERP[0], KNCBEAR[11886.1], KNCBULL[0], KNC-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00055407], LUNA2_LOCKED[0.129283], LUNC[120.65], LUNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], NFT [30460591998059928 1/TNA | Teenage Ninja Apes][1], OP-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0.00050307], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SUSHIBEAR[33170], SUSHIBULL[.92419], SUSHI-PERP[0], TRX[0.00155401], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[.40], USDT[0.00830300], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 0046988 | | LUNA2[0.02304515], LUNA2_LOCKED[0.05377201], LUNC[5018.13], SXP[0], SXP-PERP[0], USD[0.00] | | |
| 0046916 | | ALEPH[0], ALGO-PERP[0], AR-PERP[0], BADGER-PERP[0], DEFI-PERP[0], FTT[3.03439054], LUNA2[9.53486225], LUNA2_LOCKED[22.24801192], LUNC[2076236.33], SNX-PERP[0], SOL[5.10602639], SUSHI-PERP[0], USD[0.00], USDT[1377.12541099] | | |
| 0046940 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00496212], GMT-PERP[0], KAVA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058698], SOL-PERP[0], SUN[0.00001156], TRX[177.970808], USD[0.04], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[1.096675], XRP-PERP[0], ZIL-PERP[0] | | |
| 0046948 | | AAVE[0], AAVE-PERP[0], ALT-PERP[0], AUD[0.00], BNT-PERP[0], BTC[0.00000822], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETH-PERP[0], FTT[25], GRT[0], HBAR-PERP[0], LINK[0], LUNA2[0.03622430], LUNA2_LOCKED[0.08452349], LUNC-PERP[0], MATIC[0], MID-PERP[0], RUNE[0], SHIB-PERP[0], SOL[0], SRM[.12635692], SRM_LOCKED[47060575], STETH[0], USD[14.44], XRP-PERP[0], XRP[0], ZEC-PERP[0] | | |
| 0046921 | | AAVE[41.15552856], AKRO[1], BAO[3], BAT[6173.81634699], BTC[.07061244], CEL[39.59350064], CHZ[225.82492012], DENT[2], DOGE[12819.02134764], ETH[0.0493877], ETHW[0.03452231], GALA[22284.45408553], HOLY[1 06973024], KIN[1519671.17176236], LUNA2[3.64271495], LUNA2_LOCKED[8.21400972], LUNC[120.61560546], SHIB[3343598.72118311], SOL[51.41169665], SRM[216.932031], SXP[1.00945922], TLM[20696.19756027], TRX[1], UBXT[2], USD[-1.00], USDT[0], XRP[67711.02139809], YFI[0.01207299] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00469369 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-20210625[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AVAX[0], AVAX-20210920[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-PERP[0], BTC[0.00000011, BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210620[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT[0], DENT-PERP[0], DMG-PERP[0], DOGE[0.00000001], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210924[0], DRGN-PERP[0], EDEN[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], ETHW[5.07301142], FIDA[0.00392966], FIDA_LOCKED[1.50113206], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[0.01196246], FTT-PERP[0], FTT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], INK-PERP[0], LINA[15.41931411], LUNA2_LOCKED[35.97839958], LUNC[450083.38951565], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], REN-PERP[0], RSR-PERP[0], SECO[0], SHIB[0], SHIT-20210625[0], SHIT-PERP[0], SLR[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM[0.32917377], SRM_LOCKED[284.92829091], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], UNI-20210625[0], UNI-PERP[0], USD[16839.42], USDT[0], USDT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00469416 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00128332], FTT[0.03388685], FTT-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.00192228], LUNC-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00469427 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BNB-0930[0], BNB-PERP[0], BOBA-PERP[0], BSV-0930[0], BSV-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-PERP[0.00010000], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-0930[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETHW[0.00076057], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[339.26906989], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-0930[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0930[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[1095.99], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], YFI-0930[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00469431 | | BTC-PERP[0], GST[0], LUNA2[0.01498677], LUNA2_LOCKED[0.03496913], LUNC[3263.40161789], SOL[0], TRX[0.00008500], USD[19.62] | | |
| 00469442 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], GST-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNA2[0.51289277], LUNA2_LOCKED[1.19674980], LUNC[111683.4809048], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SUSHI-PERP[0], TRX[.037471], UNI-PERP[0], USD[5.03], XRP[.14511314], XRP-PERP[0], YFII-PERP[0] | | |
| 00469457 | | FTT[405.31], SRM[971.07904356], SRM_LOCKED[946.0185312], USD[7165.96] | | USD[7089.10] |
| 00469473 | | 1INCH[1.34777777], AAVE[.04974188], ATOM[0.20735247], AVAX[0.10075754], BAL[.30320265], BAO[0], BAT[7.61620144], BCH[.02358493], BNB[.01739633], BNT[3.16107151], BOBA[.44067991], BTC[0.00023660], CEL[2.71415219], CHF[0.00], CLV[8.37639475], COIN[0], COMP[0.04392989], CRO[0.00339423], CRV[3.37073012], DOGE[63.17209770], DYDX[0.32937458], ETH[0.00408800], ETHW[0.00403528], EUR[0.00], FTM[2.49456636], FTT[1.36505982], GBP[0.00], KIN[15], KNC[3.99130283], LINK[.32443846], LRC[2.99038052], LTC[0.06104127], LUNA2[0.04005380], LUNA2_LOCKED[0.09345887], LUNC[.12913154], MANA[2.32450723], MATIC[0], MKR[.00159906], OMG[0.45725484], RAY[0.53502028], REN[0.15896645], SHIB[2.72104.88937676], SNX[1.72755979], SOL[0.07397862], SRM[1.39694803], SUSHI[0.65040551], SXP[3.48758451], TRU[17.90620532], TRX[116.87983216], USD[0.00], VGX[3.11443619], XRP[10.17846606], YFI[0.00021952], ZRX[0.80038823] | Yes | |
| 00469478 | | 1INCH-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], OXY[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.00902996], SRM_LOCKED[.03600523], SRM-PERP[0], SUSHI-PERP[0], USD[24.92], USDT[0.00023369] | | |
| 00469551 | | AAVE-PERP[0], ALPHA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007226], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[193.57], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00469560 | | APE[0], BAO[0], BTC[0.00172707], EUR[0.00], LUNA2[0.00000650], LUNA2_LOCKED[1.63253519], MTL[0], SHIB[0], TRX[1], USD[0.00] | | |
| 00469590 | | EUR[0.00], FTM[2020.16568770], FTT[10.33600015], NEAR[101.02950286], SOL[20.2016568], SRM[25.90391518], SRM_LOCKED[121.10570026], USD[324.92], USDT[0] | Yes | |
| 00469629 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COPE[.62], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[1.00193475], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[57.2270255], SRM_LOCKED[291.05517764], SXP[.04], THETA-PERP[0], TRX-PERP[0], USD[1.38], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00469705 | | 1INCH-PERP[0], AAPL-20210924[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[14361], ALGO-PERP[0], ARKK-0624[0], ARKK[458.10761065], AR-PERP[0], ATLAS[1.0965], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.26207691], AVAX-PERP[0], BABA[136.21922226], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[8.86337037], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP[0.00000001], DAI[0], DEFI-20210326[0], DEFI-PERP[0], DOT[0], DOT-20210326[0], DOT-PERP[421.4], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.01072845], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000033], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[1], KIN-PERP[0], KSM-PERP[0], LINK-PERP[1521.6], LOOKS[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA[.02159], MANA-PERP[0], MATIC-PERP[0], MBS[3331], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], OTHAR-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[13.90541831], SRM_LOCKED[385.45640733], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00000001], TRX-PERP[0], UNI-PERP[0], USD[-25996.91], USDT[0.00000004], VET-PERP[0], WAVES-PERP[49438], ZIL-PERP[91780] | | |
| 00469711 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO[.8328266], AUDIO-PERP[0], AURY[2.9964039], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00004952], BTC-20211310[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV[.02261209], COIN[.00001360], CQT[.4369119], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.06635515], DYDX-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00042952], FTT-PERP[0], GALA[4.362738], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[.8736], MER-PERP[0], MID-PERP[0], OKB-PERP[0], OMG[.44087308], ONE-PERP[0], OXY[1.38854825], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND[.03842], SHIB[7869.535], SHIB-PERP[0], SOL[.00815992], SOL-PERP[0], SRM[.04762358], SRM_LOCKED[26.79237642], STMX[4.073368], SUSHI-PERP[0], TRU-PERP[0], TRX[.0000217], UBXT[.001914], UNI-PERP[0], USD[-1.40], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XPLA[9.457816], XRP-PERP[0], YGG[.16], ZRX-PERP[0] | | |
| 00469716 | | AKRO[0], APE[9.32], BAO-PERP[0], BTC[0], CRO[0], DENT[0], FIDA[0], FTT[0.17955307], HUM[0], HXRO[0], LUNA2[2.69861698], LUNA2_LOCKED[26.29677296], LUNC[587629.53], OXY[0], SECO[0], SOL[0], SOL-PERP[0], SOS[45964202.99563534], SRM[0], STEP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00469745 | | ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.79573351], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM[.01355972], SRM_LOCKED[.06138053], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-38.56], USD[TD.00000001], VET-PERP[0], WRX[488], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00469814 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BIT_POINT[200], BIT-PERP[0], BNB[0.00000002], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BULL-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00001293], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNA2_LOCKED[5.00884231], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM[.047920], STMX-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.010063], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.36], USDT[2.13431407], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00469845 | | LUNA2[0.00095451], LUNA2_LOCKED[0.02222720], LUNC[207.848422], MATIC[0], SOL[.26631398], USD[0.07], USD[TD.00000001] | | |
| 00469850 | | 1INCH[.002096], AAVE[0], AMPL[0], ATLAS[30079.86649683], AUD[0.00], AURY[0], BICO[0], BNT[0], BTC[0.00401049], CEL[0], COIN[0], COMP[0], CRV[0], DOT[0], ENS[0], ETH[0], ETHW[0.00000222], FTT[0], GALA[227.07535455], GODS[0], GRT[157.03850607], HNT[0.00009906], LINK[0], LTC[0], LUNA2[0.24277738], LUNA2_LOCKED[0.56489502], LUNC[0.88906962], MATIC[0], MKR[0], PUNDIX[0], RAY[11.13265503], RUNE[0], SNX[0], SOL[0], SPELL[0], UNI[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00469857 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[-0.00026155], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[-0.00071267], BCH-PERP[0], BIT-PERP[0], BNB[0.00413010], BNB-2102GV[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000563], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[2.8396], DOGE[.00000001], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00019316], ETHW-PERP[0], ETHW[0.00019316], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.13081516], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[.00000001], LINK-PERP[0], LOOKS-PERP[0], LTC[-0.00022959], LTC-PERP[0], LUNA2[155.21083406], LUNA2_LOCKED[362.16320945], LUNA2-PERP[0], LUNC[353.82888888], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], NFT (350919148289949826/FTX Swag Pack #84)[1], NFT (373133967375683403/The Hill by FTX #34840)[1], NFT (468655879214549900/FTX Beyond #237)[1], NFT (512417430524551339/FTX Swag Pack #381)[1], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021062S[0], SOL[563.76533559], SOL-PERP[0], SPELL[.00000001], SRM[81.61347096], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TRX[.15555B], TULIP-PERP[0], UNI-PERP[0], USD[9723.89], USDT[1.94705898], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00469863 | | LUNA2[26.58433101], LUNA2_LOCKED[62.03010568], USDT[2.32730810] | | |
| 00469875 | | ALPHA-PERP[0], AMPL-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LUNA2[0.72206824], LUNA2_LOCKED[1.68482591], LUNC[156501.81], MATIC-PERP[0], OXY-PERP[0], USD[0.71], USDT[1.82029600], USDT-PERP[0], USTC[.4746], USTC-PERP[0], XAUT-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 00469884 | | 1INCH[0.22431074], AAPL[0.00444048], BAC[0], BNB[0.00555508], COIN[.00591544], COPE[.9871845], CRV[.9691516], DOGE[0.58128198], ETH[0.00064614], ETHW[0.00064614], FTT[25.69211769], LINK[.08439891], MSTR[0.00426407], PAXG[.00000148], RAY[27.20584613], RSR[0.100773], SLV[0.08878871], SOL[1.24877927], SRM[39.50614957], SRM_LOCKED[45437941], UNI[.0979423], USD[-0.48], USDT[0.52926162], XRP[.950904] | | |
| 00469930 | | FTT[38.66845742], SOL[158.31971707], UBXT_LOCKED[607.05914315] | | |
| 00469939 | | AAVE-PERP[0], BTC[0], ETH[0.00050004], ETHW[0.00050004], HNT[6.1960961], LINK[0], LUNA2[0.43588203], LUNA2_LOCKED[0.1705807], LUNC[94914.23], MOB[0], USD[0.00], USDT[0.00000125] | | |
| 00469943 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AVAX[30.77370747], BAT-PERP[0], BTC[0.00008950], BTC-2021231[0], BTC-PERP[-4], BULL[0], BVOL[4], CREAM-PERP[0], CRO-PERP[0], CRV[496], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00057757], ETH-2021062S[0], ETH-2021231[0], ETH-PERP[0], ETHW[0.16857757], FIDA-PERP[0], FTM-PERP[0], FTT[0.01569943], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2[45.93885438], LUNA2_LOCKED[107.1906602], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.03557162], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], ROOK[0], RSR-PERP[0], SHIB-PERP[0], SOL[0.06968292], SOL-2021062S[0], SOL-PERP[0], TRX[100], TRX-2021062S[0], TRX-PERP[0], UNI[69.46288637], UNI-PERP[0], USD[36732.47], USDT[0], USTC-PERP[0], XMR-PERP[0], XTZ-PERP[0], YF[0] | | |
| 00469965 | | ALGO-PERP[0], ALT-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.13970883], FTT-PERP[0], MEDIA-PERP[0], MKR[0], MKR-PERP[0], RAY-PERP[0], SHIT-PERP[0], SRM[19.75408892], SRM_LOCKED[72.39493525], UNI-PERP[0], USD[0.44], USDT[1.14483332], VET-PERP[0], XRP[0.63764816], XRP-PERP[0] | | |
| 00470009 | | ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[.00000001], ASD-PERP[0], BADGER[0], BADGER-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210924[0], ETH[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.56397181], FTT-PERP[0], HUM-PERP[0], LTC[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NFT (326236539788044535/FTX EU - we are here! #11387)[1], NFT (346931304881010508/FTX EU - we are here! #13916)[1], NFT (434672894047360008/FTX EU - we are here! #53281)[1], NFT (504801108306533870/FTX EU - we are here! #53274)[1], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY[0.0026127], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.50653064], SRM_LOCKED[49.80998998], SUSHI[0], SUSHI-20210924[0], SXP[0], SXP-PERP[0], THETA-20210924[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000800], USD[1936.12], USDT[0], XLM-PERP[0], XRP-20210924[0], ZRX-PERP[0] | Yes | RAY[.0025] |
| 00470013 | | ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00023246], LUNA2_LOCKED[0.00054242], LUNC[50.62], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM[.6247866], SRM_LOCKED[3.752134], SRM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00470067 | | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-20210924[0], AXS-PERP[0], BAND-PERP[0], BNB-20210625[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000002], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0.00000002], ETH-PERP[0], EUR-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REAL[.00000001], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], STORJ-PERP[0], STORJ-PERP[0], SUSHI[.00000001], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[.000866], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00470074 | | ETH[.00082426], ETHW[.00082426], FTT[0.10075391], GAL[.0957], LUNA2_LOCKED[82.36629393], LUNC[.004254], MOB[.4122], RUNE[.05042], STG[.6588], TRX[.000777], USD[0.99], USDT[6.86122364], WAVES[.4829], ZRX[.7712] | | |
| 00470077 | | 1INCH-PERP[0], AGLD-PERP[0], ATLAS[0.20003093], ATLAS-PERP[0], ATOM-PERP[0], AURY[0.00000001], BNB[0], BTC[0.00000687], BTC-PERP[0], FIDA[.02644352], FIDA_LOCKED[.06104104], FTM[0], FTT[0], KSHIB-PERP[0], MATIC[0], ONE-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP[149.29178374], STEP-PERP[0], USD[0.00] | | |
| 00470082 | | ETH[0], FTT[10.00365736], RAY[.00000001], SAND[0], SOL[8.34002229], SRM[.00961553], SRM_LOCKED[0.05518148], USD[0.00], USDT[0] | | |
| 00470083 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNA2[0.00026125], LUNA2_LOCKED[0.00060959], LUNC[56.889189], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], THETA-PERP[0], USD[0.17], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00470135 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], BLI-20210625[0], BNB[.00000001], BTC[.046495], BTC-PERP[0], COIN[0], DOT-PERP[0], ETH[0.61756661], ETH-PERP[0], ETHW[0.00000001], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[28.07511221], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNA2[0.16420700], LUNA2_LOCKED[0.38314966], MAPS-PERP[0], MNGO-PERP[0], NFT (555550854922033917/FTX AU - we are here! #18500)[1], PUNDIX-PERP[0], RAMP-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00000001], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[126.80], USDT[0.00000001] | | ETH[.032] |
| 00470138 | | AMPL[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00006153], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00016633], ETH-0325[0], ETH-PERP[0], FTT[225.10210121], FTT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LINK[0], LUNC-PERP[0], MATIC[.0001], MATIC-PERP[0], MINA[0], MSOL[0], OKB[0], OKB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.14409978], SRM_LOCKED[63.03580159], TRX[0.00008600], TSM[0], USD[21556.96], USDT[0.04465897], USTC-PERP[0] | Yes | |
| 00470149 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[2.12992339], BTC-PERP[0], COPE[1894.00047], DFL[35940.0179], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.41496754], ETH-PERP[0], ETHW[2.40516930], FTT[150], FTT-PERP[0], GALA[950], KNC-PERP[0], LEO-PERP[0], LINK[0], LUNA2[75.00556522], LUNA2_LOCKED[175.0136551], MANA[103], MKR-PERP[0], OP-PERP[0], PTU[130], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL[1358], SOL[0.00109042], SOL-PERP[0], SPELL-PERP[0], SRM[141], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SWEAT-PERP[0], UNI-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00470183 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.79425838], CAKE-PERP[0], CRO[2140.0107], DOGE-PERP[0], DOT-PERP[0], DYDX[436.41], DYDX-PERP[0], ETC-PERP[0], ETH[.0990025], ETH-20211231[0], ETHW[0.09900250], FTT[264.869975], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[10109.172265], MATIC-PERP[0], SHIB-PERP[0], SKL[1368], SOL[0.00109042], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[.00], USDT[643.59000001], XRP[1000.42052], XRP-PERP[0], YFI-PERP[0] | | |
| 00470244 | | ADABULL[4.913998], ALTBULL[.9998], APT[.9998], ATOMBULL[3.364], BALBULL[190], BNBBULL[0], BULL[.0006], COMPBULL[3080262], DEFIBULL[.098], DOGEBULL[84.2207084], DYDX[5.1], EOSBULL[712.3], ETCBULL[12.0826], ETH[.00000001], ETHBULL[0.09907326], FTT[0.09192556], GRTBULL[284037.73534], HTBULL[1.08], KNCBULL[166588.9140B], LINKBULL[4839.76638], LTCBULL[1899.62], LUNA20.10096951], LUNA2_LOCKED[0.23559552], LUNC[23968.9442], MATICBULL[10087.6512], MKRBULL[.0002], OKBBULL[1.0099558], SHIB[94290], SUSHIBULL[12996617.58], SXPBULL[340116887.1724], THETABULL[0.811866], TOMOBULL[7498574.38], TRXBULL[1.33846], UNISWAPBULL[4.999], USD[0.00], USDT[0], VETBULL[1808.509814], XLMBULL[172.733894], XTZBULL[736.43698], ZECBULL[5765.206] | | |
| 00470294 | | ADA-PERP[0], ATOM[317.97548663], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[40.53763937], BTC-0624[0], BTC[1.79973372], BTC-20211231[0], BTC-PERP[0], CRO[5000.13], CRV[858.00858], DOT[249.00249], ETH-0624[0], ETH[45.84709598], ETH-PERP[0], ETHW[45.60976353], FTM[2132.98009554], FTT[1711.938098], GMT-PERP[0], KNC-PERP[0], LINK[0], LTC[0], LUNA2[75.00585522], LUNA2_LOCKED[21.43120496], LUNC[20000.010], MATIC[1989.58270649], MATIC-PERP[0], OXY[0], OXY[2000.005], RAY[1158.9267288], RNDR[2000.02], SAND[0], SOL[687.17304011], SOL-PERP[0], SRM[89.94254] [?], SRM_LOCKED[183.63422], USD[136340.70], USDT[0.00001240], USDT[136334.23], USD[0.00000001.753040.09] | | MATIC[1887.410996], USD[135528.66] |
| 00470295 | | AAVE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.04681697], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRO-20210625[0], DOGE[0.39981278], DOGE[0.9981], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00009981], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[2937.44], FTM-PERP[0], FTT[0.09943525], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNA2[2.34374602], LUNA2_LOCKED[5.46874072], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-2021123[0], SOL-PERP[0], SRM[36200826], SRM_LOCKED[103.07799174], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], USD[2.50], USDT[0], VET-PERP[0] | | BTC[.046762] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00470309 | | BNB[0.00000001], ETH[0], LTC[0], LUNA2[0.00176082], LUNC[383.4233], MATIC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00001128] | | |
| 00470311 | | AAVE-2021092[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AXS-PERP[0], BAND-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-0624[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETCBULL[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM[1.04444152], FTM-PERP[0], FTT[0.24218301], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00206493], LUNA2_LOCKED[0.00481817], LUNC[0.08751192], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.96194154], SRM_LOCKED[1.3723479], SRN-PERP[0], SUSHI-PERP[0], THETABULL[0], THE-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[-0.56], USDT[0.00117900], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00470313 | | AUDIO[12.99753], BAL[1.99962], BNB[.0025], BRZ[63], FTT[1.99981], KNC[.098594], NFT [372888885964852485/FTX EU - we are here! #195405][1], NFT [514137689094153584/FTX EU - we are here! #195484][1], NFT [530426385404414138/FTX EU - we are here! #195446][1], SOL[1.04741728], SRM[17.30199482], SRM_LOCKED[.25999198], STMX[9.81], TRU[19.9962], USD[0.00], USDT[0] | | |
| 00470324 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.11880632], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SHIB[0], SRM_LOCKED[2.37634665], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1.80], USDT[3.81535949], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00470334 | | LUNA2[0.00775418], LUNA2_LOCKED[0.01809309], LUNC[1688.49], USD[0.00], USDT[0] | | |
| 00470364 | | BAO[1], BLT[0.0804604], DENT[1], FTT[1.0026321], GENE[.0059229], NFT [289832695633501142/Austin Ticket Stub #1092][1], NFT [297905437924088890/FTX AU - we are here! #2885][1], NFT [299792215699064895/Japan Ticket Stub #1443][1], NFT [304023837078226301/Montreal Ticket Stub #984][1], NFT [310997120391112342/Singapore Ticket Stub #412][1], NFT [311259055666395305/FTX EU - we are here! #99979][1], NFT [330859150678090290/France Ticket Stub #1004][1], NFT [370362575766442792/Hungary Ticket Stub #1813][1], NFT [373260102483420341/Austria Ticket Stub #391][1], NFT [378095579901374412/FTX Crypto Cup 2022 Key #96][1], NFT [386023485014834637/FTX AU - we are here! #9971][1], NFT [406634600094971116/FTX AU - we are here! #8283][1], NFT [423897882214840415/Netherlands Ticket Stub #1733][1], NFT [430924067286565628/FTX AU - we are here! #25558][1], NFT [441819450486723707/Baku Ticket Stub #1093][1], NFT [442753420534049686/Monza Ticket Stub #1615][1], NFT [452728570073291482/The Hill by FTX #2392][1], NFT [484170192838145916/FTX EU - we are here! #87361][1], NFT [508362297551568162/Mexico Ticket Stub #525][1], NFT [532333858481016347/Monaco Ticket Stub #416][1], SRM[15.09420827], SRM_LOCKED[39.19800967], USD[2757.28], USDT[490.49174465] | Yes | |
| 00470434 | | ALGOBULL[960.1], ALT-PERP[0], AMPL[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCHBULL[.69328835], BCH-PERP[0], BNB-PERP[0], BSVBULL[.30], BTC[0.0007375], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGEBEAR2021[0.00082225], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETCBULL[0.00002558], ETH[0], ETHBULL[0.00004270], ETH-PERP[0], EUR[0.00], FTT[0.06958228], FTT-PERP[0], GME[.00000003], GMEPRE[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00988895], LTC-PERP[0], LUNA2[4.65893277], LUNA2_LOCKED[10.87064314], LUNA2-PERP[0], MATIC-PERP[0], MEDIA[.0051], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[.03916], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.09092026], STEP-PERP[0], STG[.9494], STG-PERP[0], TRX[0.00000900], UNISWAPBULL[0.00051965], USD[0.00], USTC-PERP[0], VETBULL[0.00009993], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZECBULL[0.13859269] | | |
| 00470447 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[0.00024761], FIDA_LOCKED[0.00057301], FIDA-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM[0.00078318], SRM_LOCKED[0.00296871], STX-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.71], USDT[4.02243076], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00470534 | | DOGE-PERP[0], ETH-PERP[0], LUNA2[12.37193349], LUNA2_LOCKED[28.86784482], LUNC[33927.11575737], USD[-0.81], USDT[0] | | |
| 00470613 | | 1INCH[1109.16640314], AVAX[0.03231266], AVAX-PERP[0], BTC[0], COMP[0], COMPBULL[.16159], DAI[.00000001], ETH[0.00000000], FTT[744.77407014], FXS[361.734876], ICP-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00409131], MATICBULL[54.790136], SLP-PERP[0], SRM[304.79694], STEP-PERP[0], TRX[.00000001], USD[29460.36], USDT[0.61838000] | | |
| 00470623 | | 1INCH[0009.53368287], 1INCH-PERP[0], AAVE-2021092[0], ATOM[2], ATOM-2021123[0], ATOM-PERP[0], AUDIO[5000.0375], AVAX-2021123[0], AVAX-PERP[0], BTC[0.00000338], BTC-PERP[0], DOT[1006.93969930], DOT-20210924[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.10000000], ETH-2021092[0], ETH-PERP[0], ETHW[38.95607855], EUR[7500.22], EUR[1.09684], FIDA-PERP[0], FTM[0.10000003], FTM-PERP[0], FTT[1000.07045925], FTT-PERP[0], GAR[645363.40966], GRT[1998.45932975], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], INCH[8000], LUNA2[0.00521068], LUNA2_LOCKED[0.01215804], LUNC[1134.61672], MAPS[.59236], MATIC[9041.75660459], MATIC-PERP[0], MEDIA[0], OXY[38167.9389313], OXY_LOCKED[83260.61.68702295], OXY-PERP[0], POLIS[8612.579916], RAY-PERP[0], REN-PERP[0], SOL-20210924[0], SOL[504.10822104], SOL-PERP[0], SRM[1.04942639], SRM_LOCKED[404.47901375], SRM-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[9311.49], USDT[0.00000200] | | GRT[1996.937563], SOL[500.005], SUSHI[1087.548216] |
| 00470679 | | AVAX[1], BAO[4], CRO[0], DENT[1], EUR[133.49], FTM[0], GENE[0], KIN[4], LUNA2[0.08479687], LUNA2_LOCKED[0.19785937], LUNC[19150.45088620], MANA[0], PERP[0], SAND[1168.26576814], SHIB[0], SLP[0], SOL[0], UBXT[2], USD[0.00] | Yes | |
| 00470710 | | AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], FTT[0.19486595], LUNA2[1.12048020], LUNA2_LOCKED[2.61445381], LUNC[3289.5848601], NFT [334572886726607550/FTX AU - we are here! #23][1], USD[0.00], USDT[0.00000001], USTC[26.99278] | | |
| 00470722 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.11019175], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0112[0], BTC-MOVE-0121[0], BTC-MOVE-0316[0], BTC-MOVE-0412[0], BTC-MOVE-0207[0], BTC-MOVE-0317[0], BTC-MOVE-20210129[0], BTC-MOVE-20210302[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210317[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210617[0], BTC-MOVE-20210620[0], BTC-MOVE-20210615[0], BTC-MOVE-20210619[0], BTC-MOVE-20210621[0], BTC-MOVE-20210303[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00083238], ETH-PERP[0], ETHW[0.00083238], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00051124], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0.00243], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THE-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000003], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 00470746 | | ALPHA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GBP[0.34], KIN[0], LTC-PERP[0], MATIC[0], OMG-PERP[0], ONT-PERP[0], RAY[0], SOL[0], SRM[0.00279344], SRM_LOCKED[2.42051868], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[390], TRX-PERP[0], USD[28733.54], USDT[794.64551915], XMR-PERP[0], YFI-PERP[0] | | |
| 00470758 | | LUNA2[0.03952278], LUNA2_LOCKED[0.09221983], LUNC[8606.17], USD[0.01], USDT[0.00010082] | | |
| 00470772 | | ATLAS[0], BADGER[0], DOGEBULL[0], ETH[0.00000001], FIDA[0.19662510], FIDA_LOCKED[1.43068357], FTM[187.52360401], FTT[144.40282537], HXRO[1754], LINK[246.67451013], LTC-PERP[0], SOL[31.24590418], SRM[.0187236], SRM_LOCKED[.309043], SUN[23450.62369518], USD[0.08], USDT[2172.98719219] | | FTM[186.03815], SOL[50.487127] |
| 00470796 | | ADABULL[3.48600000], AMPL[0], ATLAS[1999.62], AUDIO[0], BNB[2.02494495], BNBBULL[0], BTC[0.00008363], BULL[0], DEFIBULL[46.3560597], DOGE[383.60442000], DOGEBULL[0], ETHBULL[0], FRONT[0], FTM[7840.40722613], FTT[0], HOOD[.00000001], HOOD_PRE[0], JOE[249], LINA[0], LINK[0], LTCBULL[0], LUNA2[1.94226127], LUNA2_LOCKED[4.53194297], MANA[0], MINGO[0], NEAR[357.80566134], RAY[0], SOL[0], USD[0], USDT[0], VETBULL[0], XRP[0], XRPBULL[0] | | |
| 00470837 | | BTC[0.32782624], DOGE[5531.27], ETH[.722], LINA[8.626], LUNA2[118.9842693], LUNA2_LOCKED[277.6299618], LUNC[13909075.157154], USD[0.48], USDT[0.00590574] | | |
| 00470837 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[9.998], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[39.992], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN[9944], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[.00997737], SRM_LOCKED[0.00643363], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00470848 | | AAVE-PERP[0], ADA-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BTC[0.00000001], BTC-0331[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-1230[0], ETH-0331[0], ETH-1230[0], ETH-PERP[0], ETHW[0], EUR[0.00], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.13215664], FTT-PERP[0], GMT[0], GMEPRE[0], IMX-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[254.0002232], LUNC[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.01367], SRM_LOCKED[.29634933], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000000], USTC-PERP[0] | | |
| 00470891 | | ATLAS[650], AUDIO[0], AUDIO[581], BNB[0], BTC[0.01572509], BTC-20210326[0], DOGE[250], DOT-20210326[0], ENJ[375], ETH[0.00021656], ETH-20210326[0], ETHW[0.00021656], FTT[25.21332734], LTC-20210326[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], RAY[5.91965765], REN[123], SAND[17], SHIB[1300000], SHIB-PERP[0], SOL[1.1633517], SUSHI-20210326[0], USD[0.00] | | |
| 00470896 | | BAO[5], BNB[0], BTC[0], CLV[0], CRO[0], DENT[0.27332765], DOGE[73.79334800], ETH[0], GBP[0.00], KIN[13.04339756], LUNA2[0.08627271], LUNA2_LOCKED[0.20130299], MATIC[0], SHIB[0], SPELL[0.25212857], SWEAT[188.59903761], TRX[0], UBXT[1], USD[0.00], USTC[12.21343478], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00470910 | | APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[2.43385974], BTC-PERP[0], CELO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[36354.5935502], FTT-PERP[0], FXS[95017.830152], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNA2.LOCKED[0.00456777], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFT (512077553842928155/GlitchedJungleCats #0625)[1], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0.00963001], SOL-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[304775.36], USDT[0.00000002], USDT-PERP[0], USTC[.27711], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.75], YFI-PERP[0] | | |
| 00470914 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BLT[.005], BNB-PERP[0], C98-PERP[0], CEL-PERP[0], CONV-PERP[0], CRV-PERP[0], CRV[.5337495], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000043], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA[.0290482], LUNA2[4.64381817], LUNA2_LOCKED[10.83557574], LUNC[242053.3246527], LUNC-PERP[0], MANA-PERP[0], MATIC[7.759475], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT (491888673096628415/The Hill by FTX #45637)[1], NFT (517410592617863411/FTX Swag Pack #299)[1], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.71505005], SRM_LOCKED[66.37510489], SRM-PERP[0], STARS[1], STEP-PERP[0], STMX-PERP[0], USD[0.02], USDT[0.00000001], USTC[500.0025], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00470931 | | AAVE-PERP[0], ADABULL[0], ADAHALF[0], ALA-PERP[0], ALPHA[0], ALPHA-PERP[0], AVAX-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000548], BTC-PERP[0], CAKE-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.22595681], SRM_LOCKED[4.87808842], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], USD[168.14], USDT[0.00000001], USDT-PERP[0], ZRX-PERP[0] | | |
| 00470952 | | AKRO[1], BNB[0], BTC[0], DOGE[0], ETH[0], KIN[1], LINK[0], LUNA2[0.00002955], LUNA2_LOCKED[0.00006896], LUNC[.00009521], MER[.00052031], RSR[0], SOL[.00008458], SRM[0], TRX[1], UBXT[11], USD[0.00], USDT[0.01160364] | Yes | |
| 00471008 | | NFT (32252973726264220/Montreal Ticket Stub #840)[1], NFT (354057848361571614/Belgium Ticket Stub #1568)[1], NFT (370585892314446682/The Hill by FTX #3406)[1], NFT (393674360290574482/France Ticket Stub #1793)[1], NFT (420780975160149629/Netherlands Ticket Stub #1900)[1], NFT (527131195791344335/Silverstone Ticket Stub #427)[1], NFT (529144938851805287/FTX AU - we are here! #60797)[1], SRM[22.29808501], SRM_LOCKED[26337994] | | |
| 00471027 | | COIN[6.01672635], DAI[.0711945], FTT[963.60255937], OXY[.701905], SOL[72.0991057], SRM[41.48438609], SRM_LOCKED[36.21946531], TRX[.000004], USD[1.55], USDT[1.36818818] | | |
| 00471106 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0234], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0610[0], BTC-PERP[0], BULL[0.00000464], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00058298], ETH-1230[0], ETH-PERP[0], ETHW[0.00092698], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.12084889], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000007], LUNA2_LOCKED[0.00000017], LUNC[.0166812], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (440432984154839943/FTX Crypto Cup 2022 Key #1465)[1], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNISWAPBULL[0.00000121], USD[99.26], USDT[0.60869421], USTC-PERP[0], XRP-PERP[0] | | |
| 00471126 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.06962], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.05610000], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LTC[.008136], LTC-PERP[0], LUNA2[0.00011444], LUNA2_LOCKED[0.00026073], LUNC[24.92], LUNC-PERP[0], MATIC[0], MID-PERP[0], NEAR-PERP[0], POLIS[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SOL[64.036339], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[.00073], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[780.73002612], XLM-PERP[0], XMR-PERP[0] | | |
| 00471128 | | ATOM[.02014703], BCO[4.7288471], ETH[0.00040645], ETHW[0.32340645], FTT[314.02050217], FTT[.40462755], IMX[.004354], IP3[520], NFT (374787628812869655/FTX EU - we are here! #80847)[1], NFT (409379650888896352/FTX EU - we are here! #52760)[1], NFT (477122215588284124/FTX EU - we are here! #80410)[1], NFT (501532652713445565/FTX AU - we are here! #52766)[1], NFT (510367734164907018/FTX Crypto Cup 2022 Key #4113)[1], SOL[0], SRM[1.92120902], SRM_LOCKED[0.87879098], TRX[.60123], USD[2187.89], USDT[0] | | |
| 00471330 | | AAVE-PERP[0], BCH[.147], BNB-PERP[0], BTC[0.00831899], BTC-PERP[0], BTTPRE-PERP[0], EUR[122.02], FTT[0], FTT-PERP[0], HOT-PERP[0], LINK[6], LUNA2[0], LUNA2_LOCKED[2.31607417], MATIC[60], SHIB[8800000], SOL[25.89904400], USD[1530.42], USDT[0], USDT-PERP[0], XRP[303], ZEC-PERP[0] | | |
| 00471435 | | ADA-PERP[0], ALGO-PERP[0], ARKK[235.807026], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.53156365], BTC-PERP[0], CHZ-PERP[0], COIN[15], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.302], ETH-PERP[0], FTM[0.75000000], ETHW[14.302], EXCH-PERP[0], FTM-PERP[0], FTT[25.13494411], FTT-PERP[0], FXS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00249778], LUNA2_LOCKED[0.00582815], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR[73.1], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[3.31], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[21.56954888], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[-8685.67], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00471436 | | BAO[2], BTC[.0000992], EUR[0.00], KIN[0], LUNA2[0.00000832], LUNA2_LOCKED[0.00001941], LUNC[1.8120869], SXP[0], USD[0.00] | Yes | |
| 00471442 | | ALPHA-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-2021032600], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0.00107884], ETH-PERP[0], ETHW[.00107884], LTC[0], LTC-PERP[0], LUNA2[0.96931145], LUNA2_LOCKED[2.26172672], LUNC[111069.61], SUSHI-PERP[0], USD[113.85] | | |
| 00471467 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00006337], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00119065], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.01770815], LUNA2_LOCKED[0.02731902], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[-2.67], USDT[0.84302301], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00471468 | | 1INCH[0], ATOM[17.64960614], BNB[0.00000001], BTC[0.00000989], DOGE[0], ETH[0.00005897], ETHW[0.00005865], FTT[86.58286295], HT[0], LINK[0.00000001], LTC[2.83636780], LUA[0], LUNA2[0.00183751], LUNA2_LOCKED[0.00428753], LUNC[4.58473814], MATIC[0.00000001], OKB[0], SOL[4.18675489], SRM[0.22284725], SRM_LOCKED[17444322], SUSHI[0], SXP[0], UNI[0], USD[7966.35], USDT[175.74764964], XRP[511.06270476] | | ATOM[17.647808], BTC[.000009], ETH[.000658], LTC[2.836076], SOL[4.182457], USD[7958.98], USDT[175.703783], XRP[511.058105] |
| 00471481 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB[0.00977412], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE[-19.07691713], EOS-PERP[0], ETH-PERP[0], LUNA2[0.04015749], LUNA2_LOCKED[0.09370083], LUNC[8744.38], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], UBXT[.16516644], USD[0.01], USDT[-2.04656998] | | |
| 00471491 | | 1INCH-PERP[0], AAVE[.00000002], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[.00000001], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.10.02253726], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[160.12967461], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICX-PERP[0], INCH-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[39.03689629], SRM_LOCKED[140.99890733], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SYN[.286115], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[2341.80], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00471500 | | BAO[19135169.91], BTC[.00002979], DYDX[62], ETH[2.86730698], FTT[1435.01448], FTT-PERP[0], LRC[3504], SAND[3059.7399], SHIB[9.75752833], SRM_LOCKED[113.36247167], TRX[3401.57215], USD[ -8.28], USDT[7236.4577011] | | |
| 00471535 | | 1INCH-2021032600], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000021], LUNC[.00972], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00471586 | | ADA-PERP[0], AKRO[0], ALPHA[0.02641333], ASD[.02610927], ATOM-PERP[0], BNBBULL[0], BTC-PERP[0], DOGE[0.15553000], DOT-PERP[0], FTT[0], MKR[.00017161], OMG[0], UBXT_LOCKED[69.95307883], UNI[0], USD[0.04], USDT[0], VET-PERP[0] | | |
| 00471614 | | APE-PERP[0], AXS-PERP[0], BTC[0.16740000], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[286], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[45.77923301], SOL-PERP[0], SPELL[0.00000001], SRM[.02399228], SRM_LOCKED[35844643], SUSHI-PERP[0], USD[5169.74], USDT[0.00000001] | | |
| 00471622 | | AXS[2.699487], BTC[0], FTT[0.17025466], LUNA2[0.00000316], LUNA2_LOCKED[0.00000738], LUNC[.6892362], SOL[1.78219192], USD[0.14], USDT[244.23217313] | | |
| 00471637 | | FTT[0], SRM[.00704333], SRM_LOCKED[02685484], USD[0.00], USDT[0] | | |
| 00471695 | | APE[0], AVAX[0], ETH[0], LUNA2[1.38331775], LUNA2_LOCKED[3.11335392], LUNC[4.30264083], SOL[0.00000001], TRX[1], USD[0.00], USDT[0] | Yes | |
| 00471709 | | LUNA2[0.00595335], LUNA2_LOCKED[0.01389117], LUNC[1296.35649715], TRX[1], USD[0.00] | Yes | |
| 00471731 | | BOBA-PERP[0], FIDA[599.9566], FTT[.09936], LUNA2[0.00003673], LUNA2_LOCKED[0.00008571], PUNDIX[0.00087199], TRX[.00029], USD[0.02], USDT[0.12679043], USTC[.0052], XRP[.000019] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00471736 | | BCH[.00000003], DYDX[1.06129688], IMX[2.80044102], LUNA2[0.00105580], LUNA2_LOCKED[0.00246353], LUNC[229.9027133], MANA[1.20061383], SOL[.11182679], SWEAT[40.46697113], USD[0.00] | Yes | |
| 00471739 | | AAVE-PERP[0], BSV-PERP[0], ETH-PERP[0], SRM[19.17040234], SRM_LOCKED[138.42821716], THETA-PERP[0], USD[0.52], XRP-PERP[0] | | |
| 00471837 | | ALCX[.0000793], APE-PERP[0], AR-PERP[0], BTC[0], BTC-PERP[0], DEFIBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MTA[.57158475], SOL[.001055], SOL-PERP[0], SRM[1.62310362], SRM_LOCKED[21.37689638], STG-PERP[0], USD[-0.60], USDT[0.00758000], XTZBULL[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00471879 | | AXS-PERP[0], BNB[0], BTC[0], ETH[0.00300000], FTT[.0000007], FTT-PERP[0], LINK[0], POLIS[0], RSR[0], RUNE[0], SNX[0], SOL[0], SOL-0624[0], SOL-PERP[0], SPELL[0], SRM[.15617661], SRM_LOCKED[90.21802727], USD[1237.56], USDT[0] | | |
| 00471890 | | BTC-PERP[0], IMX[0], LUNA2[0.95552412], LUNA2_LOCKED[2.22955629], USD[37.57], USDT[0] | | |
| 00471951 | | BNB-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[25.39876305], HKD[0.01], SRM[24.73260313], SRM_LOCKED[.58335943], TRX[.000028], USD[5942.88], USDT[0] | Yes | |
| 00471969 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00228330], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.65768980], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04546908], LUNA2_LOCKED[0.10609454], LUNC[9900.99], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (4550781294158720157the best coin on the best cex #1)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[242.86], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00471984 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1121], AVAX[0], BADGER[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CRO[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.85299999], ETH-PERP[0], ETH[W[1], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[50.08984815], FTT-PERP[0], GRT-PERP[100], KBTT-PERP[0], MANA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[7.01520841], LUNA2_LOCKED[16.36881964], LUNC[500000], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], ROK-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL[.001055], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], USD[-489.97], USDT[1.74160020], USTC[6668, WAVES[681.38974782], WAVES-PERP[0], WBTC[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00472077 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB[0.11951736], BNB-PERP[0], BTC[0.00567138], BTC-PERP[0], DOGE[32347.30463591], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[17000.15], FTT[151.05515758], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.12816335], LUNA2_LOCKED[0.29904782], LUNC[27674.07399580], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[5.15450145], SRM_LOCKED[31.306694], SUSHI-PERP[0], USD[-502.71], USDT[0], USTC[.151965], USTC-PERP[0] | | |
| 00472141 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLOUD-PERP[0], CONV-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021026[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.035], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.98780471], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[1.08051541], LTC-PERP[0], LUNA2[2.52258379], LUNA2_LOCKED[5.88602886], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[.3205], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.94513791], SAND-PERP[0], SC-PERP[0], SHIB[79651.46730202], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000782], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], USD[20962.69], USDT[0.00000000], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00472145 | | LUNA2[0.92226596], LUNA2_LOCKED[2.15195392], LUNC[200825.3559312], TRU[11018.6636], TRX[.000002], USDT[0.48055933] | | |
| 00472197 | | BTC[0.00006061], BTC-PERP[0], COPE[890.0987205], DYDX[.1], ETH[0.00039219], ETH-PERP[0], ETHW[0.00039219], FTT[25], FTT-PERP[0], MNGO[16762.99491966], RUNE[.03336], SOL[84.12472161], SRM[128.69722054], SRM_LOCKED[120.21330012], TRX[.000002], USD[7.13], USDT[0.00000001] | | |
| 00472215 | | ADA-PERP[0], BAO[8000], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO[20], DAWN-PERP[0], DOGE[11.54464600], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], IOTA-PERP[0], KIN[10000], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01674242], LUNA2_LOCKED[0.03906564], LUNC[3645.69744891], LUNC-PERP[0], MANA[5], MANA-PERP[0], MNGO[10], OLY2021[0], POLIS-PERP[0], SAND[5], SHIB[299848], SHIB-PERP[0], SLP[49.9905], SLP-PERP[0], SOL[1.04457849], SOL-PERP[0], SPELL[500], SXP-PERP[0], TONCOIN[40.00000001], TRX[0.00000115], TRX-PERP[0], TSLA[.00000002], USD[0.04], USDT[0.04485956], WAVES-PERP[0], XRP-PERP[0] | | DOGE[11.338345], SOL[1.000762], TRX[.000001] |
| 00472311 | | APT[.00706], AXS-PERP[0], BTC-PERP[0], DOGEBEAR2021[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00003737], FTT[0.17050904], ICP-PERP[0], LUNA2[.00441193], LUNA2_LOCKED[53.56029449], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.297442], USD[3.35], USDT[0], USTC[.45356], USTC-PERP[0] | | |
| 00472566 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], ARKK[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.27991312], GRT[0], GRT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00003717], LUNA2_LOCKED[0.00008674], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], NFT-PERP[0], OXY-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK[0], RSR-PERP[0], RUNE[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[2.28300639], SOL-PERP[0], SRM[0.00329102], SRM_LOCKED[0.03933553], STEP-PERP[0], SXP-PERP[0], TONCOIN[0], TRU[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], UNI[0], UNI-PERP[0], USD[0.75], USDT[115.55000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0] | | |
| 00472615 | | ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0.00009858], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[6.79301218], KIN[787.1335], LUNA2[1.05223700], LUNA2_LOCKED[2.45521968], LUNC[23.38966457], LUNC-PERP[0], OXY[17.80067955], RUNE[0.09206588], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.96065195], SRM-PERP[0], USD[591.36], USDT[41.59724953], XRP-PERP[0] | | |
| 00472644 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH[0], EUR[0.00], FTT[0], LUNA2[0.00021824], LUNA2_LOCKED[0.00050922], SRM[.07534707], SRM_LOCKED[43.52550219], USD[0.00], USDT[0], USTC[.030893] | | |
| 00472673 | | ADA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], FTT[150], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], LUNA2[0.11448835], SOL[.00920748], SRN-PERP[0], TRX[.001032], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 00472756 | | BAO[3], C98[539.86640063], COPE[13895.88503883], CQT[8498.07507233], DENT[1], FTT[1281.32626701], KIN[1], MSOL[0], NFT (2890598312990878123/The Hill by FTX #29494)[1], NFT (5130886507788000043/FTX EU - we are here! #94020)[1], NFT (574893816238313345/FTX EU - we are here! #93575)[1], ORCA[7262.21566627], SNY[1553.14734467], SRM[1.31264759], SRM_LOCKED[252.75318671], UBXT[1], USD[0.00] | Yes | |
| 00472844 | | ARKK[0], BTC[0], BULL[0], DOGEBULL[0], ENJ[.716356], ETH[0], FTT[1.05645777], NIO-20210326[0], RAY[.295198], RUNE[9193184], SRM[7.33553791], SRM_LOCKED[26.36846199], THETABULL[0], USD[1.45], VETBULL[0], XLMBULL[0], XRP[0] | | |
| 00472931 | | ALGO-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], IND[.7298], LINK-PERP[0], LTC-PERP[0], LUNA[11.25403854], LUNA2[0.25942325], LUNC-PERP[0], OKB-PERP[0], RSR-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX[.004174], USD[1.16], USDT[0], USTC[.942], XRP-PERP[0] | | |
| 00472949 | | AKRO[0], ATLAS[0], AURY[0], AXS[0], BAO[0], BICO[0], BOBA[0], CRO[0], DENT[1.42182837], ENS[0], ETH[0], EUR[0.00], FTT[0], HNT[0], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00892749], MANA[0], NFT (3205215581728374707/Punk Toy #25)[1], NFT (4775989840578703430/FTX Donkey #3)[1], RAY[0], RUNE[0], SAND[0], SECO[0], STARS[0], USD[0.00], USDT[0] | Yes | |
| 00472994 | | DYDX-PERP[0.5], ETH[0], EUR[0.75], FTM[125.64722776], RUNE[336.34910517], RUNE-PERP[41.2], SOL[6.35113785], SRM[.15607067], SRM_LOCKED[.91438279], USD[-489.19], USDT[619.97610525] | | |
| 00473002 | | BADGER[0], BTC[0], COPE[0], CREAM[0], CREAM-PERP[0], DAWN[0], DOGE[23.18942228], FTM-PERP[0], FTT[0], KIN[0], LINA[0], LINK[0], LUNA2[0.14887967], LUNA2_LOCKED[0.34738590], LUNC[32418.862016], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MOB[0], NPXS[0], OXY[0], PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SPELL-PERP[0], SRM[0], STMX-PERP[0], SUSHI[0], SXP[0], TRU-PERP[0], TRX[0], USD[0.01], USDT[0], XRP[1.44770002] | | DOGE[23.146934] |
| 00473008 | | AKRO[S], ASD[15.28420759], ATLAS[63.33224221], AUDIO[29.37270104], AURY[3.25581003], BAO[34], BICO[4.18871823], BIT[7.18247132], BLT[21.34053675], BNT[11.16986589], BOBA[0.00013977], C98[0.00018733], CAD[0.00], COIN[0], CONV[384.15223882], COPE[12.40721416], CQT[10.41821739], ORY[2.30164299], DAWN[4.14097147], DENT[2], DFL[84.81756155], DOGE[0.00051439], DYDX[1.50298599], EDEN[32.45043424], EMB[77.58967862], ETH[0], FIDA[6.36380175], FTM[17.19008562], GAL[802.05087636], GMT[33.35914160], GODS[0], GST[80.9341255], HMT[10.78630486], HOLY[0.05290567], HUM[55.61315831], IMX[9.29597226], IND[44.20904076], JET[23.80602214], KIN[22.68062216], KIN4[0], KSOS[10.08339521], LRC[16.50620423], LUA[378.62878765], LUNA2[0.00018113], LUNA2_LOCKED[0.61042198], LUNC[446283.3069499], MAPS[0.00009631], MATIC[0.00199], MCB[0.00014339], MER[104.99098895], MTA[0.21142349], MTL[23.65570241], MYC[81.42083834], NFT (4697529495150940953/#49 Bored Aquatic Bill Ape)[1], NPXS[0], ORBS[0.00088735], OX[1253], PAXG[0], PEOPLE[227.20156492], POLIS[1.69811596], PORT[29.29814952], PRISM[537.37233508], PROM[0], PSY[94.44043621], PTU[11.88432802], PUNDIX[0], RAY[8.57825217], RSR[2], SAND[0], SECO[42.46413233], SHIB[0], SLN[58.63225644], SLRS[50.37392477], SNY[27.86636940], SOL[0], SOS[92.19449144.94536286], SPELL[461.43650856], SRM[6.14774274], STARS[9.86600169], STEP[78.08622966], SUN[132.05073812], TONCOIN[4.17580511], TRY[1.02743169], TULIP[1.5172497S], UBXT[1], UMEE[258.15629743], USD[34.55] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00473010 | | BNB[0], ETH[0], LUNA2[0.00025800], LUNA2_LOCKED[0.00060201], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[0.00024547], WRX[0] | | |
| 00473021 | | AKRO[1], BAO[3], DOGE[7.80863188], GBP[0.00], KIN[112077.62243102], KSHIB[244.21485534], LUNA2[0.00000254], LUNA2_LOCKED[0.64827516], LUNC[ 55341218], SHIB[163690.2621415], TRX[938.86505608], USD[0.00] | Yes | |
| 00473088 | | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BLT[ 16168707], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-2021123103], ETH-PERP[0], FIL-20210922[0.00], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LUNA2[0.06726783], LUNA2_LOCKED[0.15695828], LUNC[14647.713268], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00133009], USTC-PERP[0] | | |
| 00473140 | | 1INCH-0325[0], 1INCH-0624[0], AAVE[.00796587], AAVE-2021026025[0], AAVE-2021123103[0], ADA-2021092403[0], ALGO-2021123103[0], ALT-2021062503[0], ANC-PERP[0], ASD-2021062503[0], ATLAS[35920.1796], ATLAS-PERP[0], ATOM-2021032603[0], ATOM-2021062503[0], ATOM-2021123103[0], AVAX-2021123103[0], BNB[0.49686286], BTC[0.00088180], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-2021092403[0], BTC-2021123103[0], CEL-2021123103[0], DOGE-0325[0], DOGE-0624[0], DOGE-2021062503[0], DOGE-2021123103[0], DOT-2021062503[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-2021123103[0], ETH4.00053], ETH-PERP[0], ETHW[4.00053], FIL-0325[0], FIL-0624[0], FIL-20210924[0], FIL-2021123103[0], FLOW-2021123103[0], FTT[161.01839120], GRT-0325[0], GRT-0624[0], GRT-0325[0], ICP-PERP[0], KIN[1989625.51], KSM-PERP[0], LINK-0325[0], LINK-0624[0], LINK-2021062503[0], LINK-2021092403[0], LINK-2021123103[0], LINK[74.3], LTC-0930[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045], LUNC-PERP[0], MAPS-PERP[0], MATIC[3.8009], MER[3000], MNGO[3000], OXY[900.003035], RAY[140.00027], SHIT-2021062503[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL[14.99], SOL-2021123103[0], SRM[200], STEP[9750.0464275], SUSHI-2021062503[0], SUSHI-2021092403[0], SUSHI-2021123103[0], THETA-2021062503[0], THETA-2021123103[0], TRX-0624[0], TRX-2021062503[0], TRX-2021092403[0], TRX-2021123103[0], TULIP[50.000243], USD[7.63], USDT[0.00000001], USTC-PERP[0], WAVES-0624[0], WAVES-2021123103[0], XPLA[1710] | | |
| 00473148 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT[8.36557362], APT-PERP[0], AUDIO-PERP[0], AURY[6.49478481], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0710[0], BTC-MOVE-0925[0], BTC-MOVE-WK-2021050/70], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[0.15502172], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA[0.06423426], FIL-PERP[0], FTT[28.10033427], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS[11.18304405], RAMP-PERP[0], RAY[4.10352713], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[13.49127124], SOL-PERP[0], SRM[18.52734721], SRM_LOCKED[.04885156], SRM-PERP[0], SXP-PERP[0], TRX[.000019], TRX-PERP[0], UBXT[203.85781237], UNI-PERP[0], UNISWAP-PERP[0], USD[249.95], USDT[0.00274216], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 00473190 | | BNB[0], CEL[0], FTT[0.02792602], LUNA2[0.00354267], LUNA2_LOCKED[0.00826624], MSOL[.00000001], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 00473202 | | AAVE[0], BTC[0], FTT[0.00000001], GBP[0.00], LTC[0], RAY[0], SOL[0], SRM[83.44484817], SRM_LOCKED[1.27905095], USD[0.01] | | |
| 00473211 | | 1INCH[.00038682], BAO[3], BTC[0.10733674], CHZ[.00120516], CRO[72.44485678], ETH[.41428927], ETHW[.41411539], KIN[3], LUNA2[0.05106708], LUNA2_LOCKED[0.11915652], LUNC[11469.08549874], SOL[.92562059], TRX[.0000277], USD[0.00], USDT[606.58805444], ZRX[.00066567] | Yes | |
| 00473215 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[.07688296], APE-PERP[0], ATLAS[30], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[904.4938], BAO-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[0.30394669], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTT[12.113], FTT-PERP[0], GBP[0.94], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[.02266989], LINK-PERP[0], LUNA2[1.34084030], LUNA2_LOCKED[3.12862738], LUNC[291970.8], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[.990397], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP[3560], SLV[.09900478], SNX-PERP[0], SOL-PERP[0], SRM[35.35831727], SRM_LOCKED[1.02990293], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], TULIP-PERP[0], USD[0.53], USDT[0.00002600], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00473230 | | APE-PERP[0], BTC[0], BULL[0.28936455], ETHBULL[0], ETH-PERP[0], FTT[2.46252866], FTT-PERP [-50.20000000], LUNA2[0.00633019], LUNA2_LOCKED[0.01477045], LUNC-PERP[0], USD[7787.94], USDT[1597.41802358], USTC[.89607], USTC-PERP[0] | | |
| 00473255 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[35.64129503], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00397829], BTC-PERP[0.01199999], CAKE-PERP[10], CEL-PERP[0], CHZ-2021092400], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE[1000.38100255], DOGE-PERP[800], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.05807113], ETH-PERP[.17], ETHW[0.05807113], FIDA-PERP[0], FTM[.15073508], FTM-PERP[0], FTT[25.01625011], FTT-PERP[-15.99999999], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HNT-PERP[0], IOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN[91297.50823137], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00922866], LTC-PERP[0], LUNA2[0.14236372], LUNA2_LOCKED[0.33218201], LUNC[31000], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[20], MATIC-PERP[0], MER[13.50811674], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP[40.00891238], RAY[.05610092], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[2672835.99883952], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[3.91053889], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[61.99], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[15.38581851], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00473306 | | CAD[0.00], DOGE[5223.32691175], LUNA2[0.46912767], LUNA2_LOCKED[1.07384855], LUNC[103947.24963856], NFT [317505280142423896/LazyPanda #3][1], NFT [355733356573742074#/Perv Panda[1], NFT [463459529997632968/FTX Crypto Cup #11][1], SHIB[7979836.23813694], TRX[0], USD[0.00], USDT[26.02662568], XRP[144.98779792] | Yes | |
| 00473313 | | ALGO-1230[0], ALICE[.09981], ATLAS[1223.25693601], BNB[0.38311373], BTC[0.02589787], BTC-1230[-0.0042], BTC-PERP[0], ETH[0.00000001], ETH-0930[0], ETHW[0.04422430], EUR[0.00], FTM[0], GALA[10], KIN[1], LTC[0.10110915], MSOL[1.06196708], RAY[0.04225754], RSR[1.00101273], RUNE[0.00000001], SNX[69.47795656], SOL[0], SPELL[999.639], SRM[.00445953], SRM_LOCKED[0.39634413], STETH[0.71504747], SUSHI[13.64805589], TRX[1.02008652], USD[1008.62], USDT[0.00000002], WBTC[0.00570454], XRP[-0.04226743] | | ETHW[.044223], LTC[.101101], RAY[.042257], SUSHI[13.64791] |
| 00473382 | | AKRO[2], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAO[1], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.0859027], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.00059376], EUR[8.47], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[3], LINK-PERP[0], LUNA2[0.00017368], LUNA2_LOCKED[0.00040526], LUNC[37.82], MATIC-PERP[0], NEAR-PERP[0], PAXG[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TLM-PERP[0], TRX[2], USD[-34.64], USDT[30.11382019], XRP-PERP[0], XTZ-PERP[0] | | |
| 00473421 | | ALGO[.18874239], BF_POINT[300], BNB[0], BTC[0], CEL[0], EUR[0.00], LUNA2[0.87140697], LUNA2_LOCKED[1.96122562], LUNC[3.24878563], USD[0.00], USDT[121.23434315] | Yes | |
| 00473489 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ARPA-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00856013], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[608.38], FTM-PERP[0], FTT[0.00378170], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00676154], LUNA2_LOCKED[11.20814173], LUNA2-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX[.00078], TRX-PERP[0], USD[0.00320000], USTC[.957129], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00473545 | | ATOM-PERP[0], BCH[0], BICO[.00000001], BNB[.00000001], BTC[0.00004700], BTC-PERP[0], CHZ-PERP[0], CONV[.00000001], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.56], FLOW-PERP[0], FTT[150.01192995], ICP-PERP[0], IMX[-0.00000002], LTC[0.01519224], LUNA2[4.76737057], LUNA2_LOCKED[11.12386468], RAY-PERP[0], SOL[.038], SRM[1.34302069], SRM_LOCKED[0.01697931], TRX[0.99764000], USD[0.64], USDT[0.00000002], USTC[874.844347], XTZ-PERP[0] | | |
| 00473602 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[25.57041314], KIN-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00120301], LUNC-PERP[0], MATIC[0.00636094], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00505581], SOL-PERP[0], TRX-PERP[0], UNI[0], USD[17159.58], USDT[0], USTC-PERP[0] | | SOL[.004936] |
| 00473623 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ACX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-2021123103[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-2021062503[0], BTC-2021092403[0], BTC-2021123103[0], BTC-PERP[0], CAKE-PERP[0], CEL-.050501], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021092403[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[-150000], IOTA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG-2021123103[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[29.02265199], SRM_LOCKED[180.64175554], SRM-PERP[-28000], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[18365.54], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00473637 | | BEAR[34.21], LUNA2[1.69532992], LUNA2_LOCKED[3.95576982], SHIB-PERP[0], USD[64.59] | | |
| 00473674 | | AAVE[0], AURY[0], BTC[0.00000043], CQT[0], DAWN[0], ETH[0], FTM[0], GALA[0.04600000], LINK[0], LUNA2[0.05436559], LUNA2_LOCKED[0.01268538], RAY[0], RUNE[0], SNX[0], SNY[0], SPELL[0], SRM[0], TLM[0], TULIP[0], USDT[0.00005699], USTC[0.76957586], ZAR[0.00] | Yes | |
| 00473746 | | AKRO[3], AVAX[0], BAO[21], BTC[0.00000043], DENT[3], DOGE[210.88912401], KIN[17], LUNA2_LOCKED[0.00027993], LUNC[26.12459894], NFT [317600199237771104/FTX EU - we are here! #43430][1], NFT [3234590374460099942/The Hill by FTX #19956][1], NFT [491010268484152568#/FTX Crypto Cup 2022 Key #14391][1], NFT [505969198529874477/FTX EU - we are here! #43060][1], NFT [524855810296696469/FTX EU - we are here! #43477][1], SOL[0], TRX[0.00032], UBXT[4], UMEE[3.0798333], USD[0.00], USDT[0.00000001] | | |
| 00473774 | | AKRO[0], BAO[1], KIN[2], LTC[0], LUNA2[0.06604290], LUNA2_LOCKED[0.15410010], LUNC[14862.99300621], MATIC[0], POLIS[43.17084403], REEF[1787.21544287], RSR[0], UBXT[1], USD[0.00] | Yes | |
| 00473799 | | AKRO[0], AMZN[.004], BAND[.08319085], BTC[.00020149], DOT-PERP[0], GODS[0], LUNA2[1.16033743], LUNA2_LOCKED[2.70745402], MANA-PERP[0], RUNE[0.00232350], SNX[.5], TRX[0], USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00473831 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALT-20210625[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH[1.16621955], BCH-20210625[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210924[0], DOT-2021123[0], EGLD-PERP[0], ENJ-PERP[0], ETH-20210326[0], ETH-PERP[0], EXCH-20210625[0], FIL-PERP[0], FLM-PERP[0], FTM[8.67273865], FTT[151.1267322], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PAXG[0.00286171], REN-PERP[0], ROOK-PERP[0], RUNE[.08474957], RUNE-PERP[0], SNX[0.037], SOL-PERP[0], SRM[61.72031049], SRM_LOCKED[1.21136942], STEP[500], SUSHI[0.4768425], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-20210924[0], XRP-PERP[0] | | |
| 00473853 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.13416973], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], NEAR-PERP[0], PAXG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.79], USDT[1315.15954655], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00473970 | | BTC[0], FTT[150.08828426], PAXG[0], SOL[0], SRM[1.60380456], SRM_LOCKED[16.066161], USD[122.13], USTC[0] | | |
| 00474012 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL_LOCKED[.00088134], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.23], USDT[0.0000003, VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[6.9923], XTZ-PERP[0], YFI-PERP[0] | | |
| 00474030 | | 1INCH[186.91834209], 1INCH-PERP[0], AAPL[0.07121084], AAVE[0.08910131], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[2.304665], AMC[.7], AMZN[41.9811248], ANC[3.004015], ANC-PERP[0], APE[.1], APE-PERP[0], AR-PERP[0], ASD[10.73142548], ATLAS[50.8760766], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[10], AUDIO-PERP[0], AURY[.100225], AVAX-20210924[0], AVAX[3.59351119], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH[0.09578470], BCH-PERP[0], BIT-PERP[0], BNB[8.47154705], BNB-PERP[0], BRZ[1.04241590], BTC[0.23477281], BTC-PERP[0], CADI2.51], CAKE-PERP[0], CEL[129.71265266], CEL-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV[2.500395], CLV-PERP[0], COIN[1.00988380], CRO-PERP[0], CVC[5.00025], CVC-PERP[0], DOGE[317.76310774], DOGE-PERP[0], DOT-PERP[0], DYDX[.2], DYDX-PERP[0], EGLD-PERP[0], ENJ[5.00035851], ENJ-PERP[0], ETC-PERP[0], ETH[0.17978410], ETH-PERP[0], FIL[0.75195488], FIDA[1.1299733], FIDA_LOCKED[0.51808249], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[1.02096059], FTM-PERP[0], FTT[4084.11817504], FTT-PERP[0], GBP[1.01], GENE[.0000005], GOOGL[.00207715], GOOGLPRE[0], GRT[304.42887283], GRT-PERP[0], HBAR-PERP[0], HOOD[0.35293229], HTD.00000001], HT-PERP[0], KSHIB-PERP[0], LEO[91.95446001], LTC[0.00000001], LTC-PERP[0], LUNA[4.01338564], LUNA2_LOCKED[0.76456649], LUNA2-PERP[0], LUNC[0.00076715], LUNC-PERP[0], MANA-PERP[0], MATIC[391.25356344], MATIC-PERP[0], MSTR[18.92888413], NEAR-PERP[0], NEO-PERP[0], NFLX[0.01600150], NVDA[3.38287070], NVDA_PRE[0], OKB[33.41401209], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[.1], POLIS-PERP[0], PSY[103], RAY[1.79569298], RAY-PERP[0], REAL[2.1], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0.47997604], SNX-PERP[0], SOL[507.26691649], SOL-PERP[0], SPELL[300], SPELL-PERP[0], SRM[15.08219925], SRM_LOCKED[475.3116676], SRM-PERP[0], SUSHI[0.00000002], SUSHI-20210326[0], SUSHI-PERP[0], SWEAT[.019], SXP[149.96084549], SXP-PERP[0], TRX[821.55044878], TRX-PERP[0], TSLA[.03008526], TSLAPRE[0], TULIP-PERP[0], TWTR[0], UNI-PERP[0], USD[.46806.12], USDT[2125.35380318], USTC-PERP[0], VET-PERP[0], WBTC[0.00031062], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | 1INCH[186.908113], AAVE[.073639], AVAX[53.575831], BCH[.09498629], BNB[.001291], ETH[3.523939], EUR[0.80], LEO[54.941781], MSTR[5.03095], OKB[32.201262], RAY[1.65418757], SNX[.359377], SOL[871.713401], TRX[817.74063], USD[1318.56], USDT[36.362072], WBTC[.000306] |
| 00474038 | | AAVE-PERP[0], AKRO[0], ATLAS[0], BAND-PERP[0], BNB[0], BTC-PERP[0], CONV[500890], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[0], FTT[0], HBAR-PERP[0], KIN[0], LUNA2.59237929], LUNA2_LOCKED[10.71555169], MATIC-PERP[0], NEO-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[400000], SNX-PERP[0], SOL[.00000001], SRM-PERP[0], USD[0.02], USDT[0.0000182], XRP[0], XRP-PERP[0] | | |
| 00474067 | | BTC[0], DOGE[0], ETH[0], FTT[0.04126097], LTC[0], MATIC[0], RUNE[0], RUNE-PERP[0], SOL[0], SRM[0.00327729], SRM_LOCKED[0.01468098], USD[5.15], USDT[0.00000001] | | |
| 00474092 | | AKRO[2], APE[89.63673281], BAND[148.19315952], BAO[8], BF_POINT[300], BNB[4.63433188], BTC[.08978281], COMP[1.98657985], DENT[2], ENJ[90.5364578], ETH[.00000645], ETHW[.00000645], FRONT[1], FTT[4.52519566], GALA[1586.51987002], KIN[12], KNC[35.70077653], LINK[14.4532841], LTC[6.87787772], LUNA2[.00011013], LUNA2_LOCKED[0.00025697], LUNC[23.98167130], MANA[693.75843065], MATIC[0], MOB[0.94461107], PAXG[1.5087076], RSR[1], SOL[.00007101], TONCOIN[198.98518519], TRX[1.06770589], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 00474106 | | APE[.08888], ATOM[.09598], BTC[0], ETH[0.00066620], FTT[29.49613940], GALA[9.35398], LINK[.08468], LUNA2[0.14040784], NEAR[217.6835], SOL[.008554], UNI[.092], USD[0.08] | | |
| 00474174 | | FIDA[1.06282886], FIDA_LOCKED[6.28311549], RAY[1.26115341], USD[0.54], USDT[0.26708833] | | |
| 00474181 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], CHZ-PERP[0], COMP-PERP[0], ETH[.001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.9344508], LUNA2_LOCKED[4.51371871], LUNC[421230.750948], LUNC-PERP[0], MKR-PERP[0], RAY[0], RON-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS[7198803], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[ -55.42], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00474213 | | DOGE[34.24025341], LUNA2[0.39881877], LUNA2_LOCKED[0.92163743], LUNC[89213.39570318], TRX[1], USD[0.00], XRP[10.66913111] | Yes | |
| 00474284 | | 1INCH[0], AAVE[0], ADABULL[0], ALGOBULL[0], ALPHA[0], ALTBULL[0], ATOMBULL[0], BALBULL[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], BULLSHIT[0], CHZ[0], CONV[0], DEFIBULL[0], ETHBULL[0], FIDA[0.00141031], FIDA_LOCKED[0.00324701], FTT[0.01728190], GBP[0.00], GRTBULL[0], GT[0], HNT[0], HOLY[0], HT[0], HTBULL[0], HUM[0], HXRO[0], JST[0], KNCBULL[0], LINK[0], LINKBULL[0], LTC[0], LTCBULL[0], MATICBULL[0], MEDIA[0], MIDBULL[0], MKRBULL[0], MTA[0], MTL[0], OKB[0], OKBBULL[0], OMG[0], RAMP[0], ROOK[0], RUNE[0], SECO[0], SOL[0], STEP[0], SUN_OLD[0], SUSHIBULL[0], TOMOBULL[0], UBXT[0], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[0], WAVES[0], XLMBULL[0], XRP[0], YFI[0], YFII[0] | | |
| 00474411 | | APE-PERP[0], AVAX[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000058], BTC-PERP[0], CAKE-PERP[0], CONV[270], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[43.30173334], EXCH-PERP[0], FIDA[60.0003], FTM[204.001195], FTT[163.89811], FTT-PERP[0], INDI_IEO_TICKET[1], LINK-PERP[0], LRC[30], LUNA2[0.01533496], LUNA2_LOCKED[0.02691492], LUNC[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY[213.2223976], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[16.68], USDT[0.00111596], VET-PERP[0], XRP[3670.01835000], XRP-PERP[0], XTZ-PERP[0] | | |
| 00474461 | | ADABEAR[4080745.58032517], BNBBEAR[48665770], DOGEBEAR[1127717068.66292134], DOGEBEAR2021[25.43619021], LUNA2[0.00001060], LUNA2_LOCKED[0.00002475], LUNC[2.31], MATICBEAR2021[.3304339], SXPBEAR[499650], TOMOBEAR[26427171.375], USD[0.00], USDT[0] | | |
| 00474494 | | LUNA2[0.01269260], LUNA2_LOCKED[0.02961607], LUNC[2763.841192], USD[0.00] | | |
| 00474520 | | ADA-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000001], FIDA[.00600183], FIDA_LOCKED[.01385897], FTT[0], LTC-PERP[0], MATIC[0], ROOK-PERP[0], RUNE-PERP[0], SNX[0], SOL[0], SRM[0.12275062], SRM_LOCKED[.48693834], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0.00000025] | | USD[0.00] |
| 00474561 | | AKRO[6], APE[5.08315266], ATLAS[1240.18984916], BAO[32], BCH[1.05096594], BNTX[1.0711208], CHZ[88.97258607], CRO[679.48714463], CVX[94467821], DENT[7430.47643141], DNNG[1.76872739], ENJ[12.88259095], GALA[562.03435095], KIN[432085.79322888], LINK[.26415129], LRC[2.29981272], LUNA2[0.94473916], LUNA1_LOCKED[2.12627041], LUNC[2.93844225], MANA[3.62041155], MATIC[7.95277716], NIO[1.68049933], RSR[135.91039809], SAND[70.52627145], SHIB[6071412.62844117], SRM[37.76399061], TRX[4], UBXT[9], USD[2.7883318], USD[0.00] | Yes | |
| 00474571 | | AAVE[0], AGLD[323.80770591], AKRO[41], ALEPH[198.08062841], ALGO[307.17612057], ALICE[227.44653396], ALPHA[1], APE[8.54781707], ASD[0], ATLAS[30260.71674161], ATOM[.00006381], BAO[936.70378895], BAT[15.45426288], BF_POINT[2200], BLT[1987.71976196], BNT[.00123033], BOBA[170.98657491], BTC[0.08271072], C98[315.23753303], CHZ[265.71349736], CLV[2.27185533], CRO[1381.20186631], DENT[548], DODO[498.6094961], EMB[14531.12199782], ENS[0.00025842], EUR[519.99.86], FRONT[1], FTM[0.00891693], FTT[147.39875047], GALA[0.04207568941093], GRT[919.16274284], HOLY[53.83720776], IMX[242.33138286], JET[2308.69391446], JOE[667.91798487], KIN[177], LINK[18.34264054], LOOKS[489.72607741], LUNA2[0], LUNA2_LOCKED[0.73380335], LUNC[2503.75995012], MANA[99.38647681], MATIC[10083696], MBS[2105.73500991], MEDIA[14.43834891], MNGO[8288.05077612], MSOL[5.47031357], MTA[0], NEAR[0.13745002], OCEAN[0.00001187], NFT_[396629097064375297FX Eagle][1], PRISM[22941.44889231], RAY[177.33577153], REEF[3637.47302489], RSR[32.34060311], SOL[.000626000300], USDT[5.63], SOL[4.36814958], SRM[0.01134210], STAR[5719.11724161], STEP[1750.61842312], STG[550.74187364], TRX[47.9921281], TULIP[67.0107086], UBXT[141], USD[0.00], USDT[0], ZRX[.00289061] | Yes | |
| 00474651 | | FTT[68.38632], NFT [329174448666965315FTX Crypto Cup 2022 Key #22226][1], SRM[653.12324554], SRM_LOCKED[11.50655046], USDT[3067.43021381] | | |
| 00474656 | | FTT[.00000001], LUNA2[0.00014274], LUNA2_LOCKED[0.00033306], SOL[0.00428385], USD[0.96], USTC[0.02020570] | | |
| 00474661 | | 1INCH[0], ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BTC[0.00003565], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00013606], GALA-PERP[0], GARR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA[0], LINK[0.01391381], LINK-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NGL-PERP[0], OMG[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00480335], SOL-PERP[0], SPELL-PERP[0], SRM[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.69], USDT[0.00000001], WAVES-0930[0], XRP[0], XTZ-0325[0], YFI-0930[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00474687 | | APT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LUNA2[0.11136783], LUNA2_LOCKED[0.25985827], POLIS-PERP[0], RUNE[ -0.00000001], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], TRU-PERP[0], TRX[.00002], UNI-PERP[0], USD[ -0.02], USDT[0], YFI-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00474705 | | ADA-PERP[0.33472584], CHF[5488.00], FTT[18.89278], LUNA2[0.00003517], LUNA2_LOCKED[0.00008208], LUNC[7.66], USD[532.95], USDT[1128.77645787] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00474729 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0.63576233], SOL-20210625[0], SOL-PERP[0], SRM[0.00009398], SRM_LOCKED[0.02220577], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.64], USDT[0], VET-PERP[0], XAUG-PERP[0], XTZ-PERP[0] | | |
| 00474795 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[0.63055355], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[1.68], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DVDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.01793080], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00658], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.19294169], SRM_LOCKED[16.02610985], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-3.65], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00474920 | | ADABULL[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], CONV-PERP[0], DOGEBEAR[9958], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[1.45], EURT[106], FTT[.0945], FTT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00087047], LUNA2_LOCKED[0.02031110], LUNA2-PERP[0], LUNC[0.00037735], LUNC-PERP[0], MATICBULL[0], MNGO-PERP[0], NEAR-PERP[0], OKB-20210924[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK[0], SAND-PERP[0], SHIB-PERP[0], SOL[.008464], SOL-PERP[0], SUN[.000712], SUSHI-PERP[0], TONCOIN[.099], TONCOIN-PERP[0], TRUMPSTAY[27.9804], TRU-PERP[0], USD[0.01], USDT[0.78647324], USDT-PERP[0], USTC[12321963], USTC-PERP[0], XRPBULL[0.00000001], YFI-PERP[0] | | |
| 00474925 | | 1INCH[2.27716288], 1INCH-PERP[1], AAVE-PERP[0.02], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[1], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.04059632], BNT-PERP[0], BTC[0.00354889], BTC-PERP[0], C8SE[0], CEL[5.58770216], CEL-PERP[0], CHZ[5.29940243], CHZ-PERP[0], COIN[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0.44], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00802282], ETH-PERP[0], ETHW[0.00201323], FIDA[1.01846144], FIDA_LOCKED[0.259172], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[2.49991001], FTT-PERP[0], GMT-PERP[0], HXRO[2.46292691], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[1.31523385], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[14.57877274], MATIC-PERP[2], MEDIA-PERP[0], NEO-PERP[0], NFLX[.01], OXY[.99982], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[1.63297104], RAY-PERP[0], REN[5.22109600], SAND[.99982], SAND-PERP[2], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.32597086], SOL-PERP[0.01000000], SRM[0.90321129], SRM_LOCKED[.06062655], SRM-PERP[0], STEP-PERP[3], STX-PERP[0], SUSHI[1.09859123], SUSHI-PERP[1], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1020.55], USDT[510.45369146], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[3], YFI[0], YFI-PERP[0.003], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BTC[.002717], ETH[.002012], LINK[1.311052], MATIC[14.321065], SOL[.220602], SUSH[1.082345], USD[0.30] |
| 00474933 | | AAVE-PERP[0], ALGOBULL[469806.2], ASDBEAR[88084420], ASD-PERP[0], ATOMBULL[362.5], BCHBEAR[27.48768], BCHBULL[30089.8557689], BCH-PERP[0], BEAR[700.508], BNB[0], BNBBEAR[315793.85], BSVBEAR[409.72735], BTC-PERP[0], DOGEBEAR[999.335], DOGE-PERP[0], EOSBEAR[985.37], EOSBULL[412611.3508605], EOS-PERP[0], ETCBEAR[898736.5], ETCBULL[.92058], ETHBEAR[9552407.6], ETHBULL[0.0417141], ETH-PERP[0], GRTBULL[3990.5], LUNA2[0.00000001], LUNA2_LOCKED[0.00000338], LUNC-PERP[0], MATICBEAR2021[9199.3], MATICBULL[1093.16], OKB-PERP[0], SHIB[500000], SUSHIBULL[13020088.250905], SUSHI-PERP[0], TOMOBULL[5000000], TRX-PERP[0], USD[0.49], USDT[0.02507598], USTC-PERP[0], VETBEAR[310000] | | |
| 00474961 | | 1INCH[0], ASD[0], BTC[0.00000001], CEL[0], FTT[25.01238418], HT[0.00000001], RAY-PERP[0], SOL[0.05656659], SRM[.05011214], SRM_LOCKED[.32413499], UBXT_LOCKED[2.07841914], USD[1.05], USDT[0] | | |
| 00474977 | | AAVE[.009143], AVAX-PERP[0], BOBA-PERP[0], BTC[0.00001921], CRO-PERP[0], DOGE-PERP[0], ETH[28.18790828], ETH-PERP[0], ETHW[0.00008827], FTT[1001.5047454], FTT-PERP[0], IMX[1659.4], LUNC-PERP[0], SOL[.005375], SOL-PERP[0], SRM[.66328403], SRM_LOCKED[322.33671597], USD[3598.62], USDT[0.00924928] | | |
| 00475039 | | LUNA2[0.03940256], LUNA2_LOCKED[0.09193931], USD[0.00], USTC[5.57762358] | | |
| 00475083 | | 1INCH[2.85989598], AAPL[.08236849], AAVE[.04187111], ABNB[.06724828], ACB[1.88226878], AGLD[11.52617643], AKRO[366.27401658], ALCX[.02852392], ALEPH[17.63987961], ALICE[.59078596], ALPHA[11.47839706], AMC[.32087597], AMD[.08538713], AMPL[1.57055613], AMZN[.0721864], ANC[3.78538853], APE[.89448997], ARK[4.11678889], ASD[25.10828149], ATLAS[68.87693554], AUDIO[5.0788222], AURY[.76023805], AVAX[.10878578], AXS[.08761562], BABA[.09451878], BADGER[1.22083541], BAL[.5274375], BAND[1.45199852], BAO[22501.4500128], BAR[.65934965], BAT[10.58049525], BB[1.2619337], BCH[.01969707], BICO[1.85003194], BILT[1.5690374], BITW[4.05895985], BITO[.33620709], BITW[.2644849], BLT[4.06919657], BNB[.01943157], BNT[2.78248082], BNTX[.04580505], BOBA[2.60352133], BRZ[65.23386125], BTC[.00017995], BYND[17102708], C98[3.55330851], CEL[2.8607072], CGC[1.08729241], CHR[27.4560852], CHZ[24.74136431], CITY[.86467684], CLV[3.01643671], COIN[.03824623], COMP[.03663946], CONV[380.82191667], COPE[19.83019538], CQT[10.56803044], CREAM[.23804736], CRO[20.24011207], CRON2[.66330482], CRYZ[.92660564], CUSDT[325.7519483], CVC[21.35658404], DAWN[3.38968705], DENT[1909.91330863], DFL[60.1059202], DKNG[.26264623], DMG[190.73331659], DODO[7.87453286], DOGE[50.02660471], DOT[38725642], DYDX[.82517345], EDEN[15.79051489], EMB[73.68829624], ENJ[4.17965362], ENS[2.24467991], ETH[.02061001], ETHE[.29701749], ETHW[.00258263], FB[.03840242], FIDA[1.30564867], FRONT[11.90692405], FTM[5.30629963], FTT[3.60196845], GALA[91.43281001], GARI[18.00925526], GBP[1.19], GBTC[2707783], GDX[.39515983], GDXJ[.289081], GENE[4.97382204], GLD[.07721028], GLXY[.16584772], GME[2.31633868], GMT[34.80171899], GODS[1.97585947], GOG[7.46173426], GOGL[18.41921009], GRT[11.87913024], GT[1.78079005], HGET[1.38277391], HMT[12.04269682], HNT[.24831494], HOLY[4.34343665], HT[1.16897146], HUM[21.45513735], HXRO[24.03877493], IMX[8.3567175], INTER[1.388028], JET[24.21211071], JOE[6.06181069], JST[144.35859208], KIN[2880448.43845146], KNC[6.99627374], KSHIB[225.49204478], KSOS[2229.75383517], LEO[5.52191398], LINA[206.77969913], LINK[.40644389], LOOKS[2.51352109], LRC[24.42876339], LTC[.01373453], LUA[89.61894673], LUNA2[0.20799174], LUNA2-LOCKED[0.06531406], LUNC[.09024198], MANA[2.90230166], MAPS[42.41696975], MATH[12.66458664], MATIC[7.09677468], MBS[7.66486113], MDB[.40099544], MEDIA[.26144050], MER[34.22152544], MKR[.00367975], MNGO[35.02951153], MOB[.90637813], MRNA[.05057164], MSOL[.05258175], MSTR[.01740444], MTA[9.18688343], MTL[3.62371865], NEXO[4.3295847], NFLX[.01955708], NIO[.33426005], NOK[2.2550039], NVDA[.03691965], OKB[.45947583], OMG[1.17112771], ORBS[95.68934932], OXY[5.34143304], PAXG[.00628934], PENN[.25190065], PEOPLE[145.43446842], PERP[.72295741], PFE[.26089448], POLIS[1.46618301], PORT[7.84735531], PRISM[546.83381162], PROM[.68834554], PSG[.57557973], PSY[82.15585337], PTU[6.83422576], PUND[43.17.741409], PYPL[.06844645], Q88[1.82621718], RAMP[38.20371186], RAY[1.07897701], REAL[1.10946736], REEF[.599.16665073], REN[13.71971607], RNDR[2.99770449], ROOK[.22693866], RSR[312.63404016], RUNE[1.34217874], SAND[2.7486577], SECO[.56627817], SHIB[240989.71770602], SKL[34.58546449], SLND[1.81961877], SLP[468.82885496], SLRS[19.49093295], SLV[1.58336291], SNX[1.30553137], SNY[2.78209983], SOL[.05349645], SOS[22253545.30463584], SPELL[641.00371550], SPY[.02830213], SQ[.05884498], SRM[1.88733136], STARS[20.65837198], STEP[6.59.1583272278], STETH[0.00272247], STMX[342.96707175], STORJ[5.02701632], STSOL[.05294787], SUN[334.98328811], SUSH[1.27916751], SXP[4.54313972], TLM[44.60754523], TLRY[1.21573646], TOMO[3.60329778], TONCOIN[3.0942123], TRU[24.43485194], TRX[152.1040769], TRY[8327.56563487], TSLA[.16849719], TSM[1.06634564], TULIP[.53367877], UBER[.28816203], UBXT[196203.5592], UNI[547.09823702], UNI[5.28365557], USD[1.59117947], USD[1.51779476], USO[.24666442], VGX[2.85919766], WAVES[.52943778], WNDE[5.44230285], WRX[8.7253023], XAUT[.00614184], XRP[10.57205957], YFI[.00333], YFII[.00277075], YGG[3.49830469], ZMC[.05274302], ZRX[10.05949821] | Yes | |
| 00475117 | | AKRO[15], ALCX[0], AUDIO[.00000599], BAO[20], BICO[0], BNB[0], BTC[0.00000055], CRO[0], CRV[0], DENT[9], DOGE[.04615047], DOT[.00074443], EDEN[0], ETH[0], FIDA[.00001541], FTM[0], FTT[0], IMX[0], KIN[17], LUNA2[1.19314297], LUNA2_LOCKED[2.68580752], LUNC[259937.50153755], PERP[0], RAY[0.00171399], RSR[11], SECO[1.0030102], SOL[0.00022275], SRM[0.60143221], SRM_LOCKED[1.98708466], SUSHI[0], SXP[2], TOMO[1.04461014], TRX[2], UBXT[14], USD[2275.81], USDT[0.01915458], USTC[0], XRP[0.08442574] | Yes | |
| 00475142 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-20211203[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNA2[.000917], LUNA2_LOCKED[.00214], LUNC[0], RAY[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.11], USDT[0], USTC[.12986] | | |
| 00475198 | | ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAD[0.00], CRO-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.00078725], FTM-PERP[0], FTT[0], FXS-PERP[0], IMX[.078286], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.00124113], LUNA2_LOCKED[0.00285597], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SOL-PERP[0], SOL_LOCKED[0.00072533], SRM-PERP[0], SPELL-PERP[0], SRM[.61967442], SRM_LOCKED[178.98263647], TRX-PERP[0], USD[1071.35538806], USTC[.175688], XTZ-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00475213 | | APE-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE[.28989601], DOT-PERP[0], ETH-PERP[0], FTT[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], RUNE-PERP[0], TRX[.000066], USD[5941.33], USDT[1839.69000000], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00475270 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[26.81], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-20210625[0], BNB-20210625[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-20210625[0], COMP-PERP[0], CREAM-20210625[0], CRO-20210625[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DEFI-20210326[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210625[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-20211231[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20211231[0], ETHW[0.00099102], EXCH-PERP[0], FIL-PERP[0], FTM-20210625[0], FTT[0.47325037], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], HBAR-20210326[0], HT-PERP[0], ICP-PERP[0], IMX-20210326[0], IMX-20210625[0], JST-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.15217459], LUNA2_LOCKED[.35517459], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000159], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00475275 | | BNBBULL[0], BTC[0], BTC-MOVE-20210429[0], BTC-PERP[0], ETCBULL[0], LINKBEAR[995800], LUNA2[0.00000027], LUNA2_LOCKED[0.00000064], LUNC[.05999], MATICBEAR[3067851000], MATIC-PERP[0], SXP-PERP[0], THETABULL[0], TOMO-PERP[0], TRYB-20210625[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |

Amended Schedule F Non-priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00475474 | | ADABULL[0.00000001], ADA-PERP[0], ALT-PERP[0], AMC-20210326[0], ANC[0], ANC-PERP[0], APE-PERP[0], ASDBULL[0], ASD-PERP[0], ATLAS[6018.78002493], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-20210326[0], BCH-PERP[0], BNBBEAR[4266601685], BNB-PERP[0], BSV-PERP[0], BTC[0.00000274], BTC-0624[0], BTC-20210326[0], BTC-20210326[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000002], BULLSHIT[0], CEL-PERP[0], COMP-PERP[0], COPE[171], CRO[0], CRV-PERP[0], DASH-PERP[0], DEFIBEAR[9.0116S], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-0624[0], DOGE-20210326[0], DOGE-20210625[0], DOGEBEAR[202105], DOGEBULL[0.00000003], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ESS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBEAR[186899.5], ETHBULL[0.00000004], ETH-PERP[0], EXCHBULL[0], FTM-PERP[0], FTT[0.33342274], FTT-PERP[0], GMT-PERP[0], HGET[1769], HNT-PERP[0], ICX-RSR[0], KIN-PERP[0], KLUNC-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[0.43118117], LTC-0624[0], LTC-20211231[0], LTCBULL[0], LTC-PERP[0], LUNA[29.79476347], LUNA2_LOCKED[22.85444811], LUNC[500000.00360106], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[503], MER[1060.78232578], MER-PERP[0], MIDBULL[0], MNGO[0], NEAR[16.45372213], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], POLIS[1190.73228847], POLIS-PERP[0], PROM-PERP[0], RAY[.62369415], RAY-PERP[0], RENDOGE[0], SAND[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNY[183.84437724], SOL[0.03825145], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SRM[0.21941153], SRM_LOCKED[54395603], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHIBEAR[2628251.5], SXPBULL[0], THETABULL[0], THETA-PERP[0], TRU-PERP[0], TRX-0624[0], TRXBEAR[8763.1], TRX-PERP[0], TSLA-20210326[0], TULIP[15.5], TULIP-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[-517.24], USDT[0.00000002], USTC[1061.45945092], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00475546 | | AKRO[1], ALGO[107.38296791], BAO[7], BF_POINT[100], BNB[1.25374373], BTC[.20679219], CEL[.00044454], DENT[1], ETH[2.80731003], EUR[0.00], FTM[283.12689682], GFT[1], KIN[5], LINK[3.29947796], LUNA2[0.71106943], LUNA2_LOCKED[1.60087281], LUNC[109.73495979], MATIC[306.38939392], RUNE[.00048737], SOL[4.72220573], USD[0.00] | | |
| 00475573 | | SRM[14.19521482], SRM_LOCKED[53.96478518] | | |
| 00475738 | | BTC[0.02418874], DOGE[3S], ETH[0], FTT[508.32814], GME[.0326584], ROOK[7.28614240], SRM[37.24387254], SRM_LOCKED[231.07612746], TRX[.00000001], USD[0.03], USDT[0.27650974] | | |
| 00475739 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000009], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.01847430], LUNA2[0.35077470], LUNA2_LOCKED[0.81847430], LUNC[.00000002], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHL-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.89987225], SRM_LOCKED[59.69401136], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00000008], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00475813 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTA-PERP[0], BAO[20.23997359], BAO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00067962], ETH-PERP[0], ETHW[0.00067961], FIL-PERP[0], FRONT[49], FTM-PERP[0], FTT[81.0391506], FTT-PERP[0], GRT[19], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], LTC[.00047075], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[135], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RUNE[17], RUNE-PERP[0], SAND[230.5], SAND-PERP[0], SHIB-PERP[0], SLP[3896.576918], SLP-PERP[0], SNX[0], SNX-PERP[0], SRM[41.24159918], SRM_LOCKED[ 99515984], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[56], TRX-PERP[0], TSLA-20210625[0], USD[ -49.93], USDT[0.00242900], VET-PERP[0], WAR-PERP[0], XMR-PERP[0], XRP[0.29311600], XRP-PERP[0], ZIL-PERP[0] | | |
| 00475859 | | AKRO[10929.13781037], BAO[47651.35162138], BAT[1490.40902505], BTC[.00157505], CRO[208.05424166], DENT[15272.96020978], DOGE[1664.94341575], DOT[.00022271], ETH[8.26775297], JST[521.29450765], KIN[8], LRC[103.42187286], LUNA2[4.38776914], LUNA2_LOCKED[9.92216022], LUNC[995835.92517387], OXY[1063.82607703], REEF[16930.97559705], RSR[47675.7891309], SHIB[59167583.18298643], SXP[1.00770015], TRX[20716.77565924], UBXT[4], USD[0.00], USDT[0.00291259], XRP[1131.47229679] | Yes | |
| 00475907 | | BNB[0], ETH[0], FTT[0.00000010], SRM[.53578665], SRM_LOCKED[2.37521334], USD[0.00], USDT[0], YFI[0] | | |
| 00475949 | | 1INCH[0], AVAX-PERP[0], BNB[0], BTC[0.04096294], DOGE[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[0.00000001], KNC-PERP[0], LINK[0], LTC[2.38692832], LUNA2[2.91726304], LUNA2_LOCKED[6.80694711], LUNC[635240.17081467], MATIC[0], NFT (433977704650839407/FTX EU - we are here! #191029)[1], NFT (447280065142750321/FTX EU - we are here! #191062)[1], NFT (555589310455096437/FTX EU - we are here! #190976)[1], OMG[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], TRX[0.00097700], USD[2.44], USDT[0.00000002] | | |
| 00475998 | | APE[0], AXS[25.37423288], BNB[0], BTC[0.16516622], DFL[0], DOGE[0], ETH[1.52175538], ETHW[0.52175539], FTT[1894.63671094], FTT[0], GARI[0], HT[0], KSHIB[0], LINK[101.67969632], LTC[10.16796968], LUNA2[14.67781027], LUNA2_LOCKED[33.03450766], MATIC[0], NEAR[50.74846563], SOL[0], SOL-PERP[0], USD[10], USDT[2078.73985919] | Yes | |
| 00475999 | | ADABEAR[100746733049.94], ADABULL[1.5997642], BEAR[5095496.24], BEARSHIT[51515696], BNBBEAR[2013151700], DAI[777.449], DOGEBEAR[2002694225.7], DOGEBEAR2021[1010], DOGEBULL[3.99800542], EOSBEAR[2019620], EOSBULL[2049595.64], ETHBEAR[1000800559.1], ETHBULL[0.00003556], LINKBEAR[1046893020], LINKBULL[1501.39966], LUNA2[27.67814525], LUNA2_LOCKED[64.58233891], MKRBEAR[103620271.75], MKRBULL[730.05366], TOMOBEAR[99980000], USD[0.38], USDT[0] | Yes | |
| 00476059 | | AUD[0.18], AXS[0.01381390], BAO[38], BAT[.38790797], BF_POINT[300], BTC[.00004669], CRO[.69409708], DENT[8], DOGE[.06728356], DOT[.00011037], ETH[.00000699], FTT[.00003016], KIN[321], LINK[.00000022], LTC[.00007661], LUNA2[0], LUNA2_LOCKED[2.90324700], LUNC[1304.47781989], MANA[.00138075], RSR[3], SHIB[.00000001], SNX[0], SOL[.00002603], TRX[2.26378343], USD[0.00], USDT[7.61.80275599] | Yes | |
| 00476076 | | BNB[0.00165006], BTC[0], DOGE[1.00898328], ETH[0], FTT[0.07031627], FTT-PERP[0], GME[.00000001], GMEPRE[0], HNT[1], LTC[0.00471705], LUNA2[0.03323335], LUNA2_LOCKED[0.00754449], LUNC[704.07], RSR[0], SRM[1.02538925], SRM_LOCKED[137.48690128], TRX[.000005], UNI[0.02504117], USD[5896.73], USDT[0] | | BNB[.000164], LTC[.004713] |
| 00476194 | | AKRO[1], BAO[2], BTC[0.00127606], CAD[0.00], DENT[1], DOGE[0], ETHW[.00485552], GODS[0], KIN[S], LUNA2[0.28313217], LUNA2_LOCKED[0.66064174], UBXT[2], USD[0.00], XRP[0] | | |
| 00476226 | | FTT[.00006714], LUNA2[0.00011376], LUNA2_LOCKED[0.00026544], SOL[.00000129], USD[0.00], USDT[0], USTC[.01610329] | Yes | |
| 00476238 | | AKRO[0], ALPHA[2], AUDIO[2], AVAX[104.57092338], BAO[6], BAT[1], BTC[3.95605805], CHZ[1], DENT[2], DOGE[31024.81260982], DOT[131.27140906], ETHW[18.3043898], FRONT[2], KIN[9], LUNA2[6.88647196], LUNA2_LOCKED[15.69947266], LUNC[21.69061523], MATH[1], MATIC[2178.41577883], RSR[5], SECO[1.0085035], SOL[2659.84593213], SXP[1], TRU[1], TRX[4], UBXT[5], USD[429.73] | Yes | |
| 00476315 | | AKRO[1], APE[1.04307774], BAO[2], BCH[.00004048], BNB[0], BTC[0.00000040], CHZ[68.91162943], CRO[.00569848], DENT[1], DOGE[0.02626077], ETH[.00000407], ETHW[.04365002], FTM[.00339292], GALA[202.53279357], KIN[4], LTC[0.00004898], LUNA2[0.02479338], LUNA2_LOCKED[0.05785124], LUNC[3483.18331609], MANA[0.00117018], MOB[5.81759735], RSR[1], SAND[32.42141314], SHIB[156516.10412113], TRX[345.46121017], USD[0.00], XRP[0] | | |
| 00476319 | | ADABULL[0], ALGOBULL[82030000], ATOM-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CREAM[0], DEFIBULL[14.13546952], DYDX-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], ONT-PERP[0], RAY[.01612999], RUNE-PERP[0], SOL-PERP[0], SRM[206.18578536], SRM_LOCKED[4.53499206], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00476373 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.24782227], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.81], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00000002], UNI[0.14.86], USDT[20693.30980068] | | |
| 00476401 | | ADABULL[0], ATLAS[10000.14875], ATOM[5.00002S], ATOMBULL[0], BALBULL[0], BAND-PERP[0], BCHBULL[0], BNBBULL[0], CHZ[1900.0546], COMP[0], COMPBULL[0], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], FIDA[.15525895], FIDA_LOCKED[1.54049624], FTT[189.25000353], KNCBULL[0], LINKBULL[0], MKRBULL[0], SOL[0], SRM[.00051821], SRM_LOCKED[0.01167276], SUSHIBULL[0], THETABULL[0], UNISWAPBEAR[0], USD[0.00], USDT[0.18083626], VETBULL[0], XLMBEAR[0], XLMBULL[0], XTZBULL[0] | | |
| 00476421 | | BTC-PERP[0], DOGE-PERP[0], LUNA2[0.47258234], LUNA2_LOCKED[1.10269213], LUNC[102905.8], USD[2.89], XRP[.75] | | |
| 00476504 | | 1INCH[0], BOBA-PERP[0], BTC[0.2181929], DOGE[0], ETH[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.00000001], FIDA[.0005], FIDA-PERP[0], FTT[300], GRT[0], GRT-PERP[0], LINA-PERP[0], LUNC-PERP[0], RAY[0], SLP-PERP[0], SOL[193.42174109], SRM[.23087031], SRM_LOCKED[196.1621098], SUSHI[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0], USD[75620.48] | | |
| 00476516 | | ADA-PERP[0], AMPL[0.04439482], AMPL-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BCH[0.00000001], BEAR[0], BADGER-PERP[0], BAO-PERP[0], BNB[0.00653647], BNB-PERP[0], BTC[0.00], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DAI[.07600269], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.77911004], ETH-PERP[0], ETHW[0.92884220], EUR[1.00], FTM-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LINC[0.00168384], LUNA2[0.00168384], LUNA2_LOCKED[0.00392898], LUNC[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], PAXG-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[72.9.9342], STG-PERP[0], SUSHI-PERP[0], TRX[.00168384], USD[0.00], USDT-PERP[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00476575 | | AKRO[0], BAO[13], BNB[0.00000001], DENT[4], DOGE[0], EMB[0], ETH[0], KIN[12], KXS[0], LUNA2[0.00013404], LUNA2_LOCKED[0.00031276], MATIC[0], RSR[2], SHIB[0], SUN[0], TRX[0], UBXT[4], USD[0.00], USDT[0.01897439] | Yes | |
| 00476576 | | AAVE[0], ASD[0], BAND[19.600019], BCH[0], BNB[0], BNB-PERP[0], BTC[0.11764731], CHZ-PERP[0], COMP[0], DOGE[982.85430115], ETH[0], ETH-PERP[0], FTT[560.56421480], FTT-PERP[0], GMT-PERP[0], HT[0], KNC-PERP[0], LINK[40.54308159], LINK-PERP[0], LTC[0], MATIC[153.73482523], MKR[0], MOB[8], RAY[1351.19346857], SAND-PERP[0], SNX[71.08074035], SOL[83.7.6697], SRM[3.74939796], SRM-PERP[0], SUSHI[79.63849903], SXP-PERP[0], TRX-PERP[0], UNI[0], USD[2.35], USDT[167.12526580], XRP[0] | | BTC[.117402], DOGE[980.996], LINK[40.499], RAY[658.39], SNX[71.056486] |
| 00476596 | | APE-PERP[0], AVAX[0.07213629], AVAX-PERP[0], BAND[0.0811], BAND-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.07500000], ETH-0930[0], ETH-PERP[0], ETH-PERP[0], FTT[0.24556511], FTT-PERP[0], GMT-PERP[0], LUNA2[0.06634894], LUNA2_LOCKED[0.01481420], LUNC[0.02045241], LUNC-PERP[0], NEAR-PERP[0], SAND[.937164], SAND-PERP[0], SOL[0.00178723], SOL-PERP[0], SRN-PERP[0], USD[-76.82], USDT[4536.52975674], WAVES-PERP[0] | | |
| 00476625 | | AGLD[.000714], FTT[.0740525], KIN-PERP[0], MEDIA[.0003557], MEDIA-PERP[0], SLRS[.014925], SRM[18.24494087], SRM_LOCKED[96.05004633], STEP-PERP[0], TRX[.000003], USD[0.04], USDT[0] | | |

Amended Schedule F Priority Unsecured Creditor Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00476642 | | BAO[2], GMT[4.37273824], KIN[1], LUNA2[0.14458521], LUNA2_LOCKED[0.33726695], LUNC[4.35823151], TRX[.00151226], USD[0.00] | Yes | |
| 00476700 | | BNB[0.00000001], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM[.02455305], SRM_LOCKED[.04977969], SRM-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00476764 | | AAVE[24.31280933], AVAX[179.58769618], BF_POINT[100], BTC[0], DENT[1], DOGE[.19800006], ETH[47.5417711], ETHW[.06617766], FTT[.00282955], KIN[1], LINK[129.10817884], MATIC[1.00358196], NFT (3934094894242142207FTX EU - we are here! #161293)[1], NFT (4517210001474207?4/Daisen Investor Pass)[1], SOL[479.33212852], SRM[13.85745575], SRM_LOCKED[47.48831784], SXP[1.02742639], TRX[1], USD[0.00] | Yes | |
| 00476765 | | AMC[0], AMPL[0], ATLAS[1.04767219], CAD[0.00], CRO[0], DOGE[0.0], FTM[0], KIN[0], LINK[0], LUNA2[0.00001875], LUNA2_LOCKED[0.00004376], LUNC[4.08407091], MANA[0], MATIC[0], OMG[0], SAND[0], SOL[0], STMX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00476810 | | ADABEAR[3309121.07303918], ALGOBEAR[50000000], ALGOBULL[1500149.03172504], ALTBEAR[8000], ASDBEAR[250000], ATOMBEAR[2999400], BALBEAR[40000], BCHBEAR[4000], BCHBULL[4087], BEAR[26049.988], BEARSHIT[20000], BNBBEAR[101116863.39589164], BNBBULL[.0000778], BSVBEAR[29994], BSVBULL[3266986.2], BULL[0.00481818], COMPBEAR[150000], DENT[2518.76], DOGEBEAR[106012748.4], DRGNBEAR[57994.4], EOSBEAR[30000], ETCBEAR[1500000], ETHBEAR[9206275.2], EXCHBEAR[2200], GRTBEAR[7640.638], GRTBULL[20.02972], LINKBEAR[36391698], LUNA2[0.09725926], LUNA2_LOCKED[0.22693828], MATICBEAR[47267190], MATICBULL[32899.42], MATICHEDGE[2.3], MKRBEAR[2108.44], MKRBULL[299.7584307], OKBBEAR[7000000], SUSHIBEAR[51111604.66], SUSHIBULL[2413617.16], TOMOBEAR[3815041.97916666], TRX[.000141], TRXBEAR[10000000], TRXBULL[160.06445], UBXT[164.988], USD[0.02], USDT[0], VETBEAR[68820], XRPBEAR[6279700], XRPBULL[3232299.43], XTZBEAR[559500] | | |
| 00476949 | | DOGEBEAR[1708.8], LUNA2[97.84088472], LUNA2_LOCKED[228.2953977], TRX[1705.000226], USD[0.04], USDT[200.25000000] | | |
| 00476970 | | ADA-20210625[0], ADA-PERP[0], AXS[89.36467629], BTC[0.43043200], DOGE[7], ETH[1.02874838], ETHW[1.02874838], LUNA2[0.00467242], LUNC[436.0420269], MATIC[9.9867], SHIB[2161424.06174019], SOL[16.08376517], TRX[.0035], USD[0.02], USDT[5399.31350019], XRP-PERP[0] | | |
| 00477034 | | 1INCH-PERP[0], ADA-PERP[0], ATOM[0], ATOM-PERP[0], AXS-PERP[0], BNB[0.00000035], BNT[0], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], LINK[0], LTC[0], LTC-PERP[0], LUNA2[70.95459822], LUNA2_LOCKED[165.5607292], LUNC[0], LUNC-PERP[0], MATIC[0], MATICBULL[.009248], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[10043.96632202] | | |
| 00477057 | | CEL[0], ETH[.01.00566745], LUA[0], MOB[0], STEP[.00000001], TOMO[0], UBXT_LOCKED[56.4782487], USD[880.18], USDT[0] | | |
| 00477059 | | 1INCH[0], 1INCH-PERP[0], AAPL[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADABULL[2], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO[0], ALGOBULL[0], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], AMC[0.00000001], AMPL[0], AMPL-PERP[0], AMZN[0.00000001], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.0960001], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH[0], BEAR[0], BEARSHIT[0], BNB[0.00000002], BNB-PERP[0], BNT[0.08987125], BNT-PERP[0], BSVBULL[0], BTC[0.00019759], BTC-20210624[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-20210329[0], BTC-PERP[0.00259999], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.00000002], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT[0.00051148], DOT-PERP[0], DRGNBEAR[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[.10.06266331], FTT-PERP[-4], GALA-PERP[0], GBP[0.00], GME[0], GME-20210326[0], GME-20210327[0], GMEPRE[0], GMT-PERP[0], GRT[0], GRTBEAR[0], GRTBULL[0], GST-PERP[0], HBAR-PERP[0], HOOD[0.00000001], HTBEAR[0], ICP-PERP[0], IMX[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO[0], LINK[0], LINKBULL[2], LINK-PERP[0], LTC[0.00000001], LTCBULL[0], LTC-PERP[0], LUNA2[0.00400114], LUNA2[0.01120744], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MKR[0.00000001], MKR-PERP[0], MOB[0], NVDA_PRE[0], OKBBEAR[0], OMG[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY[12.47548747], RAY-PERP[0], REEF[0], REEF-PERP[0], RNDR-PERP[0], RUNE[0.00000002], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SLP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[-1.99999999], SRM[3.29050208], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHIBEAR[0], SUSHI-PERP[0], SXP[0], SXPBEAR[0], SXP-PERP[0], TLM[0], TLM-PERP[0], TRX[0], TRX-PERP[0], TSLA[0], TSLA-0325[0], TSLA-20210625[0], TSLA-20211231[0], TSLAPRE[0], TWTR[0], UNI[0], UNISWAPBULL[0], USD[1261.57], USD[0], USTC-PERP[0], VETBULL[0], WAVES[0], WAVES-PERP[0], XMR-PERP[0], XRP[0.00000001], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], XTZBEAR[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BNT[.089693], SOL[.009609] |
| 00477068 | | 1INCH[0], BADGER[0], BTC[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], FTT[0], LUNA2[6.2254409], LUNA2_LOCKED[13.888675], LUNC-PERP[0], MATIC[0], SAND-PERP[0], SOL[0], USD[0.00], USDT[0.56942560] | | |
| 00477071 | | ATOM-PERP[0], AVAX-PERP[32.1], AXS-PERP[0], BNB[85.00515610], BTC[1.72109378], BTC-20211231[0], BTC-PERP[0], CEL[0.00000001], DAI[0.00000001], DOGE[0], DOGE-PERP[0], DOT-PERP[224], ETH[0], ETH-PERP[0], FTT[550.47253304], FTT-PERP[0], LINK[1008.21040784], LINK-PERP[0], LTC[269.96762053], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[727.13163998], SOL-PERP[23.13], SRM[.92540924], SRM_LOCKED[163.54995112], SRM-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], USD[1198.79], USDT[106.8797017], XRP-PERP[0] | | LINK[1007.939907], SOL[14.645078], USD[2079.31] |
| 00477077 | | BNB[0], BTC[0], DOGEBULL[0], ETH[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.04765019], MATICBULL[0], THETABULL[0], USD[0.00], USDT[-0.00010103], XRP[.00000001] | | |
| 00477079 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.0048069], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.172835], FTM-PERP[0], FTT[.01.075919], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATH[119303.7723145], MATIC-PERP[0], MCB-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM[1049.78319786], SRM_LOCKED[8217.77680214], SUSHI-PERP[0], SXP-PERP[0], USD[0.02], XTZ-PERP[0] | | |
| 00477338 | | AAVE[.0013532], ADA-PERP[0], ATLAS[7.9662], ATLAS-PERP[0], AUDIO-PERP[0], AURY[.00028], AVAX-PERP[0], AXS[.061341], BNB-PERP[0], BOBA[.013232], BOBA-PERP[0], BTTPRE-PERP[0], COMP[0.00007034], CONV[8.6668], DOGE-PERP[0], ETC-PERP[0], ETH[.00095446], ETHW[.00095446], FTT[41.7965988], FTT-PERP[0], HT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.166795], MATIC-PERP[0], MER[.86102], OMG[.136805], OMG-PERP[0], OXY[.200705], POLIS[.002655], POLIS-PERP[0], SHIB-PERP[0], SRM[54.81467548], SRM_LOCKED[390.38532452], TRX[.630554], USD[523.24], USDT[0], XRP-20211231[0] | | |
| 00477365 | | 1INCH[75.13370175], AAVE[1.72682532], AGLD[8.41383719], AKRO[639.09616174], ALCX[.03392634], ALEPH[65.47196549], ALICE[12.35261372], ALPHA[131.93024384], AMPL[1.99158733], ASD[109.8178007], ATLAS[2900.94762479], ATOM[5.2886292], AUDIO[19.65015704], AURY[.86145965], AVAX[8.05539814], AXS[3.69980753], BADGER[6.86069192], BAL[.16610049], BAND[10.72396938], BAO[24445.92956935], BAR[1.09129558], BAT[309.60987451], BCH[.10803555], BICO[1.73525793], BIT[58.44685877], BLTA[1.15289663], BNB[0.72227634], BNT[14.83164625], BOBA[51.14768871], BRZ[143.0315652], BTC[0.18677155], C98[4.82050052], CADD[0.03], CEL[24.51461646], CHR[0.000003], CLV[7.40538133], COMP[.00000435], CONV[846.06020844], COPE[121.20624526], CQT[17.52830507], CREAM[.00001897], CRO[416.40690547], CRV[52.46891098], CUSD[.1207261], CVC[18.09027504], DAWN[2.9271965], DENT[115.91676837], DFL[49.8598431], DMG[3.3017164], DODO[2.23359463], DOGE[637.95044475], EDEN[1.35001445], EMB[29.85922147], ENJ[272.47069394], ENS[5.02254112], ETH[1.28450483], ETHW[1.28450462], EUR[0.00], FIDA[4.50629681], FRONT[14.01926846], FTM[332.29071196], FTT[2.99884958], GALA[0.01674933], GALFAN[1.96840868], GARI[16.9242269], GENE[86397716], GODS[59.61105702], GOG[6.80198889], GRT[356.54945024], GTI[2.13136103], HGET[1.22200186], HMT[10.16098761], HNT[4.14709488], HOLY[1.72268153], HT[3.37202742], HUM[57.98616079], HXRO[21.3598868], IMX[131.38401783], INTER[1.57758227], JET[226.28611053], JOE[4.54000095], JSTD[0.04330045], KIN[121228.26995789], KNC[8.63067581], KSHIB[284.89912552], LEO[5.83801651], LINA[84.37709230], LINK[7.84765471], LINK-0325[0], LINK-20210625[0], LOOKS[2.95669893], LRC[213.38372547], LTC[1.04693960], LUNA2[23.61403604], LUNA2_LOCKED[63.06665300], MANA[184.06681840], MAPS[77.81731589], MATH[45.71610513], MATIC[6138.36336748], MBS[7.62929886], MCB[60186169], MEDIA[2.55500552], MER[44.01786007], MIR[6163363685]... | | |
| 00477446 | | ALCX[.0018832], LUNA2[0.01186275], LUNA2_LOCKED[0.02767976], LUNC[2583.14], USD[0.20], USDT[0.00813387] | | |
| 00477614 | | BTC[0.51911441], DOGE[1900.33780063], ENJ[1140.85673528], ETH[1.04524733], LUNA2[0.00000001], LUNA2_LOCKED[13.8485438], LUNC[19.13678676], MATIC[1794.29899591], SAND[1513.8810756], SOL[55.51325643], USD[0.06], XRP[502.84420431] | Yes | |
| 00477874 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.05002535], BNB-PERP[0], BSV-PERP[0], BTC[0.00016599], BTC-PERP[0], C98[13.27759355], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COPE[.000688], DENT[14.12], DENT-PERP[0], DFL[7.45454662], DOGE-PERP[0], DYDX-PERP[0], EDEN[183.09052378], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02000768], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09726623], FTT-PERP[0], GENE[.00000001], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.78646225], LUNA2_LOCKED[1.79671246], LUNC-PERP[0], MANA[204.04575453], MATIC[0], MATIC-PERP[0], MEDIA[.006994], MOB[20.50166788], NEAR-PERP[0], NEO-PERP[0], NFT (401932635215154?1/Fanpass)[1], NFT (404875971220919024/Baku Ticket Stub #903)[1], NFT (404884301595210115/2961/Montreal Ticket Stub #95)[1], NFT (404641345921152?1?/The Hill by FTX #2772)[1], OMG-PERP[0], OXY[4], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLISDST.82901843?0], PORT-PERP[0], QTUM-PERP[0], RAY[.002163], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3.00740113], SOL-PERP[0], SRM[.989073], SRM-PERP[0], STARS[1], STEP[.07859618], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000066], USD[72074.37], USDT[1829.71076215], USTC[111.29624722], USTC-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | Yes | |
| 00477921 | | ADA-PERP[0], BCH-PERP[0], BIT[163.00000001], BIT-PERP[0], BNB[0.00000075], BTC[0.00005549], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT[7.22039955], DOT-PERP[0], ETH[0.00091845], ETH-PERP[0], ETHW[0.00091845], FTT[25.01492192], FTT-PERP[0], KIN-PERP[0], LINK[.0007146], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00203076], LUNA2_LOCKED[0.00489455], LUNC[23.45446382], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[0.00348442], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.12], USDT[0.00526] | Yes | |
| 00477943 | | APE[0], ATLAS[0], BAO[1], BF_POINT[300], BNB[0], BTC[0.00093107], DOGE[0.00128472], DOT[0], ETH[0.00000001], ETHW[0.00000199], FTM[0], GALA[0.00021230], KIN[78653.63003963], LUNA2[0.00088028], LUNA2_LOCKED[0.00205400], LUNC[191.68463446], MANA[0], MATIC[0], SAND[0], SHIB[0], SKL[0], SOL[0], STMX[0], TRX[0], UBXT[0], USD[0.00], USDT[0], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00478165 | | EUR[0.00], KIN[453968.84922903], LUNA2[3.79999829], LUNA2_LOCKED[8.55243872], USD[0.00] | Yes | |
| 00478182 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS[139330.83], ATLAS-PERP[0], AXS[.0004], AXS-PERP[0], BIT-PERP[0], BNB[.0004], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.09650773], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1242.84659119], FTT-PERP[0], GALA[2000.02], GALA-PERP[0], GMT-PERP[0], HNT[.000788], HNT-PERP[0], ICP-PERP[0], LINK[.000873], LRC-PERP[0], LTC[.006], LUNA2[15.15321996], LUNA2_LOCKED[35.35751324], LUNC[3299645.55], LUNC-PERP[0], MANA-PERP[0], MOB[300.49212], MOB-PERP[0], OXY[421.75503], OXY-PERP[0], POLIS[5444.837047], POLIS-PERP[0], RUNE[.001074], SAND[273.01], SAND-PERP[0], SHIB[1499901], SHIB-PERP[0], SLP[20000.2], SOL[.000901], SOL-PERP[0], SRM[4482.68109379], SRM_LOCKED[553.05143649], SRM-PERP[0], TLM-PERP[0], TRUMP2024[0], TRX[.000008], USD[521.32], USDT[250.42791995], USTC-PERP[0] | | |
| 00478229 | | LUNA2[0.00000010], LUNA2_LOCKED[0.00000024], LUNC[.0229497], USD[0.01], USDT[1.38244536], XRP[.08376] | | |
| 00478240 | | AAVE[.00000001], AUDIO[0], BNB[0], C98[0], FTT[150.99584271], GALA[0], LUNA2[0.25388409], LUNA2_LOCKED[0.59239622], LUNC[55283.79666146], MATIC[1845.00922500], POLIS[0], RAY[0], SOL[432.36914623], SOS[0], SRM[.03927762], SRM_LOCKED[.7319166], USD[0.58], USDT[0], XRP[0] | | |
| 00478244 | | FTT[0], SRM[1.61446882], SRM_LOCKED[24.05098804], USD[0.00] | Yes | |
| 00478381 | | DOGE[1], EUR[0.00], LUNA2[5.97810151], LUNA2_LOCKED[13.45457092], LUNA2-PERP[0], UBXT[11], USD[338.16] | Yes | |
| 00478452 | | ADABULL[236.703], ALGOBULL[2306328067], ATOMBULL[345588.34127744], BALBULL[58485.2723729], BCHBULL[84437897.76466248], BTC[0.00006846], BTC-PERP[0], BULL[131.95113809], DOGEBULL[7685.19689745], EOSBULL[792859902.9515], ETCBULL[222814.227726], ETHBULL[687.75160644], ETHW[0.00031468], FTT[7928.7418325], LINKBULL[26491.16917465], LTCBULL[564199.23596], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[00773255], MATICBULL[17320.730532], PRIVBULL[4657.841186], TOMOBULL[14888095.47384], TRX[.000001], TRXBULL[305979.132235], USD[11.07], USD[10.99507032], VETBULL[19863.31310443], XLMBULL[376783.54041842], XRPBULL[123780152.23228601], ZECBULL[2387912.13630198] | | |
| 00478494 | | CVC[.91704], ETH[.00000002], LUNA2[0.00025056], LUNA2_LOCKED[0.00058464], LUNC[54.56], USD[0.24], USDT[0.00000001], XRP[.99983] | | |
| 00478581 | | ADABULL[27.28602866], ALGOBULL[0], ALTBULL[17.30089716], ASDBULL[0.99076896], ATOMBULL[0], BNB[0], BNBBULL[0.08346432], BSVBULL[0], BTC[0], BULL[3.01644476], BULLSHIT[3.23383514], BVOL[0], COMPBULL[9.5385828], DENT[0], DOGEBEAR[4554735.48654933], DOGEBULL[120.30084664], DROMBULL[18.16849373], ETCBULL[111.20249664], ETH[0], ETHBULL[24.01404985], EUR[0.00], FTT[0.18771064], HTBULL[12.94392671], LINKBULL[5264.24254923], LTCBULL[0], LUNA2[0.68225218], LUNA2_LOCKED[1.59192176], LUNC[3.52125283], MIDBULL[3.35309882], MKRBULL[3.05453401], OKBBULL[6.95161346], SHIB[5894480.4], SOL[0], TOMOBULL[0], TRX[.000002], USD[0.00], USDT[0.00000001], WAVES[7.68736219], XRPBULL[761.20782435], XTZBULL[187.62730279], ZECBULL[0] | | |
| 00478619 | | APT[0], BNB[0], BTC[0.00000001], CEL[0], CEL-PERP[0], CRV[0], ETH[0], ETH-PERP[0], FTM[0], FTT[150.83722700], FXS[0], LTC[0], MATIC[0], RUNE[0], SOL[0.00061708], SOL-PERP[0], SRM[0.00150540], SRM_LOCKED[17393015], STETH[0], USD[1.00], USDT[0.00000001], WBTC[0] | | |
| 00478681 | | BTC[0.00004451], FTT[0.06591038], SRM[6.85684404], SRM_LOCKED[29.09103652], USD[0.01], USDT[0] | | |
| 00478917 | | BTC[.0000285], ETH[0.00028001], POLIS[0], SOL[.00242596], SRM[2.03143594], SRM_LOCKED[58.55092628], USD[0.10], USDT[0.01483629] | Yes | |
| 00478926 | | AMPL[0], APT[0], ATOM[0], AVAX[0], BNB[0], ETH[0], LUNA2_LOCKED[0.38881048], MATIC[0], TRX[.306388], USD[0.00], USDT[0], XRP[0] | | |
| 00478937 | | AKRO[1], BAO[1], ETH[0], ETHW[0], FTT[.18562], HKD[0.02], KIN[2], LINK[0], LUNA2[0.16851372], LUNA2_LOCKED[0.39319869], LUNC[36694.2184155], MATIC[0], NFT[349196691127173528/FTX EU - we are here! #214964][1], NFT[493861580805428976/FTX EU - we are here! #214919][1], NFT[495453511776446135/FTX EU - we are here! #214946][1], USD[0.00], USDT[0] | Yes | |
| 00478955 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-2021123[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-0325[0], AVAX-0624[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00048104], BCH-0325[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00003458], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-2021123[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210319[0], BTC-20211231[0], BTC-MOVE-20210815[0], BTC-MOVE-20210827[0], BTC-MOVE-20210915[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-20210420[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL[0], CEL-20211231[0], CON[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-0624[0], DOT-1230[0], DOT-20211231[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00021493], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00021492], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[30.06479269], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-0624[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HOOD[0], HOOD_PRE[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS[.29425193], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00798022], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT[298451564875284497/FTX Crypto Cup 2022 Key #1752][1], NFT[321593146018505120/The Hill by FTX #2003][1], NFT[375222272155105877/FTX AU - we are here! #13784][1], NFT[400988310777047139/FTX AU - we are here! #24980][1], NFT[445368294180295609/FTX EU - we are here! #78061][1], NFT[450950902973425217/Hungary Ticket Stub #1392][1], NFT[454270227394387514/FTX EU - we are here! #78166][1], NFT[542040648668869641/FTX AU - we are here! #77938][1], NFT[572000026085808826/France Ticket Stub #1997][1], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE[0.08946561], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0.10824901], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-2021123[0], SOL-PERP[0], SRM[4.07831314], SRM_LOCKED[32.07922077], SRM-PERP[0], SUSHI[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-0325[0], SXP-20211231[0], THETA-PERP[0], TRX[0.00077800], TRX-PERP[0], UNI[0], UNI-20211231[0], UNI-PERP[0], USD[1492.58], USDT[0.00441778], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00478977 | | 1INCH-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], MTA-PERP[0], OKB[0], OKB-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.50706612], SRM_LOCKED[2.3751801], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.000051], USD[1.75], USD[0.03387409], VET-PERP[0], XLM-PERP[0] | | |
| 00479051 | | BAO[1], KIN[2], LUNA2[0.01101810], LUNA2_LOCKED[0.02570890], LUNC[2399.21497685], UNI[.52732195], USD[0.00] | | |
| 00479071 | | 1INCH[.00008437], AKRO[1], BAO[21], BAT[1], BTC[.00000002], DENT[10], DOGE[24], FRONT[1], FTT[.00001341], GBP[0.00], HOLY[2.07130756], KIN[27], LUNA2[0.06626348], LUNA2_LOCKED[0.01461480], LUNC[1363.88750714], MATH[2], MATIC[2.06286906], REN[0], RSR[5], TRX[9.00419], UBXT[6], USD[0.00], USDT[0] | Yes | |
| 00479090 | | ATOM-PERP[0], ETH[0], ETH-PERP[0], FTT[10], LUNA2[0.02551853], LUNA2_LOCKED[0.05954323], LUNC-PERP[0], SCRT-PERP[0], TRX[.001554], USD[0.77], USDT[0.00302200], USTC[.123627], USTC-PERP[0] | | |
| 00479184 | | APE-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[0], FTT[0.57630709], LUNC-PERP[0], MAPS-PERP[0], RAY-PERP[0], SOL[1.007608], SOL-PERP[0], SRM[.62365335], SRM_LOCKED[2.37634665], SRM-PERP[0], THETA-PERP[0], TRX[.000001], USD[-125.00], USDT[727.11380454], XMR-PERP[0], XTZ-PERP[0] | | |
| 00479186 | | AAVE[0], AKRO[2], ALPHA[2.0147285], AUDIO[2.02310239], BAO[4], BAT[4.03666627], BOBA[1.01154451], BTC[0], BTC[2.01576003], DENT[3], DOGE[3.00038616], ETH[0.00000994], ETHW[0.00000994], FIDA[4.03697776], FRONT[1.00490259], FTM[0.11461796], FTT[0.0282693], GRT[1.00089952], HOLY[2.02310239], HXRO[4.02579888], KIN[2], MATH[4.03634374], MATIC[4.03688075], OMG[1.01155108], RSR[6], SECO[2.02298534], SOL[0], SRM[1.87519516], SRM_LOCKED[1.2558622], SUSHI[0], SXP[1.00497016], TOMO[7.05743036], TRX[3], UBXT[3], USD[0.00], USDT[0.00003687] | | |
| 00479200 | | ASD[.067282], BCH[0.02743786], BNB[0], BTC[0.00004238], CHZ[8.4329795], DOT[.0237], ETH[.02440358], ETHW[.02440558], FTT[0.08394791], HT[.09762253], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0015559], SOL[.50000487], SRM[1.80456007], SRM_LOCKED[7.55543993], UBXT[.34184], USD[0.00], USDT[0.00] | | |
| 00479390 | | BNB[8.77946713], BTC[0.12723449], ETH[7.51557177], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], SOL[8.54776864], TRX[.000001], USD[11826.32], USDT[0.00794098] | | |
| 00479403 | | KIN[0.56230405], LUNA2[0.00000278], LUNA2_LOCKED[0.00000649], LUNC[.60577851], SHIB[.83823378], USD[0.00] | Yes | |
| 00479425 | | AAVE[.01044297], BAO[5], BNB[.02308555], EUR[0.00], FTM[2.20033519], GRT[1.10102227], KIN[126.62826633], LUNA2[0.14141824], LUNA2_LOCKED[0.32997591], MAPS[.94288066], REN[3.65612946], RSR[1], SHIB[7996943.93537516], TRX[11.30744862], TRYB[8.32559261], UNI[.90575985], USD[0.00], USDC[20.01843643], WAVES[0.28829677] | | |
| 00479434 | | LUNA2[0.00000224], LUNA2_LOCKED[0.00000523], LUNC[.48831672], NFT[296961671149086508/FTX EU - we are here! #53802][1], NFT[371527645202073437/FTX EU - we are here! #55066][1], NFT[482459910497488566/FTX EU - we are here! #54905][1], USD[0.08] | | |
| 00479542 | | ALICE-PERP[0], ALT-PERP[0], ARKK-20210625[0], DEFI-20210625[0], ETH[0.00075171], ETHW[0.00075171], FTT[32.21615751], FTT[0.01206234], LTC[.00162986], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.02293676], SRM_LOCKED[.17745956], USD[-0.45], USDT[0] | | |
| 00479571 | | ATLAS[1.09323029], DAI[0.00009899], DAI[540.70.0574745], POLIS[.0202415], SRM[39.84308859], SRM_LOCKED[239.39691141], STARS[27], USD[-0.14], USDT[8520.035238] | | |
| 00479581 | | AURY[0], COPE[0], DOT-PERP[0], ETH[.041], ETHW[.041], EUR[0.00], FTT[3.59748], FTT-PERP[0], MER[0], RAY[0], SOL[2.3827083], SRM[42.61594313], SRM_LOCKED[1.07643587], USD[0.00], USDT[0.00000001], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00479599 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[7.02016684], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.09437443], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0.316], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[1], BIT-PERP[0], BNB[0.00573123], BNB-PERP[0], BTC[0.05932128], BTC-0325[0], BTC-MOVE-0921[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DYDX[1.5458962], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00072241], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04371644], FTT-PERP[1500], GALA-PERP[0], GAL-PERP[0], GENE[0.07260155], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[13.65342228], LUNA2-PERP[0], LUNC[1286670.2895676], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[9.90688404], MATIC-PERP[0], MCB[0.0017765], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR[0.03379288], NEAR-PERP[0], NFT (269973321221867989/The Hill by FTX #6181)[1], NFT (398350760841505981/FTX EU - we are here! #1902912)[1], NFT (410043372003290341/Bakc Ticket Stub #1660)[1], NFT (456877546155624598/FTX EU - we are here! #190167)[1], NFT (556209464740186156/FTX EU - we are here! #189258)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[0.07065024], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[9.94620167], SRM_LOCKED[173.5025563], SRM-PERP[0], STARE[0.06035], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.000046], TRX-PERP[0], UNI[0.765901], UNI-PERP[0], USD[7871.49], USDT[565.96105271], USTC[0.0613], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00479644 | | AAVE[0.15570950], AUDIO[89.516358], BF_POINT[300], BTC[0.07216129], ENJ[5.35544377], ETH[1.15139991], ETHW[0], FTM[28.37633056], GRT[7.98387828], LINK[30.50748617], LUNA2[0.00000013], LUNA2_LOCKED[0.00000032], LUNC[0.2999457], MANA[3.16903509], RUNE[33.96712918], SPELL[1226.50010308], SUSHI[4.32441335], UNI[6.93713131], USD[0.33], USDT[0] | Yes | |
| 00479733 | | ALGO[BULL]{59.72], BCHBULL[1.009394], BNB[0.04454108], BNBBEAR[1596040], BSVBULL[1.7858], DOGEBEAR[90983724.756], DOGEBULL[0.00034101], DOGEHEDGE[0.9598], EOSBULL[0.9598], ETCBULL[0.08874014], ETHBULL[0.00088112], LTCBULL[1.529894], LUNA2[0.47902953], LUNA2_LOCKED[1.11773558], LUNC[93543.827324], LUNC-PERP[0], SUSHIBULL[19246.9824], SXPBULL[1585.071598], TOMOBULL[2.3464], TRX[0.000402], TRXBULL[2.288327], USD[0.33], USTC[6.9986], XTZBULL[1.009798] | Yes | |
| 00479846 | | AKRO[3], ATLAS[0], BAO[30945.67158511], BF_POINT[500], DOGE[0.2064211], FTT[0.0004543], KIN[5], LUNA2_LOCKED[0.03279609], LUNC[3067.26720930], RSR[1], SHIB[68.82635717], SNX[0.00000641], UBXT[1], USD[0.00], XRP[233.38594053] | Yes | |
| 00479940 | | KIN[1], LUNA2[0.00230331], LUNA2_LOCKED[0.00537440], LUNC[501.55178697], USD[0.01], USDT[0] | Yes | |
| 00479972 | | AAVE[.84], AMPL[2.4099481.8], APE[51.8], AUDIO[6], BAL[9.71], BTC[0.05431039], CHZ[60], DOT[57.6], ENJ[51], ETH[0.03200000], ETHW[0.07000000], FTT[27.86941028], GALA[2420], HXRO[1], LINK[12.88773088], LTC[1], LUA[4.5], MTA[16], ROOK[.002], SOL[.00256], SRM[.01118092], SRM_LOCKED[.06375196], SXP[4.43038989], TOMO[51.86992691], UBXT[382], UNI[10.1], USD[1244.90], USDT[1.10099416], WRX[7], XRP[188], YFI[0] | Yes | |
| 00480010 | | 1INCH[59.08464493], AKRO[2], BAO[7], CRO[0.0650651], DENT[1], KIN[386188.36497713], LUNA2[3.57397417], LUNA2_LOCKED[0.04373925], LUNC[11.11661379], RAY[.00153489], STEP[200.74154049], UBXT[3], USD[0.00], XRP[4239.89539925] | Yes | |
| 00480082 | | ADA-20210625[0], ALT-20210625[0], ALT-PERP[0], BTC[0], DOGE-20210625[0], DOT-20210625[0], FTT[0], HBAR-PERP[0], LINK-20210625[0], SOL-20210625[0], SRM[14.31378445], SRM_LOCKED[54.31815761], USD[0.00], USDT[0.00000001] | | |
| 00480174 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.03685096], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.0972355], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.42387230], LUNA2_LOCKED[0.98203636], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[167], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NKN-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OKT-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[1298.00000600], TRX-PERP[0], UNI-PERP[0], USD[309.37], USDT[88.90442567], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00480190 | | BNB[0.00000001], BTC[0], DOGE[0], ETH[0], FIDA[0], HNT[0], LUNA2[2.68815087], LUNA2_LOCKED[6.27235203], LUNC[0], OXY[0], RAY[0], TRX[.000003], USD[425.79], USDT[0], XRP[0] | | |
| 00480212 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA[0.00000002], ALPHA-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BRZ[0.00000001], BRZ-PERP[0], BTC[0], BTC-PERP[0], CEL[0.00000001], CEL-PERP[0], CUSD[0], CUSDT-PERP[0], DOGE-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FTM[0.00000012], FTM-PERP[0], GRT[0], GRT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO[0.00000001], LEO-PERP[0], LINK-PERP[0], LUNA2[2.38060830], LUNA2_LOCKED[5.55475293], MATIC[0], MATIC-PERP[0], MKR[0.00000002], MKR-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], RAY-PERP[0], REN[0.00000001], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TRX-PERP[0], TRYB[0.00000001], TRYB-PERP[0], UNI[0], UNI-PERP[0], USD[-0.01], USDT[1.17015448], USTC[336.98662502], XAUT[0.00000001], XAUT-PERP[0], YFI[0.00000001], YFI-PERP[0], ZRX-PERP[0] | | |
| 00480216 | | AAVE-PERP[0], ADA-20210625[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-20210629[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], INJ-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[14.47817568], LUNA2_LOCKED[33.78241253], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (367672008196633601NFT)[1], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RSR[0.00000001], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.09090811], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-0624[0], TRX-PERP[0], USD[-0.95], USDT[0], USTC-PERP[0], VET-PERP[0], YFI-PERP[0] | | |
| 00480253 | | AUD[0.00], BNB[0], ETH[0], FTT[183.98868624], IMX[0], LUNC[0], MATIC[0], SRM[447.43443406], SRM_LOCKED[4.91543088], STG[0], USD[0.00], USDT[0], USTC[0] | | |
| 00480289 | | AKRO[0], ALGO[0], ANC[0], ATOM[0], CRO[0], DOT[0], FRONT[0], FTM[0], FTT[0], GBP[0.00], HOLY[0], KIN[0], LUNA2[0.00014152], LUNA2_LOCKED[0.00033021], LUNA2-PERP[0], MATIC[0], OXY[0], RAY[0], REEF[0], RUNE[0], SLP[0], SPELL[0], SRM[0], SUSHI[0], TRYB[0], UBXT[0], USD[0.00], USDT[0], USTC[0] | | |
| 00480347 | | APE[.09486], LUNA2[2.37909143], LUNA2_LOCKED[5.55121334], REEF[4.682], USD[0.00], USDT[0] | | |
| 00480358 | | AKRO[2], BAO[10], BF_POINT[200], BNB[5.32915554], BTC[0.00295208], DENT[2], EUR[0.00], GRT[9.72993606], KIN[2], LUNA2[0.97873707], LUNA2_LOCKED[2.20278749], LUNA2[3.04418662], RUNE[12.45612882], TRX[1], UBXT[1], USD[0.00], USDT[0.00042831], XRP[.0033818] | Yes | |
| 00480407 | | ANC[57.62599562], DENT[1], DOGE[.00082174], EMB[.00069096], EUR[0.00], FTM[.00006928], KIN[1], KSOS[0], LUNA2[0.00001730], LUNA2_LOCKED[0.00004037], LUNC[3.76809826], NFT (329543898718530972/Crypto Shark #11)[1], NFT (352509922930551056/Crypto Shark[1], OXY[21.47959295], SNX[0], USD[0.00], XRP[.00039384] | | |
| 00480636 | | 1INCH[285.89248055], BAO[44.03555506], BTC[0], CONV[10741.074], ETHW[.00079737], FTT[25.594958], LTC[0], LUNA2[0.00148425], LUNA2_LOCKED[0.03346325], MOB[0], RAY[505.00857635], REEF[35008.784], RUNE[87.73294005], SOL[0], TRX[.000962], USD[0.00], USDT[1], USTC[210103], XRP[304.74] | | |
| 00480670 | | ATLAS[2679.588], AXS-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], HT[0], IO[169612], HT-PERP[0], LUNA2[0.14936075], LUNA2_LOCKED[0.34850842], LUNC[32523.61836789], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00480676 | | APE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.13490995], IMX-PERP[0], KNC-PERP[0], LUNA2[1.19135539.47575087], SAND-PERP[0], USD[-1.15], USDT[0], WBTC[-0.00786801] | | |
| 00480702 | | 1INCH[28.12331066], AAVE[.18581991], AGLD[26.50339425], AKRO[849.14650168], ALCX[.05392413], ALGO[9.39197169], AUDIO[2.39167989], ANC[0], APE[26.39197169], AUDIO[2], BAND[9.40842998], BAL[.59785534], BAO[66750.45682088], BAR[.82654414], BAT[85.29034168], BCH[.09591287], BF_POINT[300], BNB[0], C98[42.22903973], CEL[1.03929291], CHR[298.60117034], CHZ[230.14831274], CITY[7.79774], COMP[1.26656672], CONV[1065.33759823], COPE[12.91672058], CREAM[0.88640064], CRV[3.86049400759], CTX[0], DAWN[5.73227672], DENT[22247.7005613], DFL[1.97346045], DODO[3.2926109], DOGE[165.49486671], EMB[125.85383328], ETH[2.18625351], ETHW[2.18433572], FIDA[3.13145279], FRONT[2], FTM[0.02961666], GALA[0], GALFAN[7.6931285], GARI[6685.24625672], GBP[0.00], GENE[18.40903086], GMT[0], GODS[0], GOG[555.37638585], GRT[118.75095851], GST[1.85328069], GYEN[0], HOLY[3.16033661], HXRO[1], IMX[0], IMX[0], INTER[2.34154445], JET[35.88516760], KIN[1], KNC[1434.81102536], LDO[0], LINK[5.06651329], LOOKS[494.70712745], LRC[89.16970058], LUA[47.55218521], LUNA2[0.00071510], LUNC[5.75342411], MAPS[39.49781444], MATH[4], MATIC[110.70634503], MBS[0.13762131], MKR[0.09996386], MOB[1.38567562], PROM[1.02034504], PSG[1.51189993], RAMP[522.25366647], RAY[11.55001948], REEF[431.3983655], ROOK[.07723924], RSR[123188.43886899], RUNE[0], SAND[0.00148662], SECO[3.14072608], SLP[0.00159726], SNX[2.90871951], SOL[19.20093428], SPELL[0], SRM[6.22001812], STARS[20.55445559], STG[0], STORJ[18.59634679], SUSHI[7.04668362], SWEAT[0.16041941], SXP[11.4925585], TLM[47.44931781], TOMO[18.88745825], TRU[114.56737491], UBXT[1], UNI[3.5], USD[0.00], USDT[0.00], WAVES[4.1279346], YFI[0.00046652], YFII[0.00710139], ZRX[22.98942551] | | |
| 00480705 | | AURY[0], AXS[0], BAC[1], DFL[2], ETH[2.17504075], ETHW[2.17521949], EUR[0.00], GBP[0.00], KIN[0], LINK[0], LUNA2[0.00039132], LUNA2_LOCKED[0.00091310], LUNC[85.21282405], Miam? #5[1], NFT (297091539741086625/afri #9)[1], NFT (524913758450739224/You in, OXY[0], POLIS[0], SHIB[0], SOL[0], SRM[0], UBXT[0], UNI[0], USD[4359.18], USDT[0.00000001], WRX[0] | | |
| 00480758 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS[229.91507], AURY[1.9992514], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], COPE[3.9992628], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[3.79922626], FTT-PERP[0], KAVA-PERP[0], MINA-PERP[0], MNGO[109.979727], ONE-PERP[0], POLIS[2.798955], RAY-PERP[0], SAND-PERP[0], SRM[00256007], SRM_LOCKED[0.01031512], SHM-PERP[0], TRX-PERP[0], USD[0.00], USDT[103.10498873], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00480759 | | 1INCH[0], 1INCH-PERP[0], AMC-20210326[0], APE-PERP[0], AURY[.00000001], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DAWN-PERP[0], ETH-0930[0], FLOW-PERP[0], FTT[0.33780680], GME-20210326[0], GOOGL-0624[0], GRT-PERP[0], KNC[0], LB-20210812[0], LUNA2[0.00934936], LUNA2_LOCKED[0.00921518], LUNC-PERP[0], NFLX[0], OMG-PERP[0], OXY-PERP[0], SLV[0], SNX-PERP[5000], SOL[0], SPY-0325[0], STG-PERP[0], TRX[.0000001], TSLA-20210326[0], USD[-3995.85], USDT[0.00000001], XAUT[0], ZRX-PERP[0] | | |

Amended Schedule F-7 Priority Unliquidated Disputed Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00480794 | | AKRO[7], ATOM[.52178159], AXS[0], BAO[42], BNB[0.01901831], BTC[0.00468304], CEL[.00001853], CRO[0], DENT[9], DOGE[230.16658002], DOT[2.21752680], ETH[0.05379999], ETHW[0.13748261], FTM[156.21341278], HNT[4.98892493], KIN[36], LINK[6.61311862], LUNA2[0.17178936], LUNA2_LOCKED[0.40035461], LUNC[19.67909617], MATIC[64.95497537], NEAR[5.38225792], NFT [423179607085654055/FTX AU - we are here! #249][1], NFT [480381803214107638/FTX EU - we are here! #250][1], RUNE[12.33861566], SHIB[829919.03496085], SOL[2.81252883], SUN[0], TRX[59.41999088], UBXT[3], USD[0.00], USDT[0], USTC[.00009133], XRP[10.61481449], YGG[36.64028111] | Yes | |
| 00480838 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[2.49982404], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00031205], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTT[310.05063590], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[119.9930325], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[600.09669176], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[0], MASK-PERP[0], MATIC[6004.33523625], MATIC-PERP[0], MKR-PERP[0], NEAR[1869.89523], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00143195], SOL-PERP[-3000], TLM-PERP[0], TOMO-PERP[0], TRX[.53856955], TRX-PERP[0], USD[141141.62], USDT[.03790868], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00480884 | | BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], EUR[0.00], LUNA2[4.16328328], LUNA2_LOCKED[9.71432765], MATIC-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SUSHBULL[0], SUSHI-PERP[0], USD[1567.45], USDT[0], XTZBULL[0] | | |
| 00480963 | | DOGEBULL[0.02379107], LINKBULL[8.69866], LUNA2[0.06595281], LUNA2_LOCKED[0.15388989], LUNC[14361.363348], MATICBULL[50.1], SUSHIBEAR[236932.1], TRXBULL[2.9339], USD[0.36] | | |
| 00481011 | | BTC[0.05057794], DOGE[0], ETH[0], FTT[25], GOOGL[0], GOOGLPRE[0], GRT[0], RAY[33.61898485], REN[0], SNX[0], SOL[1.18610322], SQ[0], SRM[20.25596206], SRM_LOCKED[.93457331], TSLA[.00000001], TSLAPRE[0], USD[645.79] | | SOL[.18] |
| 00481040 | | BOBA[0], DAI[0], ETH[0.02170000], ETHW[0.04987575], FTT[0], LTC[0], LUNA2[1.25788203], LUNA2_LOCKED[2.93500672], LUNC-PERP[0], NFT [332564863821246051/FTX EU - we are here! #267371][1], NFT [354752273298435501/FTX EU - we are here! #267354][1], NFT [451073632094738837/FTX AU - we are here! #267330][1], SOL[0], USD[-9.81], USDT[0.20000000], XRP[0] | | |
| 00481107 | | BNB-PERP[0], FTT[0.02992880], FTT-PERP[0], HT-PERP[0], LOOKS-PERP[0], OKB-PERP[0], SRM[.00158408], SRM_LOCKED[.01333374], USD[23.08], USDT[0] | | |
| 00481155 | | BNB[0], ETH[0.00002272], ETHW[0.00011863], LUNA2[0.00050502], LUNA2_LOCKED[0.00117838], LUNC[109.96936457], MATIC[0], OKB[0], SOL[0], TRX[0.00117400], USD[34.22], USDT[0.00007937], USTC[0] | | |
| 00481208 | | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], AUDIO-PERP[0], AXS-1230[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[69.29820391], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0.27315950], ETHBULL[2], ETH-PERP[0], ETHW[0], EUR[0.28], FTT[1.23742193], FTT-PERP[0], GMT-PERP[0], GMEPRE[0], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LTC[0], LUNA2[0.40267081], LUNA2_LOCKED[0.93966523], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.00000494], SRM_LOCKED[.00428509], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.77], USDT[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | DOGE[69.294277] |
| 00481242 | | AKRO[1], BAO[3], DENT[2], GBP[0.00], KIN[5], LUNA2[0.85098203], LUNA2_LOCKED[1.98562474], LUNC[1554.6602778], MBS[0], TRX[3], UBXT[2], USD[0.00] | | |
| 00481294 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DAI[.0014945], DOGE-PERP[0], ETH[.00050477], ETH-PERP[0], ETHW[.00049977], EUR[22012.26], FTM-PERP[0], FTT[150.9657], FXS-PERP[0], ICP-PERP[0], LOOKS[.05356664], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0.0007176], MKR-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL[2.49638991], SPELL-PERP[0], TRX-PERP[0], USD[71502.11], USDT[.005285], YFI-PERP[0] | | |
| 00481372 | | AAVE-PERP[0], ADABULL[6.04160000], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[231375928.86734477], ANC-PERP[0], AR-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOMBULL[.200], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC-0326[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI-PERP[0], DOGE[0], DOGE-20210326[0], DOGEBULL[1.11640634], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOSBEAR[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00024135], ETH-20210625[0], ETHBEAR[0], ETH-PERP[0], ETHMOON[0.00024135], FIL-20210326[0], FIL-20210625[0], FLOW-PERP[0], FTT[204.99999999], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-20210326[0], LINKBULL[258.70000000], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000008], LUNC[0.00045323], LUNC-PERP[0], MANA-PERP[0], MATICBULL[19], MATIC-PERP[0], NEAR-PERP[0], NUOA_PRE[0], ONT-PERP[0], OXY[0], OTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-PERP[0], SRM[0.78836703], SRM_LOCKED[47.17403248], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHIBULL[10652622.21599492], SXP-20210625[0], SXPBULL[37000], SXP-PERP[0], THETABULL[802.60000000], THETA-PERP[0], TRX[1.77760215], TRX-PERP[0], TULIP-PERP[0], USDT[0.06924294], USTC-PERP[0], WAVES-PERP[0], WRX[0.00000001], XRP-PERP[0], XRPBEAR[0], XRPBULL[140900], XTZ-PERP[0], ZECBULL[34600.55464727], ZEC-PERP[0] | | |
| 00481487 | | BIT[102.51546261], BTC[0.00569424], EDEN[30.75448516], ETH[2.45314295], ETHW[2.45211265], FTT[224.93501304], GST[.01002429], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00886886], MATIC[10.70232151], NFT [316318507273918901/Hungary Ticket Stub #1764][1], NFT [320428364122461630/Monza Ticket Stub #1693][1], NFT [349806096353049226/Mexico Ticket Stub #890][1], NFT [378520481626139658/Belgium Ticket Stub #757][1], NFT [383135128157710351/The Hill by FTX #7869][1], NFT [419102683906945547/Netherlands Ticket Stub #411][1], NFT [419338043375071295/FTX EU - we are here! #13290][1], NFT [476125270161920226/Austin Ticket Stub #1036][1], NFT [483640661529302421/FTX EU - we are here! #133103][1], NFT [511645308978663364/Singapore Ticket Stub #1680][1], NFT [532917617742401544/FTX EU - we are here! #132076][1], SOL[9.46258148], TRX[0.00437752], USD[0.00], USDT[742.86809547] | Yes | |
| 00481512 | | BTC[0.00000001], BTC-20210624[0], BTC-PERP[0], DOT-20210624[0], DYDX-PERP[0], ETH[0.00000002], ETH-20210924[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00760756], MATIC[0.06494556], NFT [315170536297220264/FTX EU - we are here! #170844][1], NFT [323474320904894861/FTX AU - we are here! #58189][1], NFT [333633763151918307/FTX EU - we are here! #171051][1], NFT [357273650845781744/FTX Crypto Cup 2022 Key #1419][1], NFT [372423021544769685/FTX EU - we are here! #170920][1], NFT [394677223882137772/FTX AU - we are here! #2546][1], NFT [424370500679842500/The Hill by FTX #6435][1], NFT [440463105158683393/FTX Swag Pack #466][1], NFT [522866286900528078/FTX AU - we are here! #2538][1], RAY[0], SOL[0], SRM[0.03574375], SRM_LOCKED[6.52004125], STEP-PERP[0], TRX[0], USD[7959.03], USDT[0.00000001], XRP[0] | Yes | USD[7957.21] |
| 00481566 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AURY[260], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210827[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[.43435644], CRO-PERP[0], CRV-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00124470], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00037518], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HORC[.1], HU-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LOOKS[.64566636], LOOKS-PERP[0], LTC[0.00687413], LTC-PERP[0], LUNA2[0.00754412], LUNA2_LOCKED[0.01750082], LUNC[143.064 388256], LUNC-PERP[0], MANA-PERP[0], MAPS[.242615], MATIC-PERP[0], MEDIA[.006688], NEAR-PERP[0], OMG-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX[0.02097837], SOL[0.00000001], SOL-0325[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SRM[.47059715], SRM_LOCKED[4.94280077], SRM-PERP[0], SUSHI-PERP[0], SXP[0.08296742], TRX-PERP[0], UNI-PERP[0], USD[56.18], USDT[1.75995486], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00481749 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], COPE[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], EUR[0.00], FIDA[0.23653233], FIDA_LOCKED[1.14374563], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KIN[0], KIN-PERP[0], MAPS[.959648], MAPS-PERP[0], MEDIA-PERP[0], MNGO[0], MOB[0], OXY[0], OXY-PERP[0], QTUM-PERP[0], RAM-PERP[0], ROOK[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], UBXT[0.00000001], UNI-PERP[0], USD[0.00], USDT[0.00000008] | | |
| 00481764 | | DOGEBEAR[5320.49891681], DOGE-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0090557], USD[0.01] | | |
| 00481880 | | 1INCH[5377.56952086], AVAX[127.25881380], BTC-20210326[0], BTC[4.05155591], BTC-PERP[0], COMP-20210625[0], DOT[0], DOT-20211231[0], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[150.9780835], LINK-20210326[0], LUNA2[2.42886583], LUNA2_LOCKED[5.66735362], LUNC[528890.65], SOL-20210326[0], SOL-20210625[0], SOL[750.73452355], SOL-PERP[0], USD[89059.18], USDT[33394.96013527], XAUT[.99970325] | | 1INCH[5000], AVAX[120.416], USD[100.00], USDT[100] |
| 00481947 | | AKRO[4], ALGO[19.39513175], APE[2.40931983], APT[.66181212], ATOM[3.15483187], AUDIO[1], BAO[15.00020815], BTC[.01742942], DENT[9], DOGE[9.67016672], ETH[.05724418], ETHW[.05656558], EUR[0.53], HT[.00023785], KIN[24], LOOKS[156.3452094 9], LUNA2[0.41393507], LUNA2_LOCKED[0.95229889], LUNC[1429.7205475], MATIC[1.06588048], MOB[.2061131], NEAR[8.84078497], NFT [416097026856342809/FTX Crypto Cup 2022 Key #19108][1], NFT [464008050100463232/FTX EU - we are here! #216933][1], NFT [523368024840634067/FTX AU - we are here! #216902][1], RSR[2], SHIB[406517.26206944], SOL[.63], TRX[6], TRYB[195.00253723], UBXT[10], USD[0.00], USDT[0.00000087], USTC[58.65610203] | Yes | |
| 00481949 | | AVAX[.0394], BTC[0], DOGE[.57445], FTT[.066303], SOL[.0092938], SRM[2.48958221], SRM_LOCKED[9.51041779], USD[0.00], USDT[0] | | |
| 00481976 | | AAVE[10.23840290], BNB[0], BTC[0], CAD[0.00], CEL[0], CHZ[0], COMP[0], CRO[0], ETH[0], ETHW[0], EUR[0.00], FTM[0], FTT[0], GMT[0], LUNA2[0.00010952], LUNA2_LOCKED[0.00096375], LUNC[7.52290775], MATIC[0], MKR[0], RAY[0], SOL[0], STETH[24.80409600], TRU[0], UBXT[0], USD[102.38], USDT[0.00000001], WAXL[200.38631169], YFI[0] | | |
| 00482040 | | AVAX[0], BTC[0], DOGE[0], ETH[0], LRC[0], LTC[0], LUNA2[0.00150340], LUNA2_LOCKED[0.00350793], LUNC[327.36884981], SHIB[0], SLV[0], TRX[0], TRY[0.00], TSM[0], USD[0.00], USDT[0], USO[0], XAUT[0] | | |
| 00482048 | | ANC-PERP[0], ATOM[0.02942127], ATOM-PERP[0], BAND[0.93664415], BTC[0.00003650], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003022], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], PROM-PERP[0], SAND-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[166], USD[8.12], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0] | | ATOM[.028888], BAND[8.5] |
| 00482124 | | AAPL[0], AAVE[0], ASD[98.88136498], AUD[0.00], BCH[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHF[0.00], DAI[0.00000001], DOGE[0], ETH[0.00000001], EUR[0.00], FTT[7.63831773], FTT-PERP[0], GBP[0.00], LTC[0], LUNA2[3.19993463], LUNA2_LOCKED[7.46651415], PAXG[0.00000001], PERP[0], RAY[0], ROOK[0], SOL[0], SPY[0], TRX[0], TRX-PERP[0], USD[475.47], USDT[0.00000002], XRP[0], YF[0] | | |
| 00482163 | | AKRO[1], ALPHA[1.00037555], BAO[1], DENT[1], DOGE[2], EUR[0.00], FRONT[1], HXRO[1], KIN[1], LUNA2[0.09757393], LUNA2_LOCKED[0.22767250], LUNC[22038.22381103], OMG[1.04102922], RSR[4], TOMO[1], TRX[2], UBXT[2], USD[21.40] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00482248 | | COIN[0], GBP[0.00], LUNA2[1.83452718], LUNA2_LOCKED[4.28056342], USD[0.00] | | |
| 00482265 | | AAVE[0], AMPL[0], ASDBEAR[469.17], ASDBULL[0.00000001], AVAX[0], BALBULL[0], BCH[0], BNB[0.05816869], BNBBEAR[335.2685], BNBBULL[0], BRZ[0], BTC[0.00000003], BULL[0.00000001], BVOL[0.00000001], COMP[0.00000001], DAI[0], DEFIBULL[0.00000001], DOGE[0], DYDX[0.00000001], DYDX-PERP[0], ETH[0.00000002], ETHBEAR[10358], ETHBULL[0.00000001], EUR[0.00], FTT[1025.12787249], HGET[0], HT[0], IBVOL[0.00000001], KNCBULL[0], LINK[0], LINKBULL[0.00000001], LTC[0], LUNA29.97881769], LUNA2_LOCKED[23.28390796], LUNC[0], LUNC-PERP[0], MKR[.00000001], PAXG[0], ROOK[0], SOL[0], SOS[0.00000001], SRM[.51696895], SRM_LOCKED[2608.62996194], SXPHALF[0], TOMO[0], TRY8[0], USD[-14.62], USDT[0.00000002], VETBULL[0.00000001], WBTC[0], XAUT[0], XTZBULL[0], YF8[0] | | |
| 00482335 | | AAVE-PERP[0], ADABULL[0], ALPHA-PERP[0], ALTBULL[0], ATOMBULL[0], AUDIO-PERP[0], AXS-PERP[0], BCHBULL[0], BNB[0.00000001], BNBBEAR[870325], BNBBULL[0], BTC-PERP[0], BTC[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-2021092[0], COMPBULL[0], CUSDTBULL[0], DEFIBULL[0], DODO-PERP[0], DOGEBEAR202[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETCBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.07615633], GRT[0], GRTBULL[0], HBAR-PERP[0], HTBULL[0], LINKBULL[0], LUNC[0.00000001], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MKRBULL[0], MTL-PERP[0], OKBBULL[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SRM[.00000009], SRM_LOCKED[.00051996], SRN-PERP[0], STEP[0], STX-PERP[0], SUSHI[0], SUSHIBEAR[92153], SUSHI-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRXBULL[0], TRX-PERP[0], UNISWAPBULL[0], USD[251.03], USDT[0.00000001], VETBULL[0], VET-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00482466 | | AVAX[7.33427905], AVAX-PERP[0], BAND[0], BNB[0], BTC[0.03582246], CBSE[0], COIN[0], DENT[0], DOGE[0], ETH[0.66988641], ETHE[0], ETHW[0], FTT[0], LTC[0], LUNA2[0.30603380], LUNA2_LOCKED[0.71407886], LUNA2-PERP[0], LUNC[66639.50440727], OMG[0], SAND[0], SOL[0], TOMO[0], TRX[0.00337713], TRYB[0], USD[-0.14], USDT[0], WAVES-PERP[0] | | TRX[.003272] |
| 00482505 | | ATOM[0], BNB[0], BTC[0], CEL[0], FTT[35.17437411], GRT[1444.86956677], LUNA2[1.19447676], LUNA2_LOCKED[2.78711245], LUNC[260099.63059100], MATIC[0], RUNE[0], SOL[0], USD[0.01] | | |
| 00482649 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-2021062[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021092[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00002120], ETH-PERP[0], ETHW[-0.00002105], FLOW-PERP[0], FTM-PERP[0], FTT[0.03253956], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[0], HLM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (290176753892419375/Abstract Art Pieces #3181)[1], OMG-2021123[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000792], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.13828370], SOL-2021062[0], SOL-2021094[0], SOL-PERP[0], SRM[0.34968703], SRM_LOCKED[1.37230297], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-2021092[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TSLA-2021123[0], USD[7.44], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00482659 | | BTC[0.00003958], ETH[.00009763], ETHW[0.00009763], EUR[0.00], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0040188], USD[0.00], USDT[0] | | |
| 00482750 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALGO-2021092[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.07772867], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IND[4021.45363192], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.4239183], SRM_LOCKED[231.70944672], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00000603], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 00482773 | | ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[119.96000000], BNB-PERP[0], BTC[0.00002004], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1000.01097], FTT-PERP[0], GALA-PERP[0], LUNA2[45.923781], LUNA2_LOCKED[107.155489], LUNC[100000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[102.19870724], SRM_LOCKED[1651.8372721], TRU-PERP[0], USD[0.62], USDT[0], USDT-0624[0], USDT-PERP[0], VET-PERP[0] | | |
| 00482783 | | AKRO[3], APE[.90244608], AUDIO[12.10299507], AVAX[1.13606208], BAND[7.58055777], BAO[21], BNB[.14796474], BTC[0.01812777], DENT[2], DOGE[71.20930248], DOT[3.36508924], ETH[.14715577], ETHW[.14628343], EUR[0.00], FTM[30.16025139], FTT[.46369843], GALA[109.60140134], KIN[15], LINK[3.59872413], LUNA2[0.07292410], LUNA2_LOCKED[0.17015624], LUNC[.2351104], POLIS[13.84543634], RSR[1], RUNE[2.48064674], SAND[10.13411774], SHIB[487200.34191558], SOL[.60270046], TRX[4], UBXT[6], USD[0.00] | Yes | |
| 00482828 | | AVAX[1.99962], BRZ[.4896], BTC[0], DOT[5.99886], ETH[0], ETHW[0.18696447], LUNA2[3.58932362], LUNA2_LOCKED[8.37508844], USDT[0.96471000] | | |
| 00482832 | | AGLD[18.30610245], ALEPH[0], AUDIO[23.04737301], BAO[1], BOBA[0], GBP[0.00], GBTC[1.69582791], GMT[6.76681800], KIN[1], LUA[0.62817971], LUNA2[0.00008335], LUNA2_LOCKED[0.00019449], LUNC[18.15110291], MNGO[0], PAXG[0.01328520], RNDR[8.07155169], SLRS[0], SOL[0.40405838], SPELL[26048.82422248], TONCOIN[0], USD[39.21], USDT[0] | Yes | |
| 00482897 | | AAVE[0], ADA-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], DOGE[.52674], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.04739986], LINK[0], LTC[0], LUNA2[0.00254992], LUNA2_LOCKED[0.00594982], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[0.51905260], TRX[.73317], USD[299235.78], USDT[0], YFI[0] | | USD[100000.00] |
| 00482899 | | ADA-PERP[0], ALPHA[392.28996916], ATLAS[3330], CHR[365.42906166], RNDR[.00007], SRM[11.46874761], SRM_LOCKED[.17747234], USD[20.97], XRP[596.25794014] | | USD[9.30], XRP[200] |
| 00482903 | | AKRO[5], APE[0], ATLAS[0.12710330], AURY[.00002948], BAO[53], BNB[.000008], CEL[0], CRO[0], DENT[3], ETH[.00000191], ETHW[0], FTM[0.00003764], FTT[0], GODS[0], IMX[0.01170014], KIN[44], LUNA2[12.13329245], LUNA2_LOCKED[0.06510908], LUNC[6172.38323948], MANA[0], RAY[0.00000813], RSR[2], SAND[0], SHIB[251763.94268796], SOL[0], SPELL[.51623861], TRX[3], UBXT[3], USD[0.00] | | |
| 00483021 | | 1INCH[0], 1INCH-2021026[0], 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-2021062[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-2021026[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01963142], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-2021062[0], LTC-PERP[0], LUNA2[.93126501], LUNA2_LOCKED[2.17205169], LUNC[.7503937], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM[.38842785], STMX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-20210924[0], THETA-PERP[0], TRU-PERP[0], USD[0], USDT[.74], USDT[0], VET-PERP[0], XAUT-PERP[0], YFII-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00483167 | | BAO[756.61316505], BOBA[1], BTC[0], BULL[0.00000083], ETH[0], ETHBULL[0.00009169], FTT[4.99905], LINKBULL[.040134], SOL[0], SRM[15.45175425], SRM_LOCKED[.35770551], USD[0.16], USDT[5.93633900] | | |
| 00483201 | | AVAX[0], BNBBULL[0], BTC[0.00000001], BULL[0.00000522], ETH[0], ETHBULL[0], FTT[0.07217641], LINKBULL[0], LTCBULL[0], LUNA2[0.26836180], LUNA2_LOCKED[0.62617754], LUNC[87.11844893], RUNE[0.00000001], SUSHI[0], USD[0.00], USDT[0.00000002] | | |
| 00483207 | | BTC[0.00000001], ETH[0], FTT[62.3305175], RAY[220.24655414], SOL[93.83649950], SOL-PERP[0], SRM[820.25958243], SRM_LOCKED[16.90107823], USD[4.71] | | |
| 00483208 | | LUNA2[4.04129277], LUNA2_LOCKED[9.42968313], USD[0.00] | | |
| 00483215 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09166632], FTT-PERP[0], LINKBULL[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[.00000001], OMG-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.76091916], SRM_LOCKED[439.55763652], STEP-PERP[0], SUSHI-PERP[0], SXP-2021094[0], UNI-PERP[0], USD[16787.05], VET-PERP[0], XRG-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00483235 | | 1INCH[0], AAVE[0], APE[0], APT[0], ATLAS[0], ATOM[0], AUDIO[0], AVAX[0], BAND[0], BAT[0], BNB[0], BNT[0], BTC[0], CEL[0], COMP[0], DOGE[0], ENJ[0], ENS[0], ETH[0], ETHW[0], EUR[0.00], FTM[0], FTT[0], GMT[0], GODS[0], GRT[0], LTC[0], LUNA2[0.00014521], LUNA2_LOCKED[0.00034422], LUNC[32.12434358], MANA[0], MATH[0], MATIC[0], MBS[0], MNGO[0], NEAR[0], PAXG[0], POLIS[0], RAMP[0], RAY[0], SAND[0], SECO[0], SHIB[0], SKL[0], SOL[0], SUSHI[0.00000001], SWEAT[0], TRX[0], UMA[0], USD[0.00], USDT[0], USTC[0], WAVES[0], WRX[0], XAUT[0], YFI[0] | | |
| 00483257 | | ADABULL[.09824], ATOMBULL[.8768], BCHBULL[.8666], BNB[0], BSVBULL[.6808], COMPBULL[9762], DOGEBULL[.9116], KIN[9859], LINKBULL[596.88], LUNA2[0.39099286], LUNA2_LOCKED[0.91231668], LUNC[.519274], MATICBULL[843.64572], SUSHIBULL[127974.4], TRX[.000792], USD[0.00], USDT[0.01821764], XRPBULL[8660.86482], XTZBULL[9958] | | |
| 00483263 | | SOL[0], SRM[.84365335], SRM_LOCKED[2.37634665], USD[0.00], USDT[1.39460100] | | |
| 00483355 | | APT-PERP[0], BNB[.00802739], BOBA[.07885069], BOBA-PERP[0], ETH[.00054297], ETHW[.00054297], ETHW-PERP[0], FTT[.002891], GMT[.6896], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LUNA2_LOCKED[99.05615144], LUNC-PERP[0], NFT (338868506444075949/FTX AU - we are here! #36476)[1], NFT (562659741957869403/FTX AU - we are here! #36516)[1], OP-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[.60473704], SRM_LOCKED[8.51526296], USD[26.65], USDT[0.00342401], USTC-PERP[0], XRP[.763306] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00483468 | | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], AKRO[0], ALCX[0], ALCX-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALTBEAR[0], AMC[0], AMPL[0], AMPL-PERP[0], APE-0930[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCHBULL[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-1230[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DMG[0], DODO-PERP[0], DOGE[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00702801], FXS-PERP[0], GALA-PERP[0], GENE[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM[0], HUM-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-1230[0], LRC-PERP[0], LTC[0], LTC-0325[0], LTCBULL[0], LUNA2[.05156558], LUNA2_LOCKED[2.45365303], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MATICBULL[0], MEDIA-PERP[0], MINA-PERP[0], MKRBULL[0], MNGO-PERP[0], MOB-PERP[0], MTA[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO[0], OKBBULL[0], OKB-PERP[0], OMG[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PFE[0], PROM[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[0], RAMP-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIB-PERP[0], SKL[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STARS[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXPBULL[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRXBULL[0], TULIP[0], TULIP-PERP[0], TWTR-0624[0], UNI-0930[0], UNI-PERP[0], USD[-0.30], USDT[0], USTC-PERP[0], VETBULL[0], VGX[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP[1.35214895], XRPBULL[769.12806003], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZECBEAR[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[0] | | |
| 00483473 | | ATOM-PERP[0], AUDIO-PERP[0], BTC[0.00000001], BTC-PERP[0], CHF[0.00], COMP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[332.18], FTM-PERP[0], FTT[0], JPY[0.00], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05193853], LUNA2_LOCKED[0.12118991], LUNC-PERP[0], SAND-PERP[0], SNY[0], SOL[0], SOL-PERP[0], SPY[0], SPY-0325[0], TRY[0.00], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00483540 | | ATLAS[0], AUDIO[0], AXS[0], BAO[0], BNB[0], BRZ[0.00323659], BTC[0], C98[0], ENJ[0], ETH[0], FTT[0], KIN[0], LINA[0], LUA[0], LUNA2[0.15716881], LUNA2_LOCKED[0.36672723], MANA[0], MATIC[0], NPXS[0], POLIS[0], PUNDIX[0], REEF[0], RSR[0], SAND[0], SHIB[94163.43318887], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00483650 | | 1INCH-PERP[0], AAVE[12.44443145], AAVE-PERP[0], ADA-PERP[0], APE[380.55449417], APT[10.04408749], AVAX[1.15562733], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.03689782], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0222[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ELON[34530394], ETH-PERP[0], ETHW[0.00017708], EUR[0.00], FTM-PERP[0], FTT[42.38908044], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[1091.98499997], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01783445], LUNA2_LOCKED[0.04161372], LUNC[3883.49], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], PROM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[190.90041744], SRM_LOCKED[1.94843407], SRM-PERP[0], TSLA[1.00007098], UNI-PERP[0], USD[1.45], USDT[5288.56833703], VET-PERP[0], XLM-PERP[0] | Yes | TSLA[1] |
| 00483671 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS[.4191], AVAX-PERP[0], AXS-PERP[0], BIT[300.0015], BTC[0.00003321], BTC-PERP[0], BTC-20211023[0], BTC-20211231[0], BTC-PERP[0], BULLSHIT[.2316082], CBSE[0], CHZ-PERP[0], COMP[1215066], CRO[.045], CRO-PERP[0], CVX-PERP[0], DOGE[.00951], DOGE-20211231[0], DOGEBULL[28.77009389], DOGE-PERP[0], DOT-PERP[0], ETH[0.0003], ETH-MOVE-WK-2021092408[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00003], FIL-PERP[0], FLOW-PERP[0], FTT[236239.0009], FTT-PERP[-750], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY[.0000765], PERP[.00125756], POLIS[0.00752773], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.000775], SRM[12.32691316], SRM_LOCKED[169.2673337], SRN-PERP[0], STEP-PERP[0], SXP[.064242], TRX[.000001], USD[62534.85], XMR-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00483849 | | BNB[0], SOL[0], SRM[.04403426], SRM_LOCKED[.44890483], USDT[0.00000002] | | |
| 00483879 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNBBEAR[934165], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20211029[0], BTC-MOVE-WK-20211102[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09175188], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], GTBTC[0], GTETH[0], HARD-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC[.0024267], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.42], USDT[0.00000001], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00483930 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[1.891], BAND-PERP[0], BOBA-PERP[0], BTC[0.00004622], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENJ[.0024], ETC-PERP[0], ETH[.00058534], ETH-PERP[0], ETHW[.00058534], EUR[0.00], FIL-PERP[0], FTT[507.196854], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK[.02791], LRC-PERP[0], LUNA2[.46015858], LUNA2_LOCKED[1.07370336], LUNC[100200.5005], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS[.018076], SAND-PERP[0], SHIB[116], SHIB-PERP[0], SOL[.0002], SOL-PERP[0], SRN-PERP[0], STEP[.0085], TRX[84.000218], USD[54405.92], USDT[0.00151100], WAVES-PERP[0], XRP[7.3849], XRP-PERP[0], YFII-PERP[0], YGG[0.1335] | | |
| 00484037 | | GBP[0.00], LUNA2[0.22192800], LUNA2_LOCKED[0.51783200], LUNC[48325.29], USDT[0.00000306], XRP[0] | | |
| 00484101 | | AKRO[8], BAO[61], BNB[0.00000048], CHZ[1], DENT[1.2], DOGE[.00058833], ETHW[0], KIN[24], LUNA2[0.00000456], LUNA2_LOCKED[0.00001066], LUNC[.99511979], MATIC[1.10050329], POLIS[.00010718], RSR[2], SOL[0], TRX[12.01639472], UBXT[15], USD[0.00], USDT[0] | Yes | |
| 00484115 | | 1INCH[.0001839], AKRO[1], BAO[3], BNB[0], DOGE[2], LUNA2[0.00002831], LUNA2_LOCKED[0], MATIC[1.02622838], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 00484298 | | ADA-PERP[0], APE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.01284104], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[10.12092726], LUNA2_LOCKED[23.61546694], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SC-PERP[0], SRM[.26682279], SRM_LOCKED[154.13464524], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[20.00550100], TRX-PERP[0], USD[1.66], USDT[50000.00069624], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00484374 | | 1INCH-PERP[0], APE-PERP[0], ATLAS[0.54514], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00002136], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[14.3974008], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.17223567], FTT-PERP[0], GMT-PERP[0], HGET[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00585260], LUNA2_LOCKED[0.01365606], LUNC-PERP[0], MATIC-PERP[0], MNGO[9.8195], NEAR[.052918], NEAR-PERP[0], NFT [359077877723879874/The Hill by FTX #38222][1], RAY-PERP[0], SAND[.961734], SOL-PERP[0], SXP-PERP[0], THETABULL[0], USD[3147.44], USDT[356.69925525], USTC[.828464], VET-PERP[0], XRP-PERP[0] | | |
| 00484434 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], RUNE[0], SRM[0.00489714], SRM_LOCKED[0.04042721], USD[0.00], USDT[0.00000144], XRP[0] | | |
| 00484439 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20211231[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20211105[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00077609], LUNA2_LOCKED[0.00181087], LUNC[.00854035], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-20210625[0], SOL-20211123[0], SOL-PERP[0], SPELL-PERP[0], SRM[.04826954], SRM_LOCKED[16.7302279], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDTBULL[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00484455 | | ETH[0], FTT[0.00000846], GBP[0.00], KIN[0], LTC[0], MAPS[0], RAY[0], RUNE[0], SAND[0], SRM[0.20768571], SRM_LOCKED[1.26289434], USD[0.00], USDT[0.00000030], XAUT[0], XRP[0] | | |
| 00484457 | | 1INCH-PERP[0], ADABEAR[1789060220], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBEAR[1274305168S], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-MOVE-20210826[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[1100], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00002500], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], 1552793[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.27285439], SRM_LOCKED[2.56992829], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[8345], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[667.99], USDT[0.1], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20210924[0], XRPBEAR[901286.5], XRPHEDGE[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00484508 | | BAO[12], BNB[0], CEL[.00035868], DENT[3], DOT[.00033096], GENE[0], HXRO[1], KIN[21], LUNA2[0.00063481], LUNA2_LOCKED[0.00148123], LUNC[138.23259560], RAY[0], SOL[0.00000001], STARS[.00008826], SXP[.00000917], TOMO[.00000915], TRX[1.000012], UBXT[1], USD[0.00], USDT[0.00141236] | Yes | |
| 00484511 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT[0.05591266], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[.06386014], RUNE-PERP[0], SOL[.09672488], SOL-PERP[0], SRM[0.02427441], SRM_LOCKED[7.67714539], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00484542 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA[0.00010743], FIDA_LOCKED[0.00200754], FTM-PERP[0], FTT[0.13081838], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.0000005], SRM_LOCKED[0.0001734], SRM-PERP[0], USD[0.29], USDT[0], USTC-PERP[0], XAUT-PERP[0], XRP[2456.325487], XRP-PERP[0], ZIL-PERP[0] | | |
| 00484572 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[8.83], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOMBULL[0.003395], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BADGER[0.00000001], BAND-PERP[0], BEARSHIT[262297.05000000], BIT-PERP[0], BNB[.00981], BNBBULL[3], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0.00000050], CAKE-PERP[0], CEL-PERP[0], COMPBULL[0.00995000], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR20210], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETHBEAR[0], ETHBULL[2], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HNT-PERP[0], MANA_LOCKED[0.00000037], LUNC-PERP[0], MATIC[0], MATICBEAR2021[.87536], MATIC-PERP[0], MINA-PERP[0], MKRBULL[0.00000020], MKR-PERP[0], MTA[.00000001], NEAR-PERP[0], NFT (407781253467094103/The Hill by FTX #41448)[1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[85], TRX-PERP[0], UNI[1076.36], USD[1076.36], USDT[0.00000001], USTC-PERP[0], VETBULL[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00484645 | | BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00093604], LTC-PERP[0], LUNC-PERP[0], MATIC[0], SNX[0], SOL-PERP[0], SRM[.01940853], SRM_LOCKED[.16330867], SXP[0], SXP-PERP[0], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 00484745 | | 1INCH-PERP[0], ADA-PERP[0], ALGOBULL[402925727.1], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT[89.083071], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00009148], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00029347], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.68872075], LUNA2_LOCKED[1.60703610], LUNC[149972.355], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[441.15], USDT[0.00000002], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00484789 | | AAVE-PERP[0], BTC[0], DEFI-PERP[0], DOGE[.00000001], EGLD-PERP[0], ETC-PERP[0], FTT[0.03648392], IOTA-PERP[0], LINK[0], LUNA2[0.83702547], LUNA2_LOCKED[1.95305943], SHIB-PERP[0], SOL[8.338732], SOL-PERP[0], USD[0.17], USDT[0.00000001], USTC[18.485001], XLM-PERP[0], XRP[0], YFI-PERP[0] | | |
| 00484853 | | BAO[1], ETH[0.00003333], ETHW[0.00000226], LUNA2[0.27166796], LUNA2_LOCKED[0.63205302], MATIC[82.89555857], SHIB[389418.2067691], UBXT[1], USD[0.00], USTC[39.42740168] | Yes | |
| 00484926 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], BAND-PERP[0], BAO-PERP[0], BNB[.0013600], BNB-PERP[0], BTC[2.48980000], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COPE[1006.740385], CREAM-PERP[0], CRO-PERP[0], CRV[146.643681], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00109166], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.03482090], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[199.937161], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[.7284], OXY-PERP[0], RAY[.893397], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[65.53373595], SRM_LOCKED[52.52041288], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[5142.426755], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1249.62], USDT[3.2206], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 00484966 | | CRO[0], ETH[0], FTT[0], LUNA2[0.00003503], LUNA2_LOCKED[0.00008384], LUNC[0.00011576], NFT (304271030744599436/FTX EU - we are here! #151753)[1], NFT (347032253272487716/FTX EU - we are here! #151854)[1], NFT (357156152348626748/FTX AU - we are here! #939)[1], NFT (437502087643278258/Monaco Ticket Stub #1203)[1], NFT (468674854442686113/The Hill by FTX #3732)[1], NFT (472766791464336663/FTX Crypto Cup 2022 Key #1253)[1], NFT (482264630214002051/FTX AU - we are here! #4565)[1], NFT (498154283606779044/FTX EU - we are here! #7573)[1], SOL[0], TONCOIN[0], USD[0.00], USDT[0] | Yes | |
| 00485205 | | AAVE[0], ATLAS[501.44365710], ATOM[0], BSVBEAR[0], BTC[0], CHZ[146.56442834], COPE[0], DOGE[0], DOGEBULL[0], ETH[0], ETHBULL[29.13570657], ETHW[0.12690721], FIDA[0], FTT[0], HOLY[0], HXRO[0], IMX[0], JOE[0], LDO[0], LOOKS[0], LUNA2[0.00014731], LUNA2_LOCKED[0.00034374], LUNC[32.07901217], MNGO[0], MTA[0], POLIS[0], ROOK[0], SHIB[0], SOL[0], SPELL[0], SRM[0], STEP[0], STG[0], TULIP[0], USD[0.00] | | |
| 00485286 | | ABNB[1.27190515], ACB[117.24772], ADABULL[.09429906], AMC[11.40127], ANC[628.6988], APE[.0674], BABA[.14], BADGER[3.58], BB[27.39452], BICO[153.9162], BNB[.008768], BULL[1.64486463], CGC[33.88184], CLV[399.45688], COIN[1.37], COPE[987.4826], CRO[219.476], DOGEBULL[0.00551119], ETCBULL[3.63445676], ETHBULL[0.00003055], FTT[42.4891704], GAL[55.87856], GME[.002736], GOG[498.9202], HBB[207], HOLY[31.393889], HOOD[16.067114], IMX[2.69404], IND[366.4116], IP3[80], KBTT[3999.03], KSHIB[36828.8558], LDO[35], LUNA2[13.32352895], LUNA2_LOCKED[31.08823422], MATICBULL[21.4781801], MBS[1097.518], MKRBULL[0.00193559], NFLX[.009898], PENN[.387116], PEOPLE[1848.23], PRISM[7544.736], REAL[550.78624], RNDR[7.68122], SLND[393.78942], SLV[.08998], SOS[11236580], STARS[850.39508], STG[0], SXPBULL[1055.7909], THETABULL[.73498058], TOMOBULL[51.682], TONCOIN[30.9862], TRX[2233.684405], TSLA[.479664], USD[3435.11], WNDR[3179.135126], XRPBULL[673.397] | | |
| 00485402 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0.0063845], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000022], BTC-MOVE-0128[0], BTC-MOVE-0304[0], BTC-MOVE-0307[0], BTC-MOVE-0309[0], BTC-MOVE-0428[0], BTC-MOVE-0504[0], BTC-MOVE-0519[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-2021110[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0609[0], BTC-MOVE-WK-2021070[0], BTC-MOVE-WK-2021071[0], BTC-MOVE-WK-2021072[0], BTC-MOVE-WK-2021122[0], BTC-MOVE-WK-2021124[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CBSE[0], COIN[0.00037007], COPE[1.9663], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.02093284], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[214.43], FIDA[.02811157], FIDA_LOCKED[.06469553], FLM-PERP[0], FLOW-PERP[0], FTT[1.34473301], FTT-PERP[0], GALA-PERP[0], GME[.00000002], GMEPRE[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00078479], SOL-PERP[0], SPELL-PERP[0], SRM[.01773625], SRM_LOCKED[.08267383], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[918.74], USDT[0.00000002], USTC-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00485536 | | ATLAS[9050], AURY[77], CQT[972.8206761], FTT[2.788163], MATIC[204], OXY[273], POLIS[121], RAMP[3.10786555], RAY[0.68975990], SOL[0.06454651], SRM[8.55545664], SRM_LOCKED[.60009456], STG[0], USD[0.32], USDT[0] | | |
| 00485662 | | APT[0], ATLAS[0], CAKE-PERP[0], ENJ-PERP[0], LUNA2[0.18350757], LUNA2_LOCKED[0.42818433], LUNC[39959.16], SOL[0], TRX[.00001], USD[1.67], USTC[0.08764909] | | |
| 00485704 | | 1INCH[.00005428], APE[0], BAO[23], CHZ[0.01488024], DENT[4], ETH[0.00000020], ETHW[0.00000020], EUR[0.00], KIN[0.1645.627066S], LUNA2[0.20463689], LUNA2_LOCKED[0.47645057], LUNC[.65836835], SAND[0.00006261], SOL[0], TRX[2], UBXT[3], USD[0.00], WAVES[0] | Yes | |
| 00485713 | | AVAX[8.40205681], BTC[0.14223221], ETH[0], ETHW[0.00078273], EUR[0.01], FTT[0], LUNA2[2.85535699], LUNA2_LOCKED[6.66249966], LUNC[9.1982152], SOL[0.00524805], SRM[.05450045], SRM_LOCKED[.23574356], USD[0.01], USDT[0.00012192] | | |
| 00485855 | | AKRO[1], BAO[3], KIN[3], LUNA2[0.11411325], LUNA2_LOCKED[0.26625698], LUNC[66.38763003], TRX[.00145896], USD[0.00], USTC[16.12175315] | Yes | |
| 00485969 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS[910], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA[304.5], BTC[0], BTC-MOVE-20190650], BTC-MOVE-2021091[0], BTC-MOVE-2021091x[0], BTC-MOVE-2021094[0], BTC-MOVE-2021020[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00015877], ETH-PERP[0], ETHW[0.00015877], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA[200], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JOE[42], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[933], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REAL[0.4], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[31.75256485], SOL-PERP[0], SPELL-PERP[0], SRM[120.32470145], SRM_LOCKED[3.46822452], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[5.53], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00486076 | | ETH[0], FIDA[111.9216], FTT[25.13663830], LUNA2[20.85710147], LUNA2_LOCKED[48.66657009], LUNC[571765.11], RAY[150.7940241], USD[0.00], USDT[0], USTC[2580.73428] | | |
| 00486119 | | BAO[1], KIN[3], LUNA2[0.00036723], LUNA2_LOCKED[0.00085687], LUNC[79.96538745], SHIB[1.36698447], USD[0.00], WAVES[0] | Yes | |
| 00486224 | | BADGER[0], GBP[0.00], LINK[44.0121821], LRC[1227.73995309], LUNA2[0.00346519], LUNA2_LOCKED[0.0808546], LUNC[754.55454544], MANA[0], MATIC[1066.75907659], RAY[0], ROOK[0], SAND[841.57070563], SHIB[2156991546471997], SRM[0], USD[0.00], USDT[6] | | |
| 00486295 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT[1.01301418], MATIC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000031], USD[0.26], USDT[6] | | |
| 00486330 | | AXS[0], BCH[0], BNB[0], BTC[0], C98[0], CRO[0], DOGE[0], ETH[0], ETHW[0.01012525], FTT[0.01000000], SOL[0.00548691], SRM[0.00002124], SRM_LOCKED[0.00245], TRX[10], USD[79.72], USDT[0] | | |
| 00486331 | | BAND[.094946], BAO[49990.5], BTC[.000075], CEL[0.03036648], CRV[7.9981], ETH[0], HXRO[25.9791], KIN[100791], MATH[0.09715], OKB[2.42652152], PERP[1.99024], RAY[4.01671086], RUNE[1.59943], SECO[.99943], SNX[0.07471124], SOL[1.08771745], SRM[2.07671244], SRM_LOCKED[.05850794], SUSHI[0.02934851], TRYB[99.981], UBXT[250.871825], UBXT_LOCKED[855.3099492B], USD[0.82], USDT[0.0087265], XRP[.40108], YFI[0.00099977] | | OKB[2.00447] |
| 00486434 | | LUNA2[5.72133094], LUNA2_LOCKED[12.87667221], LUNC[17.79598946], SHIB[9004.03305733], USD[0.00] | Yes | |
| 00486487 | | DOGE[0], LUNA2[0.00000928], LUNA2_LOCKED[0.00002166], LUNC[2.02197592], RUNE[0.00000368], SHIB[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00486489 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00879454], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.40938019], ETH-PERP[0], ETHW[0.40938619], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN[70000], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA[214.0281645?], LUNA2 LOCKED[32.732384], LUNC[3054662.37], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF[169.69522763], RSR-PERP[0], RUNE-PERP[0], SHIB[999335], SHIB-PERP[0], SOL-PERP[0], SOS[281000000], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRA-PERP[0], UNI-PERP[0], USD[90.50], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[449.842255], XRP-PERP[0], YFI[0.0109743], ZEC-PERP[0] | |
| 00486605 | | ANC[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[40.91267672], GBP[0.00], KSHIB[0], LUNA2[0.00001472], LUNA2_LOCKED[1.84552429], LUNC[3.20791342], RAY[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00486627 | | 1INCH[.46568195], 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALTBULL[0], APT[.12554089], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00009588], BTC-032S[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-202103260[0], BTC-202106250[0], BTC-202109240[0], BTC-2021212210[0], BTTPRE-PERP[0], BULL[.0009], CAKE-PERP[0], CHR[72165506], CHZ-2021032610], CHZ-PERP[0], CONV[3.07974174], CONI-PERP[0], CRV-PERP[0], DOGE[1.92642A2], DOGE-PERP[0], DOT-PERP[0], DYDX[0.06696643], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00091743], ETH-0325[0], ETH-1230[0], ETH-20210924[0], ETH-20211221[0], ETHBEAR[39000000], ETHBULL[.001], ETHE[2], ETH-PERP[0], ETHW[0.00070737], EUR[0.00], FIDA-PERP[0], FTT[0.05841709], GMT[1.07910802], GRT[0], HGET[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[2.36291199], LUNA2_LOCKED[5.35872965], LUNC[514529.05503068], LUNC-PERP[0], MATIC-PERP[0], NEAR[71305576], RAY[16.27184297], RAY-PERP[0], REEF-PERP[0], SHIB[0], SLP[0], SOL[0.29999588], SOL-PERP[0], SPELL-PERP[0], SRM[0.01734849], SRM_LOCKED[.06981474], SRM-PERP[0], STEP[19.9245187], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN[.27963153], TRU[0.07131721], TRX[0], TRX-PERP[0], USD[9210.79], USDT[0.00942993], XLM-PERP[0] | |
| 00486647 | | EUR[0.00], FTT[0.00724822], NFT [406111880269851880/Serum Surfers X Crypto Bahamas #45][1], NFT [426248354383839585/The Hill by FTX #16023][1], NFT [558581948685577752/FTX Crypto Cup 2022 Key #21132][1], SOL[0], SRM[1.5783794], SRM_LOCKED[547.0663124S], USD[0.00] | Yes | |
| 00486666 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETHBULL[0], FIN-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY[0.00000001], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00257188], SRM_LOCKED[.00975686], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[1.77], USDT[0.00000001], XLM-PERP[0] | |
| 00486680 | | BTC[.00017874], ETH-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00119944], SAND-PERP[0], TRX[.022336], USD[1.96], USDT[0] | |
| 00486800 | | BCH[0], BICO[.98746], BNB[.87745844], BTC[0.04591266], BULL[0.00000008], C98[.95934], CRO[9.9145], DOGE[555.6377], ENS[.008176], ETH[0.53669179], ETHBULL[0], ETHW[0.00005559], FTT[395.28424166], HOOD[.00160443], LUNA2[2.54199567], LUNA2_LOCKED[5.93132323], LUNC[206117.94071], MANA[.96069], SAND[.98537], SOL[.0076], UNI[.048043], USD[0.14], USDT[1443.14673722] | |
| 00486833 | | AMC[0.00122610], APE-PERP[0], AVAX[0.01185369], BNB[0.01013257], BTC[2.15101942], DAI[700.12712472], DOGE[2.12990479], DOGEBEAR2021[0.00029383], DOGEBULL[.00000748], DOGE-PERP[0], ETC-PERP[0], ETH[0.01130692], ETHW[0.01124551], FLOW-PERP[0], FTT[25], FTT-PERP[0], GME[0.00061559], GMEPRE[0], GRT[0], GST[0], IND[1], INDI_ICO_TICKET[2], LUNA2[2.20001199], LUNA2_LOCKED[5.13336131], LUNC[57.24293383], MATIC[0.31485209], SOL[7.65316044], SRM[0.76416704], SRM_LOCKED[5.41583296], SUSHI[0], TRX[0.00000224], UNI[0.01346453], USD[0.14], USDT[0.00065227] | | AVAX[.011497], BNB[.009903], BTC[.001019], DAI[.125812], DOGE[.128705], ETH[.011251], GME[.000598], MATIC[.312074], SOL[7.530723], TRX[.000002] |
| 00486892 | | BNB[0], BTC[0.00834494], DOGE[16226.25184508], ENJ[161.35801043], ETH[2.17975799], ETHW[2.17937981], LRC[270.86111366], LUNA2[2.94154075], LUNA2_LOCKED[6.62035756], LUNC[18204.86977755], SHIB[9103549.25855789], TRX[2279.08733506], USD[0.00], USTC[404.75491313], XRP[372.94441562] | Yes | |
| 00486959 | | RAY[.08628155], REEF[7], SRM[.00607793], SRM_LOCKED[.00791921], USD[0.00], USDT[.006112] | |
| 00486965 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BAND-PERP[0], BCH-20210625[0], BCH-PERP[0], BTC[0.0085952], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[2.17163894], FTT-PERP[0], GME[0.00000001], GME-20210326[0], GMEPRE[0], LINK-PERP[0], LTC-20210625[0], LTC[4.59105162], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], MATIC-PERP[0], OLY2021[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SRM[62.992434], USD[700.75], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | |
| 00487185 | | AXS-PERP[0], BNB[0], BRZ[0], BTC-PERP[0], BTT[499975], COPE[235.72708968], DOGE[60.31695613], DOT[10.62811558], DOT-PERP[0], ETH[0.09164158], HUM-PERP[0], KIN[2125889.89658593], LTC[0], MNGO[279.964], SHIB-PERP[0], SOL[2.02230989], SOL-PERP[0], SRM[14.12168106], SRM_LOCKED[.11933032], USD[-15.71], USDT[0.00000001] | |
| 00487229 | | AAVE-PERP[0], ADA-PERP[0], ALGO[1.2637], ALICE[.1], ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE[3], DOT-PERP[0], DYDX[0.03032037], ENJ[.92019092], ETH[0.00076376], ETH-PERP[0], ETHW[0.00076376], FTT-PERP[0], LTC-PERP[0], LUNA[20.00091847], LUNA2_LOCKED[0.00214310], LUNC[200.1], MANA-PERP[0], MATIC[1.07661688], MATIC-PERP[0], POLIS-PERP[0], RAY[0.00000001], RAY-PERP[0], RUNE[0.02759813], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], WAVES-PERP[0] | |
| 00487245 | | IOTA-PERP[314], LRC[14.99715], LUNA2[5.28180374], LUNA2_LOCKED[12.32420874], LUNC[1150123.8857235], USD[161.09] | |
| 00487268 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0.00007418], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.08194845], FTT-PERP[0], GRT[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.00232680], LUNA2_LOCKED[0.00542921], LUNC[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[4.09], USDT[0.00995905], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | |
| 00487287 | | AVAX[0], BNB[0], BTC[0.00025160], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00001472], LUNA2_LOCKED[0.00886611], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[-2.29], USDT[0] | |
| 00487368 | | AAVE[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[.06249575], FLOW-PERP[0], FTT[0.08729672], FTT-PERP[0], LINA-PERP[0], OXY[.9643], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SRM[0.07822268], SRM_LOCKED[12.51544119], SRM-PERP[0], SXP[0], SXP-PERP[0], USD[4.36], USDT[0.01409469] | |
| 00487396 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.73476287], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00001656], BTC-MOVE-2022G3[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[11.04846988], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.59237811], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MULTI-PERP[0], MVDA25-PERP[0], MVDA5-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[.99935495], TRU-PERP[0], TRX[0.99943], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[25.68], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | |
| 00487461 | | AUD[0.26], CRO-PERP[0], DYDX[21.2956678], ETHW[.31897466], FTT[1.89476146], LUNA2[0.00336035], LUNA2_LOCKED[0.00784082], USD[0.09], USDT[0], USTC[.47567446] | |
| 00487564 | | ANC-PERP[0], APE-0930[0], APT-PERP[0], ATOM[0], AXS[0.01707163], BCH[0], BTC[0.00001663], BTC-PERP[0], COIN[.0004], DAI[0], DOGE[0], DOTD[.04842374], ETH[0], ETHW[0], FTM[0], FTT[171], FTT-PERP[0], GST[.02000035], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.00297833], LUNA2_LOCKED[0.00694945], LUNC[0], LUNC-PERP[0], MATIC[0], NFT [413172934016216380/FTX Crypto Cup 2022 Key #4411][1], POLIS[1830.7], SOL[5.88519227], SOL-PERP[0], STG[.283915], TRX[0.00160900], TSLA-0625[0], TSLA-0930[0], TSLA-1230[0], TSLA-2021123I0], TSLAPRE-0930[0], USD[86.46], USDT[0], USDT-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | |
| 00487575 | | ADABULL[48.22350593], ADA-PERP[0], ALGOBULL[43007328.2], ALTBULL[.44.79000001], BEAR[19.1995], BNB[0.00791325], BNBBULL[3.50004817], BTC[0.00009464], BTC-PERP[0], BULL[0.10540000], BULLSHIT[0.00066070], DEFIBULL[0], DOGEBEAR2021[0.10066310], ETCBULL[500.00811826], ETH[0.05623594], ETHBULL[1.00007192], ETHW[0.03749743749], HOLY[23.49579767], LINKBULL[0.01084744], LTC[0], LTCBULL[25885.84659002], MATICBULL[8.14561545], MIDBULL[0.00000889], OXY[96.934956], RAY[242.543619], SOL[41.20319243], SRM[59.48091898], SRM_LOCKED[1.64473046], SUSHIBULL[122644.1165], THETABULL[559.10000947], TRX[0.000000], VETBULL[3664.00001049], XLMBULL[109.9342] | |
| 00487591 | | AAVE[3.87841426], AVAX[0], BTC[0], CEL[0.02354082], DAI[0.00000001], ETH[0.84238882], ETHW[0.00097859], EUR[0.00], FTT[40.99698325], LINK[73.49202761], LUNA2[1.83787347], LUNA2_LOCKED[4.28837143], LUNC[400200.81806357], RAY[406.46659387], SOL[70.37634469], SRM[150.7422485], SRM_LOCKED[2.33759422], TRX[.000001], USD[0.09], USDT[0], XRP[2072.47711436] | | ETH[.841677], LINK[73.397568], SOL[20.2], USD[31.71] |
| 00487753 | | ADA-PERP[0], AVAX-PERP[0], AXS[49.9981], CHZ[65011.592595], DOGE[29994.3], ENS[24.99525], FTT[99.900975], LUNA[29.18392727], LUNA2_LOCKED[21.42916364], LUNC[19999919.5], RAY[3000.907785], SHIB[19998100], SLP[249981], STEP[24995.8557561], USD[131.59], USDT[1.72839033], ZRX[990.18] | |
| 00487762 | | AUD[0.00], AVAX-2021032610], AVAX[480], AVAX-PERP[0], BNB[.0018682], CELO-PERP[0], CEL-PERP[0], ETH[0.00021004], FTT[0.15360455], MATIC[4.4976], ONE-PERP[0], SRM[13.77105682], SRM_LOCKED[52.22894318], USD[0.00], USDT[0] | |
| 00487819 | | BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], RAY[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SOL[0], SRM[6.47678121], SRM_LOCKED[0.50628054], USD[0.00], USDT[0] | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00487824 | | LUNA2[6.34126135], LUNA2_LOCKED[14.79627649], LUNC[1380823.01], USDT[0.00000353] | | |
| 00487843 | | AAVE[0], AKRO[0], ALICE[0], ALPHA[0], AMPL[0], AUD[0.00], AUDIO[0], BADGER[0], BAND[0], BAO[0], BAT[0], BCH[0], BNB[0], BNT[0], BRZ[0], BTC[0], CAD[0.00], CEL[0], CHF[0.00], CHR[0], COMP[0], CREAM[0], CRO[0], CRV[0], DENT[1], DMG[0], DOT[0], ETH[0.00000001], ETHW[0], EUR[0.00], FIDA[0], FRONT[0], FTT[0], GALA[0], GBP[0.00], GRT[0], HKD[0.00], HT[0], JST[0], KIN[0], LINA[0], LINK[0], LTC[0], LUA[0], LUNA2[0.00147599], LUNC[0.02213494], MAPS[0], MATIC[0], OKB[0], OMG[0], PAXG[0], PERP[0], RAMP[.67906957], REN[0], SAND[0], SGD[0.00], SLV[0], SNX[0], SOL[0], STETH[0], TOMO[0], TRU[0], TRX[0], UNI[0], USD[0.00000001], WAVES[0], XRP[0], YFI[0], ZRX[0] | Yes | |
| 00487856 | | ATLAS[3729.43546], BTC[0.00002639], FTT[25.19508], HXRO[206.57246118], SOL[0], SPELL[15100], SRM[120.31183857], SRM_LOCKED[.58188123], USD[0.00], USDT[0] | | |
| 00487885 | | ETH[0], ETH-PERP[0], ETHW[0.00070825], FTT[.00005013], LUNA2_LOCKED[50.98631237], LUNC[70.07], SOL[0], TRX[.00081], USD[0.00], USDT[0] | | |
| 00487911 | | 1INCH[95.9808], AAVE[5.427869], ASD[3385.52847], BADGER[14.929542], BAO[2032190.9], BAT[1], COMP[1.1412717], CREAM[5.088982], DOGE[2650.49631], FTT[36.53187602], GRT[724.855], HXRO[3904.87513], MATIC[2350.0882], MKR[.4047165], RAY[29.54432245], SOL[.0096675], SRM[101.19614697], SRM_LOCKED[2.5082510S], SUSHI[.45964185], TRX[.000001], USD[5500.73], USDT[1.00449215], YFI[.074985] | | |
| 00487966 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00085210], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000550], BTC-032523], BTC-PERP[0], BTC-062420], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00012164], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.0591908], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.71560246], LUNC-PERP[0.00000007], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [4661838B26724719S/NFT][1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.34707072], SOL-PERP[0], SPELL-PERP[0], SRM[.22107337], SRM_LOCKED[52.96298136], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[125907.64], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00487987 | | ADA-PERP[0], BNB-PERP[0], BTC[0], DAI[0.07984090], ETH-PERP[0], ETHW[.00004298], FTT[.08328752], FTT-PERP[0], GMT-PERP[0], LUNA2_LOCKED[183.6982166], MTL-PERP[0], SOL[0], SOL-PERP[0], TRX[.000777], USD[74.07], USDT-PERP[0], USTC[0.85121527], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00488004 | | BEAR[840.22879136], BTC[0.000383], ETHBEAR[690861.4], LUNA2_LOCKED[0.00000001], LUNC[.001852], TRX[.00078], USD[0.03], USDT[0.58469220] | | |
| 00488044 | | ASD[0], ATOM[0], BNB[0], BTC[0], DOGE[0.00000502], ETH[0], EUR[0.00], FTM[0], GRT[0], HT[0], KNC[0], LEC[0], LUNA2_LOCKED[ 132], LUNC[0.00395000], MATIC[0], OKB[0], OMG[0], SUSHI[0], TRX[0], USD[0.01], USDT[0.00495249], USTC[0] | | |
| 00488049 | | 1INCH[0], ADA-PERP[0], ATLAS[0], BAO[0], BAT[0], BTC[0], DOGE[0], ETH[0], FTT[0], FTT-PERP[0], HNT[0], LINK[0], LRC[104.10205577], LUNA2[0.43978380], LUNA2_LOCKED[1.02616221], LUNC[95763.85], NFT [4238257879194193311/My Art #30][1], NPXS-PERP[0], RUNE[0], SAND-PERP[0], SHIB[0], SOL[0], SRM[0], SRM-PERP[0], USD[-22.44], USDT[0] | | |
| 00488145 | | BTC[.00001456], ETH[.0005464], ETHW[.0005464], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], SUSHI[8.993], USD[0.77], USTC[1] | | |
| 00488364 | | 1INCH-PERP[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], RAY[0], RAY-PERP[0], SOL-PERP[0], SRM[.17361814], SRM_LOCKED[1.27494701], SRM-PERP[0], STEP[.00000001], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00488368 | | BTC[0], FTT[155.04570544], SAND[2], SHIB[499924], SRM[6.21382107], SRM_LOCKED[28.22913416], USD[0.00], USDT[0] | | |
| 00488376 | | BNB[.35236946], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], LTC-PERP[0], LUNA2[0.01128659], LUNA2_LOCKED[0.02633538], SUSHI-PERP[0], USD[-60.10], USDT[0.00897098], USTC[1.59767180], ZIL-PERP[0] | Yes | |
| 00488392 | | AMC-20210326[0], DOGE[.07525378], GME-20210326[0], LUNA2_LOCKED[0.00000002], LUNC[0.00204766], TSLA-20210326[0], USD[0.00], USDT[0] | | |
| 00488432 | | 1INCH[4.69162140], BAO[15], BNB[0], BTC[0.00000002], CLV[0.00171380], DAI[0], DENT[2], DOGE[18.36930396], DOT[0], ETH[0], HOLY[1.00901954], KIN[18], LUNA2[0.04250054], LUNA2_LOCKED[0.09916793], MANA[.0001342], TRX[0], USD[0.00], USDT[0.00007021], USTC[0.61318022] | Yes | |
| 00488539 | | BTC-PERP[0], DOGE[.8639], GBTC[.007694], LUNA2_LOCKED[1003.470313], SUSHI[20.5], TSLA[.028668], USD[1.48], USDT[0.00517804] | | |
| 00488554 | | BAO[31120.62391844], C98[244.93445], RAY[92.1129324], SRM[250.67835533], SRM_LOCKED[4.08048837], USD[0.00], USDT[0] | | |
| 00488565 | | BTC[0.00151082], DOT[0], ETH[0], LUNA2[2.61514295], LUNA2_LOCKED[65.10200021], LUNC[569452.883391], TRX[596.23054628], USD[0.13], XRP[0] | | TRX[518.051799] |
| 00488566 | | LUNA2[0.00008913], LUNA2_LOCKED[0.00020798], LUNC[19.41], USD[0.30], USDT[0] | | |
| 00488567 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0.04059978], DOGE-PERP[0], FTT[0.01789128], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009356], TRX[0], TRX-PERP[0], USD[-0.09], USDT[0.06950245] | | |
| 00488669 | | AUD[0.00], BTC[0.00000676], CHZ-PERP[0], DOGE[.21161124], DYDX-PERP[0], LINK[.011], LINK-PERP[0], LUNA2[5.58035256], LUNA2_LOCKED[13.02082265], LUNC-PERP[0], MATIC[1.16252051], POLIS[.065825], QTUM-PERP[0], SAND[0], SOL[.00492645], SOL-PERP[0], TRX[.340114], USD[0.00], USDT[0.00000166], XRP-PERP[0] | | |
| 00488702 | | APT-PERP[0], BTC[0], BTC-PERP[0], CEL[1.34631013], DOGE[.8202], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], LUNA2[29.74815685], LUNA2_LOCKED[69.41236598], LUNA2-PERP[0], LUNC[497849.09423212], LUNC-PERP[0], MAPS[.5879], MINA-PERP[0], OXY[.66385], TONCOIN[.06699], TONCOIN-PERP[0], TRX[.000886], USD[946.12], USDT[0.04676288], USTC-PERP[0] | | |
| 00488705 | | AKRO[1], AMPL[0], AXS[0], BAO[54], BF_POINT[200], CEL[0.00000700], COPE[0], DENT[8], DOGE[0.00642026], ETH[0], ETHW[0.08720614], EUR[0.00], FIDA[0.00025251], FTT[1.03419565], GENE[0], GMT[1.00000020], GOG[0], GST[0], KIN[10], KNC[0], LINK[.00001314], LOOKS[0], LUNA2[0.00010262], LUNA2_LOCKED[0.00023946], LUNC[22.34727828], MAPS[0], MATH[0], MATIC[0.00314765], MKR[.00000002], OXY[0], RSR[1], SOL[0.00001592], SRM[0], STARS[0], SWEAT[0], TONCOIN[0.00006612], UNI[0], USD[74.52], USDT[0.00000001], VGX[0.00016442] | Yes | |
| 00488719 | | BAO[3], CHZ[1], DENT[1], DOGE[1], ETH[0], EUR[0.00], KIN[3], LRC[0], LUNA2[0.00004199], LUNA2_LOCKED[0.00009799], LUNC[9.14533205], MATIC[650.53619801], RSR[1], SOL[0], TRX[1], UBXT[2], USD[0.01], USDT[0.00315385] | Yes | |
| 00488833 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMC[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GME-20210326[0], HBAR-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.00381144], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEO-PERP[0], NOK[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[0.00000001], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00488854 | | BTC-PERP[0], LUNA2[0.00245437], LUNA2_LOCKED[0.00572686], MATIC[.00857879], NFT [303997127507160813/FTX AU - we are here! #32853][1], NFT [350116131099825520/FTX EU - we are here! #2103 1][1], NFT [453533361687759344/FTX EU - we are here! #20894][1], NFT [419533315021493417/FTX EU - we are here! #20685][1], NFT [458071064462587039/FTX AU - we are here! #32873][1], TRX[.000058], USD[0.53], USDT[1.47549101], USTC[.347428], XRP[.88539] | | |
| 00488896 | | ALPHA[0], DOT[0], ETH[0.13801369], ETHW[0.13701275], EUR[0.00], FTT[10.04135747], KIN[4414.24790047], LRC[0], LUNA2[0.00011494], LUNA2_LOCKED[0.00026821], LUNC[25.03015766], MATIC[0], NEXO[0], USD[0.00], XRP[0] | Yes | |
| 00489018 | | ASD[75.21068242], ATLAS[5651.1419802], DENT[1986115.77141995], LUNA2[360.53880665], LUNA2_LOCKED[80.79824459], LUNC[12950959.79868856], MATH[1], SHIB[106324.51413843], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00489024 | | 1INCH[.00016652], AAPL[0], AKRO[36.09548487], ALPHA[2.0061978], AMC[0], ATLAS[6.4629939], AXS[0.0002719], BAO[329], BAT[0.0280021], BB[0], BCH[0.00095713], BNB[0], BTC[0], CHZ[1.00015290], COIN[0], COMP[.00001267], CUSDT[0], DENT[112], DOGE[0.13884525], ETH[0.00000052S], ETHE[0], ETHW[0.00054676], FIDA[2.01624812], FRONT[3.07345028], GBP[0.00], GME[.00000003], GMEPRE[0], GRT[0.00133382], HXRO[4.24714869], KIN[146176.75122411], LTC[0.00005882], LUNA2[0.00011133], LUNA2_LOCKED[0.00020545], LUNC[2.46904418], MATH[7.32796377], MER[0.10536443], MSTR[0], MTA[.00978059], OMG[.00525143], PFE[0], REEF[4.21560604], RSR[0.10], SHIB[.66612369], SLV[0], SOL[0.41420963], SRM[0.00002693], TSLAPRE[0], UBER[0], UBXT[109.3636985], UNI[.25660326], USD[0.00], USDT[0.31628017], VGX[.00074433], WAVES[.00134196], WRX[.00385685], XRP[0.00441656] | | |
| 00489038 | | AKRO[3], ALPHA[1], AUDIO[3.10042844], BAO[7], BNB[0], BTC[0.00002844], CEL[0], CHZ[2], CRO[0], DOGE[1], ETH[0], FRONT[1], HXRO[2], KIN[4], KNC[0.0713407], LUNA2[89.22614633], LUNA2_LOCKED[157.775061], LUNC[0], MATH[1], OXY[0], RSR[2], SNX[0.00102237], SXP[1.00783192], TRX[2], USD[0.00], USDT[0], USTC[0.06243111] | Yes | |
| 00489096 | | ANC[.087827], ANC-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00000004], DODO[.00000001], DYDX[.07976311], ETH[0], FTM-PERP[0], FTT[151.56998174], LUNA2[0.00330107], LUNA2_LOCKED[0.00770251], LUNC[0.0569935], OP-PERP[0], SOL[0], TRX[.00053 4], USD[2723.42], USDT[0.03324200], USTC[.46728] | | |
| 00489137 | | ATLAS[.23689281], AVAX-PERP[0], AXS[138.16155610], ETH[0], EUR[11215.51], FTT[473.31132723], HBAR-PERP[0], HNT[931.7], KSM-PERP[0], LUNA2[52.8288347], LUNA2_LOCKED[123.267281], LUNC[320.18], RAY[.921582], RUNE[4], SOL[1122.10622688], SRM[1.41157593], SRM_LOCKED[30.5897222], SUSHI[0.35740448], USD[0.12], USDT[0.11692201] | | SOL[532.82032318] |

Amended Schedule F Part 2 Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00489163 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[8.3216], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LOOKS[.88534], LTC-PERP[0], LUNA2[2.31793033], LUNA2_LOCKED[5.40852512], MKR-PERP[0], OMG-PERP[0], RAY[.00766416], SOL[0.00475111], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00489181 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[13000], DOGE-PERP[-21000], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[1.05686753], LUNA2_LOCKED[2.46555757], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[151.84], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00489204 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.0097150B], SRM_LOCKED[.03694241], STORJ-PERP[0], TRU-PERP[0], UBXT[193.86748927], USD[-0.01], USDT[0.00000409] | | |
| 00489254 | | BNB[0.00000001], BTC[0], DAI[0], ETH[0.00000023], HT[0], LTC[0.00714675], LUNA2[0.00447356], LUNA2_LOCKED[0.00110497], LUNC[103.11913865], MATIC[0.00005424], NFT [403942557201968975/The Hill by FTX #16790][1], NFT [437107744024737387/FTX EU - we are here! #105271][1], NFT [515210229644684741/FTX EU - we are here! #96251][1], NFT [530111380464903561/FTX Crypto Cup 2022 Key #9402][1], NFT [557796755068532726/FTX EU - we are here! #104967][1], SOL[0.00000001], TONCOIN[0], TRX[0], UBXT[1], USD[0.00], USDT[0.00000036] | Yes | |
| 00489264 | | ALEPH[.13083661], AMPL[0.26170046], APE[.05082], BADGER[.00963465], BAL[.00605871], BAO[821.3988237], BICO[.76257656], BOBA[.05680805], BTC[0.00001721], CEL[.0389], CEL-PERP[0], CONV-PERP[0], CQT[1.1055772], CREAM[.00950023], CVX[.02851043], DAWN-PERP[0], DMG[.05534547], DODO-PERP[0], DOGE[.25009001], EUL[.04487694], FTT[.557.80066449], GAL[.09762], GMT[.6594], GOG[.44115084], HGET[1.011843], HMT[1.11669972], HT[.04113483], INDI[.9566], IP3[8.076], LDO[.32653695], LOOKS[.2343533], LUNA2[0.00532579], LUNA2_LOCKED[0.01242686], LUNC[1.44976082], MAPS[.627488], MATH[.00527872], MCB[.00783532], MKR[.00029329], MTA[.06363532], MTL-PERP[0], NEXO[.85859164], ORBS-PERP[0], OXY[.002474], PERP[.02111505], PUNDIX[.01579739], PUNDIX-PERP[0], REEF[6.22286416], ROOK[.00008043], RSR[5.59571269], SHL-PERP[0], SLRS[.07332], STG[.00002485], STORJ-PERP[0], SWEAT[85.46025074], SXP[.00012709], SYN[.35512024], TOMO[.04886544], TONCOIN[.01704029], TRX[.550036], UBXT[.03188722], UNI[2.0996], USD[2306.34], USDT[587.39272102], USTC[.75295], VGX[1.6083866], WAXL[1.65151], XAUT[.00000001], XPLA[.882], YFI[.00056127] | | |
| 00489357 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APE-PERP[0], APE-PERP[0], AXS[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BTC-DG24[0], BTC[-2.0230829], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[150.00986845], GMT-PERP[0], KNC[0], KNC-PERP[0], LINK[0.01275641], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.07638787], LUNA2_LOCKED[0.17823837], LUNC[0.00000002], MATIC-PERP[0], MATIC-PERP[0], NFT [558251510506773598/FTX Crypto Cup 2022 Key #14952][1], OKB[0], PEOPLE[20700.1035], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00193110], SOL-PERP[0], STX-PERP[0], SXP-0624[0], SXP[2363.15730108], TRX[.000005], TRX-PERP[0], USD[3799.91], USDT[6929.58310120], USDT-PERP[0], XRP[0.10950000], XRP-PERP[0], ZIL-PERP[0] | | |
| 00489364 | | BTC[0.00000302], BULL[0.00015584], ETH[0.00000001], FTT[0.00088515], SRM[44.41365015], SRM_LOCKED[0], USD[0.00], USDT[0] | | |
| 00489441 | | FTT[1172.3631912], LUNA2[488.8333968], LUNA2_LOCKED[1140.611259], PAXG[0], SRM[17.04540849], SRM_LOCKED[218.27459151], USD[0.00], USDT[11828.36509334], USTC[69196.73] | | |
| 00489467 | | ALGO[330], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0.16893131], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[10874.75], FIL-PERP[0], FTM-PERP[0], FTT[27.31771455], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[7.60283957], LUNC[709514.71], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL[0.00000001], SPELL-PERP[0], SRM-PERP[0], USD[2923.11], WAVES-PERP[0], XRP-PERP[0] | | USD[0.12] |
| 00489480 | | ATLAS[16197.47139894], BTC[0], DEFIBULL[15.01963643], ETH[0.19108000], FTT[31.2], GBP[0.00], RAY[0], RUNE[0], SNX[0], SOL[0], SRM[.03386751], SRM_LOCKED[.20032949], TRX[.001474], USD[1017.83], USDT[0.00000001], XRP[5020.22405263] | | |
| 00489511 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ABNB-0624[0], ADA-PERP[0], AGLD[.0371], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMC-0325[0], AMC-20210924[0], AMD-0624[0], AMZN-20210924[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[9.8], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-PERP[0], BNB-PERP[0], BTC-0329[0], BTC-0001591[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC-20210326[0], GMR-PERP[0], GME-20210924[0], GRT-PERP[0], HOOD[.00000001], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS[.5856], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00186255], LUNA2_LOCKED[0.00434595], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-20210924[0], NKN-0624[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PERP-20210924[0], PROM-PERP[0], PYPL-20210924[0], QTUM-PERP[0], RAY[0.01150452], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SOL[.00004023], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SPY-20210924[0], SRM[.00124541], SRM_LOCKED[.00430628], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLRV-20210924[0], TRU-PERP[0], TRX[.600183], TSLA-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000004], USTC-PERP[0], XRP-PERP[0], YFI-0325[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00489536 | | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.0999335], GMT[.36], NFT [370051794025027682/FTX EU - we are here! #285146][1], NFT [420489410371851503/FTX EU - we are here! #285124][1], OXY[32.99373], SRM[6.6467187], SRM_LOCKED[12808098], TRX[.000781], USD[2.86], USDT[0.39014941] | | |
| 00489584 | | AAVE-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.02462876], BTC-PERP[0], BULL[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETHBEARB[816.6], ETHBULL[0.00000096], ETH-PERP[0], FTM[1.30729893], FTM-PERP[0], FTT-PERP[0], GRTBULL[0.00000333], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00242956], LUNA2_LOCKED[0.05656898], LUNC[0.00732658], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SOL[19.19489758], SOL-2021123[0], SOL-PERP[0], SRM[0.10477614], SRM_LOCKED[4.3873853], SRM-PERP[0], SUSHI-PERP[0], USD[1457.41], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | | |
| 00489642 | | BTC-PERP[0], DOGE-PERP[0], ETH[.0002], ETH-PERP[0], FTT-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[0], LUNC-PERP[0], SUN[1000.0006182], TRX[11.672013], USD[27193.18], USDT[413.76322351] | | |
| 00489671 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.36784061], ETH-PERP[0], ETHW[0.36585046], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[38.82618352], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MAPS[0], MATIC-PERP[0], MATIC-PERP[0], OKB[0], OKB-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB[1832536.69600000], SNX[0], SNX-PERP[0], SOL[25.42391401], SOL-PERP[0], SRM[31.31827321], SRM_LOCKED[0.03078699], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0], TRX-20210326[0], TRX-PERP[0], TRYB-20210326[0], UBXT[33005.83979675], UBXT_LOCKED[58.9068246], UNI-20210326[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | ETH[.365778] |
| 00489676 | | APT-PERP[0], CDNV[178650.4131], FTT[36.99617697], GODS[.004068S], HUM[9.949], LUA[.0118628], NFT [542764680587498459/FTX Moon #3][1], NFT [549674853263830791/FTX Night #2][1], OXY[.9265175], SOL[0.00575142], SRM[8.59051496], SRM_LOCKED[46.81612583], USD[1.70], USDT[0], XPLA[.08094998], XRP[.8167961] | | |
| 00489721 | | CEL[5.898879], LUNA2[0.30665901], LUNA2_LOCKED[0.71553769], LUNC[5241.86891510], NEXO[.68758718], USD[28.76], USDT[0], USTC[27] | | |
| 00489745 | | 1INCH[.7596], BADGER[.00483], BAND[.09578], BTC[0.00006812], COPE[.1977], DOGE[.5542], FTT[.05102], LINA[3.198], LINK[.00133], LTC[.00697548], LUA[.05792], LUNA2[0.00483407], LUNA2_LOCKED[0.01127950], LUNC[1052.63], MTA[.8654], RAY[.2979], ROOK[.0000249], RSR[3.42], SOL[.00358], SRM[.147395], SUSHI[.1318], SXP[.0186], TOMO[.06952], TRX[500], USD[2948.15], USDT[0.00000001], WAXL[.1174], XRP[.4013] | | |
| 00489831 | | ALGO[-0.27389433], ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.01069184], LUNA2_LOCKED[0.02494763], LUNC[2328.1713139], SOL-PERP[0], USD[0.00] | | |
| 00489862 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COPE[0], CREAM[0], CREAM-PERP[0], DMG-PERP[0], DODGE-20210326[0], DODGE-PERP[0], DOT[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA[.0002275], FIDA_LOCKED[.08690501], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[230.27932608], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[12.18751995], LUNC[0.00000001], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NFT [437064417917771759/The Hill by FTX #41411][1], NFT [494889906541724117/Look at me][1], NFT [572072303349692529/Piccolo][1], ONT-PERP[0], ORBS-PERP[0], PAXG[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00100000], SOL-PERP[0], SRM_LOCKED[.0319122], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.002456], USD[1.01], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | USD[1.00] |
| 00489876 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HGET-PERP[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.00000001], LTC-PERP[0], LUNA2[0.00588765], LUNA2_LOCKED[0.01373786], LUNC[1282.05], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.001S], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.625485], TRX-PERP[0], UNI-PERP[0], USD[ -0.30], USDT[0.24238468], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00489953 | | BTC-PERP[0], FTM-PERP[0], FTT[3.89963140], LUNA2_LOCKED[0.00000002], SLND[1581.638391], SOL-PERP[0], SRM[0.00044882], SRM_LOCKED[0.01447640], SXP[.0196], USD[0.00], USDT[0] | | |
| 00489966 | | BAO[1], EUR[0.00], KIN[1], LUNA2[0.04159526], LUNA2_LOCKED[0.09705562], LUNC[.13410067], USD[0.00] | Yes | |
| 00489962 | | ANC-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.02031199], FTT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[2.29618895], LUNA2_LOCKED[5.35777423], LUNC[499999.98019], LUNC-PERP[0], MATIC-PERP[0], NFT [337198109830650067/FTX Crypto Cup 2022 Key #4284][1], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[4.37], VET-PERP[0], WAVES-PERP[0], XRP[.00000001], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00490036 | | ASD-PERP[0], BICO[.37804503], GODS[1581.88356], GOG[3749.96256786], IMX[5566.12666666], LUNA2[0.03397165], LUNA2_LOCKED[0.07926720], LUNC[7397.4], MCB[4.859068], TRX[.000002], USD[2314.89], USDT[0.00000001] | | |
| 00490095 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.11867026], LUNA2_LOCKED[0.27689728], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00490099 | | AAVE-PERP[0], ATOM-PERP[0], BAND-PERP[0], FTT[25.78682942], FTT-PERP[0], GRT-PERP[0], LEO-PERP[0], LTC-PERP[0], RAY[1.05369812], RSR-PERP[0], SNX-PERP[0], SOL[1.06508826], SRM[13.16979067], SRM_LOCKED[206.22633605], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00490139 | | 1INCH[128.04689413], BTC[0.00731236], DOGE[370.46289964], ETH[0.18320166], ETHW[0.18320166], FTT[2.42978646], LINK[1.31823590], MOB[1.20223309], SOL[26.49198824], SRM[27.54962055], SRM_LOCKED[.13868529], UNI[5.51854163], USD[12.23] | | |
| 00490155 | | 1INCH-PERP[0], AAVE[.00729746], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[.06723375], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-2021123[0], BSV-PERP[0], BTC[.00000008], BTC-MOVE-WK-2021107[0], BTC-MOVE-WK-20211128[0], BTC-PERP[0], BTT/RP-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-20211231[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[3.31], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00044798], ETH-PERP[0], ETHW[0.00044798], FIDA[.00006866], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FTT[0.60066508], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[3496.24146079], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0.00925009], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[8.14695679], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210924[0], OKB-PERP[0], OMG-20210625[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00232295], SOL-PERP[0], SPELL-PERP[0], SRM[4.44369812], SRM_LOCKED[0.2377746], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-20211231[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-22.13], USDT[0.00000002], VET-PERP[0], WAVES-2021123[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00490213 | | 1INCH[0.00000001], AAVE[0], ALGO[0], ALPHA[0], ATOM[0], AVAX[0], BNB[0], BTC[0], DOGE[5709.01284598], ETH[0], FTM[25454.71052452], FTT[150.34468030], GRT[0], LINK[0], LUNA2[0.03555939], LUNA2_LOCKED[0.08297192], LUNC[0], MATIC[0], RSR[0], SNX[0], SOL[0], SRM[8.63934884], SRM_LOCKED[41.87061392], TRX[8], USD[0.14], USDT[0], WBTC[0] | | |
| 00490227 | | BTC-MOVE-2021052 1[0], EUR[0.00], FTT[99.96306694], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SPY[0.00090940], SRM[.00061328], SRM_LOCKED[.00233964], USD[4405.96], USDT[0], XRP-PERP[0], YFII-PERP[0] | | SPY[.000909], USD[1.00] |
| 00490267 | | 1INCH[0], 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.09892], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC[.40794156], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.36426403], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210906[0], LTC-PERP[0], LUNA2[5.00895760], LUNA2_LOCKED[11.68756774], LUNC[0.00351 8], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00916138], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UBXT[.850426], UNI-PERP[0], USD[-5.28], USDT[0.00917937], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[0.10230535], ZRX-PERP[0] | | |
| 00490290 | | AXS-PERP[0], CVX-PERP[0], ETH[.00329904], ETHBULL[0.00002781], LUNA2[0.02615895], LUNA2_LOCKED[0.06103756], LUNC[5696.1679441], SNX-PERP[0], TRX[.000002], USD[-3.44], USDT[0.00076749] | | |
| 00490296 | | ATLAS[127749.8746], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DAI[0], ETH-PERP[0], FIDA[1.64445136], FIDA_LOCKED[3.97583136], FIDA-PERP[0], FTT[0.03070666], FTT-PERP[0], HGET[0], OXY-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SOL[37.50000001], SOL-PERP[0], SRM[5.48458177], SRM_LOCKED[30.17495821], SRM-PERP[0], STEP[0], UNI[0], USD[-7.92], USDT[99.27755331] | | |
| 00490318 | | ADA-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000003], ETH-0330[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FTM[0.00981971], FIDA_LOCKED[.06639466], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[25.08668594], FTT-PERP[0], GALA[9.51099515], GMT-PERP[0], GST-PERP[0], LINK[0], LTC[0], MAPS-PERP[0], NFT (41600606551702380 0/NFT)[1], NFT (483474727104098937/FTX Crypto Cup 2022 Key #31381)[1], NFT (52231906459480975/NFT)[1], POLIS-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.89496678], SRM_LOCKED[13.72547314], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[10700], TRX-PERP[0], TRYB[0], USD[13986.54], USDT[3992.81513515], XRP[0] | Yes | |
| 00490359 | | BNB[0], BTC[0], DOGE[0], ETH[0], LUNA2[0.02247018], LUNA2_LOCKED[0.05243043], SHIB[0], USD[0.00], USDT[3.18076374] | Yes | |
| 00490381 | | 1INCH[.15603], AAVE[.0000016], AGLD[.65177289], AKRO[66.80160742], ALCX[.00054624], ALPHA[.44559766], ALICE[.14934168], ALPHA2.92082948], AMP[0.33339963], ANC[27.7815177], ASD[44.68429226], ATLAS[37.80300813], AUDIO[.93741412], AURY[.12133682], AXS[.01643578], BADGER[.02981562], BAL[.01566572], BAND[.17410332], BAO[2331.19707407], BARE[.12431486], BAT[1.22666346], BCH[.00294377], BICO[.58814173], BIT[.58627863], BLT[1.99401333], BNB[.00240842], BNT[.1247574], BOBA[.63585765], BRZ[4.95793493], BTT[1496262.61134985], C98[.62994776], CEL[.00105649], CHR[2.44070284], CHZ[2.11460678], CITY[.0776243], CLV[2.89849911], COMP[.00128395], CONV[214.01500056], COPE[3.99334482], CQT[2.71135708], CREAM[.02933523], CRO[.00116443], CRV[.65712069], CVC[4.30744997], CVX[.04747799], DAI[.99978471], DAWN[5.03282091], DENT[126.91229941], DFL[46.99974247], DMG[3.43682711], DODO[2.15150159], DYDX[1.63780806], EDEN[2.02787511], EMB[14.28604848], ENJ[.55874871], ENS[.06693429], ETHW[.0623585], EURT[.89951481], FIDA[.54922151], FRONT[1.90882862], FXS[.00000915], GALA[.0025261.6], GAL[44.34669976], GAR[3.2.16084062], GENE[.09862864], GMT[0.00277776], GODS[.80304740], GOG[36230249], GRT[1.19635117], HGET[.56799084], HMT[2.63028907], HNT[.0393237.5], HOLY[.00031249], HOO[.26788774], HXRO[3.22993348], IMX[.40175133], INDI[4.18328189], INTER[.17333125], JET[3.4522283], JOE[.81685158], JST[19.76326236], KIN[177], KNC[.60177101], KSHIB[91.64320639], KSOS[590.46516845], LCG[.16466718], LINA[0.23391899], LINK[.00028778], LOOKS[.00466853], LTC[.0039201 3], LUA[23.33557716], LUNA2[1.2738713 1], LUNA2_LOCKED[2.86702945], LUNC[14.56676724], MANA[.00001559], MAPS[.02225254], MATH[3.45783698], M83[3.37730078], MCB[.27718247], MEDIA[.02905713], MER[9.89333762], MKR[.00070325], MNGO[0.49248722], MOB[.0223592], MNGL[.00901450], MTA[2.32626554], MTL[.20010514], NEAR[.00001925], OKB[.02914066], OMG[.27197706], ORBS[13.43780711], OXY[2.61405235], PAXG[.00051112], PEOPLE[15.46369814], PERP[1.13341462], POLIS[0.60862021], PORT[1.46069639], PRISM[72.23101274], PROM[.11830065], PSG[.07815115], P5Y[10.89167623], P7L[.91233119], QI[.19.65182306], RAMP[12.61325691], RAY[2.52711568], REAL[.198292314], REEF[109.16641087], REN[1.04959336], RNDR[1.04993336], RNDR[.04993336], RSR[15.05794081], RUNE[69.28960958], SAND[.00014011], SECO[.09380823], SKL[7.46915676], SLND[4818699], SLP[35.17689536], SLRS[3.58226171], SNY[1.05853770], SOS[646428.57143257], SPA[10.14734357], SRM[1.28567676], STARR[94580982], STEP[0.00034243], STETH[0.00032243], STG[0.00178675], STMX[68.01089426], STORJ[1.16072327], STSOL[0.01078917], SUSHI[.00524598], SXP[1.21277276], TLM[9.25284457], TOMO[1.00294486], TONCOIN[.55195761], TRU[4.9551818], TRX[12.000008], TRYB[14.56657650], TULIP[.09901164], UBXT[94.43743751], UMEE[12.17932311], UNI[.03278637], USD[20.14], USDT[0.00000001], USTC[12.32750383], WRX[1.52183884], XAUT[.00053946], XPLA[.2456363], YFI[.00044074], YGG[.38098662], ZRX[1.74385396] | Yes | |
| 00490432 | | 1INCH-PERP[0], AAVE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003639], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00016653], ETH-PERP[0], EUR[0.00], EUR[0.00], GMT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY[.4376], SNX-PERP[0], SOL[.08363007], SOL-PERP[0], SRM[9.04361855], SRM_LOCKED[431.59563815], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[31901.86706905], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00490447 | | ETH[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.2481 8947], LUNA2_LOCKED[0.57910876], LUNC[54043.779730 5], LUNC-PERP[0], NFT (45950437422870329/The Hill by FTX #19136)[1], SHIB-PERP[0], USD[0.93], USDT[0] | | |
| 00490459 | | AKRO[1], BAO[12020.96219604], BTC[.00025206], CONV[152.20629481], DENT[1699.60206303], DODO[11.09761111], EMB[48.37985909], FTM[0], FTT[7.40697259], KIN[424975.78654117], LINA[.00003273], LRC[.00022294], LUNA[.00768540], LUNA2_LOCKED[0.01793281], LUNC[1673.51375453], MATIC[0.2635642], ORBS[8.92113115], PUNDIX[2.72717304], REEF[454.72295042], REN[14.36485314], RSR[324.41274586], SAND[.00003007], STMX[213.45524762], TRX[.00128989], UBXT[844.16952898], USD[0.00], XRP[0] | Yes | |
| 00490463 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], BTC[0.08757985], BTC-0624[0], BTC-PERP[0], EOS-PERP[0], ETH[0.00090000], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[2.42804804], FTT-PERP[0], LINK[0], LINK-PERP[0], SC-PERP[0], SRM[.69226466], SRM_LOCKED[2.46177627], SUSHI[0], SXP-PERP[0], TRX-PERP[0], USD[0.31], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 00490485 | | FTT[0.00089630], LUNA2[0.00693238], LUNA2_LOCKED[0.01617556], LUNC[0.00680237], SHIB[0], SRM[0.0167], USD[0.01], USTC[.981308] | | USD[0.01] |
| 00490486 | | ATLAS[16.67645662], ATOMBULL[0], AVAX[0], AXS-PERP[0], BEAR[0], BNB[0], BNBBULL[0], BRZ[0], BTC[0], BTC-PERP[0], BULL[0], COMP[0], COMPBULL[0], CRO-PERP[0], CRV[0], DOGEBULL[0], ETH[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0], GALA-PERP[0], GOG[69.6360619 7], GRT[0], HNT[7.21164111], ICP-PERP[0], LINKBULL[0], LOOKS[0], LTC[0], LUNC[0], MATIC[0], MKRBULL[0], OP-PERP[0], POLIS[0], SHIB[0], SNX[0], SOL[0], SOL-PERP[0], SRM[25.50430164], SRM_LOCKED[42490988], TRX[0], UNI[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000001], XRP[0], XRPBEAR[0], XRPBULL[0] | | |
| 00490508 | | AKRO[4], BAO[8], BTC[0.0000318], CHZ[1], DENT[2], DOGE[1], ETH[1.63550855], ETHW[1.63482682], EUR[0.00], FIDA[1.02630577], FTT[0.00006328], GRT[2.00015778], IMX[.02757361], KIN[6], LINK[0.00038806], LUNA2[8.45956917], LUNA2_LOCKED[14.53818264], LUNC[47.99616391], MANA[.00212389], MATIC[0.0936417], MER[0.3942], NFT[0], PEOPLE[2], TRX[2], UBXT[.0000580038], USD[0.00], USDT[1612.23412264], USTC[0146313], USTC[0.01463054] | | |
| 00490523 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-WK-20210917[0], CAKE-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.06605381], FIDA_LOCKED[.15246385], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000033], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00490528 | | DOT-PERP[0], FTT[0.01975562], LUNA2[0.00174937], LUNA2_LOCKED[0.00408187], LUNC[380.93], SRM[1], USD[0.56], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Amended Schedule D/E/F Priority Filed 01/23/24 Claim | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|---|
| 00490553 | | DOT[17.92911392], DOT-PERP[0], ETH-PERP[0], LUNA2[4.59439701], LUNA2_LOCKED[10.7202597], LUNC[1000439.622928], UNI-PERP[0], USD[7.53], USDT[0] | | | |
| 00490648 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000112], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHE[0.00000001], ETH-i3030[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTX_EQUITY[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.32866153], SRM_LOCKED[151.79176544], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | | |
| 00490777 | | ADA-0325[0], ADA-0624[0], ADA-20210326[0], ADA-20210624[0], ADA-20210924[0], ADA-2021123[0], ADABULL[1500.44456445], AKRO-PERP[14672], ALGOBULL[203391574.653321], AR-PERP[0], AVAX-2021231[0], AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], BULL[1.00003], DOGE-20210625[0], DOT-0325[0], DOT-20210625[0], DOT-PERP[0], ETH[0.00086748], ETH-0325[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETHBULL[50.00842696], ETH-PERP[0], ETHW[0.00086747], FTT[30.0000001], LTCBULL[100000], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS[.03061174], RAY[1.81468918], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0.00040516], SOL-0325[0], SOL-2021231[0], SOL-PERP[0], SRM[14.57404615], SRM_LOCKED[355.71641631], STEP-PERP[0], TRX[.000001], USD[-3604.81], USDT[0] | | | |
| 00490822 | | AAVE[0], CHZ[0], CRV[0], DOGE[0], GBP[0.00], LUA[0], LUNA2[0.03634852], LUNA2_LOCKED[0.08481322], LUNC[8055.56294005], MATIC[0], OMG[0], REN[0], RSR[1], SHIB[0], SUN[0], SXP[0], TRX[0], UNI[0], USD[0.00], USDT[0], WAVES[0], ZRX[0] | | Yes | |
| 00490850 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], BAT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.23892703], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CEL-20210625[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-20210625[0], FTM-PERP[0], FTT[30.50718143], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-20210625[0], OXY[1000], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL[242.80041691], SOL-PERP[0], SRM_LOCKED[2.37760628], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-20210625[0], UNI-PERP[0], USD[11.07], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-20210625[0], XTZ-20210625[0] | | | |
| 00490870 | | APE[0], APE-PERP[0], BTC[0], ETH[0], LUNA2[0.00301753], LUNA2_LOCKED[0.00704091], LUNC[657.07482761], USD[0.00] | | | |
| 00490871 | | BTC[0.01229766], GDXJ[.00243255], LUNA2[0.55239638], LUNA2_LOCKED[1.28892489], LUNC[120285.475761], MAPS[218.89854], SLV[.0315395], STEP[337.2], TRX[.000004], USD[36.36] | | | |
| 00490886 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.0086], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[25], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[1.14901300], LUNA2_LOCKED[2.68103033], LUNC[250200], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[551.6625], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[7.68547679], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[200], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[25], THETA-PERP[0], TRX-PERP[0], USD[-426.14], USDT[446.82219027], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | | |
| 00490913 | | BTC[0.00006613], DOT-PERP[0], ETH[0], FTT[5.04327843], LUNA2[0.00037832], LUNA2_LOCKED[0.00088275], LUNC[82.38096084], MATIC[.00000001], SOL[1.01773426], USD[0.00], USDT[0.02356525] | | | |
| 00490915 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[4933.024665], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[15550.07773], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[335.43500217], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[7.30112717], LUNA2_LOCKED[17.03596341], LUNC[0.0018676], LUNC-PERP[0], MANA[3586.898385], MANA-PERP[0], MATIC[6980.03490000], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[657.9174], REN-PERP[0], RUNE[.002496], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[124.34625429], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | | |
| 00490925 | | AAVE[.0091216], ACB[.080362], ALCX[.00095158], ALICE[.093754], APE[.096472], ATOM[.069742], AUDIO[.95734], AVAX[.097228], BAL[.069814], BNB[.00951284], BTC[0], CRV[.84016], CVX[.093718], DOGE[.00377391], ETH[.00057735], ETHW[.00058888], FTM[.66736], FTT[.09856], HNT[.085258], LINK[.06487696], LOOKS[.9451], LRC[.28972], LUNA2[0.00287068], LUNA2_LOCKED[0.06698027], LUNC[.0092476], MANA[.87364], MATIC[.892], NEAR[.039738], PAXG[0.00003591], SNX[.073702], SOL[.00070922], SUSHI[4.34394], TRX[.000001], USD[0.14], USDT[178.73000000] | | | |
| 00490936 | | ADABULL[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BCH[4.978886], BLT[1091.7816], BNB-PERP[0], BTC[0.03329334], BTC-PERP[0], BTT[991400], BULL[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN[0.139], DENT-PERP[0], DMG[45969.56214], DOGE[1233.7532], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.59546], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[100.07974], IOST-PERP[0], JASMY-PERP[0], JST[9.884], KBTT[990.2], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LUA[8.18883764], LUNA2_LOCKED[19.1068217], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PORT[11435.567634], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SOS-PERP[0], SRM-PERP[0], STMX-PERP[0], STSOL[39.171964], SUN[22343.40425321], SUSHI-PERP[0], SYN[28.9942], THETA-PERP[0], TRX[.9492], TRX-PERP[0], USD[2253.91], USDT[202.03958399], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | | |
| 00490997 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-2021123[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.62556163], LUNA2_LOCKED[8.45964382], LUNC[789473.68], MANA-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.03], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.14], XRP-PERP[0], ZIL-PERP[0] | | | |
| 00491002 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSB[0.856600611], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], CAKE-20210625[0], DOGE[2025.79974412], DOGE-PERP[0], DOT[117.57069691], DOT-20210625[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETH-20210326[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.04507567], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA[199.9639], MATIC-PERP[0], MNGO-20210924[0], MNGO-PERP[0], NEO-PERP[0], NFT (3451772973332169954/FTX EU - we are here #20833)[1], NFT (546896109212602307/FTX EU - we are here #208464)[1], RAY[61.42992967], REEF-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-2021123[0], SOL[3.07120706], SOL-PERP[0], SRM[61.92597626], SRM_LOCKED[7.83220804], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], TRX[0.00001001], VET-PERP[0], XRP[0], XTZ-20210924[0], YFI-PERP[0] | | Yes | |
| 00491003 | | AAVE[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], ASD-PERP[0], ATLAS[3665.17379984], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.11299341], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], COMP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS[.000], EOS-PERP[0], ETH[0.00956470], ETH-20210625[0], ETH-PERP[0], FTT[353.54422364], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[.00513779], KNC-PERP[0], LUNA2[0.22903029], LUNA2_LOCKED[0.64363128], LUNC-PERP[0], MATIC-PERP[0], MKR[0.0000001], NFT (334103685369058729/FTX EU - we are here #159386)[1], NFT (342094484262621453/The Hill by FTX #108511)[1], NFT (534076997951099087/FTX EU - we are here #159455)[1], PAXG[0.5276181 18], QTUM-PERP[0], RUNE-PERP[0], SAND[2.06944062], SAND-PERP[0], SOL[.00261675], SRM[21.26494742], SRM_LOCKED[72.16097253], SUSHI-PERP[0], TRX[.0000275], USD[803.63728231], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | Yes | |
| 00491010 | | ETH[.00042106], ETHW[.00042106], FTT[0], NFT (576011983942104587/The Hill by FTX #38195)[1], SHIT-PERP[0], SRM[25.38782312], SRM_LOCKED[182.17464636], USD[22.48] | | | |
| 00491045 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT[133.52410717], LINA-PERP[0], LINK-PERP[0], LUNA2[2.90346850], LUNA2_LOCKED[6.77475984], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.25], USDT[2.32533251], USTC-PERP[0], YFI-PERP[0] | | | |
| 00491174 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.04161467], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.04105694], LUNA2_LOCKED[0.76246620], LUNC[444444.4448], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[.00627], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETABULL[1444.44355078], THETA-PERP[0], TLM-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[2519.88], USDT[0], VET-PERP[0], XRP-PERP[0] | | | |
| 00491230 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.07596542], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00140286], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05121802], LUNC[23.72386373], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00064684], SRM_LOCKED[9226912], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00491291 | | BNB[0], BTC[0.0004827], DOGE[1017.19683199], ETH[0], ETHW[0.04800000], FTT[10.28471589], MASK[2], NFT (535387456014750067/Alpha #1)[1], SOL[7.90473491], SRM[353.05866184], SRM_LOCKED[1.02581517], TRX[2542], USD[0.22], USDT[0] | | |
| 00491331 | | ETH[.00057972], ETHW[.35257972], EUR[411.00], LUNA2[1.50125522], LUNA2_LOCKED[3.50292886], LUNC[326901.4869141], RAY[.9639], RUNE[.083606], SOL[.04650067], SRM[.574], USD[9.95], USDT[3.60646368] | | |
| 00491408 | | EUR[0.00], LUNA2[0.00002296], LUNA2_LOCKED[0.00005357], LUNC[5], SAND[1.32005485], USD[0.00] | | |
| 00491451 | | ALGO[504.728452], ATOM[0.682338], BTC[0.02005042], ETH[0.10035646], ETHW[0.00018569], FTT[0.02799040], GBP[5308.98], LDO[189.88543], LTC[5.00018172], MEDIA[0], SOL[3.00346840], SRM[.64895894], SRM_LOCKED[95.5352328], SUSHI[7784.6399375], TRX[.40006], UNI[44.746274], USD[35967.16], USDT[0] | | |
| 00491490 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00163019], BTC-PERP[0], CLV-PERP[0], ETH[.012], ETH-PERP[0], FTM-PERP[0], FTT[5.9], GAL-PERP[0], GMT-PERP[0], GODS[4.8981], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.65311316], LUNA2_LOCKED[1.52393068], MTL-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI[.00000002], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[-0.02], WAVES-PERP[0], XRP-PERP[0] | | |
| 00491638 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], COPE[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.13031704], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00373719], LUNA2_LOCKED[0.00872012], LUNC[837.772754], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ROOK[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.12113844], SRM_LOCKED[.57986689], SRM-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[0.00], USDT[111.89784478], XLM-PERP[0] | | |
| 00491646 | | LUNA2[0.20442364], LUNA2_LOCKED[0.47698851], LUNC[44513.68], USD[0.00], USDT[1.54305501] | | |
| 00491661 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[120.78], BNB-PERP[0], BTC[1.26741752], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DFL[7.6], DOGE[49398], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00014536], ETH-PERP[0], ETHW[0.00014536], FIDA[.4616], FIL-PERP[0], FTT[0.12610852], FTT-PERP[0], HXRO[.1868], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], OXY[.992665], RAY[.841], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.00739703], SOL-PERP[0], SRM[13.95615676], SRM_LOCKED[62.86684324], SRM-PERP[0], TRX[26], TRX-PERP[0], USD[3.59], USDT[28346.55695106], XTZ-PERP[0] | | |
| 00491687 | | AKRO[15814.5.59547019], ALPHA[2], AMPL[0], APE[696.21374361], AUDIO[4], AXS[1145.88727698], BAO[205], BAT[3], BNB[0.00049651], BRZ[566.56166941], BSVBEAR[57521568.315383], BSVBULL[651384615.38461536], BTC[0.00000129], BTT[2.22145966.47110765], CHZ[0], COMPBEAR[317190473.952051], CREAM[1.00024125], CRO[0], DENT[74], DOGE[0], ETH[0.00000035], ETHW[3096.48647990], EUR[0.00], EXCHBEAR[5153045.44986086], FIDA[1], FRONT[3], FTT[4393.50381447], GALA[0], GRT[2], GRTBEAR[13182357.08114324], HOLY[2.02143133], HXRO[4], KIN[234], KNCBEAR[452840651.78336382], LTCBEAR[725963.35336992], LUA[0], LUNA2[584.22722739], LUNA2_LOCKED[1335.378481], LUNC[127216708.85686353], MATH[5.00017182], MATIC[2.00189696], MOBEAR[9292787.34742612], MKRBEAR[0], OMG[1.00110603], PUNDIX[0], RSR[51.93229452], RUNE[2.041964], SAND[0], SECC[2.04158299], SHIB[1240566340.20826148], SOL[6741.83005465], SOS[1280692137 2.02804321], SXP[2.00550028], TOMO[4.00310424], TRU[1], TRX[43.75775407], UBXT[46], USD[0.00], VETBEAR[419367150.27624124], WRX[0], XRPBEAR[631578947.36842104], XTZBEAR[192307692.3076923] | Yes | |
| 00491699 | | 1INCH-PERP[0], AAVE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[14.65783607], BTC[0.85300063], BTC-PERP[0], DYDX-PERP[0], ENS[149.89104018], ENS-PERP[312.37], ETH[1], ETH-PERP[0], FIL-PERP[0], FTT[0.08560000], FTT-PERP[0], GRT[35335], GRT-PERP[0], HXRO[853.8292], LUNC-PERP[0], MANA-PERP[0], MATIC[8.11766077], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[1005551.7388978], SLP-PERP[0], SOL[167.81287668], SOL-PERP[0], SRM[0.04541285], SRM_LOCKED[.82843086], UNI[600], USD[118247.18], USDT[0.00092842], XTZ-PERP[0] | | |
| 00491703 | | AVAX-PERP[0], BNB[.159968], BNB-PERP[0], BTC[.0019], BTC-PERP[0], DOGE[.8884], DYDX-PERP[0], ETH[0.01963255], ETH-PERP[.175], ETHW[0.01965500], EUR[0.36], FTT-PERP[0], LOOKS[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008766], MATIC-PERP[0], MNGO[2.491153], SHIB-PERP[0], SOL[2.60637524], SOL-PERP[0], SWEAT[78.15279599], USD[-208.55], USDT[1.00000001] | | |
| 00491706 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[26.57], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-2021123103], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000050], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.0073655], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.10965176], LUNA2_LOCKED[2.58918744], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[104.61223699], SRM_LOCKED[3420.62283656], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[4.64], USDT[0.01283404], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00491716 | | BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT[.40651153], LRC-PERP[0], LTC[.00982917], MATIC-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SOL[.0081429], SRM[.15590735], SRM_LOCKED[2.84409265], TRX[.531252], USD[0.00], USDT[0], WAVES-PERP[0], XRP[.61636623] | | |
| 00491726 | | ALICE[.00005], ALICE-PERP[0], AMPL[0.05716478], AMPL-PERP[0], ATLAS[.05], AVAX[0.00572623], AVAX-PERP[0], BNB[0], BNB-0325[0], BNB-PERP[0], BOBA[.0013425], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRQ[.00015], CRO-PERP[0], DOT-2021123103], DOT-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00014931], FTT[150.06374086], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00695691], LUNA2_LOCKED[18.12491062], LUNC[67.52191299], LUNC-PERP[0], MANA-PERP[0], NFT (443338231790439009/amyllama[1], OMG-0325[0], OMG-PERP[0], OXY[.58525], SAND[.00015], SAND-PERP[0], SOL-2021123103], SOL[79.07247481], SOL-PERP[0], SRM[142.22926492], SRM_LOCKED[3.98205094], SUSHI[.0044775], SUSHI-0325[0], SUSHI-2021123103], SUSHI-PERP[0], TONCOIN[.1], TRX[0.00081995], USD[193.06], USDT[0.01547189], USTC[.984785], XRP-2021123103], XRP-PERP[0] | | TRX[0.00078553], USDT[0.00644024] |
| 00491773 | | BCH[20.52300196], BCH-PERP[1.678], BTC-PERP[0], DOGEBEAR[0.2021[0.00031729], DOGE[.086035], IOTA-PERP[0], LUNA2[0.00031535], LUNA2_LOCKED[0.003833], LUNC[68.67], MTA-PERP[0], SHIB-PERP[0], USD[-1640.82], USDT[0], XRP-PERP[0] | | |
| 00491776 | | BTC[0], ETH[8.29004145], EUR[0.00], FTT[0.00000001], LINK[.00000001], MATIC[1.99999999], RUNE[0], SNX[0], SOL[0.16508650], SRM[.18412107], SRM_LOCKED[106.36060546], USD[586.48], WBTC[0] | | SOL[.000567] |
| 00491790 | | 1INCH[0], AAVE[0.00000001], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL[0], ETH[0], ETH-PERP[0], FTM-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG[0], RNDR-PERP[0], RSR[0], RUNE[0], SHIB-PERP[0], SNX[0], SPELL-PERP[0], SRM[.0012972], SRM_LOCKED[.0079821], STEP[0], STEP-PERP[0], SUSHI[0], USD[0.00], USDT[0], USTC-PERP[0], YFI[0] | | |
| 00491792 | | AAVE[0], ADABULL[0], ALCX[0], ALGOBULL[0], ALTBULL[0], ANC[0], AR-PERP[0], ATOMBULL[0], AUDIO[0], AUDIO-PERP[0], BIT[0], BNB[0], BNBBULL[0], BTC[0.00000002], BTC-PERP[0], BULL[0], COMPBULL[0], DOGEBEAR202[0], DOGEBULL[0], DOT[0], EOSBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.79316558], GRT[0], LINK[0], LINKBULL[0], LUNA2[0.47919608], LUNA2_LOCKED[1.11812420], LUNC[0], MATIC[0], MATICBULL[0], MKRBULL[0], SOL[0.07788048], SOL-PERP[0], SRM[0], SUSHIBULL[0], SXPBULL[0], THETABULL[0], USD[0.01], USDT[0.00000001], USTC[0], VETBEAR[0], VETBULL[0], XLMBULL[0], XRPBULL[0] | | |
| 00491798 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], BTC[0.00000769], BTC-PERP[0], COPE[.773016], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA[.850002], FTT[0.06317297], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.03931612], MER[2170.061023], OXY[.75728804], OXY-PERP[0], RAY[.64935375], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[575.5151296], SRM_LOCKED[581.54425116], STEP[9476.55791075], STEP-PERP[0], SUSHI[.05662], SUSHI-PERP[8.5], TRX[.000006], TRX-PERP[0], USD[4.72], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00491837 | | APE-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[305.28413429], FTT-PERP[0], LUNA2[0.00900468], LUNA2_LOCKED[0.02101093], SOL-PERP[0], TRX[23], TSLA[.00194764], USD[11826.89], USDT[0.00002075] | | |
| 00491858 | | AAVE[.00000006], BAO[1], BNB[0], BTC[.00062239], CLV[0], COMP[.00000009], CRO[0], DOGE[0.00080596], DOGE-PERP[0], ETH[0.0000015], ETH-PERP[0], ETHW[0], FTT[0], LUNA2[0.00214368], LUNA2_LOCKED[0.00500192], LUNC[0], TRX[0], UBXT[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00491928 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], LTC[.00045037], LUNA2[0.34450091], LUNA2_LOCKED[0.80383547], LUNC[75015.8], RSR-PERP[0], SOL[0.06896800], SOL-PERP[0], TRX[44.36489495], USD[-6.00], USDT[3.17764206] | | |
| 00491976 | | BTT[80000000], CITY[1.2], DOGE[0], FTT[5.09522510], GENE[7.5], LUNA2[1.08227971], LUNA2_LOCKED[2.52531933], SHIB[700000], SOS[27700000], USD[327.48], USDT[0.00000001], YFI[0] | | |
| 00491979 | | FTT[0.03142993], LINA-PERP[0], LUNA2[0.26169533], LUNA2_LOCKED[0.61062245], LUNC[56984.710778], USD[11.38], USDT[-0.00239200] | | |
| 00491981 | | AUD[999.00], BTC[0], DOGE[2], DOT-PERP[0], ETH[0.00143294], ETH-2021032926[0], ETH-2021062520[0], ETHW[0.00143292], FTT[135.67], RAY[.94519], SOL[126.34011371], SOL-2021062520[0], SOL-PERP[0], SRM[170.78618658], SRM_LOCKED[3.39544484], SUSHI[.470705], USD[2.38], USDT[1.74119860] | | |
| 00492028 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25.04367345], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2[1.11093378], LUNA2_LOCKED[2.59217882], LUNC[241908.17], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[12.00257497], XRP-PERP[0] | | |
| 00492035 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA[.42808215], BTC[0.00000001], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAI[.24246053], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[150.00000273], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OMG[0.42808215], OMG-PERP[0], OXY_LOCKED[4103053.43511475], PEOPLE-PERP[0], PERP[.08894632], PERP-PERP[0], RAY-PERP[0], ROOK[.0009328], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[272.66282456], SRM-PERP[0], TRX[.000001], USD[780.37], USDT[50.00000916], XLM-PERP[0], ZEC-PERP[0] | | |
| 00492044 | | BTC[0.00996820], ETH[.049991], ETHW[.049991], FTT[0.12209372], LUNA2[0.10358672], LUNA2_LOCKED[0.24170235], USD[0.01], USDT[0.00129200] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00492163 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20210211[0], BTC-MOVE-WK-20210205[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GRT[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINC-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[10429225], SRM_LOCKED[3.9739978], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00492169 | | BIT-PERP[0], BOBA[.034678], BOBA-PERP[0], BTC[.00009236], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], EUR[.85], FTT[0.01715989], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NFT (483547283537158121/FTX AU - we are here! #41227)[1], SOL-PERP[0], SRM[.314685], SRM_LOCKED[5.19381654], TRX[.000006], USD[0.00], USDT[0.00383159], ZEC-PERP[0] | | |
| 00492190 | | ETH[0.00076562], ETHW[0.00076562], EUR[2510.41], FTT[20.09712673], LUA[.09487675], SRM[20.59660048], SRM_LOCKED[.53379779], UBXT[.52123268], UBXT_LOCKED[60.17873571], USD[2.42], USDT[50.00529492] | | |
| 00492224 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GMT-PERP[0], GRT[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.02002334], LUNA2_LOCKED[0.04718781], LUNC[4403.6768], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[4.9080089], SRM_LOCKED[18.21260184], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[8642.92], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00492226 | | AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[2], DOT-PERP[0], DYDX[200], ETH[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT[30.0905076], FTT-PERP[0], LINK[40], LINK-PERP[0], RUNE-PERP[0], SNX[60], SNX-PERP[0], SOL[.3], SOL-PERP[0], SRM[296.17347534], SRM_LOCKED[8.62311004], STEP-PERP[0], SUSHI-PERP[0], USD[0.16], XRP-PERP[0], XTZ-PERP[0], ZRX[500] | | |
| 00492255 | | BNB[0], FTT[65.54293], GBP[1.00], SRM[20.42798218], SRM_LOCKED[166.77201782], USD[0.00], USDT[0.00000045] | | |
| 00492281 | | CRV-PERP[0], DOT-20210625[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNA2[1.31323364], LUNA2_LOCKED[3.06421182], LUNC[285959.39], OXY[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0.27660628], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.12] | | |
| 00492289 | | AAVE[0], AAVE-0325[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ATLAS-PERP[0], ATOM[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BNB[60.27158962], BNB-PERP[0], BOBA-PERP[0], BTC[0.00007186], BTC-0325[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-0325[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20211231[0], ETH[0.00000001], ETH-0325[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.46258022], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KSHIB-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK[0], LINK-0325[0], LINK-20211231[0], LINK-PERP[0], LOCKS-PERP[0], LUNA2[106.4098734], LUNA2_LOCKED[248.2897047], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[350.50391419], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-0325[0], REEF-PERP[0], REN[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SOFT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-5120[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[25464.69], USDT[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00492297 | | ETH[0.01100000], ETHW[0.01100000], FTT[.09045934], FTT-PERP[0], LUNA2[0.00647099], LUNA2_LOCKED[0.01509897], MAPS[1469.62], MATIC[7], NFT (380567568073644414/FTX EU - we are here! #275479)[1], NFT (400710016180276525/FTX EU - we are here! #275444)[1], NFT (451410233030570259/FTX EU - we are here! #275467)[1], OXY[2149.5915], TRX[.000006], USD[63.24], USDT[0.00], USTC[.916] | | |
| 00492317 | | AAVE[0], AAVE-PERP[0], AGLD[42.8], ALCX[.001], ALPHA[6], ASD[43.3], ASD-PERP[0], ATOM[2.6], AVAX[1.3], AVAX-PERP[0], BADGER[.71], BAND-PERP[0], BAT-PERP[0], BCH[.012], BICO[1], BNB[.17], BNT[1.1], BTC[0.00370906], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[.3401], CRV[1], DASH-PERP[0], DENT[100], DOGE[55], DOT-PERP[0], EGLD-PERP[0], ETH[0.01300000], ETH-0930[0], ETH-PERP[0], ETHW[.013], FIDA[15.65844099], FIDA-PERP[0], FLOW-PERP[0], FTM[154.04767465], FTT[26.58271], FTT-PERP[0], GRT[128], HNT-PERP[0], JOE[67], KIN[50000], KSM-PERP[0], LINA[100], LINA-PERP[0], LOOKS[54], MOB[.5], MTL[2.9], NEXO[41], OXY-PERP[0], PERP[20.5], PROM[.32], PROM-PERP[0], PUNDIX[.1], PUNDIX-PERP[0], RAY[28], RAY-PERP[0], REN[140], RSR[560], RUNE[.7], RUNE-PERP[0], SAND[28], SC-PERP[0], SOS-PERP[0], SPELL[100], SRM[.03106099], SRM_LOCKED[1.19575133], SRN-PERP[0], SUSHI-PERP[0], SXP[39.3], THETA-PERP[0], TLM[42], USD[26.26], USDT[0.00000001], VET-PERP[0], WRX[1] | | |
| 00492450 | | EUR[0.00], LUNA2[0.00405275], LUNA2_LOCKED[0.00945642], RAY-PERP[0], USD[3662.55], USDT[3439.2180695], USTC[0.57368669] | | |
| 00492462 | | 1INCH[5.77020918], AKRO[1], BAO[1], GALA[321.81640009], KIN[2], LUNA2[0.00461416], LUNA2_LOCKED[0.0107637], LUNC[1004.74329718], NEAR[6.32343419], USD[0.00] | Yes | |
| 00492476 | | ATLAS-PERP[0], DYDX-PERP[0], FTT[52.37734588], FTT-PERP[0], LINK-20210326[0], PUNDIX-PERP[0], RAY-PERP[0], SOL[0.00796889], SOL-20210625[0], SOL-PERP[0], SRM[2.73528714], SRM-LOCKED[9.92313886], SRM-PERP[0], TRX[.000001], USD[105.11], XRP-PERP[0] | | |
| 00492478 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], LUNA2[0.16531072], LUNA2_LOCKED[0.38572503], NEO-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], SUSHI-PERP[0], USD[0.04], USDT[0.00000002], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00492532 | | AAVE[0], ALCX[0], BTC[0], COPE[0.76006000], ETH[0], FTT[0], GBP[0.00], LINK[0], LUNA2[0.00045903], LUNA2_LOCKED[0.00107107], LUNC[99.955], OXY[0], RSR[0], RUNE[0], SLP[0], SOL[0], SRM[0], SUSHI[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00492543 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[2.13910332], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.18742047], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], JOE-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[13.695124], LUNA2_LOCKED[24.82169541], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00492602 | | AAVE[1.399734], BTC[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], DAI[1], ETH[.15795573], ETH-20210625[0], ETHW[.15795573], LINK[32.63145944], LUNA2[3.21586266], LUNA2_LOCKED[7.50367953], MATIC[0], RUNE[45.58279646], RUNE-PERP[0], SHIB-PERP[0], SOL[7.39779711], SPY-0930[0], TRX[.957183], UNI[-0.00248811], USD[245.85], USDT[0], USTC[455.22090268] | | |
| 00492640 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMZN-20210924[0], ATLAS-PERP[0], AVAX[0.00910088], AXS-PERP[0], BNB[0.00000001], BNB-20210924[0], BNB-PERP[0], BNT[116.26452491], BTC[0.31011332], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[32.10000000], GALA-PERP[0], GBP[0.00], LTC[0], LTC-PERP[0], LUNA2[5.33362219], LUNA2_LOCKED[12.44511844], MATIC-PERP[0], NIO-20210924[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SUSHI-PERP[0], TRX[0], TSLA-20210924[0], USD[-3344.60], USDT[0], USO-20210924[0], VET-PERP[0], WBTC[0.48898041], XRP[0], XRP-PERP[0], ZM-20210625[0] | | |
| 00492643 | | ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AVAX-PERP[0], BCH[0], BCH-20210326[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000067], BTC-20210326[0], BTC-PERP[0], DAI[0.04408440], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], ETH[.0.00016647], ETH-20210326[0], ETH-PERP[0], ETH[0.01009763], FTT-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MATIC-20210326[0], MATIC-PERP[0], OXY-PERP[0], PAXG-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0], USDT[42.15228067], XRP-20210326[0], XRP-PERP[0] | | |
| 00492644 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[.0054], BNB-PERP[0], BTC[0.00003773], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00100000], ETH-PERP[0], ETHW[0.00100000], FTT[32.3951388], FTT-PERP[0], LUNA[0.02264934], LINK-PERP[0], LTC[0], LTC-PERP[0], SOL[.5], SOL-PERP[0], SRM[0.05708606], SOL-PERP[0], SRM[.49479764], SRM_LOCKED[.18378971], SRM-PERP[0], USD[1716.02], USDT[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00492649 | | LUNA2[4.27057013], LUNA2_LOCKED[9.96466364], LUNC[929925.637668] | | |
| 00492755 | | AAVE-20210326[0], AAVE-20210625[0], ADA-20210326[0], ASD-20210625[0], ATOM-20210326[0], ATOM-20210625[0], AVAX-20210326[0], AVAX-20210625[0], BNB[0], BNB-20210625[0], BTC[0], BTC-0331[-0.5754], BTC-20210326[0], BTC-20211231[0], BTMX-20210326[0], CHZ-20210625[0], DOGE[1], DOT-20210326[0], ETH[0.00000001], ETH-20210326[0], ETH-20211231[0], ETHW[0], FRONT[0], FTT-PERP[0], HXRO[12.08638307], LINK-20210625[0], LUNA2[5.92276092], LUNA2_LOCKED[13.81977068], SOL-20210326[0], USD[9349.83], USDT[0] | | |
| 00492767 | | ALGO[0], BAND[0], BF_POINT[100], BNB[0], CADI[0.00], CHZ[0], CRO[0], DOGE[0], ETH[0], FTT[0], KIN[0], LTC[0], LUNA2[0.02784858], LUNA2_LOCKED[0.06498002], LUNC[0.05589704], RSR[0.0], SXP[0], USD[0.00], USDT[0], WRX[0], XRP[0] | Yes | |
| 00492865 | | BTC[.00008995], FTT[58.792324], LINK[.05], LTC[.00025604], NEXO[.97305975], RAY[20.7524781], SRM[43.4001062], SRM_LOCKED[1.08497904], USD[0.00], USDT[] | | |
| 00492894 | | BTC[0], CEL[0], DAI[.00000001], FIDA[.00022473], FIDA_LOCKED[0.0520451], FTT[0.13138502], SOL[.00000001], USD[0.00], XRP[0] | | |
| 00492911 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-.0624[0], CEL-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00492972 | | LUNA2[0.00137115], LUNA2_LOCKED[0.00319935], USDT[652991.84603071], USTC[194093] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00492976 | | ADABULL[523.66352534], BULL[1], DOGEBEAR[152498480], DOGEBULL[1500], ETHBULL[20], FTT[500], LINKBULL[350000], LUNA2[1.94827730], LUNA2_LOCKED[4.54598037], LUNC[300000], MATICBULL[200000], USD[0.00], USDT[0.00000001], XEM-PERP[0], XRPBULL[1.55e+07], XRP-PERP[0], XTZ-PERP[0] | | |
| 00493005 | | ADA-PERP[0], ALT-2021123101], AVAX[0.00092550], BNB[0.0002249], BNB-PERP[0], BTC[0.02650188], BTC-2021092401], DEFI-2021092401], DEFI-PERP[0], ETH[0.00050487], ETH-032501], ETH-2021092401], ETH-PERP[0], ETHW[.00025714], EURT[.6564151], FTT[0.03371351], GALA[.37875], IMX[.09833331], LTC[0], LUNA2[0.05509802], LUNA2_LOCKED[0.01189538], LUNC[1110.1050505], MID-PERP[0], PAXG[0], SHIT-2021123101], SHIT-PERP[0], THETA-2021092401], THETA-2021123101], TRX[.000003], USD[3.59], USDT[0.00227483] | | |
| 00493080 | | AAVE-PERP[0], ADA-PERP[0], ALGO[1388.51980212], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.17664456], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], LDO-PERP[0], LOOKS[128.44307178], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.30], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00493090 | | CEL[0], ENJ[.00000001], FTM[0], FTT[0.02623034], FXS[.08138939], GMX[1.40890930], LUNA2[10.60965853], LUNA2_LOCKED[24.7558699], LUNC[2843.44], OMG[0], SNX[0], SXP[0], USD[0.02], USDT[0] | Yes | |
| 00493101 | | BTC[0], ETH[0], ETHW[0], FTT[25], LUNA2[0.00423157], LUNA2_LOCKED[0.00987367], NEAR[.00000001], SOL[.00000001], SRM[1.62656982], SRM_LOCKED[284.97281573], USD[0.00], USDT[0.00000011], USTC[.08728609], YFI[0] | | |
| 00493142 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNT[0], BTC[0.00003042], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], ENJ[0], ETH[0.00017579], ETH-PERP[0], ETHW[0.09277479], EUR[0.00], FTM[0], FTM-PERP[0], FTT[25.02928476], FTT-PERP[0], KNC-PERP[0], LINK[0], LOOKS-PERP[0], LUNA2[0.00259077], LUNA2_LOCKED[0.00604513], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEXO[.8135], OMG[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SAND[10.004725], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.71646289], SRM_LOCKED[8.68273815], STEP[0], SUSHI[0.00000001], THETA-PERP[0], TRX[0], TULIP-PERP[0], USD[18278.65], USDT[0.00946720], USTC[0.36673604], USTC-PERP[0], WAVES-PERP[0], XRP[0], YFI[0] | | |
| 00493174 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-2210924[0], BTC-MOVE-0419[0], BTC-MOVE-0610[0], BTC-MOVE-0615[0], BTC-MOVE-W-K-0318[0], BTC-MOVE-W-K-0401[0], BTC-MOVE-W-K-0506[0], BTC-MOVE-W-K-0812[0], BTC-MOVE-WK-2021071620[0], BTC-MOVE-WK-2021072320[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-2021092420[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.57128973], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.42637673], LUNA2_LOCKED[5.66154570], LUNC[31415.0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB[0], MSTR-0325[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.07981788], SRM_LOCKED[17.470276], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.48], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00493182 | | 1INCH[0], LUNA2[4.58918171], LUNA2_LOCKED[10.70809066], TRX[0], USD[0.04], USDT[0], XRP[0] | | |
| 00493201 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-0930[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.03176513], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00017777], LUNA2_LOCKED[0.00041479], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[51.9000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-32.47], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00493219 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0005], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0434189], FTT-PERP[0], IOTA-PERP[0], LUNA2[18.79657045], LUNA2_LOCKED[43.85866439], LUNC[4092992.79], MANA-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[9363], USD[20827.71], USDT[0.18638225], XRP-PERP[0], YFI[.00092926] | | USD[1842.76] |
| 00493256 | | 1INCH-0325[0], 1INCH-0624[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[60525.85082562], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000371], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000032], ETH-PERP[0], ETHW[0.04000002], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT[0.77426282], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.11554097], LUNA2_LOCKED[4.93626227], LUNC[428149.46955972], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[403.38044294], RAY-PERP[0], REEF-PERP[0], REN[410.06048], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[9.01.3], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[16.07113295], SOL-PERP[0], SRM[519.15029966], SRM_LOCKED[97.65158262], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0.00008904], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1.00], USDT[2662.70081477], USTC[21.13650448], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00493276 | | DOGE[0.63260000], ETH[0], EUR[978.71], FTT[0.03213139], MER[.088208], MSOL[0.00531425], RAY[.002775], SOL[244.49709731], SRM[.51960119], SRM_LOCKED[1.62484096], STEP[0], TRX[.000004], USD[5.72], USDT[0.00000001], XMR-PERP[0] | | |
| 00493280 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.69967574], SRM_LOCKED[10.51840884], SRM-PERP[0], STG[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[-0.77], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00493291 | | AVAX[0.79190553], BTC[0], ETH[0.00330229], ETHW[0.09933229], FTM[0], HNT[0], KIN[0], LUNA2[0.22339610], LUNA2_LOCKED[0.52125757], LUNC[48644.97148716], MAPS[0], NFT[419504032109446787/FTX Beyond #362][1], NFT[485526756473467971/FTX Moon #160][1], NFT [56930886941197471/FTX Moon #32][1], POLIS[0], RAY[0], RNDR[0], RUNE[25.69733244], SOL[367.01766026], SRM[2.4950325], SRM_LOCKED[20.20541939], STEP[0.00000001], USD[0.02] | | |
| 00493322 | | BEAR[478.6], BNB[.00761351], BTC-PERP[0], CEL-PERP[0], DAI[.05595436], DOGEBULL[.0001408], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTT[0.08901577], LUNA2_LOCKED[160.9623597], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB[39263.276504], SNX-PERP[0], THETABULL[0], TRX[.001114], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00493358 | | APE[0], BTC[0.17256061], CRV[29.56216537], CVX[1.59635693], DOT[71.63919232], ETH[0], EUR[0.00], FTT[1.09169090], LUNA2_LOCKED[905.7823486], LUNC[0], MCB[.0071], RAY[0], SOL[70.03864287], SRM[7.53141827], SRM_LOCKED[.06925403], STSOL[0], TRX[19.00363494], USD[27168.66], USDT[0.00034123], USTC[0], XRP[0] | | BTC[.17252], DOT[71.52409], SOL[69.310037], TRX[.003574], USD[27091.98] |
| 00493367 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP[0], CONV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0], ETHW-PERP[0], FIDA[0.03109062], FIDA_LOCKED[.09276163], FLOW-PERP[0], FTT[.08795], HBAR-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA2_LOCKED[71.06089027], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SOL[.007177], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.100866], USD[1.78], USDT[0], WAVES-PERP[0], XRP[0] | | |
| 00493452 | | ETH[0], FTT[0], KIN[3], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00752], MATIC[0], TRX[0], USDT[0.00001054] | | |
| 00493530 | | AAVE[.00005838], AKRO[10], ALGO[0.00240479], APE[2.10594039], APT[4.01080029], ATLAS[103.77348568], AUDIO[.0021194], AVAX[16.94926309], BAO[107], BF_POINT[100], BTC[.00250113], CLV[376.28372252], DENT[4298.12684419], DOT[8.2766947], ENJ[.00174414], ETH[.00005562], ETHW[.30762993], FTM[2.95972809], FTT[11.85636443], GALA[.09021304], GBP[0.00], GMT[25.436049], HNT[16.37921765], JOE[39.2358467], KIN[118], KNC[.00496428], LINK[.0003801], LTC[.46948643], LUNA2[3.23782650], LUNA2_LOCKED[0.36554800], LUNC[50.70917602], MANA[.00018993], MATIC[.00114228], NEAR[47.59339633], OMG[15.18537024], RAY[18.10128511], RSR[1.13665201], SBUX[112], USD[23.54], USDT[0], XRP[.00559411] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00493588 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-062A[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00001247], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00441538], LUNA2_LOCKED[0.0103257], LUNC[961.46], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV[0.00292751], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210924[0], USD[-6.02], USDT[0.00610154], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00493589 | | BTC[0], LUNA2[0.08485726], LUNA2_LOCKED[0.19800027], SOL[0.00811370], SOL-PERP[0], TRX[.000778], USD[3.96], USDT[0.09226874] | | |
| 00493593 | | AAVE[.0054], AAVE-PERP[0], ADABULL[0.00000624], ADA-PERP[0], ALPHA-PERP[0], AMC[20.07594543], ATOM-PERP[0], AUD[0.68], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.407351], DOGE[1.1494235], DOGEBEAR[9097.45], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FTT[0.03422371], FTT-PERP[0], GME[.0383394], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00091939], LUNA2_LOCKED[0.00214525], LUNC[200.2], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLV[0.00236334], SOL-PERP[0], SRM-PERP[0], STEP[0], SUSHI[0.43791491], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000045], USD[0.47], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00493610 | | BTC[0.00135339], DOGE[.919], LUNA2[0.00307569], LUNA2_LOCKED[0.00717661], LUNC[.009908], SOL[.000098], USD[0.06] | | |
| 00493657 | | BTC[0.00004947], CHF[0.46], ETH[.00072408], EUR[2.61], FTT[25.24758472], LUNA2[0.00162481], LUNA2_LOCKED[0.00379122], SRM[.23898222], SRM_LOCKED[1.55701238], USD[0.32], USDT[0.00312069], USTC[.23] | | |
| 00493682 | | AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], BNB[0], BTC[0], DAI[0.00000001], ETH[0], EUR[0.00], FTT[8.03765865], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00878756], MAPS-PERP[0], NFT (5366184545991175749/FTX memes #1)[1], SOL[0], USD[21.67], USDT[0] | | |
| 00493685 | | AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BEAR[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00000225], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021231[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], BULL[0.00000002], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFIHEDGE[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-2021231[0], ETHBULL[0], ETH-PERP[0], FIDA[0], FIDA[0.00556751], FIDA-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-20210326[0], GRT-PERP[0], HOLY[0], HOLY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KIN-20210326[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0.00172600], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0.00002858], SOL-20210326[0], SOL-PERP[0], SRM[0.00125033], SRM_LOCKED[0.0441249], SRM-PERP[0], SUSHI[0], SUSHIBULL[73.68845551], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], USD[1.29], USDT[-0.00438640], VET-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00493700 | | FTT[0.00000003], SOL[0.60429149], SRM[0.30422798], SRM_LOCKED[1.66365867], USD[0.00], USDT[0] | | |
| 00493708 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[14.23564059], LUNA2_LOCKED[33.21649471], LUNC-PERP[0], MATIC-PERP[0], NIO-PERP[0], NIO-20211231[0], SHIB-PERP[0], SOL-PERP[0], STETH[0], TSLA-0524[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00493715 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS[179.968248], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[4.7874413], BADGER-PERP[0], BAND-PERP[0], BAO[196828.9372], BAO-PERP[0], BICO[1.99964], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHR-PERP[0], CHZ-PERP[0], COMP[10.12534340], CONV-PERP[0], COPE[2.9994762], CREAM-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[1.2], EGLD-PERP[0], EMB[49.99127], ENS-PERP[0], ETC[0.00011296], ETH-PERP[0], ETHW[0.00011296], FIDA[10.9971416], FIDA-PERP[0], FTM-PERP[0], FTT[2.099172], FTT-PERP[0], GALA-PERP[0], GODS[2.39958096], HBAR-PERP[0], HMT[7.99856], HNT-PERP[0], HOLY[1.9991954], HOOD[1.99951671], ICP-PERP[0], ICHER[0.9998254], IOTA-PERP[0], KIN-PERP[0], KSHIB[189.966124], KSM-PERP[0], LEO-PERP[0], LINA[669.8119], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[6.5350222], MTA[9.9987778], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[16.99289], OXY-PERP[0], POLIS-PERP[0], RAY[3.44134455], RAY-PERP[0], RNDR-PERP[0], ROOK[.1749413], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLR[24.996635], SNX-PERP[0], SNY[1.9996508], SOL-PERP[0], SPELL-PERP[2200], SRM[4.07456837], SRM_LOCKED[.06120623], SRM-PERP[0], STEP[38.19320716], STEP-PERP[0], SUSHI[.9998254], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000018], UNI-PERP[0], USD[-25.34], USDT[0.00150004], XTZ-PERP[0], YFI-PERP[0] | | |
| 00493731 | | BNB[0], ETH[0.00000001], FIDA[0.01866172], FIDA-PERP[0], FTT[042947], FIDA-PERP[0], FTT[0], REEF[0], USD[-0.01], USDT[0.02520983] | | |
| 00493807 | | LUNA2[0.01654978], LUNA2_LOCKED[0.03861615], LUNC[3603.75], USD[0.00], USDT[0], XRP[.001172] | | |
| 00493812 | | AGLD[1877.7446155], ALC[0.00105699], BADGER[77.1705557], BCH[.00001113], BICO[246.002695], BNB[.00011155], BNT[298.65869017], BTC[0], CEL[.014283], COMP[0], CRV[1.000745], DENT[112601.005], ETH[0], ETH-0930[0], ETHW[0], FTT[3736.0225186], KIN[1810000], LINA[30160.1675], LRC[434.9], MOB[0.49957784], MTL[253.8012685], PROM[43.84072045], RAMP[1979.552847], RAY[0], RAY-PERP[0], REN[1499.517192], RUNE[50.40090], SKL[3064.646525], SRM[2580.0230058], SRM_LOCKED[13.60959608], STMX[43698.35835], SXP[465.4962275], TRX[.000005], USD[49926.17], USDT[0] | | |
| 00493829 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAO[.00000001], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000161], BTC-PERP[0], BTT-PERP[0], CHR[104.6866962], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[2.40000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000471], LUNC[82.01], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.08910526], SRM-PERP[0], SRM_LOCKED[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[7.04], USDT[0.00001759], VET-PERP[0], XRM-PERP[0], XRP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00493830 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00003401], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], BVOL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM[.976193], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00493880 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD[.03976678], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000301], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[52.36], FLOW-PERP[0], FTM[0.98730550], FTM-PERP[0], FTT[0.16470402], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00238828], LUNA2_LOCKED[0.00557266], LUNC[520.05413274], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], RAY[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000807], TRX-PERP[0], UNI-PERP[0], USD[-60.16], USDT[47.30336736], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00494009 | | ATOM[0], BTC[0], DOT[.00006505], DYDX[.00001915], ETH[0], FTT[0], GBP[0.00], IMX[.00017105], LUNA2[0.31391417], LUNA2_LOCKED[0.73018922], LUNC[1.00906281], MATIC[173.72375285], RSR[1.99093719], SAND[0], USD[0.00], USDT[0] | Yes | |
| 00494013 | | ALT-PERP[0], ASD-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], EUR[3015.00], FIDA-PERP[0], FLOW-PERP[0], FTT[1020.40610503], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINA-PERP[0], MID-PERP[0], RAY-PERP[0], SRM[1.19605348], SRM_LOCKED[467.60635537], SXP-PERP[0], USD[155373.73], USDT[0.00000001] | | |
| 00494053 | | APT-PERP[0], ATOM-PERP[0], ETH-PERP[0], ETHW[.000917], EUR[0.00], FLOW-PERP[0], FTT[0.00019909], LUNA2-PERP[0], SRM[.00007329], SRM_LOCKED[0.01814451], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00494087 | | ETH[0], LUNA2[0.00546464], LUNA2_LOCKED[0.01275083], MNGO[9.798], POLIS[.1], POLIS-PERP[0], USD[0.00], USDT[.773547] | | |
| 00494098 | | 1INCH-PERP[0], AAVE[3.15945964], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00001173], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0.01582697], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], FTM-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[125.06526591], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00293078], LUNA2_LOCKED[0.00685948], LUNC[0.05917222], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PAXG[0], PROM-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00993954], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000828], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00494123 | | BTC[0.00000144], EUR[275.10], LUNA2[0.91875389], LUNA2[0.14375908], LUNC[200060.59431127], USD[0.00], USDT[0.00005763], WAVES[0] | | |
| 00494143 | | APE[.2948436], AVAX[.0989], BCH[.0016688], BTC[0.07568251], CEL[.45606], ETH[0.02356723], ETHW[-0.14962003], FTM[.96042], FTT[3.76003953], FXS[.099515], KNC[.37381], LINK[0.0983980], LUNA2021[0], LTC[0], LUNA2[0.0813582], LUNA2_LOCKED[0.04231693], LUNC[0.4305868], MATIC[19.94926000], NEAR[.097], RAY[88.59424992], RUNE[.0944904], SAND[38], SNY[3.264], SOL[14.85816073], SRM[83.62454835], SRM_LOCKED[2.07848805], SUSHI[1.470869], TRX[0.00000228], USD[-307.16], USDT[0], USTC[2.567186], XPLA[9.9903], YFI[.0009988] | | TRX[.000002] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00494156 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000074], ETH-PERP[0], ETHW[0.00000074], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.08566491], LUNA2_LOCKED[0.19665146], LUNC[19631.9397605], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.63], USDT[0.00], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00494225 | | AAPL[0], BNB[0], BNB-PERP[0], CAKE-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.02395062], LUNA2_LOCKED[0.05588480], ONT-PERP[0], USD[0.00], USDT[0] | | |
| 00494267 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.06283541], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210516[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0.05998], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-1230[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0.004226], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00054765], LUNA2_LOCKED[0.00127856], LUNA2-PERP[0], LUNC[0.03404], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[14.79], USDT[0.00100000], USDT-PERP[0], USTC[0.07756338], WAVES-PERP[0], XAUT[0.00240157], XLM-PERP[0], YFI-PERP[0], ZEC[BULL][0.9968], ZEC-PERP[0] | | |
| 00494296 | | ADA-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.12857246], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EUR[0.00], FTT[0.07375879], FTT-PERP[0], HBAR-PERP[0], HXRO[0.9149698], LUNA2[0.04574140], LUNA2_LOCKED[0.10672993], LUNC[9960.28649971], ONE-PERP[0], POLIS-PERP[0], RAY[10.998119], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00008], USD[166.18], USDT[357.52366725] | | |
| 00494344 | | BTC-PERP[0], ETH[0.00024367], ETH-PERP[0], ETHW[0.00024367], USD[54.91] | | |
| 00494371 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[0.78626406], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.03451449], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.49022742], ETH-PERP[0], ETHW[0.49022742], FTM[0], FTM-PERP[0], FTT[22], FTT-PERP[0], GBP[0.67], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.188002], SRM_LOCKED[0.74701], SRM-PERP[0], USD[-13.28], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00494376 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], BNB-PERP[0], CHF[0.00], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.14310978], ORBS-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.48], USD[0], XRP-PERP[0] | | |
| 00494389 | | ADA-PERP[0], AVAX-PERP[0], BNBBEAR[834415], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETH[0.03700000], ETH-PERP[0], ETHW[0.03700000], FIDA-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.65401291], LUNA2_LOCKED[1.52603014], LUNC[142412.69], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATICHEDGE[0651885], MATIC-PERP[0], MER-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL[1.64], SOL-PERP[0], SRM-PERP[0], TRX[0.000005], TRX-PERP[0], USD[24.68], USDT[137.57476496], USTC-PERP[0], YFI-PERP[0] | | |
| 00494433 | | ADABULL[0], AUDIO[0.00000001], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CBSE[0], ETH[0.00000001], ETHBULL[0], FTT[25.05512148], LTCBULL[0], MATIC[0], PAXG[0], RUNE[0], SNX[0.00000001], SOL[290.70672524], SRM[18.72516198], SRM_LOCKED[187.87349606], STMX[0.00000001], TRX[4500], UNI[0], USD[4.88], USDT[0], VETBULL[0] | | |
| 00494445 | | BOBA[317.5], FTT[0.06125], LUNA2[4.63750558], LUNA2_LOCKED[10.82084637], LUNC[1009826.6049608], PTU[225], RSR[6.8498], RUNE[159.1184], USD[0.00] | | |
| 00494454 | | AVAX[.09903], BTC[0.00009140], CEL[.0302], FIDA[29.41586501], FIDA_LOCKED[3.23281373], FTT[25.0403939], LTC[0], OKB[0.04572771], PAXG[1.0134352S], RAY[.58988195], SOL[19.21117035], SRM[9.30576953], SRM_LOCKED[24134249], UBXT[1099.2685], USD[0.01], USDT[1598.28178568] | | |
| 00494455 | | ALT-PERP[0], APE[0.01717040], BTC[0.00007152], COIN[0], DOGE[0.988831], DOGEBEAR2021[0], DOGEBULL[0], EOSBULL[1380916.93821400], ETH[20.53065223], FTM-PERP[0], FTT[0], IMX[0.01458], LUNA2[114.5160873], LUNA2_LOCKED[267.2042037], LUNC[7864198.573982], SAND[.913841], USD[-3589.28], USDT[0], USTC[110998], XRPBULL[0], YFI[0] | | |
| 00494485 | | 1INCH[0], BRZ[0], BTC[0], CENT[2999.957975], DOGE[11.29431953], EDEN[248.2], ETH[0], FIDA[.72607961], FIDA_LOCKED[1.67591541], FTM[0.000059], FTT[25.15446704], LUA[453.8031387], LUNC-PERP[0], NFT (297707406551385673/FTX AU - we are here! #56068[1], NFT (419469916697318718/FTX EU - we are here! #21207431[1], NFT (454122197109005631/FTX EU - we are here! #212028[1], NFT (513645361533725898/FTX EU - we are here! #212054[1], SAND[125.00061], SOL[.00000001], SRM[10.77176765], SRM_LOCKED[36.64587532], STMX[1798.9915], SXP[0], TRU[246.00123], USD[5.28], USDT[0.00000002] | DOGE[11.085869] | |
| 00494551 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0210[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01045846], LUNA2_LOCKED[0.02460697], LUNC[2296.38], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000024], TRX-PERP[0], USDT[53.90535521], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00494574 | | 1INCH[0.00108429], AKRO[23], ALCX[.00000456], ATOM[1], AUDIO[.00061928], AXS[.00003249], BAO[42], BAT[1.00230134], BTC[0.00000012], CHZ[.00874039], DENT[2.9453058], DOGE[.0149396], DYDX[.00011766], EUR[2453.60], FIDA[2.0596643], FRONT[1], FTT[.00002745], GRT[1.00347944], HNT[.00006714], HOLY[1.04358062], HXRO[1], KIN[2831492.96684754], LINK[.00002961], LRC[.00421989], LUNA2[7.66598805], LUNA2_LOCKED[17.25342293], LUNC[1302036.90426044], MANA[.00079429], MATIC[1.03242807], RAY[.00008536], RSR[9], RUNE[.00088009], SAND[.00048449], SHIB[53.12894798], SRM[.00033523], STOR[J.00062365], SXP[3.25437125], TOMO[4.30688834], TRU[22], TRX[18.99065323], UBXT[11], USD[0.29], VGX[.00024671], XRP[1.00104259], YFI[.00000004] | Yes | |
| 00494598 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00820400], BNB-PERP[0], BTC[0.00001844], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001753], LUNC-PERP[0], MATIC[.8472], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB[604], SLP-PERP[0], SOL[0.00556201], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], ZIL-PERP[0] | | |
| 00494629 | | AAVE[0], ALCX[0], ANZNK[0.00000001], AMZNPRE[0], ASD[0], ATOM[0], ATOM-PERP[0], AVS-PERP[0], BAL[0], BCH[.00067], BTC[0.00000226], COIN[0], COMP[0], CVX-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00079116], ETH-PERP[0], ETHW[0.00086516], FLOW-PERP[0], FTT[0], GBP[0.40], GRT[0], KSM-PERP[0], LINK[0], LINKBULL[0], LTC[0], LUA[0], LUNA2[1.62230923], LUNA2_LOCKED[3.78538822], LUNC[9717.83665], LUNC-PERP[0], MKR[0], NOK[0], PAXG[0], ROOK[0], RUNE[0], SHIB-PERP[0], SNX[0], SOL[0.07335000], TRU-PERP[0], TRX[.000001], UNI[0], USD[69315.71], USDT[0.00744658], XRP[.9512], YFI[0] | | |
| 00494650 | | ATOM[50.71456], COMP[0], CRO[3050], DEFI-PERP[0], ENJ[2150], ETH-20210625[0], FTT[0], GRT-PERP[0], JST[10], LUNA2[0.38444611], LUNA2_LOCKED[0.89704092], LUNC-PERP[0], NEAR[0], NFT (561579096918691813/NFT)[1], RAY[.177259], REN[500], SOL[.00000001], THETA-PERP[0], TRX[88], USD[840.17], USDT[0] | | |
| 00494673 | | 1INCH[4.914215], AMC[.08404], BAO[165889.61], BTC[0], DOGE[2700.844785], DOGEBULL[1.96615009], GME[.033084], LUNA2[0.04500443], LUNA2_LOCKED[0.10501034], LUNC[9799.81], SHIB[8194547], USD[0.50], XRP[326.863295] | | |
| 00494717 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08455209], FTT-PERP[0], KSM-PERP[0], LINK[.0879], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NFT (29914127359969679/Raydium Alpha Tester Invitation[1], NFT (302178884099380651/Juhnai4384)[1], NFT (316442746312504187/Raydium Alpha Tester Invitation)[1], NFT (334093241157462865/Raydium Alpha Tester Invitation)[1], NFT (362502752472003334/Raydium Alpha Tester Invitation)[1], NFT (478860307806856565/Raydium Alpha Tester Invitation)[1], NFT (504112504936626212/Raydium Alpha Tester Invitation)[1], NFT (523176700035459978/Raydium Alpha Tester Invitation)[1], NFT (558953482319205821/Raydium Alpha Tester Invitation)[1], OKB[0], OKB-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[1.59432637], SRM_LOCKED[9.20963401], SRM-PERP[0], USD[0.01], USDT[41.94000000] | | |
| 00494720 | | AMC-20210625[0], BTC-PERP[0], DOGE[.44704435], DOGE-PERP[0], ETH-PERP[0], FRONT[49.965], FTT[4.50150964], GME-20210626[0], GME-20210625[0], SRM[31.00363437], SRM_LOCKED[79075099], USD[2.49], USDT[0], ZIL-PERP[0] | | |
| 00494767 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], ADABULL[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA[.00000001], AMPL[0], ASD[0], ATLAS[6117.63426669], ATOM-PERP[0], AUDI[0.00], AVAX[0], AVAX-PERP[0], BADGER[0], BAND[0], BCH[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0.01602840], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL[0], COMP[0], CREAM[0], CRV-PERP[0], DEFIBULL[0], DODO[0], DOGEBULL[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS[0], ETC[0], ETCBULL[0], ETH[0.21190903], ETHBULL[0], ETHW[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.1300.00000001], FTT-PERP[0], GRT[2363.14016017], GRTBULL[0], HGET[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[712.62637031], KSM-PERP[0], LINK[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00665146], LUNA2_LOCKED[0.01520700], LUNC[0.09951375], LUNC-PERP[0], MATH[0], MATIC[0.00000001], MATICBULL[0], MKR[0], OMG[0], OMG-PERP[0], PEOPLE[0], POLIS[586.59116573], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[447.70402000], SRM_LOCKED[8.3003433], SRM-PERP[0], STEP[0], STMX-PERP[0], STSOL[0], SUSHI[0], SUSHI-PERP[0], SXP[0], THETABULL[0], THETA-PERP[0], USD[0.00000001], USD-PERP[0], VET-PERP[0], WBTC[0], XMR-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00494825 | | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[80.56801913], AR-PERP[0], ASD-PERP[0], ATOMBULL[0], AVAX-PERP[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.05344463], BTC-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[2.76630261], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[155.84015889], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PRIV-PERP[0], ROOK-PERP[0], RSR[32693.4157632], RSR-PERP[0], SNX-PERP[0], SOL[84.62876491], SRM[24.2472756], SRM_LOCKED[6.33119646], THETA-PERP[0], TRXBULL[0], TRX-PERP[0], UBXT[13424.86008879], UBXT_LOCKED[68.6144786], USD[3774.36], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | USD[3578.61] | |
| 00494835 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], IMX[0.09482000], LOOKS-PERP[0], LUNA2[0.80887162], LUNA2_LOCKED[1.88736713], NEAR-PERP[0], ONE-PERP[0], USD[12360.74], USDT[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00494874 | | ADA-PERP[0], BNB[.199962], CHZ[9.9886], DENT[95.402], DOGE[.123815], DOGE-PERP[0], EMB[9.981], ENJ[.9962], EOS-PERP[0], ETH[.0009905], ETHW[.0009905], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN[9906.9], LINA-PERP[0], LUNA2[0.56936818], LUNA2_LOCKED[1.32852575], LUNC[123981.12], LUNC-PERP[0], MTL-PERP[0], REN-PERP[0], RSR[9.8136], RSR-PERP[0], SNX-PERP[0], SXP[.076364], SXP-PERP[0], TRX[.000003], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00494892 | | BTC[0], ETH[0], EUR[10.00], FTT[28.70001164], LUNA2[0.00424657], LUNA2_LOCKED[0.00991333], LUNC[893.46243942], MSOL[.00000001], RUNE[0], SOL[.00000001], SPELL[.00000001], TRX[.000034], USD[-0.01], USDT[0.00585978], USTC[0.02058996], WBTC[0] | | |
| 00494909 | | BOBA[.03793414], LUNA2[5.39111364], LUNA2_LOCKED[12.57926518], LUNC[17.3668734], USD[1.35] | | |
| 00494913 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.05105359], BTC-PERP[0, 1077], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.03524079], ETH-PERP[1.478], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[10978915], LUNA2_LOCKED[4.92284135], LUNC[459411.03], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-3295.12], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00494914 | | BNB[0], BTC[0], CEL[0.11990466], ETH[.00000001], ETHW[4.89013503], EUR[0.00], LUNA2[0.00121665], LUNA2_LOCKED[0.00283887], TRX[.000921], USD[0.00], USD[0.00510500], USTC[.172224] | | |
| 00494928 | | CEL[0.08136589], LUNA2[0], LUNA2_LOCKED[5.19965765], USD[0.00], USDT[0] | | |
| 00494979 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[0.00000689], FTT[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.18888393], LUNA2_LOCKED[2.77406251], NFT [458749279129868620/On the way home][1], OMG-PERP[0], OXY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], SNX[0], SOL[0.00000389], SOL-PERP[0], SUSHI-PERP[0], UNI[0], USD[1.29], USDT[-0.65323558], WFLOW[0], YFI[0] | | |
| 00495006 | | AUD[0.00], BTC[0.00000001], BTC-PERP[0], BULL[0.00003524], CEL-PERP[0], COIN[0], CREAM-PERP[0], DAI[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA[27.69475940], FIDA_LOCKED[63.73132071], FTT[175.26308076], FTT-PERP[0], KIN[0], LEO[0], LEO-PERP[0], LUNA2[0.00591856], LUNA2_LOCKED[0.01380999], LUNC-PERP[0], MAPS[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], OXY[0], RAY[0], RAY-PERP[0], REN[0], ROOK-PERP[0], SHIT-PERP[0], SOL[61.94023470], SOL-PERP[0], SRM[32.07692521], SRM_LOCKED[155.9736122], STEP[.00000001], STEP-PERP[0], USD[438.62], USDT[0], USTC[.837802] | | |
| 00495051 | | ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNTX[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTT[.00000001], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLV[0], SOL[.00000001], SOL-PERP[0], SRM[.32589432], SRM_LOCKED[141.19372292], SRM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00495052 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.9998351], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-MOVE-0312[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.14761842], ETHW-PERP[0], FIDA[0.07315118], FIDA_LOCKED[.88740291], FIDA[0.07315118], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[278.77507762], FTT-PERP[0], FTT-PERP[55.5], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000007], LUNA2_LOCKED[0.00000018], LUNA2-PERP[0], LUNC[.0174844], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.00783531], SRM_LOCKED[2155365], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001555], TRX-PERP[0], TRYB[0], TULIP-PERP[0], UBXT_LOCKED[36.94629841], UNI-PERP[0], UNISWAP-1230[0], USD[-208.63], USDT[31.00000003], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00495097 | | AVAX[0.00531295], BALBULL[16628], BTC-0624[0], BTC[0.64131882], BTC-PERP[0], CEL[.05181], ETH-PERP[0], EUR[100.00], FTT[.07163313], LINK-PERP[0], LUNA2[0.76056058], LUNA2_LOCKED[1.77464136], LUNC[6.6], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[20], USD[10475.61], USDT[93.63244797] | | |
| 00495108 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENA-PERP[0], ENS-PERP[0], ETH[.14044417], ETH-0329[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00271969], SOL-PERP[0], SRM[.00105567], SRM_LOCKED[0.04010137], SRM-PERP[0], STEP-PERP[0], SUSHI-2021062[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00495132 | | ATLAS-PERP[0], BTC[0], FTT[0.01230725], SRM[.57602937], SRM_LOCKED[33.04305272], USD[0.00], USDT[0] | | |
| 00495146 | | AAVE-PERP[0], ANC-PERP[0], APE[.0004], APE-PERP[0], ATLAS[5.28], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0.00067063], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00037593], ETH-PERP[0], ETHW[1.74637592], FTM-PERP[0], FTT[.00122532], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNA2[0.00475452], LUNA2_LOCKED[0.01109389], LUNC[1035.30811504], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[.00076469], SOL-PERP[0], SPELL-PERP[0], USD[5817.79], USDT[0], XTZ-PERP[0] | | |
| 00495155 | | AAVE[0], ADA-PERP[0], ALCX[0], ALGO-2021123113[0], ALPHA[0], AVAX[0], AVAX-2021062[0], BADGER-PERP[0], BNB-2021123113[0], BNB-PERP[0], BTC[0.00000321], BTC-0524[0], BTC-0930[0], BTC-1230[0], BTC-2021092413[0], BTC-2021092[0], BTC-2021123113[0], ALPHA[0], AVAX[0], AVAX-2021062[0], BADGER-PERP[0], DEFI-2021062[0], DEFI-PERP[0], DOGE-PERP[0], DYDX[.075322], EDEN-0325[0], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-2021123113[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], LINK-2021062[0], LTC-2021062[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY[.00000001], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-0930[0], SOL-2021123113[0], SOL-PERP[0], SRM[.02533816], SRM_LOCKED[4.94256742], SUSHI[0], SUSHI-2021062[0], UNI-2021062[0], USD[0.01], YFI[0], YFI-PERP[0] | | |
| 00495182 | | AKRO[16], ALPHA[5], APE[0], ATLAS[0], AUDIO[0], BADGER[0], BAO[16], BAT[4], BLT[0], BNB[0], CHZ[0], CQT[0], DENT[15], DOGE[1], FIDA[2], FRONT[7], GALA[0], GMT[0], GRT[1], GT[0], HOLY[1], HXRO[1], IMX[0], KIN[20], KSHIB[0], LOOKS[0], LUNA2[0.00658791], LUNA2_LOCKED[0.01537180], LUNC[1434.53265202], MATH[0], MNGO[0], MOB[0], OMG[1], RAY[0], RSR[22], RUNE[2], SAND[0], SHIB[57155660.60240963], SOL[0], SPELL[0], SXP[1], TOMO[3], TONCOIN[0], TRX[21.000005], UBXT[23], USD[0.00], USDT[0.00000028] | | |
| 00495192 | | AGLD[29.5], FTT[968.07102222], RAY-PERP[0], SOL[2495.99656668], SRM[42.53559503], SRM_LOCKED[242.03691014], TRYB-PERP[0], USD[0.58] | | |
| 00495206 | | ETH[0], FTM[0], RAY[0], SRM[.00291963], SRM_LOCKED[.01269248], USD[0.00], USDT[0] | | |
| 00495237 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[18996.58], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-MOVE-0405[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-2021123113[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[-1.7], ETHW[0.00099121], FTT[25.55561590], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.01323890], LUNA2_LOCKED[0.03089078], LUNC[2882.8], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9385.47], USD[0.00000001], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00495286 | | BTC[0.00336456], BTC-PERP[0], ETH[0.06663868], ETH-PERP[0], ETHW[.00663868], LUNA2[0.77410754], LUNA2_LOCKED[1.80625093], LUNC[168563.5473158], SOL[.009995], TRX-PERP[0], USD[102.02], USDT[0.00046180] | | |
| 00495346 | | AR-PERP[0], ATLAS[0], AURY[.9132175], BTC[0], CHZ[8.94037678], CRO[0], CRV[.92061], CRV-PERP[0], DOT-PERP[0], DYDX[.081535], ENJ-PERP[0], ETH[.00000001], FIL-PERP[0], FTM-PERP[0], FTT[0.46651402], FTT-PERP[0], IMX[.02], LINK-PERP[0], LUNA2[0.00464555], LUNA2_LOCKED[0.01083963], LUNC[1011.58], MANA-PERP[0], MATIC[1.756415], MATIC-PERP[0], MNGO[0], RAY[0.46209667], REEF[0], RSR[0], RSR-PERP[0], SAND[0.71773425], SHIB[.00000001], SHIB-PERP[0], SOL[228.23947423], SOL-PERP[0], SRM[2.86302414], SRM_LOCKED[14.64215315], SRM-PERP[0], STG[.56499], SUSHI[.40158], SXP[0], USD[10.99], XRP[.02378], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00495357 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[5.14331013], LUNA2_LOCKED[12.00105697], LUNC[406237.9601196], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000029], USD[0.07], USDT[2500.00000001], XMR-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00495418 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[0.00000001], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0.00000001], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GME-0624[0], GMT-PERP[0], GODS[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[-0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000015], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000000], SOLP-PERP[0], SPELL-PERP[0], SRM[0.00000325], SRM_LOCKED[0.00016179], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00, 0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00495424 | | BNB[0], BTC-PERP[0], LUNA2[59.42582179], LUNA2_LOCKED[138.6602509], LUNC[130815.81], USD[11.55] | | |
| 00495426 | | AAPL-1230[0], AAVE-PERP[0], ALT-PERP[0], AMZN-1230[0], APE-PERP[0], APT[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00001547], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0.63000350], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], KSOS-PERP[0], LDO[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LUNA2[0.00192879], LUNA2_LOCKED[0.00450053], LUNC[4420], LUNC-PERP[0], MANA[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND[0], SHIB-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.16], USDT[0.00000002], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00495440 | | AVAX-PERP[0], BTC[0], BTC-MOVE-20210625[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2[0.00002295], LUNA2_LOCKED[0.00005356], LUNC[4.9991], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.66], USDT[0], USDT-PERP[0], XLM-PERP[0], XRP[0] | | |
| 00495442 | | AKRO[206.67513353], ALPHAA.92089719], AMPL[0.77846580], BADGER[.21753354], BAO[37756.59054106], CEL[2.30602844], CHZ2.00285141], COMP[0.02692949], CONV[88.69698217], CREAM[0.58020311], CRO[62.6254772], CRV[4.20706262], CVC[27.00189176], DENT[8], EUR[146.40], FRONT[3.59506414], GRT[13.55864675], JST[85.97877963], KIN[178918.57356594], LINA[75.74139699], LRC[126.28504158], LUNA[94.99512867], LUNA2[0.37535063], LUNA2_LOCKED[0.87035589], LUNC[1.20281721], MATIC[4.43500654], MOB[54.61639129], MTA[3.20312600], MTL[2.45022997], ORBS[701.69216354], POLIS[1.6096247], PUNDIX[2.3608613], RSR[1], SAND[20.64565353], SKL[19.95293556], SLP[760.22928963], SNX[.58294153], STMX[788.73690168], STORJ[34.01658522], SUN[356.12665297], TRX[2], UBXT[34.6878495], USD[0.00], WRX[3.74953601], XAUT[.07939351] | Yes | |
| 00495447 | | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.01700000], FXS-PERP[0], HT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.01964043], LUNA2-PERP[0], LUNC[0], MAPS-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.00000006], TRX-PERP[0], USD[0.00], USD[TD], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00495553 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE[324.9], APT-PERP[0], ATOM-PERP[0], AVAX[60.70000000], AVAX-PERP[0], BAL[0], BCH-PERP[0], BTC[0.00006401], BTC-PERP[0], CBSE[0], COIN[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS[.0048124], ETH[1], ETH-PERP[0], FLM-PERP[0], FTT[0.00012792], GBP[30000.89], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03575226], LUNA2_LOCKED[0.08342194], LUNC[7785.13], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], SAND[.652881], SOL[.01], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[26953.26], USDT[9982.03], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00495613 | | AKRO[0], ALPHA2.03268284], BAO[14], BCH[0.00002515], BNB[0], BTC[0.00000099], CHZ[2], CRO[0], DENT[1], FIDA[1.00000617], FTT[87.30957723], GRT[1.00201544], HOLY[1.04381604], KIN[23], MATH[2], NFT[409174042715922833/FTX AU - we are here! #49447[1], NFT[466551758564915650/FTX AU - we are here! #49456][1], RSR[2], SOL[0], SRM[2.49607357], SRM_LOCKED[9.52828157], SXP[1.00231217], TOMO[1.0229311], TRX[5], TSLA[.00380328], UBXT[5], UNI[0.10135152], USD[0.00], USDT[0.03547215], XRP[0] | Yes | |
| 00495633 | | FTT[12.73472097], SRM[111.80972565], SRM_LOCKED[3.19775233] | | |
| 00495663 | | ETH[0], FTT[2145.55467707], SRM[336.95671879], SRM_LOCKED[1674.4015651], UNI[0], USD[0.00], USDT[0] | | |
| 00495716 | | AVAX[0], FTT[0.00109930], SRM[.00603861], SRM_LOCKED[.03008693], USD[0.00], USDT[0] | | |
| 00495731 | | BEAR[20944449.939], BTC[0], ETH[0], ETHBULL[44.8314804], ETHHEDGE[11.63], EUR[0.32], FIDA[0], FTT[0], LUNA2[0.00340393], LUNA2_LOCKED[0.00794251], LUNC[.005339], RAY[1069.01706738], SOL[53.00316979], STG[.00000001], TRXHEDGE[4.02323544], USD[1.16], USDT[0], USTC[.247236] | | |
| 00495735 | | BTC[0], ETH[.00000001], FTT[0], SRM[.0046587], SRM_LOCKED[.01772064], USD[0.00], USDT[0] | | |
| 00495835 | | BAND-PERP[0], BTC[0], BTC-PERP[-0.24890000], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00004601], LUNA2_LOCKED[28.8675504], LUNC-PERP[0], NFT[563752425981394867/The Greatest Game[1], RUNE[0], SOL[0.00005799], SPY[0], SPY-20210326[0], TRX-1230[0], USD[4562.32], USDT[0], USD-20211231[0] | | |
| 00495841 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], BTC-PERP[0], COIN[0], DOGE[0.05058302], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], LTC[0.00000001], LTC-PERP[0], LUNA2[0.39227978], LUNA2_LOCKED[0.91531950], MATIC[.00000001], OXY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[1600000], SHIB-PERP[0], SNX-PERP[0], SRM[0.00027580], SRM_LOCKED[.04779626], SRM-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00495860 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0.00000001], COMP[0.00000001], CRV-PERP[0], DOGE[204.03385084], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.22018359], ETHBULL[0], EUR[0.00], FTT[0.00000002], FTT-PERP[0], GODS[2349.96744489], HOLY-PERP[0], HT[3.94016669], IOTA-PERP[0], LINK[2.12997854], LTC-PERP[0], LUNA2[0.02020305], LUNA2_LOCKED[0.05140046], MKR[0], OMG-PERP[0], ONE-PERP[0], PAXG[0], RAY[0], RAY-PERP[0], ROOK[.00000001], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001453], VETBULL[0], WAVES-PERP[0], XLM-PERP[0], XRP[85.85582831], XRP-PERP[0], YFI[0.00000001] | Yes | |
| 00495881 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ANC[7.44741929], AR-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BSVBULL[0], BTC[.00044718], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE[38.42865446], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DRGN-PERP[0], EOS-20210625[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00750448], ETHBULL[0.07886797], ETH-PERP[0], ETHW[0.00750449], FTM-PERP[0], FTT[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.00119101], LUNA2_LOCKED[0.00277903], LUNC[259.34602723], MANA[0], MANA-PERP[0], MATIC[20.62855205], MATICBEAR2021[0], MATICBULL[591.84418752], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PROM-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOS[1329724.77655327], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[0.00], XEM-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00495883 | | DAWN[.0676], DOGE[.2031], LUNA2[0.00000001], LUNC[.00423], USD[0.00], USDT[0] | | |
| 00495920 | | 1INCH-PERP[0], ALT-PERP[0], APE-PERP[0], BF_POINT[200], ETH-PERP[0], FTT[0], ICP-PERP[0], LUNA2[1.09435324], LUNA2_LOCKED[2.55349090], LUNC[.00000001], LUNC-PERP[0], NFT[299714165440763315/Axie Infinity Bag][1], NFT[308525196010045768/Bakery Token Bag][1], NFT[312968921634998627/1Inch Network Bag][1], NFT[332423864276445414/Stellar Bag][1], NFT[347389006344843561/Safepal Bag][1], NFT[352221869515012162/Harmony Bag][1], NFT[352735013504606205/SushiSwap Bag][1], NFT[379423487813161568/Tron Bag][1], NFT[423100618676337242/Swipe Bag][1], NFT[426353170691215958/Bitcoin Bag][1], NFT[445831306351041658/Binance Coin Bag][1], NFT[458611105413365860/Whale Bag][1], NFT[476383169902142030/Matkin Bag][1], NFT[487168958747639828/Bitcoin Card #5][1], NFT[487759680730267462/Pancake Swap Bag][1], NFT[504500858909160341/Hedera Hashgraph Bag][1], NFT[506589182981443548/Bitcoin Card #3][1], NFT[508350334009522200/Ethereum Bag][1], NFT[516058758827697040/Kusama Bag][1], NFT[521596036294340261/Filecoin Bag][1], NFT[523829514083470807/Bitcoin Card #4][1], SHIT-PERP[0], SOL[.003-.0930[0], SOL-20211231[0], SOL-PERP[0], STEP[0], TULIP[0], USD[0.00], USDT[0] | | |
| 00495947 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], AUD[0.00], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYL-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], JST-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.06026608], SRM_LOCKED[26.11115655], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00495989 | | AKRO[2.563536], AMPL[0.10743760], BAL[0.00891158], BCH[0.00003325], BNB[0.00972203], BRZ[7.00525], BTC[0.00009352], CHZ[9.83394], COMP[0.00003500], CREAM[0.00915034], DAI[.07296611], DOGE[1.0056255], ETH[0.00008050], ETHW[0.52583680], FIDA[88.9922275], FRONT[.9601095], FTT[0.03364011], HNT[.09734665], KNC[.14991125], LTC[0.0048016], LUA[.09970515], MAPS[.9629975], MATH[.09947655], MKR[0], MOB[10.97071862], MTA[.95236], OXY[130.644225], PAXG[0.00008501], RAY[71.60213336], ROOK[0.00170001], RUNE[.09890145], SOL[.00136], SRM[29.58915507], SRM_LOCKED[50492551], SUSHI[.0019], SXP[1.141181], TOMO[1.0521945], TRU[.844409], TRX[1.228049], UBXT[1.28475866], WRX[0.9373665], XAUT[0.00009998], XRP[0.652718], YFI[0.0000927] | | |
| 00496071 | | 1INCH[2.48451897], ADA-PERP[0], ASD-PERP[0], BCH[0.01338772], BNB-PERP[0], BTC[0.00009335], BTC-PERP[0], DOGE[1000], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[1], ETH-PERP[0], ETHW[1], FIL-PERP[0], FTM-PERP[0], FTT[25.00000139], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.86303672], LUNA2_LOCKED[9.01375235], LUNC[841184.38], LUNC-PERP[0], MANA-PERP[0], SOL[-34726.49], USDT[0.00724817], USDT-PERP[40000] | | 1INCH[2.482309] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00496090 | | AAVE[26.4747891], ADABULL[0], AKRO[0], ALTBULL[0], ASD[8579.53536278], AUDIO[375.88700904], AVAX[68.47013632], BADGER[0], BAO-PERP[0], BAT[120.00096], BNB[5.92770920], BTC[0.16461484], BULL[0.87433856], BULLSHIT[0], COPE[0], CRO[735.92778323], DENT[0], DMG-PERP[0], DOGE[2333.58097610], DOGEBULL[0], DOT[30.00016S], EACHBULL[0.39075980], FIDA[122.65712711], FIDA_LOCKED[1.19482529], FTM[180.00109], FTT[586.73322539], GODS[88.56703405], GRT[14.98596600], HNT[40.40922449], HT[7.10544114D], HTBULL[0], HUM[884.67632382], KIN[0], LINA[0], LINA-PERP[0], LINK[13.75321532], LUNA2[11.24285164], LUNA2_LOCKED[26.23332049], LUNC[2848154.61524735], MATIC[1002.27899556], OKB[32.99937578], ORBS[0], PERP[0], PUNDIX[0], RAY[53.82227590], SAND[21.53617300], SLRS[2358.58754], SOL[119.19755481], SPELL[4317.9.48172468], SRM[56.33079608], SRM_LOCKED[69.83932027], STMX[0], SUSHI[12.22125058], UBXT[36525.78426314], UBXT_LOCKED[193.10706827], USD[60.79], USDT[0], WRX[0], XRP[0], XRPBULL[0], YFI[0.00700003] | | AVAX[28.784085], BNB[4], DOGE[806.462485], HT[6.626688], LINK[13.54858], MATIC[800], OKB[29.529771], SUSHI[1.259951] |
| 00496123 | | APT[.06366762], BTC-PERP[0], ETH-PERP[0], FTT[0.33000504], ICP-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00218], RAY[.00000001], RAY-PERP[0], SOL-PERP[0], TRX[.000778], USD[-0.04], USDT[2.86782583], USTC-PERP[0] | | |
| 00496143 | | COMP[0, FTT[0.16363242], SRM[3.90057629], SRM_LOCKED[29.52392219], USD[2.06], USDT[-1.15269104] | | |
| 00496150 | | ATLAS-PERP[0], BADGER[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[19.09707783], FTT-PERP[0], LTC[12.22855941], LUNA2[0.00130143], LUNA2_LOCKED[0.00303669], LUNC[.004653], LUNC-PERP[0], MINGO-PERP[0], ROOK[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[116.95], USTC[.184222] | | |
| 00496195 | | AAVE[0], AVAX[0.00000120], LUNA2[0.00324852], LUNA2_LOCKED[0.00759989], LUNC[0.01046476], SGD[0.00], USD[1.47] | Yes | |
| 00496216 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[4382], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000290], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00081111], LUNA2[0.04282638], LUNA2_LOCKED[0.09992822], LUNC[2878.454646], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001554], TRX-PERP[0], UNI-PERP[0], USD[-1.45], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00496254 | | AVAX-PERP[0], BTC[0], BTC-2021062S[0], BTC-2021123[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL[0.01423770], SOL-PERP[0], SRM[9.00510299], SRM_LOCKED[35.20778287], USD[40000.00], USDT[0] | | |
| 00496320 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-20211231[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CTX[0], DENT-PERP[0], DOGE-20210326[0], DOGE-20210924[0], DOGE[.367532], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[190.85999200], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LINA-20210326[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[.007556], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (35125742203876993069TX AU - we are here!) #61600[1], OP-PERP[0], OXY-PERP[0], PRISM[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SUSH[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-20210625[0], TRX[0.49389900], TRX-20210625[0], USD[-60.22], USDT[0], USTC-PERP[0], WAVES-PERP[0], WAVES-20211231[0], XPLA[0], XRP[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], YFI[0.00000000] | | |
| 00496370 | | FTT[70.05961626], FTT-PERP[0], SRM[214.55267352], SRM_LOCKED[6.15762588], USD[7.36], USDT[0] | | |
| 00496392 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00574419], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], ROOK[.00000001], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[6.8459115], SRM_LOCKED[158.18620951], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00496398 | | BNB[0], BTC[0.15900235], DOGE[11.33127163], DOT[90.32947419], ETH[0.25505514], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095972], SOL[.00511991], USD[4521.14] | | DOGE[11.2851] |
| 00496426 | | ETH[0.00000002], ETHW[0.00000002], FTT[55.09390909], JOE[0], SRM[20.59571049], SRM_LOCKED[26.31811538], USD[0.01], USDT[0] | | |
| 00496428 | | AUD[0.00], BTC[0], ETH[0], FTT[0.02352867], HNT[1345.77706253], SPELL[5877725.04], SRM[10.05366322], SRM_LOCKED[42.15809927], STEP[0], USD[0.00], USDT[0] | | |
| 00496457 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BTC-PERP[0], BVOL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX[10], DAI[1.6], DEFI-PERP[0], DOGE[685], DOGE-PERP[0], DOT[4], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00100000], ETH-PERP[0.00999999], ETHW[0.00100000], FIDA-PERP[0], FTM[153], FTM-PERP[0], FTT[38.66899223], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LUNA2[0.00005970], LUNA2_LOCKED[0.00013930], LUNC[13], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MINGO-PERP[0], MOB[10], NEAR-PERP[0], PERP-PERP[0], RAY[29.49107992], RAY-PERP[0], RUNE[0.07997086], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.84701458], SOL-PERP[0], SPELL-PERP[0], SRM[30.67781539], SRM_LOCKED[53529426], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[337.29], USDT[0.01360153], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00496462 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], APE-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUD[0.55], AVAX-0624[0], AVAX-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], CONV-PERP[0], DOT-0624[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00075600], FTT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-0325[0], LINK-0624[0], LTC-0624[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.03208571], LUNA2_LOCKED[0.07486667], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00496467 | | 1INCH[.7160574], AAVE[.00000000], AKRO[2], AUD[0.00], BAO[20], BAT[0.00031193], BNB[.00000014], BTC[0.00000008], CHZ[.00014282], DENT[4], DOGE[1], ETH[.00000075], ETHW[.08149243], KIN[10], LINK[.00002206], LTC[.00000144], LUNA2[0.00070093], LUNA2_LOCKED[0.00016551], LUNC[15.44650677], MATIC[.00061663], PUNDIX[.001], RSR[2], SOL[.00001203], SUSHI[1.59982455], TRX[.00057698], UBXT[13], UNI[.00000838], USD[0.00], XRP[4.73596971], ZRX[1.77679449] | Yes | |
| 00496497 | | BTC[0.00004872], EDEN[.4098957], FIDA[0.09446859], FIDA_LOCKED[.00472917], FTT[11.8373724], USD[0.00], USDT[0] | | |
| 00496598 | | BIT[186], BNB[3.79000000], BTC[0.01350541], BTC-PERP[0], DOGE[0.57462407], ETH[0.00693396], ETH-PERP[-0.002], ETHW[0.00698409], FTT[.09235558], FTT-PERP[0], GMT[14], GMT-PERP[0], LTC[.26075], LUNA2[0.00657875], LUNA2_LOCKED[0.01535042], LUNC[0.00668189], LUNC-PERP[0], NEAR[.0815657], NEAR-PERP[0], OXY[.362785], RAY[.278568], SAND[.9919], SHIB[030386.18925831], SOL[2.29863], SRM[4.93845983], SRM_LOCKED[17.04108576], TRX[.937015], USD[3852.17], USDT[1003.47310544], USTC[.93125], USTC-PERP[0] | | BTC[.003406] |
| 00496671 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], ATLAS[6749.75426746], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00300004], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DFL[1210.21642277], DODO-PERP[0], DOGE[3], DOGE-PERP[0], DOT[138.8], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.6634], ETH-PERP[0], ETHW[.46334], FTM-PERP[0], FLOW-PERP[0], FTT[0.00000057], FTT-PERP[0], FXS[.0284563], FXS-PERP[0], GALA[7560], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[71.79691174], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00143830], LUNA2_LOCKED[0.0335604], LUNC[313.19367163], LUNC-PERP[0], MANA[411], MANA-PERP[0], MATIC[1230.85920105], MATIC-PERP[960], MINA-PERP[0], NEAR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0], PERP-PERP[0], POLIS-PERP[0], RNDR[309.5], RON-PERP[0], RSR[96189.76196281], RSR-PERP[0], SAND[341], SAND-PERP[0], SC-PERP[0], SHIB[25407759.4617566], SLP[8.388978], SLP-PERP[0], SNX-PERP[0], SOL[76.46453408], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[4.40732163], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX[156.97017], TRX-PERP[0], UNI[68.99448557], UNI-PERP[0], UNISWAP-PERP[0], USD[25562.89], USDT[8009.56169212], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[3320.85264793], XRP-PERP[0], ZIL-PERP[0] | | |
| 00496683 | | 1INCH[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALPHA-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20211231[0], CRV-PERP[0], DEFI-20210926[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR[0], HBAR-PERP[0], HXRO[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-0030[0], LINK-PERP[0], LTC[1], LTC-0325[0], LTC-0624[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.80202200], LUNA2_LOCKED[1.87138467], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY[25.98271], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00000001], TRX-PERP[0], UNI-PERP[0], USD[-74.48], USDT[153.89000002], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00496695 | | BTC[0], FTT[0.08789483], LUNA2_LOCKED[0.00000001], LUNC[.0013746], USD[0.01], USDT[49.14000000], WSB-20210326[0] | | |
| 00496727 | | BTC[0], ETH[0], FTT[0.00552165], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], USD[0.71], USDT[0] | | |
| 00496753 | | BNB[0], BTC[0], DEFIBULL[0], FTT[0.00959303], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0022754], USD[0.22], USDT[0], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00496804 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA_0103955, LUNA23.29897090], LUNA2_LOCKED7.69759877], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.71], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00496819 | | AKRO[0], ATLAS[0], BAO[1], BCH[0], BNB[0], BTC[0], DOGE[0], ETH[0], EUR[0.00], FTT[0], GOOGL[.00000019], GOOGLPRE[0], GT[0], HT[0], KNC[0], KSHIB[0], LINK[0], LTC[0], LUNA2[0.01737950], LUNA2_LOCKED[0.04055216], LUNC[0.05602591], MATIC[0], MRNA[0], NEXO[0], PFE[0], RAY[0], RUNE[0], SHIB[0], SKL[0], SNY[0], SOL[0], SXP[0], TRX[0.00052737], TSLA[.00000002], TSLAPRE[0], UBXT[0], USD[0.00], USDT[0], XRP[0], ZRX[0] | Yes | |
| 00496822 | | BSV-PERP[0], BTC[3.46544913], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.99525], LINK[0.00669809], LINK-PERP[0], LUNA2[0.00647589], LUNA2_LOCKED[0.01511042], LUNC[1410.14], MOB[43.33376744], USD[70026.10], USDT[3899.49211174] | | |
| 00496828 | | AKRO[1], ALPHA[1], AXS[0], BADGER[0], BAO[4], BRZ[0], DENT[1], ETH[.00000255], ETHW[0.00000255], EUR[0.00], FIDA[0.00060875], KIN[2], LUNA2[0.04446225], LUNA2_LOCKED[0.01041193], LUNC[971.66639865], MANA[.06597473], MATIC[.00000921], RSR[1], SOL[.03288388], TRX[1], UBXT[1], USD[0.69] | Yes | |
| 00496829 | | AURY[0], BF_POINT[100], CEL[0], ETHW[0.00000017], IMX[0], LUNA2[0.01104322], LUNA2_LOCKED[0.02576751], LUNC[2406.96994426], USD[0.00], USDT[0.00] | Yes | |
| 00496837 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAT[.00000001], BCH[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00668935], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[.00000001], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.13746836], SRM_LOCKED[22.83414638], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00496844 | | BNB[1.18339538], BNB-PERP[0], BTC[0.05163313], CAKE-PERP[0], FIDA[.10599764], FIDA_LOCKED[.2439261], FTM[44.003368], FTM-PERP[0], FTT[25.12502567], FTT-PERP[0], LTC[20314296], MKR-PERP[0], NFT [320387855416080487/FTX AU - we are here! #46266](1], RAY[5.71327031], SOL[1.31196068], SOL-PERP[-10.37], SRM[3.11276111], SRM_LOCKED[.08523117], SRM-PERP[-12], SXP-PERP[0], USD[412.71], USDT[0.00970043] | | |
| 00496866 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH[0], BNB[0], BTC[0.00008914], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.07138744], DYDX-PERP[0], ETH[0.00012817], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETH[0.08296730], FTM-PERP[0], FTT[0.08406236], FTT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[30.58481975], LUNA2_LOCKED[10590.12419941], LUNC[.00000007], LUNC-PERP[0.00000000], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.21385263], SRM_LOCKED[263.06966926], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[91.00], USDT[-76.41303575], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[-0.00015578], XAUT-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00496930 | | AKRO[0], BAO[241.33237663], BTC[.00000001], CHZ[0], DENT[153.11689152], DMG[19.2551967], DOGE[.52491281], EMB[20.98537132], ETHW[0.00051156], KIN[17404.24427117], LUNA2[1.30730551], LUNA2_LOCKED[2.94227749], LUNC[284808.92542488], REEF[84.33604653], RSR[19.55068043], SHIB[3181597.08430874], SLP[25.58866127], SRM[.01739214], STMX[58.09626118], TRX[2], UBXT[1], USD[0.00], USDT[0], XRP[109.21937519] | Yes | |
| 00496941 | | BTC-PERP[0], DOGE-PERP[0], LUNA2[0.01673393], LUNA2_LOCKED[0.03904585], LUNC[3643.85], LUNC-PERP[0], USD[0.00655], USD[0.00] | | |
| 00496999 | | BTC[0], DOT[4], ICP-PERP[0], IMX[10.1], LTC-PERP[0], LUNA2[1.56692685], LUNA2_LOCKED[3.65616265], LUNC[239938.1160164], MAPS[192.95734566], SHIB[35228.35703305], SOL-20210924[0], STX-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[33] | | |
| 00497006 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-20210326[0], ALT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[35.49752105], SRM_LOCKED[137.56094529], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TSLA[.00000001], TSLAPRE[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00497019 | | ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], ATLAS[0], AURY[0], BSV-20211231[0], BTC[0.02106682], BTC-20211231[0], BVOL[0], COIN[0], CRO[0], CRO-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOT-20211231[0], DRGN-20210326[0], DRGN-20210625[0], DRGN-20210924[0], DRGN-PERP[0], ETH-0429891[6, ETH-0325[0], ETHW[0.04298917], EXCH-20210326[0], EXCH-20210625[0], EXCH-PERP[0], FTT[0], GBTC[90.99385626], GODS[0], HBAR-PERP[0], HOLY-PERP[0], LINK[.8], LUNA2[0.78844475], LUNA2_LOCKED[1.83970442], LUNC[3935.53346], MATIC[0], MID-20210625[0], MID-20210924[0], MID-PERP[0], MSTR-20210625[0], PRIV-20210326[0], PRIV-PERP[0], RAMP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SUSHI[0], TSLA[.00000002], TSLAPRE[0], USD[15.97], USDT[807.31456458], USTC[111], WSB-20210326[0], WSB-20210625[0] | | |
| 00497020 | | BOBA[16666.66666666], BOBA_LOCKED[183333.33333334], USD[34.80] | | |
| 00497093 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.48340818], LUNA2_LOCKED[21.12795243], LUNC[105263.15], LUNC-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK[.00000001], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00227046], SOL-PERP[0], SRM[2.84127452], SRM_LOCKED[14.8362506], SRM-PERP[0], STEP[.06765885], SUSHI-PERP[0], TRX-PERP[0], USD[2222.60], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00497130 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07109096], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[.81431546], SRM_LOCKED[5.04129517], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.60], USDT[0], XTZ-PERP[0] | | |
| 00497147 | | APE[86], ATOM[64.93116555], AUDIO[150], AVAX[16.58593697], ETHW[2.4671], FTM[0.72645240], FTT[44.06812020], LINK[100.22613752], LUNA2[0.00666283], LUNA2_LOCKED[0.00154662], MATIC[2583.26817706], RAY[95.84657153], SOL[16.48414243], SRM[102.16199926], SRM_LOCKED[1.79964276], TRX[.000124], USD[0.00], USDT[0], USTC[0.00082819], XAUT[2.81612648], XRP[.245663] | | AVAX[15.9], FTM[.71256298], LINK[100.15789895] |
| 00497190 | | BNB[0], BTC[0], CHZ[0], CRO[0], DOGE[0], ETH[0], LUNA2[38.91478406], LUNA2_LOCKED[90.80116281], LUNC[8473776.16025], MATIC[0], POLIS[0], SHIB[0], TRX[0], USD[0.00], USDT[0.00000483] | | |
| 00497200 | | BAO[1], ETH[0.00002154], ETHW[0.00049322], FTM[1], KIN[1], LTC[.00039002], LUNA2[0.00000459], LUNA2_LOCKED[0], LUNC[1], RSR[1], SOL[0.00112168], USD[0.31], USDT[0.00106425] | Yes | SOL[.001079] |
| 00497238 | | 1INCH[.823425], AAVE[.0020257], ADA-PERP[0], ALPHA[.84110125], APE[1334.8350735], AURY[4809.016545], AVAX[366.00183], AVAX-PERP[0], BNB-PERP[0], BTC[4.85336523], BTC-PERP[0], COMP[.00035], CRO[1.03235], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX[.0093385], ETH[23.50026091], ETH-PERP[0], ETHW[.00026091], FTT[150.43875477], FTT-PERP[0], LINK[.6556197], LTC-PERP[0], LUNC-PERP[0], MATIC[.0619], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[381.618457], SOL-PERP[0], SRM[9.4564907], SRM_LOCKED[40.4635093], UNI[.024], USD[643579.56], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[156000.00] |
| 00497261 | | ADA-PERP[0], BNB-PERP[0], BOBA_LOCKED[229166.66666667], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[1], ETH-PERP[0], FTT[100.00000141], FTT-PERP[0], LINK[1], LRC-PERP[0], LUNA2-PERP[0], NFT [528115423571316002/NFT](1], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[20.3671744], SRM_LOCKED[4436.19802659], SRM-PERP[0], USD[2324984.21], USDT[15079.46000012] | | |
| 00497276 | | AMPL-PERP[0], ANC-PERP[0], APE-093[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], DAWN-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00005918], GALA-PERP[0], GST-093[0], GST-PERP[0], KSM-PERP[0], LUNA2[.07582480], LUNA2_LOCKED[.17692453], LUNC-PERP[0.00000001], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND[0], SOL[0.00000001], SOL-PERP[0], SRM[.00383499], SRM_LOCKED[.01973397], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00497314 | | BTC-PERP[0], DOGE[0], FTT[33.293673], SRM[9.3548173], SRM_LOCKED[35.6451827], USD[0.00], USDT[321.63176492] | | |
| 00497372 | | BTC[-0.00000068], BTC-PERP[0], LRC-PERP[0], LUNA2[0.34442835], LUNA2_LOCKED[0.80366616], LUNA2-PERP[0], MATIC[0], MATIC-PERP[0], USD[0.89], USDT[1058.81929045] | | |
| 00497379 | | AAVE-PERP[0], AVAX[0], AXS[0.14078331], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[1039.77192570], GMT-PERP[0], LOOKS-PERP[0], MATIC[0], RAY[0], RUNE[0.36957369], RUNE-PERP[0], SOL-PERP[0], SRM[37.49721985], SRM_LOCKED[338.13595957], TONCOIN-PERP[0], TRX[.001041], UNI-PERP[0], USD[20.67], USD[73.10559966], USTC[0] | | |
| 00497380 | | AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], CHZ.767755], FIL-PERP[0], FLOW-PERP[0], FTT[12.94305399], GAL-PERP[0], HT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LUNC-PERP[0], MASK-PERP[0], NFT [439713883349808345/FTX AU - we are here! #26084](1], OKB-PERP[0], PERP[6534619], PERP-PERP[0], SAND-PERP[0], SRM[.05905012], SRM_LOCKED[14.80258717], USD[-1.49], USDT[1.54100801], USTC-PERP[0] | | |
| 00497386 | | AAVE[0], ADA-PERP[0], APE[0, ATOM[0], AXAX[0], BCH-PERP[0], BNB[0.00000002], BSV-PERP[0], BTC[0.00000002], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[1000.02570759], FTT-PERP[0], LINK[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SRM[1.18874576], SRM_LOCKED[257.51205999], UNI[0], USD[7.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00497390 | | ATLAS[138051.18041], AURY[1109.99226], FTT[.0030457], GENE[84.297984], GODS[1452.359918], JOE[1219.3902], RAY[546.7786], SRM[4443.42227811], SRM_LOCKED[144.3880446], STARS[2239.971171], TULIP[70.197516], USD[0.00], USDT[0] | | |
| 00497423 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BLT[.73245255], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FLOW-PERP[0], FTT[150], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR[475.8671315S], SOL-PERP[0], SUSHI-PERP[0], TRX[2.99944710], UNI-PERP[0], USD[73785.83], USDT[39926.84200715], XTZ-PERP[0] | | SOL[96.621156], USD[32229.91] |
| 00497424 | | APE-PERP[0], APHA-20210326[0], BABA[0.00199998], BABA-20210625[0], BITW-0325[0], BNTX[0.00253898], BNTX-0325[0], BNTX-20210625[0], BTC-PERP[0], CBSE[0], COIN[0.00999199], CRON-0325[0], DOGE[0S], ETHE[0.03866649], ETH-PERP[0], ETHW[.00066649], FB[0.00882313], GBTC[0.00103850], GBTC-20210326[0], GME-0624[0], LUNA2[0.00000001], LUNC[20000], LUNC-PERP[0], MSTR-0325[0], MSTR-20210326[0], NIO[.996402], NOK-0325[0], SHIB[1499700], TRX-20210326[0], USD[4642.31] | | |
| 00497431 | | ADA-PERP[0], ALICE-PERP[0], APE[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[.00209903], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DFL[0.00000001], DOGE[.51464577], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[18.97448952], LUNA2_LOCKED[44.27380887], LUNC[0], LUNC-PERP[2284000], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SOS[0], SOS-PERP[0], SRM[0], SRM-PERP[0], STMX[0], STOR[0], STORJ[0], STORJ-PERP[0], STX-PERP[0], SUN_OLD[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-620.57], VET-PERP[0], WAVES-PERP[0], WRX[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP[1494.14362334], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00497443 | | AVAX[0], BNB-PERP[0], CEL[.0616], CVX[.08017744], ETH-PERP[0], FTM-PERP[0], FTT[25.12250654], FTT-PERP[0], GMX[.00219531], GST-PERP[0], LUNA2_LOCKED[42.8621956], LUNC-PERP[0], NFT (371434255271209814/FTX AU - we are here! #56195)[1], ONE-PERP[0], POLIS[.0692], RAY[.96373], SRM[.99183], TRX[.100957], USD[-1.37], USDT[0] | | |
| 00497459 | | FTT[208.5983795], SRM[1.388211], SRM_LOCKED[17.5811789], USD[33.17], USDT[0] | | |
| 00497459 | | BTC-PERP[0], ETH[.0065588], ETH-PERP[0], ETHW[.000439], TRX[.000777], USD[2516.43], USDT[0.00227727] | | |
| 00497503 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0220[0], BTC-MOVE-20211211[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DFL[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0.00011613], ETH-PERP[0], ETHW[0.00011614], FIL-PERP[0], FTT-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.01102951], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[9.1013], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.32], USD[10.19718630], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00497508 | | FTT[233.7560575], LUNA2[0.00002313], LUNA2_LOCKED[0.00005398], TRX[.000199], USD[40.89], USDT[0], USTC[.003275] | | |
| 00497511 | | AAVE[.00000001], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DAI[.00000001], ETH[0], FTT[0], LUNA2_LOCKED[23.47606956], LUNC-PERP[0], MATIC[0], SNX[0], USD[0.01], USDT[0] | Yes | |
| 00497556 | | FTT[0.02234929], KAVA-PERP[0], SRM[.0133173], SRM_LOCKED[.14889973], USD[0.00], USDT[0] | | |
| 00497559 | | ADA-PERP[0], DOGE[0], ETH[0.12396315], ETH-PERP[0], ETHW[0.12396315], LUNA2[3.76212858], LUNA2_LOCKED[9.77830003], USD[0.00], USDT[192.67089384] | | |
| 00497567 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0331[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.00000001], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], JOE-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.94456590], LUNA2_LOCKED[2.20398710], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (288427474245698462/Photo #1)[1], NFT (294620645843803287/Photo #4)[1], NFT (333954231362527241/Get married #1)[1], NFT (338227901432875361/The Hill by FTX #2847)[1], NFT (350877669460901763/Photo #3)[1], NFT (357790583888195451/My dog #1)[1], NFT (359990242729061339/FTX LOGO TETS #2)[1], NFT (384468894994330471/Photo #2)[1], NFT (397196873680166291/My dog #2)[1], NFT (397196873680166291/My dog #2)[1], NFT (411242362623317420/Hungary Ticket Stub #683)[1], NFT (412233961657217018/FTX Crypto Cup 2022 Key #1262)[1], NFT (413157082158170184/Austin Ticket Stub #102)[1], NFT (415394427436059894/FTX LOGO TETS #1)[1], NFT (41791189529375141/FTX AU - we are here! #19353)[1], NFT (426738433807472507FTX AU - we are here! #46507)[1], NFT (440702867598861467/Belgium Ticket Stub #130/1)[1], NFT (449172537163576637/FTX AU - we are here! #1938/1)[1], NFT (449180065348667803/FTX LOGO TETS #33)[1], NFT (451335913543346677/France Ticket Stub #570)[1], NFT (451679045197548017/FTX EU - we are here! #64300)[1], NFT (492536322265662917/FTX EU - we are here! #7361/7)[1], NFT (495570564211239439/With my friend #1)[1], NFT (540996699504717708/My dog #3)[1], NFT (550315813271677350/FTX EU - we are here! #7368)[1], NFT (560250968226942570/Mexico Ticket Stub #1996)[1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000000], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[.000004], SRM_LOCKED[.001084], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.38], USD[0.01028334], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XRP-PERP[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00497575 | | ATLAS[9.8426], FTT[0.06389655], HOLY[.795465], MAPS[.096105], MOB[.024677], SRM[.5680042], SRM_LOCKED[2.4319958], USD[2.74], USDT[0] | | |
| 00497589 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[.00000001], ETHW[.0006276], LUNA2[6.77037991], LUNA2_LOCKED[15.79755313], LUNC[1474264.48], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00497749 | | AVAX[.09905], BNB-PERP[0], DOGE-PERP[0], ETH[.00063429], ETH-PERP[0], ETHW[.00063429], LUNA2[1.38315532], LUNA2_LOCKED[3.22736242], LUNC[301184.9839782], SOL[7.7950922], TRX[1999.62], USD[-36.52], USDT[0], XRP-PERP[0] | | |
| 00497799 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.19256623], BTC-PERP[0], BULL[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[25.38484928], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00299794], LUNA2_LOCKED[0.06061087], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.59], USDT[0.34986871], USTC-PERP[0], ZIL-PERP[0] | | |
| 00497831 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[0], ATOM-PERP[0], AURY[0], AVAX[0], AVAX-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[.00677432], FIDA_LOCKED[36968501], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01729953], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.07155489], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[.4318247], SRM_LOCKED[2.7307696], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STG[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[6.88], USDT-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00497854 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.0004], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNBBULL[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[.09954], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.05313006], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HTBULL[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINA[0.01112831], LUNA2_LOCKED[0.02596607], LUNC[.00964], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[.4776], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (343148117088461/FTX AU - we are here! #54113)[1], NFT (46588945886792810/FTX AU - we are here! #23627)[1], NFT (526623345469880693/FTX EU - we are here! #54214)[1], NFT (565732855887965125/FTX EU - we are here! #53965)[1], NFT (571589073641867861/FTX Crypto Cup 2022 Key #4050)[1], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND[.55], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], USD[0.29], USTC[0.00000001], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00497881 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.96], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00486497], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0965726], FTT-PERP[0], GODS[6.395363A], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (348384131977345/FTX - we are here! #38)[1], NFT (382943228626200)[1], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[70], RUNE-PERP[0], RVN-PERP[0], SAND[16], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.0090017], SOL-PERP[0], SRM[4.35974243], SRM_LOCKED[6.29626001], SRM-PERP[0], STEP[9.03250222], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-44.17], USDT[2.121683848], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00497882 | | AAVE[0], BTC[0], ETH[0], FTT[0], ROOK[0], SNX[0], SRM[.73564756], SRM_LOCKED[2.50732804], SUSHI[0], UNI[0], USD[0.00], USDT[0], WBTC[0] | | |
| 00497885 | | BTC[1], DENT[1], DOGE[0], ETH[0], EUR[0.00], KIN[1], LUNA2[0.00041228], LUNA2_LOCKED[0.00096198], LUNC[89.77500271], SHIB[0], SOL[0], USD[0.00], USDT[0.00017879] | Yes | |
| 00497901 | | 1INCH[0], AKRO[5], BAO[3], DENT[1], ETH[0], GBP[0.00], LINK[0], LTC[0], LUNA2[0.06837799], LUNA2_LOCKED[0.15954864], LUNC[14889.45149253], MATH[1], RSR[1], TRX[2], UBXT[11], USD[0.00] | | |
| 00497908 | | ATLAS[6.27], FTT[0.08565858], LOOKS[1052145], LUNA2[0.41841728], LUNA2_LOCKED[0.97630700], LUNC[91111.2455736], TRX[.000001], USD[0.51], USDT[0] | | |
| 00497923 | | 1INCH[0.00098151], ASD[0], BADGER[0], BAO[9], BTC[0.00292102], CHZ[0.02531605], COIN[0], DENT[2.61207271], DOGE[0.05111130], ETH[0.00000080], ETHW[0.00000080], GBP[0.00], HXRO[.00274869], KIN[1], LINK[0.00008390], LUNA2_LOCKED[0.00000927], LUNC[.86511901], MATH[0], NFT [314222729496350827/Dude with Cool Chain #2][1], NFT [317540515979908617/CRYPTO ANIMAL #1][1], NFT [526558008655163272/F][1], RAY[0], REEF[0], RSR[3], SHIB[1.16858657], SOL[0], SUSHI[0.00224716], TRX[2], UBXT[2], USD[0.00], XRP[.01770248] | Yes | |
| 00497925 | | BTC[0], COPE[.00000001], ETH[.00000001], FTM[0], FTT[0], GBP[0.00], LINK[0], RUNE[0], SOL[0], SPELL[0], SRM[.013634], SRM_LOCKED[0.01390815], USD[0.00], USDT[0] | | |
| 00497943 | | BADGER-PERP[0], BCH[0], ETH[.00000001], FIDA[.535499], FIDA-PERP[0], MEDIA[.006299], NFT [337701131837097634/FTX AU - we are here! #42500][1], OXY[.245536], RAY[4.922187], RAY-PERP[0], SRM[.70568042], SRM_LOCKED[5.29431958], TRX[.000434], USD[0.00], USDT[0.37992710] | | |
| 00497952 | | 1INCH[233.51876870], 1INCH-PERP[0], AAVE[0.11996326], ADA-PERP[0], ASD[0.03795220], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.06135245], AXS-PERP[0], BAL-PERP[0], BCH[0.00167227], BCH-PERP[0], BIT[.979432], BNB[0.66636031], BNB-PERP[0], BTC[0.14056433], BTC-PERP[0], BTTPRE-PERP[0], CEL[0.09821383], CEL-PERP[0], CRO[0.59886], CRV-PERP[0], DOGE[0.72030522], DOT-PERP[0], DYDX[12.9947866], DYDX-PERP[0], EGLD-PERP[0], ENS[.0086474], ENS-PERP[0], ETC[0.00001092], ETHBEAR[122818], ETH-PERP[0], ETHW[0], EUR[850.02], FLOW-PERP[0], FTT[28.00382233], FTT-PERP[0], IMX-PERP[0], LINKBEAR[359941800], LINK-PERP[0], LRC-PERP[0], LTC[4.59307104], LTC-PERP[0], LUNA2_LOCKED[1.69371003], MANA[.986638], MANA-PERP[0], MEDIA[.008761], MNGO[1859.52714], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0.07100480], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[56.68569152], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[3.00], SNX[0.00454018], SNY[.988806], SOL[0.00614576], SOL-PERP[0], SRM[19.41161884], SRM_LOCKED[1.41698798], STEP[2309.889025], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[1120.64], USDT[0.00451472], USDT-PERP[0], USTC[58.57682600], VET-PERP[0], XTZ-PERP[0], YFI[0.00006108] | | |
| 00498002 | | FTT[57.48087722], LUNA2[0.00925443], LUNA2_LOCKED[0.02159367], LUNC[2015.17195469], RUNE[998.97176693], SOL[0.00053113], USD[80.07], USDT[235.00000000] | | |
| 00498019 | | AKRO[0], APE[0.00871510], BAO[0], BTC[0], CAD[0.00], DENT[0], DOGE[0], FTM[0.00000001], GENE[2.10822119], KIN[0], LUNA2[0.85036219], LUNA2_LOCKED[1.91386183], LUNC[185259.52497608], NFT [559262737896219181/mustang #3][1], NFT [566681361819537913/WarriorOfThePast studio01][1], ROOK[0], SHIB[0], UBXT[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00498042 | | BAO[1], LUNA[25.22039115], LUNA2_LOCKED[12.1809127], LUNC[1136751.16516994], UBXT[1], USD[7.03] | | |
| 00498101 | | AKRO[1], ASD[0], BAO[7.29907516], BNB[0], BTC[0], DENT[0.26894919], DMG[0.01480932], DOGE[0.00563401], ETH[0], EUR[0.00], FTM[.00018662], GALA[0], KIN[2], KSHIB[502.32467798], LINA[0.00151506], LUNA2[0.01069846], LUNA2_LOCKED[0.02496309], LUNC[2331.40173452], MATIC[0.00050102], OMG[0], OXY[0], RSR[0], SHIB[26.19238677], TRX[1], UBXT[1], USD[0.00], USDT[-0.18427565] | Yes | |
| 00498111 | | BOBA[250.643734], CEL[0], CHZ[3670], ETH[0.00000083], ETHW[0.00000083], FTT[25.08551517], SOL[69.40557548], USD[0.00], USDT[0] | | |
| 00498121 | | 1INCH[0], AAVE[0], BADGER[0], BAL[0], BAO[0], BAT[0], BCH[0], BNB[0], BTC[0.20616127], DOGE[0], ETH[0], FTT[34.81159997], GBP[0.00], GRT[0], LINK[0], RAY[600], REN[0], SOL[108.16641270], SRM[38.40186781], SRM_LOCKED[.05949389], SUSHI[0], SXP[0], TRX[0], UBXT[11208.36712004], USD[0.00], USDT[0], XRP[0] | | |
| 00498145 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-1230[0], BTC-20210924[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-1230[0], ETH-0325[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[3.31650797], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.45923985], LUNA2_LOCKED[1.07155966], LUNC[100000.44517260], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-0624[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.75], USDT[0], VETBULL[0], VET-PERP[0], WAVES[0], WAVES-0930[0], WAVES-PERP[0], WNXM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00498185 | | ALGOBULL[40273.2005], BEARSHIT[76549.061], BULL[.058], DOGEBEAR[13481029.15], LINKBEAR[3367758.95], LUNA2_LOCKED[137.9182793], SUSHIBULL[60.2599005], USD[0.37], USDT[0.00062302] | | |
| 00498199 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.06834114], BNBBULL[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.02078601], BTC-PERP[0], BULL[0.00000002], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CITY-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.08202696], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00000001], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.10241979], LUNA2_LOCKED[0.23897953], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], ROON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[6.143866?], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.00001602], TRX-PERP[0], TSLA-PERP[0], USD[261.04], USDT[148.85161487], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00498277 | | AAVE[1.1596799], ATLAS[759.85256], ATOM[11.497769], AVAX[12.9968184], BAL[4.10618402], BAT[19.99612], BTC[0.06292847], CHZ[69.9709], COMP[0.79124646], DOGE[305.940636], DOT[18.294721], ENJ[134.973624], ETC-PERP[0], ETH[0.29392201], ETHW[0.29392201], EUR[0.00], FIDA[34.983898], FTM[332.915950], FTT[14.84329514], GALA[49.900], GRT[96.981182], GT[5.998836], LINK[54.0830054], LTC[.01986808], LUNA2[0.56129148], LUNA2_LOCKED[1.30968013], LUNC[10036.93245728], MANA[220.963162], MATIC[119.97618], MTA[24.99515], OMG[22.492434], RAY[33.55348864], REEF[879.86808], SAND[10.997818], SHIB-PERP[0], SOL[5.7958171], SRM[115.21104586], SRM_LOCKED[1.88235718], USD[867.91], USDT[5.06191408], XRP[.982928] | | |
| 00498298 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-020326[0], ADA-PERP[0], ATLAS[1415.96838774], AVAX-PERP[0], BCH[0], BTC[0.00009765], BTC-PERP[0], DEFI-PERP[0], DOGE[0], ETH-PERP[0], EUR[0.00000003], FIDA_LOCKED[0.47775076], FTT[5.02336186], LINK-020132[0], LINK-PERP[0], MAPS[69.95345], MER[483.7704612], RAY[83.07072303], SHIB[90324.25], SOL[15.5233836?], SRM[97.3632881], SRM_LOCKED[1.92975833], SRM-PERP[0], TRX[.000001], UNISWAP-20210326[0], USD[203.61], USDT[3.48] | | |
| 00498356 | | LUNA2[0.00000204], LUNA2_LOCKED[0.00001071], LUNC[1], MATIC[0], TRX[.000007], USD[4.59] | | |
| 00498377 | | 1INCH[33.76265173], ALPHA[80.32445189], BNB[0.47719904], BOBA[8.31522285], BTC[0.05408401], CHZ[539.892], DENT[30293.94], DOGE[350.33488498], ETH[0.10104154], ETHW[0.10049257], FTM[1916.51344062], FTT[3.0993806], GRT[2193.53051158], LINK[84.8969997], LTC[26.14815560], MATIC[399.62375172], OMG[8.74426034], RAY[117.6095444], REEF[2149.5829], RSR[21367.66137920], RUNE[16.71341459], SHIB[43790694], SOL[13.04000337], SRM[26.86405438], SRM_LOCKED[6.73493318], SXP[160.78866201], TRX[708.30229935], USD[2.94], XRP[416.63411883] | | 1INCH[33.41476], BTC[.053963], DOGE[349.749638], ETH[.100492], FTM[1906.551574], GRT[2186.915618], LINK[84.747565], LTC[26.072997], MATIC[395.718091], OMG[8.689221], RAY[.9385385], SOL[.28842498], TRX[690.293541], XRP[415.456055] |
| 00498391 | | BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.00416017], GBP[0.00], SOL[0], SOL-PERP[0], SRM[.0333678], SRM_LOCKED[28.91230434], USD[-0.01], USDT[0.00000001], XRP[0] | | |
| 00498409 | | AAVE[0.35622721], ALGO[70], ATLAS[9.9709], AUD[0.00], AVAX[0.00098767], AXS[0.11837801], BAND[0], BNB[0], BTC[0.00823193], COMP[0.00006515], CRV[.997248], DOGE[0], DOT[0.06965583], ETH[0.07273284], ETHW[0.09534313], FTM[30.27568668], FTT[.0000000?], GOOGL[.00000134], GOOGLPRE[0], IMX[5.02532716], KNC[0], LINK[0.66585092], LUNA2[0.08201991], LUNA2_LOCKED[0.19137981], LUNC[17532.28101201], MATIC[25.27258557], MID-PERP[0], NEAR[1.9996], OMG[0], SAND[.09911577], SHIB[95901.5], SNX[0], SOL[3.67868388], SUSHI[0], TSLA[.00161045], TSLAPRE[0], UNI[0], USD[0.95], USDT[0], XRP[0], YFI[0] | | AXS[.101737], DOT[2.066931] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00498442 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009998], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DFL[2.562973], DOGE-PERP[0], DOT[.0999], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.083434], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC[0], LINK-PERP[0], LOOKS-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SUSHI-PERP[0], SRM_LOCKED[.04717238], SRM-PERP[0], TOMO-PERP[0], TRX[0.35290134], USD[-1.86], USDT[0], USTC-PERP[0] | | |
| 00498450 | | ATOM[32.80381588], ATOM-PERP[0], BTC[0.00000001], ETH[0.00000001], EUR[0.38], FTM-PERP[0], FTT[4.503317], LTC[0.00896054], LUNA2[0.01095340], LUNA2_LOCKED[0.02555793], LUNC[2385.12647930], LUNC-PERP[0], TRX[.000002], USD[0.64], USDT[0.00000001] | | |
| 00498602 | | APT-PERP[0], BNB[0], CEL-PERP[0], ETH[0.00920977], FTT[0.06538492], LUNA2[0.00000001], LUNA2_LOCKED[0.00000010], MATIC-PERP[0], NFT (431098804397895392/FTX EU - we are here! #47391)[1], NFT (541649483067801931/FTX EU - we are here! #47592)[1], NFT (566052077343132028/FTX EU - we are here! #47667)[1], OP-PERP[0], SOL[0], USD[0.01], USDT[0] | Yes | |
| 00498526 | | AUD[0.00], BTC[0], DOGE-PERP[0], ETH[0], LUNA2[0.57548596], LUNA2_LOCKED[14.34280058], RUNE[0], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 00498552 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BEAR[14467034.93317006], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], ELON-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MID-PERP[0], MKRBULL[0], MKR-PERP[0], NEAR-PERP[0], OKBBULL[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED[27.1256316], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRXBULL[0], UNI-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00498573 | | AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-2021123[0], DEFI-032[0], DEFI-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.20355372], LINK-0624[0], LINK-PERP[0], LUNA2[0.11940183], LUNA2_LOCKED[0.27860427], OMG-PERP[0], OXY-PERP[0], SPY-20210924[0], SRM[.10838217], SRM_LOCKED[14.44618206], SUSHI-20210924[0], THETA-20210924[0], UNI-PERP[0], USD[0.88], USDT[0.00000001], XEM-PERP[0], XRP-PERP[0] | | |
| 00498574 | | 1INCH[0], AGLD[0], ALCX[0], APE[0], ASD[0], ATLAS[0], AUDIO[0], AURY[0], AXS[0], BAND[0], BAO[0], BAT[0], BICO[0], BIT[0], CHR[0], CHZ[0], CITY[0], CONV[0], CQT[0], CREAM[0], CRO[0], CTX[0], DENT[0], DFL[0], DMG[0], DOGE[0.00000001], DYDX[0], EDEN[0], EMB[0], EN[0], EUR[0.00], FIDA[0], FRONT[0], FTM[0], FTT[0], FXS[0], GAL[0], GARI[0], GENE[0], GMT[0], GODS[0], GOG[0], GRT[0], HGET[0], HMT[0], HOLY[0], HT[0], HUM[0], IMX[0], JST[0], KNC[0], KSHIB[0], LINA[0], LOOKS[0], LRC[0], LTC[0], LUA[0], LUNA2[1.13857409], LUNA2_LOCKED[27.91351293], LUNC[2843200.05677809], MANA[0], MATIC[0], MBS[0], MNGO[0], MOB[0], MTL[0], ORBS[0], PLIS[0], PRISM[0], PRM[0], PUNDIX[0], RAY[0], REEF[0], REN[0], RSR[0], RUNE[0], SAND[0], SECO[0], SHIB[0], SLP[0], SLRS[0], SOL[0], SPELL[0], STARS[0], STEP[0], STG[0], STMX[0], STORJ[0], SUN[0], TLM[0], TOMO[0], TRU[0], TULIP[0], UBXT[0], UNI[0.00], USDT[0], VGX[0], WRK[0] | Yes | |
| 00498602 | | 1INCH[.54214007], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00008319], BNB-PERP[0], BTC[0.07547492], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.1297964], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00014619], SRM_LOCKED[.0844551], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.85], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00498616 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98[-0.00000001], CEL-PERP[0], CHZ[1.42322946], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CONV-PERP[0], CRM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00041136], ETH-0930[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.00364813], LINK-PERP[0], LRC-PERP[0], LTC-202103260[0], LTC-PERP[0], LUNA2[0.00147432], LUNA2_LOCKED[0.00344010], LUNA2-PERP[0], LUNC[0.00000001], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0.29130835], TRXBEAR[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[-0.07], USDT[0.02662083], USDT-PERP[0], USTC[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.63520229], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00498643 | | AGLD[188.19005673], ALCX[0.00081348], ALPHA[405.95616549], ASD[270.99809160], ATOM[6.40378692], AVAX[5.5994471], BADGER[5.27872280], BCH[0.11398605], BICO[10.9959454], BNB[0.70975782], BNT[15.16973402], BTC[0.02099394], CEL[0.530960], COMP[2.04683579], CRV[0.9077884], DENT[5498.23072], DOGE[330.7991316], ETH[0.05594851], ETH-0930[0], ETHW[0.1296314], EUR[0.00], FIDA[89.94202275], FIDA_LOCKED[0.03031039], FTM[107.9829171], FTT[4.69960727], GRT[681.704512], HGET[0.02964677], JOE[356.826074], KIN[389928.123], LINA[1449.70512], LOOKS[35.9833788], LUNA2[0.12037586], LUNA2_LOCKED[2.08087702], LUNC[25212.0987548], MEDIA[0.00051], MOB[0.4983786], MTL[20.59622165], NEXO[41], OXY[28.9036428], PERP[97.57464275], PROM[2.36847399], PUNK[0.092628], RAY[141.72265221], REN[124.8923364], RSR[4559.74275635], RUNE[4.10052061], SAND[77.9959454], SKL[259.82976], SOL[0.00745515], SPELL[88.65461], SRM[38.99905577], STMX[5159.11688], SXP[39.28074426], TLM[384.920024], TRX[.000005], USD[1144.00], USDT[0.03100000], WRX[124.9808252] | | |
| 00498648 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-12203617[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PAXG[0.08235341], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[5.6927129], SOL-PERP[0], SRM[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], UBXT[0], UBXT_LOCKED[354.79136286], UNI-PERP[0], USD[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00498717 | | AVAX[0.01654030], BTC-PERP[0], ETH[.000734], ETH-PERP[0], ETHW[174.704734], FTT[.04077899], FTT-PERP[0], MATIC[.01127586], SOL[.0050832], SRM[1364.52903705], SRM_LOCKED[11751.07540682], SUSHI[.4999025], USD[1543842.81], USDT[0.00000001] | | |
| 00498727 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTT-PERP[0], EUR[0.00], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[7.79736331], LUNA2_LOCKED[18.19384773], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2584.86643], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[4519.04], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00498732 | | APT[.50147601], AVAX[.40536334], BAO[1], BTC-PERP[0], FTT[0.00799208], FTT-PERP[0], MEDIA[5.8549695], QE[537.53618425], SRM[207.09890685], SRM_LOCKED[2.13830404], TRX[.626235], USD[122.19], USDT[246.54238160], USO-1230[0] | Yes | |
| 00498754 | | ADABULL[0.01317242], ALGOBULL[889458.98162512], ALGO-PERP[0], ALGO[0.01042372], ALPHA[0.00276895], ALPHA-PERP[0], ATLAS[0], AVAX-PERP[0], AXS[0.05499882], BAO-PERP[0], BAT-PERP[0], BEAR[298.17850208], BNB[0.18579815], BNB-PERP[0], BNT[3.30652412], BNTX[0], BR2[15.02593349], BTC[0.0038896], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00356110], CAD[0.00], CELO-PERP[0], DAI[21.75017368], DFL[2.82442250], DOGE[33.92999122], DOGEBULL[0.28360133], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.0672548], ETHBULL[0.01622711], ETH-PERP[0], ETHW[0.0085241], EUR[0.00], FIDA[0.00056137], FIDA-PERP[0], FTM[0.20657312], FTM-PERP[0], FTT-PERP[0], GALA[6.2666660], GLD[0], GRT[0.27196612], HT[0.07912945], KIN[13.86620], LINK[0.00003109], LINKBULL[6.84444933], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA[0.04705846], MATIC[13.78681497], MATICBULL[15.78114471], MATIC-PERP[0], NVDA[0], NVDA_PRE[0], OMG-PERP[0], PAXG[0.00012907], POLIS[0], RAY[16.18431433], REEF[0], REN-PERP[0], ROOK-PERP[0], RSR[0.26936485], RUNE-PERP[0], SHIB[780200.89795690], SLRS[0], SOL[0.27379649], SOL-PERP[0], SPY[0], SRM[0.30843387], SRM_LOCKED[0.06701339], SUSHI[0.15532596], SUSHIBULL[0200.75115505], SUSHI-PERP[0], TOMO[0.00190085], TOMO-PERP[0], TRX[15.69409942], TRX-PERP[0], TRYB[126.32612548], UNI-PERP[0], USD[210.72], USDT[20.76291074], XAUT[0.01817], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[38.26598072], XRPBULL[304.99646422], XRP-PERP[0], ZEC-PERP[0] | | ALPHA[.002763], AXS[.044712], BNB[.185795], BNT[3.171446], BTC[.0038889], DAI[21.743053], DOGE[33.873751], ETH[.036701], GRT[20.21209], LINK[.000031], MATIC[13.726183], RAY[16.091809], SHIB[780200.53], SUSHI[.124500], TRX[15.57285], TRYB[125.315289], USD[210.61], USDT[20.652415], XAUT[.018178], XRP[38.245249] |
| 00498760 | | 1INCH[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AUD[1000.38], AXS-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0.89994500], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ETH-0312[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00022651], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], NU-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[0.00768405], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0.02748116], SOL-0325[0], SOL-0325[0], SOL-PERP[0], SRM[0.89053046], SRM_LOCKED[1052.48044942], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[672], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[4.11], USDT[0], USDT-PERP[0], VET-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | SOL[.00519343] |
| 00498769 | | SRM[44.51992787], SRM_LOCKED[12923275] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00498777 | | BABA[10.06253870], BCH[0], BNB[0], BTC[3.45910643], COIN[111.63902151], DOGEBULL[7.89687681], ETH[20.73235247], ETHW[20.63679401], FTT[25.25848539], LUNA2_LOCKED[826.6039867], LUNC[0], MSOL[0], TRX[.200018], USD[ -15908.27], USDT[ -7434.84561189], USTC[0], WBTC[1.24735533] | | ETH[20.725961], WBTC[1.246779] |
| 00498799 | | AVAX-PERP[0], CHZ[0], FTT[0.07914987], RAY[0], SRM[.10654579], SRM_LOCKED[.07120922], SRM-PERP[0], STEP[0], SXP[0], TRX[.000012], USD[0.00], USDT[0] | | |
| 00498825 | | LUNA2[0.00050056], LUNA2_LOCKED[0.00116799], LUNC[109] | | |
| 00498841 | | BTC[0.00066998], BTC-PERP[0], ETH-PERP[0], FTT[.00000007], LUNA2[0], LUNA2_LOCKED[1.11620304], SOL-PERP[0], TRX[.00083], USD[0.00], USDT[167.41859036] | Yes | |
| 00498851 | | APE[1552.8], BTC[0.00002071], ETH[1.84601117], ETHW[1.84601117], FTT[326.00000001], LOOKS[9.00215067], LTC[.00739], REEF-PERP[0], SOL[254.84381350], SRM[9.29241593], SRM_LOCKED[35.72963612], TOMO[.00573156], TRX[.000001], USD[39.62], USDT[19.29555901], WBTC[0] | | |
| 00498892 | | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00059695], SRM_LOCKED[.20691207], SRM-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00498904 | | SRM[.62365335], SRM_LOCKED[2.37634665], USD[0.00], USDT[0] | | |
| 00499028 | | BTC-0930[0], FTT[5656.06250014], NFT [49138347036619703/3/The Hill by FTX #3350][1], SRM[40.52234877], SRM_LOCKED[70.71184684], TRX[.001555], USD[10.25], USDT[1.06755304] | Yes | |
| 00499032 | | BTC[0.20699069], BTC-0331[.0008], BULL[0.32144953], ETHBULL[1.53890736], ETH-PERP[0], FTT[0.00323050], IOTA-PERP[0], LTC[0], LTCBULL[16789.01212738], LUNA2[0.15618213], LUNA2_LOCKED[0.36417474], SOL[27.59085023], USD[ -7.13], USTC[22.16348014] | Yes | |
| 00499139 | | BIT[0], BNB[0.00000008], BTC[0], ENS[0.00000001], ETH[0.00005888], FTT[0], MATIC[0], SNX[0.00000001], SOL[0], SPELL[0], SRM[6.62459382], SRM_LOCKED[0], USD[0.05], USDT[0.00000001] | | |
| 00499188 | | AAVE[0.00556677], ADA-PERP[0], AUD[0.00], AUDIO[.84006057], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-2021924[0], BTC-PERP[0], BULL[0], CEL[0], CUSDT[0], DAI[.00000001], DOGE[.71890125], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0.01500342], LINK[0.00094641], RUNE[.01599765], SHIT-PERP[0], SNX[.09991116], SRM[1.24730797], SRM_LOCKED[4.75269203], SUSHI[0.49054750], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0.00722222], TSLA-20210326[0], USD[ -1.96], USDT[0], YFI[0] | | |
| 00499213 | | BULLSHIT[0], COIN[0], ETH[0], ETHBULL[0], FTM[0], FTT[3.97209687], MEDIA[0], PERP[0], RAY[0], ROOK[0], SRM[.00352092], SRM_LOCKED[1.52545446], USD[0.00], USDT[0.00000564] | | |
| 00499215 | | APE-PERP[0], ATLAS-PERP[0], BAT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], GST[.08], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[0.06040927], LUNC[.00000001], SHIB-PERP[0], TRX[.000805], USD[0.00], USDT[ -0.00004109] | | |
| 00499253 | | FIDA[.698798], FIDA-PERP[0], FTT[.034], OXY[1.813776], RAY[.2825], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000006], USD[1.37], USDT[0] | | |
| 00499261 | | BCH[0], BNB[0.00000001], BTC[0], CRO[0], ETH[0], FTT[0], HOLY[0], LTC[0], LUNA2[0.00000514], LUNA2_LOCKED[0.00001200], LUNC[0.00001658], MAPS[0], NFT [363176672385814956/Solflare X][1], OXY[0], RAY[0], SOL[0], SRM[0], SUSHI[0], USD[0.00] | | |
| 00499277 | | ADABULL[0], ALTBEAR[0], AUDIO[0], BEAR[0], BNB[0], BNBBULL[0], BTC[0.00083164], BULL[1.29588296], DOGEBEAR2021[0.63463003], DOGEBEAR[543001258.755], DOGEBULL[0], DOGEHEDGE[0], ETHBULL[2.30000000], EUR[0.00], FTT[0], LTC[0], LUNA2[0.76398126], LUNA2_LOCKED[0.78262295], LUNC[166358.5292649], MATICBULL[19100], SUSHIBEAR[4097273.5], SUSHIBULL[2432070.2535], TRXBEAR[6546742.35083259], TRXBULL[0.30930754], USD[533.79], USDT[0.00000001], USDTBULL[0], XRPBEAR[67684.2], XRPBULL[7378778.3] | | |
| 00499292 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[46.87], AVAX[16.07738088], BADGER-PERP[21.96], BAL-PERP[7.7], BAO-PERP[0], BNB-PERP[11.8], BTC[0.00044000], BTC-PERP[.1019], CREAM[32.33], DOGE[3722.5], DOGE-PERP[0], EGLD-PERP[4.44], ENJ-PERP[0], ETH[4.02306696], ETH-PERP[0], ETHW[4.02306696], EUR[0.87], FIL-PERP[0], FTM-PERP[0], FTT[19.99405], GRT-PERP[0], ICP-PERP[143.22], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[275.9], REN-PERP[0], RUNE-PERP[0], SOL[48.29806932], SOL-PERP[0], SRM[78.42875348], SRM_LOCKED[1.09159663], SXP-PERP[0], TRX[.000793], UNI[12.19295877], UNI-PERP[0], USD[ -19562.06], USDT[16913.06330062], XTZ-PERP[0], YFI[0.02153290], YFI-PERP[0] | | |
| 00499295 | | 1INCH[263.00061], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[1.642], ALCX-PERP[0], ALGO-PERP[0], ALPHA[646.00241S], AMC[.0746], AMPL-PERP[0], APE-PERP[0], API3-PERP[0], ASD[40723.185124], ASD-PERP[0], ATLAS[7670.03835], BADGER-PERP[0], BAND[60.80023150], BAO[93304.665], BAO-PERP[0], BAT-PERP[0], BOBA[23.1001155], BOBA-PERP[0], BTC-PERP[0], CEL-20211231[0], CEL-PERP[0], CHZ[1420.00145], COMP[2.85570323], CONV[364064.1144], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAI[3.09469806], DODO[421.201513], DODO-PERP[0], DOGE[2399.759695], DOGE-PERP[0], DYDX[43.200142], DYDX-PERP[0], EDEN[582.1], EDEN-PERP[0], ENS[26.1200595], ENS-PERP[0], ETH[0.00000552], ETH-PERP[0], ETHW[1.50000802], FIDA[450.002215], FIDA-PERP[1933], FIL-PERP[0], FLOW-PERP[0], FTT[333.69647399], FTT-PERP[0], GALA-PERP[0], GME[.00000002], GMEPRE[0], GRT[1049.00213], GRT-PERP[0], HOT[34041.4], HT-PERP[0], ICP-PERP[0], IND[490], KSOS[21550.1.0775], LINA[6530.0326], LINA-PERP[0], LOOKS[252.00126], LOOKS-PERP[0], LRC[461.000991], LUNA2[0.15885156], LUNA2_LOCKED[779.70396699], LUNC[146.17000000], LUNC-PERP[0], MANA-PERP[0], MAPS[4290], MATIC[1042.005205], MATIC-PERP[0], MCB-PERP[0], MTA[4440.0222], MTA-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG[76.00009], OXY-PERP[36897.3], PERP[157.4007245], PERP-PERP[2500], PSY[8406.02499], RAY[144.00028], REN[502.00176], RSR[19600.07855], RUNE[.0000625], RUNE-PERP[0], SECO[273.001365], SECO-PERP[0], SHIB-PERP[0], SHL[1223.00719], SKL-PERP[0], SLP[8440], SLP-PERP[0], SNX[57.40022], SOL-PERP[0], SPELL[25000], SPELL-PERP[0], SRM[199.00042], SRM-PERP[0], STEP[31095.2487795], STEP-PERP[34575.1], STX-PERP[0], SUSHI[54.500192S], SUSHI-PERP[0], SXP[57.5002875], TLM-PERP[0], TRX[1], TRX-PERP[0], UNI[19.3000685], UNI-PERP[0], USD[5216.79], USDT[0.01617525], USTC-PERP[0], WAVES-PERP[0] | | |
| 00499347 | | AMPL[0], APT[3.86488039], BTC[0.00002196], FTT[15.60120240], GENE[.07892877], LTC[0], MEDIA[0.00768359], MOB[0], SOL[7.02935107], SRM[2.09270083], SRM_LOCKED[.55148069], USD[0.00], USDT[39.92760955] | | |
| 00499378 | | ADABULL[0], ANC-PERP[0], APE-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0], CELO-PERP[0], DEFIBULL[0], DOGEBULL[0], EDEN-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.00000011], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINKBULL[0], LTC-PERP[0], LUNA2[0.00183403], LUNA2_LOCKED[0.00427942], LUNC[43.4518183], LUNC-PERP[0], MATIC-PERP[0], NFT [322543670550632161/FTX EU - we are here! #93303][1], NFT [401594422942404515/FTX EU - we are here! #92600][1], NFT [407856279063250283/FTX AU - we are here! #47818][1], NFT [430254211900938045/FTX EU - we are here! #93101][1], NFT [473879303569810397/FTX AU - we are here! #47847][1], SHIB-PERP[0], SKL-PERP[0], SRM[1], THETABULL[0], UNISWAPBULL[0], USD[0.73], USDT[0.00000001], XLMBULL[0], ZIL-PERP[0] | | |
| 00499422 | | BIT[1510.00755], BTC[0.00000031], ETH[6.07867944], ETHW[6.04720960], FTT[1624.62014287], MAPS[2.00001], MOB[0.04982319], RAY[521.52135623], SOL[93.21046933], SRM[42.38069976], SRM_LOCKED[235.26793646], TRX[0.00005869], UBXT_LOCKED[496.28512522], USD[1047.87], USDT[53360.65378586] | | ETH[2.033251], SOL[44.176334], TRX[.000048], USD[1044.77], USDT[49611.063715] |
| 00499456 | | AKRO[1], ASD[0], BAO[1], CHF[0.00], CHZ[0.00213291], DENT[1], DOGE[0], ENJ[0], HNT[0], KIN[3], LINA[0], LUNA2[0.00000774], LUNA2_LOCKED[0.00001806], LUNC[1.68566448], MAPS[0], MATIC[0.00002922], MOB[0], NPXS[0], PUNDIX[0], SOL[0], UBXT[1], UNI[0], USD[0.00], USDT[0], WRX[0], XRP[0] | Yes | |
| 00499470 | | 1INCH[2749.49943500], BNB[0], DOT[164.48254776], ETH[0.11185800], ETHW[0.11125392], FTT[123.55408801], LUNA2[551.6936382], LUNA2_LOCKED[1298.951822], USD[1.68], USDT[0], USTC[78802.67514825] | | 1INCH[2749.480628], DOT[164.476916], ETH[.111835], USD[1.68] |
| 00499513 | | AUD[0.00], DAI[0], LUNA2[0.11055584], LUNA2_LOCKED[0.25796363], LUNC[24736.56344097], USD[0.00] | | |
| 00499526 | | AAVE[0], ALGO[0.01727865], ANC[0], ATLAS[0], AXS[0], BAO[0.39797433], BICO[0], BLT[0], CHR[0], CONV[0], COPE[0], CRO[0], CRV[0], CTX[0], DFL[0], EDEN[0], ETH[0], EUR[0.00], EURT[0], FTM[0], GMT[0], GODS[0], GRT[0], HGET[0], HNT[0], HOLY[0], IMX[0], KSOS[0], LRC[0], LUNA2[0.01341267], LUNA2_LOCKED[0.03129624], LUNC[0], MANA[0], MAPS[0], MNGO[0], MOB[0], MSOL[0], MTA[0], OMG[0], OXY[0], POLIS[0], PTU[0], SAND[0], SHIB[0], SLP[0], SLRS[0], SPELL[0], STARS[0], STEP[0], STOR[0], TOMO[0], TONCOIN[0], TRU[0], TULIP[0], USD[0.00], USDT[0.00064967] | Yes | |
| 00499539 | | ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009826], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0.00386003], DOGE-PERP[0], ECS-PERP[0], ETH[.00054761], ETHBULL[0], ETHW[.00054761], FTM[.67195], FTT[0.13828259], KSHIB-PERP[0], LTC[.18949998], LUNA2[0.00038090], LUNA2_LOCKED[0.00902977], LUNC[.0053718], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[7.33538419], SOL-PERP[0], STEP[.078428], SUSHI-PERP[0], USD[2370.96], USDT[0.00160000], USTC[.5478] | | |
| 00499546 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[10.0725992], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.000017S], LUNC-PERP[0], OMG-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[3.04436524], SOL-PERP[0], SRM[10.92978024], SRM_LOCKED[0.03850392], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.62], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00499585 | | AAVE[0], AGLD[13.3972925], ASD[0], BADGER[0.33000000], BAL[.47], BAT[56], BNB[0], BNBBULL[0], BNT[0], BOBA[2.3], BTC[0.00000001], BULL[0], COPE[127.9662465], CREAM[.67], DENT[6499.7112], DFL[920], DOGE[720.76963070], DOGEBEAR2021[0], DOGEBULL[1], DYDX[1.6], EDEN[9.3983394], ENS[.2], ETH[0.10582827], ETHBULL[0], ETHW[0.32782825], FTM[20], FTT[33.22810531], GAL[3.4], GALFAN[3.2], GARI[120], GODS[32.6894227], HGET[15.09990975], IMX[2], KIN[1530000], LINK[0], LTC[0.80990254], LUA[$2.19655245], LUNA2[0.02440265], LUNA2_LOCKED[0.06693953], LUNC[5313.73], MAPS[93.9900725], MATH[18.7], MATICBULL[0], MOB[0], ORBS[499.907945], PERP[0], PRISM[730], RNDR[1.7], ROOK[0.66967844], SHIB[2900000], SKL[32], SOL[5.1905307], SOS[2500000], SPELL[1400], STEP[48.6805782], STMX[130], SUSHI[0], SWEAT[12], SXP[5.20000000], SXPBULL[0], TONCOIN[14.2], TRX[1], USD[30.72], XRP[256.6244786S] | | |
| 00499677 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0.00000538], BTC-PERP[0], DOGE[.48965851], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], FTT[198.588661], FTT-PERP[0], HUM[.94568814], LINK-PERP[0], LUNA2[1.14406634], LUNA2_LOCKED[2.66948813], LUNC-PERP[0], OXY[0.61357757], OXY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.51384236], SRM-PERP[0], TLM-PERP[0], TRX[.592802], USD[ -1.14], XRP[.858299], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00499686 | | APE-PERP[0], BNB[0], BTC[.000031], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH[0], ETHW[.00064943], FTM-PERP[0], FTT[0.37692016], GAL[.05205619], ICP-PERP[0], INDI_IEO_TICKET[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MAPS[0], MINA-PERP[0], MNGO[0], NFT (288834552488742688/The Hill by FTX #6354)[1], NFT (294837131165593443/FTX EU - we are here! #23074)[1], NFT (311945661776172004/Japan Ticket Stub #1322)[1], NFT (322016697038333947/FTX Crypto Cup 2022 Key #3734)[1], NFT (433073802416176997/FTX AU - we are here! #32678)[1], NFT (494572688982987940/8/FTX AU - we are here! #32566)[1], NFT (525795974257534644/FTX EU - we are here! #23335)[1], NFT (532707909129744671/FTX EU - we are here! #23430)[1], OXB-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL[0], TRX[.000002], USD[0.84], USDT[0], XPLA[15102.18415887] | Yes | |
| 00499728 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-093[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.39834(0], LUNA2_LOCKED[.9293781], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OKT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.47], USDT[0.00358005], USTC[20], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00499808 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[16867.728], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.18884373], LUNA2_LOCKED[7.44063537], LUNC[694377.436732], MKR-PERP[0], MNGO[2689.718], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000788], UNI-PERP[0], USD[-1.75], USDT[0.06997670], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00499881 | | LUNA2[0.00617119], LUNA2_LOCKED[0.01439946], SHIB[225.63621533], USD[0.00] | Yes | |
| 00499904 | | 1INCH[0], AKRO[0], ATLAS[0], AXS[0], BAO[1], BB[0], BNB[4.37030674], BTC[0.01688555], BTT[0], CAD[0.00], CHZ[0], CLV[91.83298511], CRO[0], DOGE[0], ENS[0], ETH[0], ETHW[1.13962688], FTM[0], FTT[0], GHS[0.00], GODS[51.20171477], KIN[0], LINK[0], LUNA2[0.00000170], LUNA2_LOCKED[0.43298868], LUNC[0.18690322], MANA[0], MATIC[0], NEXO[0], NPXS[0], RAMP[0], REEF[1740.20732229], SHIB[20109487.28615556], SLP[0], STEP[0], SUN[0], SUSHI[0], TRX[352.58244143], UBXT[0], USD[1313.28], USDT[0], XRP[0] | | |
| 00499958 | | BTC-PERP[0], ETH[0], LUNA2[0.36504491], LUNA2_LOCKED[0.85177147], LUNC-PERP[0], SHIB[1.3e+06], SOL-PERP[0], SOS[1428735.47826086], TRX[234], USD[0.00], USDT[0] | | |
| 00499964 | | ETH[.00000001], SRMB[.06687316], SRM_LOCKED[.33208481] | | |
| 00500101 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.23569064], LUNA2_LOCKED[2.88327816], LUNC[26907 4.2391673], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00500135 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA[155000], ATOM-PERP[0], AUDIO[3200], AVAX-PERP[0], BTC[0.00008332], BTC-PERP[0], COMP[35.00003296], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.012415], FTM-PERP[0], FTT[176.91085648], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX[0.00003], IOTA-PERP[0], LTC[1.64970217], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00258184], LUNC-PERP[0], MATIC[.01745], MATIC-PERP[0], NFT (328372356285645581/The Hill by FTX #46779)[1], OXY-PERP[0], POLIS[1730], RAY-PERP[0], SOL[.0000437], SOL-PERP[0], SRM[.00522], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[3555.056822], THETA-PERP[0], USD[11615.96], USDT[0.00611407], WAVES-PERP[0], XRP[37.39728], XRP-PERP[0], YFI-PERP[0], ZRX[985], ZRX-PERP[0] | | |
| 00500209 | | ADABULL[0], BEAR[14.848], BNBBULL[0], BULL[0], DOGEBULL[0.00000500], DOT[85.883679], ETHBEAR[873.675], ETHBULL[0], FTT[23.99544], GALA[8458.7042], GRT[4911.0947184], LINK[0], LINKBULL[0], LTCBULL[.0034399], MATICBULL[0], OXY[99.935495], REN[3684.3208545], SRM[29.98674666], SRM_LOCKED[.76586704], THETABULL[0], USD[0.51], USDT[0.03000002], VETBULL[0], XRP[0], ZECBULL[0] | | |
| 00500224 | | APE[5], BNB[1.07852700], ETH[-0.01641498], ETHW[-0.01631125], FTM[2.04472577], FTT[29.08921556], FTT-PERP[0], GST[2.1], GST-PERP[0], LINK-PERP[0], LOOKS[2], LUNA2[1.41178702], LUNA2_LOCKED[3.29416971], LUNC[306976.03422845], NFT (572036574938596524/FTX Crypto Cup 2022 Key #3066)[1], SOL[2.43162848], USD[449.99], USDT[4.10188778] | | FTM[2.027501], SOL[1.12379], USD[481.47], USDT[3.995521] |
| 00500267 | | 1INCH-PERP[0], ETH[2.99822979], ETH-PERP[0], FTT[500], JPY[191.90], LUNC-PERP[0], SRM[14.52135558], SRM_LOCKED[139.07864442], USD[60.59], USDT[12.41059993] | | |
| 00500287 | | ADA-PERP[0], ALICE[4], ATOM[1], AUDIO[10], AVAX[0.00868624], AVAX-PERP[0], AXS[.0998], BNB[.00000001], BTC[0], BTC-PERP[0], CRO[60], CRV[15], DOGE-PERP[0], DOT[2], ENS[.9998], ETH[0], ETH-PERP[0], FRONT[80.984], FTM[30.994], FTT[0], GRT[10], KNC[13], LINK[2], LRC[33.1952003], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.03280629], LUNC[3061.56], MANA[3.69], MATIC[19.99], MATIC-PERP[0], NEAR[1.06], OMG[3], PEOPLE[40], QI[100], RAY[6], REEF[1299.94], RUNE[9.4384055], SAND[120], SHIB[300000], SOL[.0098], SRM[25], STEP[50.09], STORJ[5], SUSHI[8], TLM[50], USD[73.80], USDT[0], XRP[20], ZEC-PERP[0] | | |
| 00500291 | | ETH[0], FLOW-PERP[0], FTT[8487.49240342], FTT-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[1], LUNA2[0.09055062], LUNA2[0.21128479], OKB-PERP[0], SRM[.01651825], SRM_LOCKED[5.7252357], USD[34.98], USDT[105.34000000] | | |
| 00500323 | | BNB[.00000001], BTC[0], DAI[418.92301804], DAWN[3363.92104741], ETH[0], ETHW[14.91484297], FTT[157.24032638], GMT[.38807686], LUNA2[7.21328034], LUNA2_LOCKED[16.48455993], MAPS[318.55675449], NFT (298825304753472298/FTX Crypto Cup 2022 Key #4965)[1], NFT (408119660436705728/FTX AU - we are here! #40884)[1], NFT (442802816227452665/Austria Ticket Stub #1868)[1], NFT (451729792709522257/FTX AU - we are here! #18232)[1], SOL[0.00416768], TRX[.000778], USD[116.03], USDT[91.30321741], USTC[1021.07465643] | Yes | |
| 00500329 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CTX[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.67102290], LUNC[82638.227738], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], TRX[0], TRX-PERP[0], TSLA-202103260[0], TSLA-202106250[0], USD[0.00], USDT[0], XLM-PERP[0], XPLA[80.19838357], XRP-PERP[0], ZIL-PERP[0] | | |
| 00500468 | | LUNA2_LOCKED[28.46302043], LUNC[109581.20586128], SOL[0305129], TRX[.000001], USD[0.00], USDT[-2.38805106] | | |
| 00500539 | | BCH[.00029278], BTC[15.32395566], COPE[.103041], DOGEBEAR202[0], ETH[0.00000002], ETHW[0.00043175], EUR[0.02], FTM[0.02617632], FTT[0.2802234], ICP-PERP[0], LDO[.0247625], LUNA2_LOCKED[314.942743], MAPS[.6074], MOB[0.10610953], SAND[.05326832], SOL[0.00734062], STETH[101.30812971], USD[0.02], USDT[0.00193257], XRP[.80153076] | Yes | |
| 00500586 | | AVAX[0.00319689], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], EGLD-PERP[0], ETH[.00006624], ETH-PERP[0], FTT[76.93118308], LINA-PERP[0], LTC[0.00003500], LUNA2[0.00000001], LUNA2_LOCKED[21.34763881], NEAR-PERP[0], SOL[0], SOL-PERP[0], USD[10.11864463] | | |
| 00500603 | | 1INCH[15.23880348], AKRO[699.86871], ALICE[1.299829], APE[0.50542907], ATLAS[369.93027], AXS[0.45039887], BADGER[0.66993407], BAO[16987.4923], BAR[1.49972355], BNT[7.79514559], BTC[0.00372068], C98[5.998871], CEL[0.09985137], CHZ[69.96122], COMP[0], CREAM[1.499715], DENT[5798.88166], DMG[6.29772], DOGE[466.41122235], ETH[0.099062], ETHW[0.00034463], FIDA[2.29527842], FIDA_LOCKED[1.5949468], FTT[59.66428053], GALA[19.9963714], GODS[4.09909750], HNT[2.499373], HT[49.99760], HXRO[1.99870512], KIN[9080000.328], LINA[469.897476], LUNA2[0.19230337], LUNA2_LOCKED[44.873788], LUNC[24187.4641086], MANA[9990728], MATIC[0], ORBS[99.9815057], OXY[71.983907], PTU[0.068842], PUNDIX[2989474], RAY[32.035089], SHIB[99962], SOL[1.25734167], SOS[3769292.34], SPELL[699.86871], SRM[27.47173469], SRM_LOCKED[3.85856413], STARS[26.9932058], STEP[113.77461809], SUSHI[1.6201124 1], SXP[4.63901632], TONCOIN[0.9931182], TRX[0], TRYB[0.03696294], USD[426.17], USDT[601.19704300], XAUT[0.01459722] | | 1INCH[5.078938], APE[.504021], AXS[.443198], BNT[7.514846], BTC[.003072], ETH[.005032], HT[.07087], SOL[.25573189], SUSHI[1.606673] |
| 00500611 | | BAO-PERP[0], BTC-PERP[0], DFL[219.95732], DOGE-PERP[0], FTT[5.4989], FTT-PERP[0], LUNA2[1.77682857], LUNA2_LOCKED[4.14593333], LUNC[0], MATIC[0.04548311], NFT (333472494334429655/FTX EU - we are here! #27852)[1], NFT (521680513183883405/FTX EU - we are here! #27850)[1], POLIS[215.857504], RAY[0], SLP[3.99], SOL[20.15445089], SRM[418.542252], SRM-PERP[0], TRX[0.000699], USD[54.60], USDT[0.73008615] | | MATIC[29.99418], SOL[20.129173], USD[53.05] |
| 00500619 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], ATS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00006346], BTC-2021032[0], BTC-2021121[0], BTC-PERP[0], CHZ-20210326[0], COPE[1234.11385], CREAM-PERP[0], CRV[17101.171], CRV-PERP[0], DOGE[9117.75484842], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10432.4886495], FTT-PERP[0], GRT[0.000063], HUM-1247894[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[8724.05341], MER-PERP[0], OMG-2021123[0], OMG[929.55583277], OMG-PERP[0], OXY[180349.7251115], OXY_LOCKED[240616.1832000], POLIS[6.01086], SHIB-PERP[0], SLP-PERP[0], SOL[539.88413864], SOL-PERP[0], SRM[2077.70860551], SRM_LOCKED[4812.5476225], SRM-PERP[0], STEP[15000.144196], STEP-PERP[0], SUSHI[1097.47106113], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[1994.34], USDT[0], XTZ-PERP[0] | | DOGE[9041.917111], OMG[926.014005], SUSHI[1095.772927] |
| 00500654 | | DOGE[0], DOGE-PERP[0], ETH[0.00072061], FTT[150.10697717], FTT-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM[14.95435899], SRM_LOCKED[375.02861931], UNI-PERP[0], USD[252169.15], USDT[6828.91318293] | | USD[1.00], USDT[1] |
| 00500666 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[1.89651771], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[10], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0990712], BNB-PERP[0], BOBA[.46], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT[52.36], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.01062218], FIL-PERP[0], FTM-PERP[0], FTT[25.02995964], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.99], LUNA2-PERP[0], LUNC[0], MATIC-PERP[0], NEO-PERP[0], OMG[.46], OMG-PERP[0], OXT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[7.45493479], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[2.97245715], SRM_LOCKED[26.56754285], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-7.55], USDT[0.04890016], VET-PERP[0], XMR-PERP[0], SC-PERP[0], SKL-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00500723 | | ASD[.097367], BTC[0.00015362], COMP[0.00007847], KIN[69986.7], LTC[.0452942], MAPS[18.98879], NFT (463145345771101243/FTX Crypto Cup 2022 Key #18594)[1], RAY[6.49298481], STEP[11.9967225], TRX[0], UBXT[7578.47343398], UBXT_LOCKED[60.40486274], USD[-3.68], USDT[-0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00500741 | | ALGO[.02525], ATOM[.099289], AVAX[0.00417163], AVAX-PERP[0], BNB[.00223058], BTC[0.00000582], ETH[0.00547792], ETH-PERP[0], ETHW[0.00619792], EUR[8.91], FTM[0.83921057], LUNA2[40.64186646], LUNA2_LOCKED[94.83102174], LUNC[8849851.9884902], TRU-PERP[0], USD[0.34], XRP[0], XRP-PERP[0] | | |
| 00500763 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.29332240], LUNA2_LOCKED[5.35108560], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], POLIS[.07093], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[62.21], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00500768 | | ALGO-PERP[0], AUDIO[0], AXS[0], BNB[0.00000001], BTC[0], DAI[0], ENJ[0], ETH[0], ETHW[0], FTT[0.00024975], GRT-PERP[0], JOE[0], MATIC[0], RAY[0], RUNE[0], SOL[0], SRM[.00055672], SRM_LOCKED[.24119942], USD[0.00], USDT[0] | | |
| 00500792 | | BAO[533.14], GENE[.050296], GST[.02000011], LUNA2[0.00285691], LUNA2_LOCKED[0.06666613], MAPS[.813005], MEDIA[.0026574], MPLX[.34246803], NFT (317968660587223780/The Hill by FTX #6888)[1], NFT (370771357141097170/FTX EU - we are here! #24896)[1], NFT (452656394271989401/FTX Crypto Cup 2022 Key #3674)[1], NFT (525703775409126367/FTX EU - we are here! #24804)[1], NFT (531909440190950343/FTX EU - we are here! #24509)[1], SNX[.0939605], SOL[.007], TRX[0.00779], USD[0.00], USDT[0], USTC[.40441], XPLA[.09087511], XRP[.02383534] | Yes | |
| 00500820 | | LUNA2_LOCKED[214.2038226], MAPS[1444.7327], TRX[.000001], USD[3.25], USDT[-2.89941802] | | |
| 00500821 | | AGLD[1.02288551], AKRO[172.92001655], ALGO[0], ASD[3.85374631], ATLAS[12.10851025], BAO[24973.45893315], BF_POINT[200], BRZ[8.11831428], BTC[.00000001], CHR[4.13336376], CONV[309.63703108], CRO[13.74525975], CUSDT[101.76873055], DENT[1493.34645417], DFL[5.18907363], DMG[70.60993724], DOGE[389.55793293], EMB[17.9238771], ETH[.00000006], ETHW[.00000006], FTM[0.90094909], FTT[1.07573], GALA[13.03228366], GBP[0.00], HUM[18.82580616], JST[28.54989838], KIN[199034.51715495], KSHIB[39.74423788], KSOS[18.14096459], LINA[102.03960815], LRC[3.69058388], LUA[78.15533741], LUNA2[0.34012668], LUNA2_LOCKED[0.79062662], LUNC[50271.29277497], MER[7.05241808], MNGO[5.05269711], MTA[3.72549636], NEXO[2.17958241], ORBS[28.97249331], PEOPLE[13.62307277], PRISM[53.84748346], Qt[5.9036697], RAMP[4.59232401], REEF[67.57233298], RSR[126.19226151], SHIB[2617282.33436124], SKL[14.11727082], SLP[31.45513959], SLRS[61.66894624], SOL[0.13560155], SOS[189467.37776], SPA[16.5250692], SPELL[141.86538705], STEP[15.41729954], STMX[68.22321703], SUN[82.95212707], SXP[2.43654538], TRU[2.73638782], TRX[19.46244522], TRYB[11.06776844], UBXT[38.07462584], USD[0.00], USTC[16.46852238] | Yes | |
| 00500857 | | ADA[22.84774264], BTC[0], USD[5.00] | | |
| 00500886 | | AVAX[60.43265009], AXS[53.23126431], BNB[0], BTC[1.28622241], ETH[6.70287805], ETHW[6.70287805], FTM[2882.03999900], LUNA2[6.33604701], LUNA2_LOCKED[14.78410970], LUNC[27537.421414], MANA[1007.5644], MATIC[949.75], NEAR[399.92], SAND[891.7718], SAND-PERP[0], SOL[14.10334054], TRX[10531.84362483], USD[79115.86], USD[0.00931720], USTC[.342], USTC-PERP[0] | | |
| 00500932 | | 1INCH[3.03229179], ADA-PERP[0], ANC[.37542], APE[1.71246853], APT[125.75823980], ASD[0.08124234], ASD-PERP[0], ATLAS[40], ATOM[0.24838836], ATOM-PERP[0], AUDIO-PERP[0], AXS[0.11938455], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNT[14.75534209], BNT-PERP[0], BRZ-PERP[0], BTC[0.00016246], BTC-PERP[0], CEL[4189.68658507], COMP-PERP[0], CRV[10.734608], CUSDT-PERP[0], DAWN-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.61433910], DOT[4.79747], EOS-PERP[0], ETH[0.01705593], ETHW[0.01705593], FIDA[.17076535], FIDA_LOCKED[0.0339217], FLM-PERP[0], FLOW-PERP[0], FTM[1.01262101], FTM-PERP[0], FTT[0.06315941], GALA[100], GARE.1994], GMT[0.84707596], GRT[0], GST[.034765], HBAR-PERP[0], HT-PERP[0], IMX[.469424], KAVA-PERP[0], KEET[3000], KNC[3.09119709], KNC-PERP[0], LINK-PERP[0], LUNA2[.35843828], LOOKS[352.83721416], LRC-PERP[0], LUNA2[.71158403], LUNA2_LOCKED[286.9109628], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[1.53019067], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE[0.100], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QI[0.20], RAMP-PERP[0], REEF-PERP[0], REN[50.93610667], ROOK-PERP[0], ROSE-PERP[0], RSR[7622.09289391], SAND-PERP[0], SHIB[16304384], SHIB-PERP[0], SKL-PERP[0], SLP[100], SNX[22.07056893], SOL[0.24601404], SOL-PERP[0], SOS[999806], SPELL[4300], SRM[.96690131], SRM_LOCKED[0.007345], SRN-PERP[0], STG[1], STMX[400], STMX-PERP[0], STORJ-PERP[0], SUSHI[6.04407875], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[279.73665835], TRX-PERP[0], TRYB-PERP[0], UBXT[.9993], USD[-885.87], USDT[0.18579870], USTC[127.35678230], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[45.31774449], XTZ-PERP[0] | | |
| 00500937 | | APT[0], ATLAS[0], BCH[.00000001], BNB[0.00000001], BNBBEAR[225878.41666666], BNBBULL[0], BTC[0.00000002], BULL[0], DOGE[0], ENJ[0], EOSBULL[0], ETH[0.00000002], ETHBEAR[0], FTT[0.01608986], KIN[1], LTC[0], LUNA2_LOCKED[0.00000001], LUNC[.001301], MATIC[0], SOL[0], STG[0], TRX[39.67929502], TRX-PERP[0], UBXT[1], USD[0.11], USDT[0.03140801] | | |
| 00500941 | | BTC[0], CEL[.0246], FTT[0], SRM[1.04192718], SRM_LOCKED[8.06111245], USD[-0.19], USDT[0] | | |
| 00501005 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.00069096], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[0.00000001], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.88856715], LUNA2_LOCKED[16.07332335], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB[20000000], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-0.11], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00501025 | | CEL[19.996], CQT[334.933], ETH[.60025], ETHW[.60025], LUNA2[0.00399421], LUNA2_LOCKED[0.00931982], MATH[59.988], SOL[7.4757009], SPA[4019.196], TRX[.000002], USD[596.81], USDT[.0016255], USTC[.5654] | | |
| 00501045 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS[6057.86179863], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], COPE[240.26966771], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNA2[0.78791132], LUNA2_LOCKED[1.83845976], LUNC[171569.35], MANA-PERP[0], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[247.68940625], SRM_LOCKED[1.68699859], STEP-PERP[0], SXP-PERP[0], USD[0.71], USDT[0.00000007], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00501049 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], COMPBULL[0], DOGE-PERP[0], ETH[.0004057], ETHW[.0004057], FTM-PERP[0], FTT[5.53726735], FTT-PERP[0], IOTA-PERP[0], LINK[597.845891], LTC-PERP[0], MANA-PERP[0], MATIC[7.165675], MATIC-PERP[0], RAY[.6885], SHIB-PERP[0], SOL-PERP[0], SRM[5.44771168], SRM-PERP[0], SRM_LOCKED[17.21108135], SRM-PERP[0], SXP-PERP[0], USD[33.62], USDT[28.56472606] | | |
| 00501067 | | AAVE[1.01610632], ALICE[90.0009], ALICE-PERP[0], APE-PERP[0], BADGER[92.55046275], BADGER-PERP[0], BAO[3.06005828], BNB-PERP[0], BTC[0.69782803], BTC-PERP[0], DOGE[1021.21774843], ENJ[195.83462925], ENS[60.00093], ENS-PERP[0], ETH[1.03189750], ETH-PERP[0], ETHW[1.02681074], FIDA[200.0007], FIDA-PERP[0], FTT[1108.0889573], FTT-PERP[0], GMT[661.66782601], GST[193.61220503], HUM[3399.903045], HUM-PERP[0], IND[4250.08404353], IP3[1500], KIN-PERP[0], LUNA2[0.45924240], LUNA2_LOCKED[0.17165650], LUNC[100001], MAPS[1890.560685], NEXO[881.19016], OXY[360.0018], POLIS[40.0004], RAY[162.09482159], RAY-PERP[0], REN[794.58495954], SNX[97.13479149], SOL[521.77513105], SOL-PERP[0], SRM[487.40611356], SRM_LOCKED[447.57385438], SRM-PERP[0], STEP-PERP[0], SUSHI[22.20429407], SXP[105.97216420], TRX[23547.43713133], USD[1870.20], USDT[1.70027642], XPLA[5561.5949], XRP[5.86688461], XRP-PERP[0] | Yes | AAVE[1.01608], BNB[3.000039], BTC[.4620753], DOGE[102.1916416], ETH[1.031885], ETHW[1.026712], GMT[661.649617], RAY[504.850376], REN[794.560095], SNX[97.131129], SOL[351.138298], SUSHI[22.203761], SXP[105.970023], TRX[23539.371033], USD[1148.96], USDT[1.697546] |
| 00501096 | | BNB[.00119627], BTC[0], ETH[.00033988], ETHW[.00033988], LTC[.00204285], LUNA2[1.19332777], LUNA2_LOCKED[2.75040826], LUNC[1.74195547], MAPS[.82178], NFT (356983079367657963/FTX EU - we are here! #88410)[1], NFT (383985163240797266/Medallion of Memoria)[1], NFT (444536655988000322/FTX EU - we are here! #88483)[1], NFT (504435618776806223/The Reflection of Love #2910)[1], NFT (507912203684205854/FTX EU - we are here! #88054)[1], NFT (508890308008730042/Medallion of Memoria)[1], USD[0.34], USDT[0.23668514], XRP[.182322] | Yes | |
| 00501098 | | AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL[0], BAL-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT[0.000001], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210924[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.14082], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[37.71713726], FTT-PERP[0], GRT-20210326[0], KNC-PERP[0], LINK-20210625[0], LTC-20210326[0], LTC-20210625[0], MATIC-PERP[0], MKR-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210926[0], SOL[.7], SOL-PERP[0], SRM[12.46871318], SRM_LOCKED[33.67844435], SUSHI[0], SUSHI-20210924[0], SUSHI-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[1.72], YFI-PERP[0], ZEC-PERP[0] | | |
| 00501108 | | LUNA2[0.00139160], LUNA2_LOCKED[0.00324707], LUNC[.00630108], NFT (421084459136586359/FTX Crypto Cup 2022 Key #5674)[1], TRX[.000788], USDT[0.38479817], USTC[.196984] | | |
| 00501140 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.0010787 1], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05381375], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00420069], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUN[0.00000001], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.12], USDT[45.14605689], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.11843166], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | XRP[.11843] |
| 00501164 | | BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00229227], FIL-PERP[0], FTT[25.04521102], LINA-PERP[0], NFT (317285455811394081/FTX AU - we are here! #38112)[1], NFT (340776751452859600/FTX EU - we are here! #59036)[1], NFT (391486010951243081/FTX EU - we are here! #59011)[1], NFT (391206910316052367/FTX EU - we are here! #38149)[1], NFT (571452706883761883/FTX AU - we are here! #38149)[1], SOL[.00000001], SRM[.62365335], SRM_LOCKED[2.37634665], USD[20.58], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00501215 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210620[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], bb-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTMX-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2.29618906[0], LUNA2.2961890[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX.00021[0], TRX-20210625[0], TRX-PERP[0], TSLA-20210625[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4779.84], USDT[60894.43736242], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00501333 | | APT-PERP[0], BADGER[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0.00000001], FTT[0.09134936], LUNA2-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.65370796], SRM_LOCKED[566.43795171], USD[0.67], USDT[0], XRP[0] | Yes | |
| 00501383 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[1.357], ETH-PERP[0], FTM-PERP[0], FLOW-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[.01], MAPS[.2041], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0000311347133006], SRM-PERP[0], TRX[.000001], USD[1.00], USDT[0.01905146], XRP-PERP[0], XTZ-PERP[0] | | |
| 00501401 | | AAVE-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.44298385], ETH-PERP[0], FTM-PERP[0], FTT[0.02129554], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[9.64399401], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MLB-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.35], USDT[1.19131377], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00501422 | | 1INCH[0], 1INCH-PERP[0], AAVE[.00002225], AAVE-20210625[0], ATOM-20211231[0], AUDIO[.004175], AVAX[0.00909744], AVAX-20211231[0], AVAX-PERP[0], BNB-20210625[0], BNB[5.89426214], BTC[0.01267031], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CHR[.006115], CHZ[.02045], CHZ-20211231[0], CRV-PERP[0], DEFI-PERP[0], DOT[.000001], DOT-20211231[0], ETH-0325[0], ETH-20210625[0], ETH2[.6536817], ETH-PERP[0], ETHW[0.00107232], FTT[0.00000001], GRT-20211231[0], KSM-PERP[0], LINK-PERP[0], LRC-20211231[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], OMG[.000005], OMG-20211231[0], ONE-PERP[0], RAY[0], RUNE-PERP[0], SOL[0.00003725], SOL-20210625[0], SRM[0.00024193], SRM_LOCKED[0.0109369], STEP-PERP[0], STORJ[.0025505], THETA-20211231[0], UBXT_LOCKED[55.8045366], USD[64.59], USDT[4127.5797286S], VETBULL[195465.00355], XRP-20211231[0] | | |
| 00501430 | | BTC[0.44736765], ETH[5.30847581], ETHW[0], FTT[167.97271947], IMX[.01333322], LOOKS[.07606878], LUNA2[1218.173346], LUNA2_LOCKED[2865.737808], SOL[422.40308683], TRX[.003381], USD[0.00], USDT[-0.00000003], USTC[0] | | |
| 00501449 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ATLAS-PERP[0], AVAX[10.5], AVAX-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00004442], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0.00557989], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], LINK-20210326[0], LTC-PERP[0], LUNA2[0.16451395], LUNA2_LOCKED[38386588], LUNC[35823.2591154], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM[1.89883433], SRM_LOCKED[9.77151953], SRM-PERP[0], USD[32.90], USD[5.36556164], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00501505 | | BNB[.00000001], BTC[0], ETH[0], EUR[0.00], FTT[3.099411], LUNA2[0.62123626], LUNA2_LOCKED[1.44955127], LUNC[86.05962771], OXY[24.88562], RAY[.98537], RSR[1499.715], SNX[21.889854], SOL[7.44392854], SOL-PERP[0], SRM[83.39544556], SRM_LOCKED[0.01], USD-PERP[0] | | |
| 00501564 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.099082], AXS-PERP[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], CVC-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KLAY-PERP[0], LINA-PERP[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[12.1460511.86053?], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], NGS-PERP[0], NFT (37363859234558461)FTX EU – we are here[ #273686][1], NFT (37363859234558461)FTX EU – we are here[ #273709][1], NFT (37848904568487)FTX EU – we are here[ #273702][1], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000015], TRX-PERP[0], TSLA[0], USD[32.24], USDT[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00501568 | | LUNA2[0.22346378], LUNA2_LOCKED[0.52141550], LUNC[0.75690912], LUNC-PERP[0], NFT (463013477392587690/Humble Wabbit 015)[1], SOL[1.38028035], TRX[.000001], USD[0.00] | | SOL[.019668] |
| 00501570 | | BTC[0], ETH[0.00000001], ETHW[0], EUR[0.00] | | |
| 00501585 | | AAVE-PERP[0], AGLD-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT[.146], BIT-PERP[0], BLT[0.42852609], BNB[.0096447], BOBA[.3812SS], BTC[0.00000857], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT[0.02051512], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.0487735], LUNA2_LOCKED[0.01398049], LUNC-PERP[0], MAPS[.598495], MATIC-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], SOL[.00965443], SOL-PERP[0], SRM[.38702352], SRM_LOCKED[5.61297649], SRM-PERP[0], SUN[.000005], SUN_OLD[0], THETA-PERP[0], TRX[40.33192701], UNI-PERP[0], USD[988.87], USDT[0.00233467], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00501597 | | BAO[0], BTC[.00007153], DENT[1], DYDX[.04183837], FTT[.05573148], IP3[191.86224607], LDO[49.10322577], LUNA2[0.16096820], LUNA2_LOCKED[0.37556552], LUNC[35754.44214975], MATIC[.48074903], TONCOIN[.03743063], USD[822.34], USDT[0], XPLA[.09302406] | Yes | |
| 00501764 | | AAVE-PERP[0], ALCX[.024], ALGO-PERP[0], ALT-PERP[0], AMPL[0.01409709], ASD[0.09988328], ATOM-PERP[0], AVAX[0.00027868], BCH[0], BNB[0.01622002], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CONV[10], CUSDT-PERP[0], DEFI-PERP[0.002], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], EXCH-PERP[0], FTT[1.30920412], GBTC[0.00842855], HOT-PERP[0], HT[0], IMX[5.8], LUNA2[0.00032282], LUNA2_LOCKED[0.02966411], LUNC[0.2966411], LUNC-PERP[0], MANA[1], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP[1], PERP-PERP[0], POLIS[24], PRIV-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL[1500], SRM-PERP[0], SRM[0.01033040], STX-PERP[0], TONCOIN[19.40903823], TRU[0], TRX[0], USD[-3.99], USDT[0.00463681], USDT-PERP[0], XRP[0.23832400], ZEC-PERP[0] | Yes | |
| 00501768 | | 1INCH-20211231[0], AAPL-0325[0], AAVE-20210625[0], AAVE-20210924[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], AMPL[0], APT[40], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], BAL-20210625[0], BAL-20210924[0], BAL-20211231[0], BAND-PERP[0], BCH[0], BNB-20210625[0], BNB-20210924[0], BTC-0331[.01], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTCPRE-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-0325[0], EXCH-20210625[0], FIL-0625[0], FIL-PERP[0], FTM-PERP[0], FTT[25.13888381], FTT-PERP[0], GRT-20210625[0], ICP-PERP[0], KAVA-PERP[0], KIN[0], KSHIB-PERP[0], LTC-20210625[0], LTC-20210924[0], LUNA2[0.00409001], LUNA2_LOCKED[0.00954337], LUNC[890.61], LUNC-PERP[0], MATIC-PERP[0], NEAR[34.4], NEO-PERP[0], OMG-20210625[0], OMG-20210924[0], OMG-20211231[0], ONT-PERP[0], REEF-20211231[0], RVN-PERP[0], SHIB-PERP[0], SOL[0.0624[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPY-0325[0], SRM[.04361684], SRM_LOCKED[.48147648], SRM-PERP[0], SUSHI-20211231[0], SXP-20210625[0], THETA-20210625[0], TRX-20210625[0], UBXT_LOCKED[.87832972], UNI-20210625[0], USD[1658.58], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-20210625[0], XRP-20210924[0], XTZ-20210924[0], XTZ-20211231[0], YFI-1230[0], ZRX-PERP[0] | | |
| 00501972 | | BAO[619.84914706], BAO-PERP[0], CHZ[0.00152540], CHZ-PERP[0], KIN[10440.43540981], KIN-PERP[0], REEF-PERP[0], USD[0.00], XRP[2.91745555] | | |
| 00502004 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.02720286], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00004069], FIL-PERP[0], FTM-PERP[0], FTT[25.08147137], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LTC[.0020383], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], RAY[.001], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.002079], SNX-PERP[0], SOL[0.0166866], SOL-20210625[0], SOL-PERP[0], SRM[2.54920308], SRM_LOCKED[9.6907969Z], SRM-PERP[0], TRX[.000042], USD[0.07], USDT[876.27441000], WAVES-PERP[0], XRP-PERP[0] | | |
| 00502015 | | AAVE[0], ADA-PERP[0], BTC[0.01442081], BTC-0325[0], BTC-PERP[0], BULL[0], COMP[0], DOT-PERP[0], ETH[0.00352312], ETHBULL[0], ETHW[0.00052312], FTT[0.11205585], LTC[0], LUNA2[45.923781], LUNA2_LOCKED[107.155489], SHIB-PERP[0], SOL[.1705], SOL-PERP[0], SUSHI[0], USD[-186.98], USDT[0], XRP-PERP[0] | | |
| 00502099 | | AURY[.00000001], BTC[0], ETH[0], FTT[0.05772340], GARI[.875], POLIS[0], SAND[.271507580], SOL[0], SRM[.93508371], SRM_LOCKED[6.78043865], USD[0.00], USDT[0] | | |
| 00502105 | | FTT[.00000001], LOOKS-PERP[0], SRM[1.11852411], SRM_LOCKED[5.3192154], USD[2.63], USDT[0] | | |
| 00502106 | | ADA-PERP[0], APT-PERP[0], ATOM[12.09925502], BNB[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.098932], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000005], LUNC[.004698], MANA-PERP[0], MATIC[160], NFT (435535393787000874/child's drawing #2 #1)[1], NFT (505738533853791676/child's drawing #1 #1)[1], RAY[.9904], SAND-PERP[0], SRM[.987828], TRX[0.10000800], USD[101.92], USDT[0.00771942], USTC-PERP[0] | | |
| 00502135 | | ETHW[.0006878], FTT[0.07829211], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], POLIS[5219.10000000], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00502137 | | FTT[0], LUNA2[1.19779942], LUNA2_LOCKED[2.79486532], USD[0.00, USDT[0] | | |
| 00502166 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-20210624[0], BNB-20210924[0], BNB-PERP[0], BTC-MOVE-20211002[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.11], ETH-PERP[0], ETHW[.11], FIDA[.90872139], FIDA_LOCKED[.53149186], FIDA-PERP[0], FIL-PERP[0], FILK-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[572.194973], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[340.5], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[.962466], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[19.34755546], SOL-PERP[0], SRM[43.01944608], SRM_LOCKED[245.29661206], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3143.71], USDT[2.71208102], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00502223 | | AGLD[0], ALCX[0], BNB[0], BTC[0.00340882], BULL[0], COPE[0], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0.00000001], ETHBULL[0], EXCHBULL[0], FTM[0.04709922], FTT[151.86301922], MATICBULL[0], NFT (506053063404495648/Inception #13)[1], OMG[0], RUNE[0], SRM[0.17934959], SRM_LOCKED[7.6201925], THETABULL[0], USD[-3.39], USDT[0.00000001], YFI[0] | | |
| 00502229 | | BNB[0.00762397], ETH[0.10006849], ETHW[0.09952464], FTT[25.00000922], LINK[0.01745165], LUNA2_LOCKED[64.5849247], LUNC[100110], MATIC[5.95947685], SNX[0.00529073], SOL[2.04501275], SUSHI[3.71122188], USD[130.24], USDT[2.52554020], USTC[3853.05326721] | | ETH[.099324], MATIC[5.549606], SOL[1.000864], SUSHI[8.00981] |
| 00502250 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE_PERP[0], ALPHA[650], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[102.54243604], BAND-PERP[0], BCH-PERP[0], BNB[6.56478629], BNB-PERP[0], BNT[0], BTC[0.20027817], BTC-20210626[0], BTC-20210924[0], BTC-20211213[0], BTC-MOVE-0110[0], BTC-MOVE-0119[0], BTC-MOVE-0126[0], BTC-MOVE-0914[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CEL_LOCKED[0], CELR-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[7012.44901947], DOGE-PERP[0], DOT[155.65727013], DOT-PERP[0], DYDX[130], DYDX-PERP[0], EGLD-PERP[0], ENJ[500], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH[3.07627956], ETH-PERP[0], ETHW[1.90031583], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000011], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[150], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[8.12833151], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00156671], LUNC2-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[200], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[96.05512183], RAY-PERP[0], REEF-PERP[0], REN[1479.33408384], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[23009.46548635], RSR-PERP[0], RUNE[473.42674660], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[10], SOL-PERP[0], SRM[4.90699815], SRM_LOCKED[11.67783817], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[36.54752029], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP[30], UNI-PERP[0], USD[7001.77], USDT[4050.00000001], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00502257 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-0930[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-MOVE-0306[0], BTC-MOVE-20210414[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CREAM-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS[0.00000001], ETC-PERP[0], ETH-0930[0], ETH[10.00000001], ETH-123200[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTT[150.00000001], FTT-PERP[0], GALA-PERP[0], GMT-1230[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK[0], LNK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0.00000001], SPELL-PERP[0], SRM[12303364], SRM_LOCKED[33.3043696], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[1], TRX-PERP[0], USD[498.97], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00502317 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000636], BTC-0325[0], BTC-0930[0], BTC-MOVE-0406[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT[0.22325144], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-0930[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[-0.35], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00502327 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.6], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[16.296903], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIDA_LOCKED[.13905734], FIDA-PERP[0], FTM-PERP[0], FTT[20.896029], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00015585], SRM_LOCKED[.00003219], STMX-PERP[0], STORJ-PERP[0], SUSHI[.5], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000176], TRX-PERP[0], UNI-PERP[0], USD[-71.61], USDT[438.19110992], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00502385 | | BAO[1], KIN[1], LUNA2[0.00572750], LUNA2_LOCKED[0.01336417], LUNC[1247.17560153], TRX[.000777], USD[0.00], USDT[0] | | |
| 00502432 | | ADA-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.03724891], FTT-PERP[0], LUNA2[0.00669334], LUNA2_LOCKED[0.01561781], LUNC[0.00181291], LUNC-PERP[0], PAXG-PERP[0], RAY[0], SHIT-PERP[0], SOL[0], SRM[.00000001], USD[0.00], USTC[.9474745], USTC-PERP[0] | | |
| 00502439 | | 1INCH-PERP[0], APT[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.25131476], LUNA2_LOCKED[0.58640112], MANA-PERP[0], MATIC-PERP[0], NFT (288251697847978590/FTX EU - we are here! #262465)[1], NFT (402590727014851255/FTX EU - we are here! #262461)[1], NFT (510944054663041884/FTX EU - we are here! #262468)[1], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000182], TRX-PERP[0], USD[19.96], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00502486 | | AKRO[0], APE[0], BAO[3.00042151], BTC[0], CRO[0], DOGE[0], ETH[0], EUR[0.00], KIN[7], LUA_32526957], LUNA2[0.00003369], LUNA2_LOCKED[8.41693224], LUNC[814748.92530467], RSR[1], TRX[3], UBXT[2], USD[2.00], USDT[0], WRX[0] | Yes | |
| 00502491 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN[6074.6], KSM-PERP[0], LUNA2[0.07688308], LUNA2_LOCKED[0.17939385], LUNC[16741.4530347], LUNC-PERP[0.00000002], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.00096], USD[1.86], USDT[0], USTC-PERP[0] | | |
| 00502531 | | ALTBULL[0.05381285], BOBA-PERP[0], CBSE[0], COIN[0], ETH[0], FTT[0], GME[.00000002], GMEPRE[0], LUNA2[0.00521758], LUNA2_LOCKED[0.01217435], LUNC[0.99351338], NFT (292392564043984764/FTX EU - we are here! #37428)[1], NFT (341832990070339052/FTX EU - we are here! #37212)[1], NFT (405178458696127581/FTX AU - we are here! #35741)[1], NFT (405178458696127581/FTX AU - we are here! #35797)[1], NFT (515495797515897641/FTX EU - we are here! #37338)[1], OLY2021[0], TOMO[0], TOMO-PERP[0], USD[10.11], USDT[0.00000034], USTC[.737928], USTC-PERP[0], WBPG[12307800], YFII-PERP[0] | | |
| 00502534 | | 1INCH[0], AAPL[67.15], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00000562], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00085050], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.12303943], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.65043439], LUNA2_LOCKED[1.51768026], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00525], SOL-PERP[0], SPX[192.44171435], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.02], USDT[0.75204400], USDT-PERP[0], USO[85.05], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00502550 | | LUNA2[0.00095604], LUNA2_LOCKED[0.00223076], LUNC[208.18], TRX[.000001], USD[0.32], USDT[0.00036515] | | |
| 00502570 | | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AVAX[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-20210625[0], BAND-PERP[0], BCH[0], BCH-20210326[0], BCH-20210625[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], COPE[0.00000002], CREAM-20210326[0], CREAM-20210625[0], CRV[0], CRV-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-20210625[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-20210326[0], FIL-20210625[0], FLOW-20210924[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LOGAN[422123], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[4.92056578], SRM_LOCKED[19.66976652], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STETH[0], STX-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-20210924[0], TRX-PERP[0], UNI[0], UNI-20210625[0], UNI-PERP[0], USD[-0.05], USDT[0.00000200], WAVES-20210326[0], WBTC[0], XAUT[0], XAUT-20210326[0], XAUT-20210625[0], XAUT-20210924[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00502582 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], AKRO[.09512], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BONB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTMX-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-20210924[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00004116], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2-0241162[0], LUNA2-20142218[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFPX-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROOKE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0930[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00502587 | | ATOM[.05222], LUNA2[0.00186317], LUNA2_LOCKED[0.00434740], LUNC[.006002], RAY[1.2421831], TONCOIN[.00104], USD[0.00], USDT[0], USDT-PERP[0], XRP[.693] | | |
| 00502660 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOMBEAR[76304], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBEAR[758700], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHBEAR22726.5], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2-0261105[4], LUNA2_LOCKED[.12759127], LUNC[13432.15755294], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.078346], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFPX-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000001], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBEAR[985060], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-1.21], USDT[0.10939122], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRPBULL[7.8886], XRP-PERP[0], XTZBEAR[9624.8], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00502709 | | AKRO[18], AUDIO[2.00837276], AVAX[0], BAO[66], BNB[0.00000011], BTC[0], CAD[0.00], CRO[.29204208], DAI[1.37033427], DENT[16], DOGE[.06433485], ETH[0], ETHW[1.02989615], FTM[.00025232], GALA[.12875116], GODS[.00271825], GRT[1.00007484], HXRO[1], KIN[56.18023756], LINK[0], LTC[0], LUNA2[0.70289666], LUNA2_LOCKED[1.78452678], MANA[0], MBS[0.00789350], NEAR[.00065033], RAY[.00000925], REEF[0], RSR[12], SAND[0.01506648], SECO[1.02358888], SGD[5.02], SOL[0], STARS[.44289314], TOMO[1.03395717], TRU[1], TRX[13], UBXT[27], USD[0.00], USDT[0], USTC[111.98544185], VUX[.00001774], XRP[0.00574521] | Yes | |
| 00502720 | | SOL[8.34669], SRM[1.01637027], SRM_LOCKED[0.07217594], TRX[.000004], USDT[4054.57878976], XRP[624.875] | | |
| 00502773 | | AAVE-PERP[0], AGLD-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY[.6647], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[.59794388], SRM_LOCKED[2.38282544], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00819501], VET-PERP[0], XLM-PERP[0] | | |
| 00502821 | | AUD[0.27], CEL[0], DAI[0], EUR[0.00], FTT[0], GBP[0.00], LUNA2[213.6729496], LUNA2_LOCKED[498.5702156], RAY[0], SPELL[.00000001], USD[2519.91], USTC[30246.43875505] | | EUR[0.00] |
| 00502890 | | FTT-PERP[0], LTC[.6040848], LUNA2[0.00386513], LUNA2_LOCKED[0.00901865], LUNC[841.6418], LUNC-PERP[0], USD[-500.53] | | |
| 00502936 | | ATLAS[1840], DOGE[8], EUR[0.00], FTT[4.47758446], FTT-PERP[0], SOL[0.08045304], SOL-PERP[0], SRM[.65699476], SRM_LOCKED[1.45709817], SRM-PERP[0], TRX[.000001], UBXT[0], USD[0.57], USDT[100.94097887] | | |
| 00502966 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[1000.00], FTM-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA[0.00325224], MATIC[1.724069], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[.030507], STEP-PERP[0], SUSHI-PERP[0], USD[0.34], USDT[0], XLM-PERP[0] | | |
| 00502970 | | AKRO[1], BAO[3], BNB[0], CRV[0], DENT[2], EUR[0.00], KIN[7], LINK[0], LUNA2[0.00005247], LUNA2_LOCKED[0.00012244], LUNC[11.42703493], RSR[2], RUNE[0], SHIB[104775.63371579], SUSHI[0], UBXT[3], USD[0.00], USDT[0], XRP[0] | | |
| 00503075 | | BCH[0], BNB[0.00000003], ETH[0], FTT[0], LTC[0], LUNA2[0], LUNA2_LOCKED[2.43812262], MATIC[.00000002], NFT (324357488156861257/FTX EU - we are here! #2197[1], NFT (331076117437858437/FTX AU - we are here! #32112)[1], NFT (347608952591805877/FTX AU - we are here! #31806[1], NFT (350727143600656655/FTX EU - we are here! #21858)[1], NFT (373369205912180452/The Hill by FTX #9845)[1], NFT (427536382840208712/FTX Crypto Cup 2022 Key #3544)[1], NFT (572133884191762078/FTX EU - we are here! #22010)[1], SOL[0.00000001], TRX[3.00170101], TRX-PERP[0], USD[0.31], USDT[0.00352817], XRP[0.00000002] | | |
| 00503108 | | 1INCH[0.98100000], 1INCH-PERP[0], AAVE[3.62217561], AAVE-PERP[0], ADABULL[.0], ADABULL-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BITW-20210625[0], BTC-20210924[0], BTC-20210625[0], DEFI-20210625[0], DEFIBULL[.0.00000001], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETCBULL[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT[0.17893286], GRT-PERP[0], KNC-PERP[0], LINK[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], PRIV-20210625[0], PRIV-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00585026], SOL-20210625[0], SOL-PERP[0], SRM[.46737968], SRM_LOCKED[1.31740268], STORJ-PERP[0], SUSH[42.87389319], SXP-PERP[0], TOMO-PERP[0], UNI[0], UNI-PERP[0], USD[0.01], USDT[474.62414344], XEM-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00503116 | | AAVE[0.39698450], AVAX[1], BTC[0.01719935], BTC-PERP[0], ETH[0.04197290], ETHW[0.04197290], EUR[99.45], FIDA[30], FTM[53], FTT[15.78105515], HNT[0.09851638], LINK[4.69913379], LUNA2[0.04930087], LUNA2_LOCKED[0.11503538], LUNC[10735.37], OXY[8.99419455], RAY[7], RUNE[.09917065], SAND[.9316247], TLM[103], USD[78.99], USDT[582.74303199], WRX[14.9972355] | | |
| 00503191 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD[43.05225057], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00001592], LUNC[9.68815700], LUNC2[9.68815700], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.02], USDT[15.36211760], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00503273 | | ATLAS[0], BTC[.00006011], DOGE[0], ETH[0], ETHW[0.06297913], KIN[0], LUNA2[8.60078994], LUNA2_LOCKED[20.06850987], RAY[0.00002898], RUNE[0.00000002], SHIB[0], SOL[0], USD[0.03], USDT[400.38373507], XRP[.0732] | | |
| 00503314 | | ASD[0], ATLAS[50], BNT[0], COPE[0], ENJ[0], ETH[0], FIDA[.0038597], FIDA_LOCKED[.00951944], FTM[6.99772], FTT[0.06628627], KIN[0], LUA[0], OXY[0], RAY[0], SUSHI[0], SXP[0], USD[1.71], USDT[0.00094468] | | |
| 00503366 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GRT-PERP[0], LINK[0], LTC[0], LTC-PERP[0], LUNA2[0.00059023], LUNA2_LOCKED[0.00137720], LUNC[128.52423759], MATIC-PERP[0], MKR-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[16.66], USDT[0.00000003] | | |
| 00503408 | | ALCX[1.78766661], BTC[0.04406070], COPE[566.939991], ENS[9.99905], FTT[0], FTT[0.07252212], FUD[0.00], FTT[2.93525020], ICP-PERP[0], LUNA2[0.66338059], LUNA2_LOCKED[144452.52221325], RAY[266.91378496], SOL[28.86665990], STEP[332.910548], SUSH[274.40203381], USD[0.05], USDT[0], XLM-PERP[0] | | |
| 00503460 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNBBULL[.0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-062410], BTC-20210924[0], BTC-20210326[0], BTC-PERP[0], BTC-MOVE-0210625[0], BTC-MOVE-20210308[0], BTC-MOVE-20210124[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETH-20210123[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0], SRM[1.06799298], SRM_LOCKED[7.11660444], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[.08015425], TRX-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[.0.00000001], XRP-20210625[0], XRPBULL[.09202], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00503491 | | APT[6.21919478], BTC[0.00455286], BAC[1], BRZ[0.01553100], BTC[.040951], ETH[0], EUR[0.00], FTT[2.14143628], KIN[2.00913555], LINA[.00256548], LUNA2[0.08941982], LUNA2_LOCKED[0.20864624], LUNC[0.28829534], MATIC[39.10444839], SHIB[0], SOL[0], UBXT[0.03480510], USD[0.00] | Yes | |
| 00503540 | | 1INCH-PERP[0], AAVE[.8294771], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00677221], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-WK-20210822[0], BTC-MOVE-WK-20210820[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE[25], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.194], FIL-PERP[0], FLOW-PERP[0], FTM[1], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY[135.1560521], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.03.56090678], SRM_LOCKED[2.7864288], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[8.47.01150532], USD[269.27], USDT[368.70868835], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | RAY[.06831217], SUSHI[45.5] |
| 00503541 | | APE[.0576], APE-0930[0], APE-PERP[0], ATLAS[8.19398383], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], BTC-0325[0], ETH-0325[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00520322], LUNA2_LOCKED[0.01214084], LUNC[0.08124], LUNC-PERP[0], POLIS[.09392606], POLIS-PERP[0], RAY[1.095312], RAY-PERP[0], SOL-20211231[0], SOL[260.52475387], TSLAPRE-0930[0], USD[0.30], USDT[.65888], USTC[.696549] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00503562 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20210526[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[0], BTC20-0000002[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIDA[2.27861219], FIDA-LOCKED[12.30590[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00001925], FTT-PERP[0], GRT[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OMG-PERP[0], ONE-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[639.47543707], SRM_LOCKED[163.1233215], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UBXT[10000000[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.04], USDT[330.53823031], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00503572 | | ALPHA[.08239775], BOLSONARO2022[0], BTC[0], BTC-PERP[0], CEL[.0968568], ETH[0], ETH-PERP[0], FTT[.01171796], GRT[.29497412], LINK-PERP[0], MATIC-PERP[0], OXY[.186032], RUNE[0], SOL[.0141192], SRM[.25218626], SRM_LOCKED[9.50084323], TRX[.000003], USD[-0.10], USDT[0] | | |
| 00503587 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00001695], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0.00512839], COMP-PERP[0], COPE[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[25.2961735], FTT-PERP[0], GBP[0.00], HUM-PERP[0], INJ-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.33177125], LUNA2_LOCKED[0.77413293], LUNC[72243.89], MANA-PERP[0], OMG[0], OMG-PERP[0], OTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00161591], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRXBULL[0], USD[4725.00], USDT[0.00331100], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00503608 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ASD-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.00103756], LUNC[96.827616], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], OXY-PERP[0], PERP-PERP[0], RUN-PERP[0], RUNE[13.29734], SHIB-PERP[0], SOL[0.00947093], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[65.97], USDT[.03], VET-PERP[0], WAVES-PERP[0], WRX[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00503613 | | BTC[0], CRO[0], ETH[0], GBP[0.00], KIN[2], LUNA2[0.02698286], LUNA2_LOCKED[0.06296001], LUNC[5968.26880321], USD[0.00], XRP[0] | Yes | |
| 00503648 | | ASD[151.0973352], BTC[0.00049592], COIN[0], DOGE[0], GLXY[49.906], MX[0], LUNA2[0.90105824], LUNA2_LOCKED[12.10246923], LUNC[196207.33], MOB[6.4955865], SXP[21.7851978], USD[0.00], USDT[348.27552805] | | |
| 00503750 | | AKRO[1], CHF[535.30], ETH[.30813811], ETHW[.24648002], LUNA2[23.10934291], LUNA2_LOCKED[53.14934056], LUNC[3034590.26643542], NFT [3794750657116288747/The Hill by FTX #40995][1], NFT [435564743832332814/The Hill by FTX #12236][1], UBXT[1], USD[0.00] | | |
| 00503777 | | BTC[0.01450000], BTC-PERP[0], ETHW[.018], EUR[0.00], FTT[0.07614811], LINK[0000001], PAXG[00000001], SOL[5.27275555], SRM[.02313984], SRM_LOCKED[43588613], USD[1.17], USDT[0] | | |
| 00503796 | Contingent, Disputed | AUD[10017085.01], ETH[.50366384], ETHW[.50366384], EUR[1000000.00], USD[25217476.66], USDT[74123.74480405] | | |
| 00503868 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[4.8], APE-PERP[0], ATLAS[30], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[-0.00360000], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[81], CRV-PERP[0], DASH-PERP[0], DOGE[.8523], DOGE-PERP[0], DOT-PERP[0], DYDX[2.1], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[-0.107], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.81404216], LUNA2_LOCKED[4.23276504], LUNC[369011.5], LUNC-PERP[0], MANA-PERP[0], MATIC[8.77322306], MATIC-PERP[0], MEAR-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[3], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[197], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.49007682], SOL-PERP[0], SRM[5], SRM-PERP[0], STEP[879.9], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU[250], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[283.98], USDT[0.00000076], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00503869 | | 1INCH[0], AKRO[3], ATLAS[0.01001774], AVAX[.48348753], BAO[2], BAT[1.01259298], GBP[0.00], KIN[2], LUNA2[0.00307753], LUNA2_LOCKED[0.00718091], LUNC[670.13979382], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00503882 | | 1INCH[0], AAVE[0], AKRO[0], ALPHA[0], AMPL[0], ASD[0], ATLAS[0], AUDIO[0], AXS[0], BADGER[0], BAL[0], BAN[0], BAO[0], BAT[0], BCH[0], BNB[0], BNTX[0], BTC[0.00327652], C98[0], CAD[0.00], CBSE[0], CEL[0], CHR[0], CHZ[0], CLV[0], COMP[0], CONV[0], COPE[0], CREAM[0], CRO[0], CRV[0], DAWN[0], DENT[0], DFL[0], DOGE[0], DOGE[0], DYDX[0], ETH[0], ETHE[0], EUR[36.50], FIDA[0], FRONT[0], FTM[0], FTT[0], GALA[0], GENE[0], GLXY[0], GME[0.00000002], GMEPRE[0], GOOGL[0.00000018], GOOGLPRE[0], GRT[0], HNT[0], HOOD[.00000001], HOOD_PRE[0], HT[0], HUM[0], HXRO[0], JST[0], KIN[0], KNC[0], KSHIB[0], LEO[0], LINA[0], LINK[0], LRC[0], LTC[0], LUA[0], LUNA2[0.05771792], LUNA2_LOCKED[13467516], LUNC[12977.95169107], MAPS[0], MATH[0], MATIC[0], MER[0], MKR[0], MOB[0], MSTR[0], MTA[0], MTL[0], NPXS[0], OKB[0], OMG[0], OXY[0], PERP[0], POLIS[0], PROM[0], PUNDIX[0], RAMP[0], RAY[0], REEF[0], ROOK[0], RSR[0], RUNE[0], SAND[0], SHIB[0], SKL[0], SLRS[0], SNX[0], SNY[0], SOL[0], SRM[0], STARS[0], STEP[0], STORJ[0], SUN[0], SUN_OLD[0], SUSHI[0], SXP[0], TOMO[0], TRU[0], TRX[0], TSLA[0000003], TSLAPRE[0], TULIP[0], UBXT[0], UNI[0], USD[0.00], WAVES[0], WRX[0], XRP[0], YFI[0], YFII[0], ZRX[0] | Yes | |
| 00503916 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BALBULL[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-WK-20210618[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0.00668147], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09125646], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[2.57312636], SRM_LOCKED[10.05042106], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMOBULL[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[868.04], USDT[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00503920 | | BAO[4827583.2], FIDA[5.33669983], FIDA_LOCKED[12.28673969], FTT[0.04540671], IMX[1304.47152], MOB[206.9581], RAY[260.25958443], SECO[153.9384], SECO-PERP[0], USD[0.05], USDT[0.00000001] | | |
| 00503934 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000015], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000015], FLOW-PERP[0], FTT[1.00000001], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], GST-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.30016058], LUNA2_LOCKED[0.70037470], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[9.786562], MNGO-PERP[0], OMG-PERP[0], RAY[206.40242545], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[-1.08], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00503957 | | ADA-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006788], RAY-PERP[0], SOL[-0.00000002], SOL-PERP[0], STEP-PERP[0], SUSHI[.00000001], USD[0.13], USDT[0] | | |
| 00503990 | | 1INCH[.00002988], AKRO[2319.45739624], ALPHA[.00000002], ANC[47.58315879], APT[10.25790141], ASD[41.34873229], AUDIO[30.59893593], AVAX[2.29386083], BADGER[25.9796129], C98[0.00056780], CHE[102.25752403], CHZ[45.01514904], CQT[110.21045123], CREAM[1.00965725], CRO[270.60879530], CRV[20.58394191], DENT[3], DMG[.00048983], DOGE[1087.62970592], DOT[152.19451672], FIDA[0], FTM[155.54490437], FTT[6.05970828], GT[.00000874], HMT[15.62464275], IMX[5.48097315], JOE[45.50622484], KIN[410212.91422266], LINA[483.23101879], LRC[0.000009991], LUA[102.08852457], LUNA2[0.00088988], LUNA2_LOCKED[0.29312155], LUNC[15.55020275], MAPS[19.47256193], MATH[127.20296613], MER[0.0001], NEXO[30.90635637], ORBS[0], OXY[183.87324257], PUNDIX[0], RAMP[170.70857262], RAY[0], REEF[0], RSR[0], RUNE[12.32298944], SAND[0], SECO[.00000919], SHIB[18230.6 94884707], SLP[321.56886519], SNX[0.00000994], SRM[0], STEP[38.43249450], STMX[456.30180559], SXP[9.12348766], TULIP[3.35084488], UBXT[3.00079077], USD[0.00], WRX[11.41350090], XRP[0.00594727] | Yes | |
| 00503997 | | BTC[0.00036036], DOGE[1], ETHBULL[3.00025988], EUR[1621.54], FTT[1000.73440692], RUNE[.00015005], SOL[.07497584], SRM[66.00605255], SRM_LOCKED[433.26336573], TRX[.000006], USD[568566.24], USDT[1295671.54659692] | | USDT[50000] |
| 00504108 | | ANC[0], AVAX[0], BNB[0], BTC[0], CEL[0], CRO[0], ETH[0], ETHW[0], EUR[0.00], FTM[0], LUNA2_LOCKED[31.13962418], LUNC[0], MANA[0], MATIC[0], SAND[0], SHIB[0], SNX[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00504127 | | ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE[.0803345], SAND-PERP[0], SRM[.6111344], SRM_LOCKED[7.304114], USD[-0.04], USDT[0] | | |
| 00504201 | | ALGO-PERP[0], BTC[0.00001595], CHZ-PERP[0], DOGE-PERP[0], FTT[0.08084735], IP3[.8793], SOL-PERP[0], SRM[.78424816], SRM_LOCKED[11.39575184], USD[-0.36], USDT[0.64565066] | | |
| 00504243 | | ETH[.23416746], ETHW[.23416746], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0057066], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0504267 | | ADABULL[0.13681601], ALGOBULL[21307272.903], ALTBEAR[51.8465], ALTBULL[8.80927867], ASDBULL[167.61309250], ATOMBULL[3288.922025], AXS[1], BALBULL[5202.27348758], BCHBEAR[63.2045], BCHBULL[395090.0582067], BEAR[10.5585], BEARSHIT[927.2125], BNB[1.5490953], BNBBULL[0.00000003], BSVBEAR[131.02], BSVBULL[320092], BTC[0.00005738], BULL[0.00000001], BULL-SHIT[34.91809466], BVOL[0.52130009], COMPBULL[232.88026761], DEFIBULL[4.9256275], DOGE[0], DOGEBEAR02[1.00004619], DOGEBULL[0.00000003], DOGEHEDGE[.007658], ERGNBULL[8.25642405], EOSBEAR[131.02], EOSBULL[5182.61372], ETCBEAR[96946.1], ETCBULL[3.92609350], ETH[0.00083395], ETHBULL[2.66949273], ETHW[0.00083355], EXCHBULL[0.02641427], FTT[.00695218], FTT[.00950718], FTT-PERP[0], GRTBULL[8420312.38162746], HTBEAR[.865], HTBULL[10.59982400], KNCBEAR[7.706005], KNCBULL[2039.49679597], LINKBULL[129.86391820], LTCBEAR[3.89015], LTCBULL[1100.482945], MATICBULL[5168.39653745], MIDBEAR[682.3285], MOBBULL[3.54107787], MKRBEAR[23.4452], MKRBULL[81.71156526], OKBBEAR[937.03], ONEBULL[5.30769347], OXY[1923555], PRVBULL[0.99604389], RAY[.0005], RUNE[.0012253], SHIB[33], SOL[0.00874430], SRM[4.77150309], SRM_LOCKED[329210.84742], SXPBULL[70123377.25868301], THETABULL[1600.60462950], TOMOBEAR[202100.00007202], TOMOBULL[228789.767785], TRX[0], TRXBEAR[2209.6], TRXBULL[12345.3295025], UNISWAPBULL[.41700021594], USD[0.11], USDT[0], VETBEAR[554.8805], VETBULL[30084.82361693], XLMBEAR[.098569], XLMBULL[15.53349895], XRPBEAR[4641.1], XRPBULL[14631.80114], XTZBEAR[98.25], XTZBULL[863.499711], ZECBEAR[.002527], ZECBULL[96.16691300] | | |
| 0504287 | | AAVE[0], AMC[0], AUD[0.00], BAO[0], BTC[0], GME[41061696], GMEPRE[0], KIN[0], LRC[0], LUNA2[0.88329491], LUNA2_LOCKED[1.98798157], MATIC[0], USD[0.00], USDT[0], USTC[124.87834298], XRP[0] | Yes | |
| 0504323 | | ATOM[.05594], ATOMBULL[580126.94], ATOM-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0], ETHBULL[0], EUR[0.00], FTT[0], LUNA2[0.01405250], LUNA2_LOCKED[0.03278917], LUNA2-PERP[0], LUNC-PERP[0], SOL[.00457905], SOL-PERP[0], USD[18240.32], USDT[0], USTC-PERP[0], XMR-PERP[0] | | |
| 0504347 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB[0], BNB-PERP[0], DOGE[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC[0.00695929], LTC-PERP[0], MATIC[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], SOL-PERP[0], SRM[.0244999], SRM_LOCKED[.12029908], SUSHI-PERP[0], THETA-20210326[0], TRX-PERP[0], USD[-0.13], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 0504388 | | BTC-PERP[0], CHZ[159.968], CRO[39.902], FTT[.09966], LUA[625.47876], LUNA2[0.17316590], LUNA2_LOCKED[0.40405378], REN[155.9688], SKL[273.9452], SNX[5.69886], TONCOIN[7.4463258], USD[0.58], USDT[851.03157853], USTC[24.51247134], XRP[78.9842] | | USDT[832.512915] |
| 0504394 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GBP[0.00], ICX-PERP[0], LRC-PERP[0], LUNA2[0.57881121], LUNA2_LOCKED[1.35055949], LUNC[126037.36], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[53.494696], XTZ-PERP[0] | | |
| 0504395 | | BTC[0.03227793], BTC-PERP[0], FTT[25], FTT-PERP[0], LUNA2[0.5549149], ORBS-PERP[0], OXY[.93918675], RAY[0.61648250], SOL[0.01027066], SRM[3.52479291], SRM_LOCKED[28.63316034], SRM-PERP[0], TRX[0], USD[0.07], XRP[0] | | BTC[.032272], SOL[.010269], USD[0.07] |
| 0504406 | | BTC[0.04059781], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH[0.45182478], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], NFT [308227029403136766/FTX EU - we are here! #199928][1], NFT [346359221176640293/FTX EU - we are here! #200038][1], NFT [349426578923431359/Manhattan Ticket Stub #1530][1], NFT [374736960014753288/FTX Swag Pack #510][1], NFT [393919790841472225/The Hill by FTX #2166][1], NFT [395359613719024481/Singapore Ticket Stub #426][1], NFT [396643581429894103/Monza Ticket Stub #889][1], NFT [433899539819768402/FTX AU - we are here! #1794][1], NFT [507079764746537794/Montreal Ticket Stub #1888][1], NFT [514459973135815246/FTX Crypto Cup 2022 Key #1088][1], NFT [516508288464581889/FTX AU - we are here! #38848][1], SOL-PERP[0], SRM[25.3042846], SRM_LOCKED[204.36086065], TRX[.00007232], USD[1022.81], USDT[0.00000004] | | |
| 0504422 | | FTT[1475.098591], NFT [378309969214286553/FTX AU - we are here! #40251][1], NFT [548815535668696262/FTX AU - we are here! #40277][1], SRM[41.81681991], SRM_LOCKED[339.93600291], STEP[35258.688569], USD[0.00], USDT[0] | | |
| 0504423 | | ATLAS[2.600155], BCH[0.00095612], BTC[1.49975776], DOGE[13457.99939], DOGE-20210326[0], DYDX-PERP[0], ETH-20211123[0], FIL-20210326[0], FTT[501.91596099], FTT-PERP[0], LINK[0.05628348], LINK-20210326[0], LINK-PERP[0], OXY[448.00224], RAY[554.4880714], RAY-PERP[0], SOL[0.00345644], SOL-20210326[0], SOL-PERP[0], SRM[3.7150158], SRM_LOCKED[27.46512932], USD[0.01331104], USD[5143.65], WRX[.0039] | | USD[186.04] |
| 0504425 | | ADA-PERP[0], ATLAS[9928.4241], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.00038528], BCH-PERP[1.365], BIT-PERP[0], BNB-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001291], BTC-PERP[0.00050000], DOGE[1973.52158779], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[27.36339950], FTT-PERP[0], GALA-PERP[0], KIN[0], KIN-PERP[0], KLAY-PERP[0], LTC-PERP[0], LUNA2[24.44168711], LUNA2_LOCKED[57.03060325], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0.00000003], RAY-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[1.76786166], SRM_LOCKED[1.64918296], SRM-PERP[0], STEP-PERP[0], TRX-0624[0], TRX[0.87253448], TRX-PERP[0], USD[526.51], USDT-PERP[-.863], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XPLA[.0881], XRP[1.35423422], XRP-20210625[0], XRP-PERP[0] | | |
| 0504463 | | ARKK-20210625[0], BCH[.00040005], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], DOGE-PERP[0], DYDX[0.05194974], ETH[0.00079106], ETH-20210625[0], ETH-PERP[0], ETHW[0.11376106], FTT[469.10657210], FTT-PERP[0], LUNA2[62.48498354], LUNA2_LOCKED[45.7982949], LUNC[0], LUNC-PERP[0], RAY[3.1995139], RAY-PERP[0], SOL[0.0801955], SOL-PERP[0], SRM[5.05570613], SRM_LOCKED[157.39497432], SRM-PERP[0], TRX[0.00453700], TSLA-20210625[0], USD[0.66], USDT[0.00732028], XRP-20210625[0], XRP-PERP[0] | | |
| 0504500 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBULL[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDC-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.07612629], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HTBULL[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.24417200], LUNA2_LOCKED[7.54640146], LUNC[7744266], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-0325[0], MSTR-20210326[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], TULIP-PERP[0], UNI-PERP[0], USD[0.23], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-0325[0], XRP[4980.3776875], XRPBULL[8994.994408], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0504546 | | ETH[0.00000001], FTT[0], LUNA2[0.28167548], LUNA2_LOCKED[0.65724279], LUNC-PERP[0], NFT [334206733909720523/NFT][1], SOL[0.00000001], TRX[.000002], USD[0.14], USDT[0] | | |
| 0504606 | | AAVE-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB[0.00741315], BNB-PERP[0], BTC[0.00006412], CHZ-PERP[0], CRV[.95079], FTT[0.01475263], FTT-PERP[0], LTC-PERP[0], LUNA2[1.35997927], LUNA2_LOCKED[3.17328497], LUNC-PERP[0], MANA-PERP[0], RAY[.9662], RAY-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], UNISWAPBULL[.7546], USD[3.33], USDT[0.00791474] | | |
| 0504611 | | DOGE[0], DYDX[0.55490278], ETH[0.07596695], FTT[0], LUNC-PERP[0], SOL[0], SRM[6.78907512], USD[126.51], USDT[0.00000003], USTC-PERP[0] | | |
| 0504619 | | ETH[0], LINA[8.76975], MAPS[159.55624], OXY[.948225], RAY[34.526984], SRM[2.03502517], SRM_LOCKED[0.02782017], STEP[0.0000002], TRX[.000009], USD[0.58], USDT[1.11559950] | | |
| 0504627 | | DOGE-1230[0], DOGE[74308.34175], DOGE-PERP[0], LUNA2_LOCKED[56.62344332], USD[4.09], USDT[0.05506800] | | |
| 0504630 | | AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA[0.07430517], FIDA_LOCKED[0.01103261], FIDA-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.00040214], SRM_LOCKED[.00170706], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[0], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 0504655 | | AVAX[0.00007896], BTC[.000001], FTT[30], MSOL[0.00000001], SOL[0], SRM[.79485842], SRM_LOCKED[3.07098286], USD[0.00], USDT[0] | | |
| 0504672 | | AVAX[0.00006727], BTC-20211231[0], CEL[1.34938579], CEL-PERP[0], CHZ[5.6794], DENT[99.936825], DENT-PERP[0], ETH[0.05100001], ETHW[0.00003615], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.08592610], LUNA2_LOCKED[0.20049424], LUNC[18710.59], MATIC-PERP[0], MEDIA[.0082516], MEDIA-PERP[0], MER-PERP[0], NFT [367883035666146356/FTX EU - we are here! #102521][1], NFT [383331908723394870/The Hill by FTX #4626][1], NFT [557978775213442015/FTX EU - we are here! #101813][1], RAY-PERP[0], REN[0], REN-PERP[0], SRN-PERP[0], TRX[.000099], USD[0.72], USDT[1.00195917], XRP-PERP[0] | | |
| 0504696 | | ETH[.00062841], ETHW[.00062708], NFT [335272036340093647/NFT][1], NFT [373396574716103214/FTX AU - we are here! #7060][1], NFT [422731285181045268/FTX EU - we are here! #253528][1], NFT [447841098736282402/FTX AU - we are here! #9092][1], NFT [458224229270262435/FTX AU - we are here! #31229][1], NFT [527403252522517791/FTX EU - we are here! #253519][1], SRM[3.32805926], SRM_LOCKED[59.91940474], USD[0.02], USDT[0] | | |
| 0504747 | | AMPL[0], BTC-PERP[0], DOGEBEAR2[BTC[1.00060746], DOGE-PERP[0], ETC-PERP[0], ETH[0], FTT[0.02078875], FTT-PERP[0], HT[.01124833], HT-PERP[0], MER-PERP[0], OXY-PERP[0], RAY[-0.00000002], SRM[5.11017613], SRM_LOCKED[23.32021076], TRX[.00001], TRX-PERP[0], USD[0.00], USDT[0.00776000], XRP-PERP[0] | | |
| 0504810 | | ATOM[10], AVAX[.0953925], BTC[2], BTC-PERP[0], FTM[.87099], FTT[0.09353069], GMT[.88942], GMT-PERP[0], IMX[.02628], LRC[.90785], LUNA2[0.05598893], LUNA2_LOCKED[0.01397417], LUNC[0.00879208], SOL[0], SPELL[0], TRX[.000031], USD[1782.06], USDT[0], USTC[8477564], XRP[.096987] | | |
| 0504825 | | APE[19.32040453], BTC-PERP[0], ETH[.08833353], ETH-PERP[0], ETHW[.00327493], FTT[.75.7952063], GMT-PERP[0], GST[38.13245513], LUNA2[0], LUNA2_LOCKED[11.9645378], LUNC[392316.40434212], MATIC-PERP[0], RAY-PERP[0], SOL[0], TRX[0.00778], USD[1.3S], USDT[51.73270254], USTC[494.89164594] | Yes | |
| 0504848 | | 1INCH[0], BNB[0], BTC[0.00000001], FTT[0.08680291], RAY[0.00000001], SOL[0], SRM[0.00305879], SRM_LOCKED[0.01622128], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0504851 | | BTC[0], BULL[0], ETH[0.00000001], ETHBULL[0], FTT[0.00001741], FXS[0], LUNA2[0.00370158], LUNA2_LOCKED[0.00863703], MEDIA[0], SOL[0], SRM[.00156494], SRM_LOCKED[0.01606192], USD[0.00], USDT[67.78055067], USTC[.523977S] | | |
| 0504868 | | BNB-PERP[0], BTC-PERP[0], DOGE[0], ENJ[199.97], ETH-PERP[0], FTT-PERP[0], LUNA2[7.93187184], LUNA2_LOCKED[18.50770098], LUNC[1727181.79483259], LUNC-PERP[0], SUSHI-PERP[0], TRX[.000007], USD[-0.72], USDT[0] | | |
| 0504882 | | BTC[0.00003930], BTC-PERP[0], FTT-PERP[0], HT-PERP[0], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MTL-PERP[0], USD[0.00], USDT[4.77824729] | | |
| 0504883 | | 1INCH[0], APE[.08730775], AVAX[0.09885759], BNB[0.0805800], BTC[0.00008503], BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE[0.98778544], ETH[0.00037586], ETHW[0], FTM[0], FTT[0.04807085], LUNA2[0.44597010], LUNA2_LOCKED[1.02806852], MATIC[.49554994], NFT (299812978837576115/FTX EU - we are here! #232675)[1], NFT (395824480398279827/FTX AU - we are here! #33913)[1], NFT (425309282159130485/FTX AU - we are here! #33914)[1], NFT (520480047435021942/FTX EU - we are here! #232667)[1], NFT (527354772529756672/FTX EU - we are here! #232658)[1], SHIB[98291.13654496], SOL[0.00843093], SOL-PERP[0], SUN[.00063743], TRX[20722.85460000], USD[34], USDT[0], USTC[0] | Yes | |
| 0504886 | | AKRO[1], BAO[3], BTC[0.00520499], CHZ[1], DENT[1], EUR[0.00], FTM[.00477197], KIN[1], LUNA2[1.25207465], LUNA2_LOCKED[2.81797299], LUNC[3.66990433], NFT (309739641618461271/Netherlands Ticket Stub #832)[1], NFT (335656505425686977/Belgium Ticket Stub #585)[1], NFT (344374978411927531/FTX Crypto Cup 2022 Key #3100)[1], NFT (353624452439528592/Monza Ticket Stub #939)[1], NFT (377141912169445827/FTX EU - we are here! #149060)[1], NFT (394842316444714958/FTX EU - we are here! #149140)[1], NFT (403781429504817443/Baku Ticket Stub #2337)[1], NFT (426325735162264995/France Ticket Stub #108)[1], NFT (451325108440956529/FTX EU - we are here! #149227)[1], NFT (492524918812021079/Montreal Ticket Stub #1529)[1], NFT (501132213543456931/The Hill by FTX #1937)[1], NFT (512413089111238090/Singapore Ticket Stub #1653)[1], NFT (519768903584328063/Hungary Ticket Stub #371)[1], NFT (535121611300505236/Japan Ticket Stub #1988)[1], SAND[1393.51870477], STG[2.52570476], TONCOIN[0], UBXT[3], UNI[18.34646297], USD[0.00], USTC[9.85302002] | | |
| 0504892 | | FLOW-PERP[0], FTT[25], GLMR-PERP[0], LUNA2[0.00678915], LUNA2_LOCKED[0.01584136], LUNC[0], OMG[0], TRX[.000002], USD[0.01], USDT[0.00323241], USTC[0.96103819], USTC-PERP[0], WBTC[.00000065] | Yes | |
| 0504915 | | ADABULL[.033022], ANC[.2755], BNB-PERP[0], BTC[0], CAKE-PERP[0], DOGE-PERP[0], GBP[0.00], GST[.076564], LTC-PERP[0], LUNA2[0.18476658], LUNA2_LOCKED[0.43112202], LUNC[40233.3118908], LUNC-PERP[0], PERP[.030862], SPA[9.8624], STEP[.06462], TRU-PERP[0], USD[0.66], USDT[0] | | |
| 0504970 | | BCH[106.48132096], BCH-PERP[0], BTC-1230[ -0.2764], BTC[3], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], LUNA2[0.00004587], LUNA2_LOCKED[0.00010704], OMG-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[-50322.97], USDT[0] | | |
| 0504975 | | 1INCH-PERP[0], ADA-2021032[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-2021032[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-2021032[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA20.0000003], LUNA2_LOCKED[0.00000007], LUNC[0.00082], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0097351], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-2021062[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.189716], TRX-PERP[0], UNI-PERP[0], USD[3.81], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0504992 | | BNB[.00003725], LUNA2[0.00652326], LUNA2_LOCKED[0.01522095], USD[0.06], USDT[.63793854], USTC[.9234] | | |
| 0504997 | | CEL-PERP[0], ETH[0.00241646], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], NFT (392917765803787836/FTX AU - we are here! #4327)[1], NFT (416084122994406568/FTX AU - we are here! #4331)[1], NFT (470129315830635137/The Hill by FTX #8969)[1], SRM[.03886644], SRM_LOCKED[6.01297649], USD[0.00], USDT[0.00000001] | | |
| 0505019 | | 1INCH[0], FTT[0.01488686], SRM[1.40009863], SRM_LOCKED[5.28823317], USD[0.00], USDT[0.00170785] | | |
| 0505049 | | ADA-PERP[0], ALGO-PERP[0], ALTBEAR[9834], ATOM-PERP[0], AVAX-PERP[0], BEAR[132.95], BNB[0], BNB-PERP[0], BULL[.0009218], CRV-PERP[0], DYDX[.00711418], EGLD-PERP[0], ETH[0], ETHBULL[.00407463], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], LUNA2_LOCKED[30.29645556], LUNC-PERP[0], MATICBEAR202.1[8.94], NEAR-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XRP[0] | | |
| 0505062 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[9.1003396], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], HKD[0.00], LUNA2[0.19377121], LUNA2_LOCKED[0.45213283], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.0070291S], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[93.80], USDT[0.00000001], XRP-PERP[0] | | |
| 0505086 | | 1INCH-PERP[0], AAVE-2021032[0], ADA-2021032[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-0624[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0000002], ETH-2021032[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK[42.992267], LINK-PERP[0], LTC-PERP[0], LUNA2[0.69695631], LUNA2_LOCKED[4.0611362], LUNC[24099.13687730], LUNC-PERP[0], MATIC[9.9333], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB[2846415.64245240], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[5.000029], TRX-PERP[0], UNI-PERP[0], USD[1.55], USDT[3700.00000001], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[0.35] |
| 0505128 | | AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], GST-PERP[0], LUNA2[0.00296764], LUNA2_LOCKED[0.00692449], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (309886183344088016/The Hill by FTX #10202)[1], NFT (356639245357883592/FTX EU - we are here! #57622)[1], NFT (387905881290830540/FTX EU - we are here! #57670)[1], NFT (498691295107044121/FTX EU - we are here! #57544)[1], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.08], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 0505140 | | ETH[0], ETHW[3.14449128], FTT[26.74648217], GBP[0.00], HOLY[.89949703], LUA[0], MAPS[.48016], TRX[.001321], USD[82469.33], USDT[0.0124000] | Yes | |
| 0505181 | | FTT[.07484227], SRM[.96751434], SRM_LOCKED[144.98028307], USDT[8744.86162966] | Yes | |
| 0505195 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], FTM-PERP[0], FTT[0.00676109], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[13.15777732], SRM_LOCKED[52.10194252], SRM-PERP[0], STMX-PERP[0], USD[0.31], USDT[18.57214383], YF[0], YFI[0] | Yes | |
| 0505231 | | BTC[0], BTC-PERP[0], FTT[0], SRM[.0019417], SRM_LOCKED[0.1137035], USD[1.54] | | |
| 0505237 | | ATLAS-PERP[0], AVAX-0325[0], AVAX-2021123[0], AVAX-PERP[0], BCH[0.00000001], BNB-2021092[0], BNB-PERP[0], BTC[0.05324432], BTC-PERP[0], BTC-0930[0], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-2021123[0], FTT[26.90000002], FTT-PERP[0], LINK-0325[0], LINK-2021032[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (359407856633477132/FTX AU - we are here! #41670)[1], NFT (564920440753407654/FTX AU - we are here! #41774)[1], OXY-0930[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-2021032[0], SOL-2021092[0], SOL-2021123[0], SOL-PERP[0], SRM[25.03420098], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[-1414.69], USDT[0.00200002], XLM-PERP[0], XRP-PERP[0] | | |
| 0505255 | | AVAX[0], BTC[0.00001196], ETH[0], FTT[0], LUNA2[0.00000002], LUNC[.602716S], SOL[-0.00080761], SOL-PERP[0], UMEE[9.3331], USD[-0.13], USDT[0] | | |
| 0505273 | | 1INCH-2021032[0], 1INCH-2021123[0], 1INCH-PERP[0], AAVE[0], AAVE-2021032[0], AAVE-2021062S[0], AAVE-PERP[0], ADA-2021032[0], ADA-2021062S[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-2021092[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-2021032[0], ALT-2021123[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[.300364S], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021032[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-2021092[0], AVAX-2021123[0], AVAX[.59607083], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-0930[0], BCH-PERP[0], BEAR-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-2021032S[0], BTC-2021062[0], BTC-2021123[0], BTC-PERP[0], BTMX-2021032[0], BUL[0], DASH-PERP[0], DAWN-PERP[0], DEFI-2021032[0], DEFI-2021062S[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-2021062S[0], DOGE-2021092[0], DOGE-PERP[0], DOT-2021032[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-2021032[0], ETH-2021062[0], ETH-2021123[0], EXCH-2021032[0], EXCH-PERP[0], FIDA[0.1384243], FIDA_LOCKED[34116617], FIDA-PERP[0], FIL-2021032[0], FIL-2021062[0], FIL-2021123[0], FIL-PERP[0], FLM-PERP[0], FTM[0.0000001], FTT[150.00023075], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GENE[.0000001], GLMR-PERP[0], GME[.00024924], GMT-202106250[0], GRT-PERP[0], GST[0930][0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-2021062S[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.34188589], LUNA2_LOCKED[0.84194091], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-2021062S[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (352820735114442741/FTX EU - we are here! #7552)[1], NFT (411424002055732677/FTX EU - we are here! #5845)[1], OKB-2021032[0], OKB-2021092[0], OMG-2021062S[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[-0.79141976], RAY-PERP[0], REN[0], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-2021032[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01598058], SOL-0325[0], SOL-2021032[0], SOL-2021062S[0], SOL-PERP[0], SOS-2021123[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.44617610], SRM_LOCKED[27.84299840], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-2021032[0], SUSHI-2021062S[0], SUSHI-PERP[0], SXP-2021032S[0], SXP-2021062S[0], SXP-PERP[0], THETA-2021062S[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000052], TRX-2021062S[0], TRX-PERP[0], TSM[0.00000001], TSM-2021062S[0], TULIP-PERP[0], UNI[0], UNI-2021062S[0], UNI-PERP[0], USD[19890.82], USDT[0.12909867], USDT-2021062S[0], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-2021062S[0], WAVES-PERP[0], XAUT-2021032[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-2021092[0], XTZ-PERP[0], YFI-2021032[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |

Amended Schedule F - Part 1.3 Priority Unsecured Nonpriority Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00505295 | | AUD[0.00], TRX[.132651], USD[2.30], USDT[0.00609902] | | |
| 00505320 | | BTC[0.00000001], FTT[0.09775550], SRM[4440.05698975], SRM_LOCKED[61.80442422], USD[0.00], USDT[36.29939091] | | |
| 00505333 | | AAVE[10.49725515], APT[87.23924514], AXS[.09612], BNB[0], BOBA[449.9515], BTC[0.23045652], BTC-PERP[0], CONV[4999.03], DFL[900], DOGE[2000], ENJ[100], ETH[1.04074251], FIDA[196.36923503], FIDA_LOCKED[1.28236431], FRONT[170.017], FTM[1500], FTT[29.00750359], HNT[40.0903], IMX[500], LINK[0], LRC[500], LTC[14.96306603], LUNA2[1.37961938], LUNA2_LOCKED[3.21911190], LUNC[300415.028], MASK[50], MATIC[0], MER[999.7105], OXY[6297.72126], RAY[42.84415122], ROOK[0], SOL[243.73748941], SPELL[90589.5046], STG[700], TONCOIN[16.1], TULIP[5.284743], UNI[127.99855329], USD[634.85], USDT[28.91962031] | | APT[7.36872355], RAY[1.17460894] |
| 00505425 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[341.91586371], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-202112310], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[3.41], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00403503], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00322722], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.45], USDT[0.01812998], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00505428 | | 1INCH-PERP[0], AAPL-2021092A[0], AAVE-PERP[0], ABNB-20210924[0], ADA-PERP[0], ALICE-PERP[0], ALT-2021123123[0], ALT-PERP[0], AMPL-PERP[0], AMZN-20210924[0], AMZN-20211231[0], APE-PERP[0], APT-PERP[0], ARKK-0624[0], ARKK-20210924[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BNTX-0624[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-033110], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-202112310], BTC-MOVE-1002[0], BTC-MOVE-20211125[0], BTC-MOVE-20211113[0], BTC-MOVE-20210718[0], BTC-MOVE-20211023[0], BTC-MOVE-20210312[0], BTC-MOVE-20210702[0], BTC-MOVE-20210722[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COCU-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[.00000001], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[10], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01758402], FTT-PERP[0], GALA-PERP[0], GME-20210924[0], GMT-PERP[0], GOOGL-0325[0], GOOGL-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-20211231[0], LTC-PERP[0], LUNA2[.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[0.00480814], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA-0624[0], MRNA-20210924[0], MRNA-20211231[0], MSTR-20210924[0], MTA-PERP[0], NEO-PERP[0], NFLX-0325[0], NFLX-0624[0], NFLX-20210924[0], NFLX-20211231[0], NFT [292617536147049065FTX EU - we are here! #35147][1], NFT [39713024117545973FTX EU - we are here! #35191][1], NFT [43176703754050533665FTX EU - we are here! #43425][1], NFT [54653248801522811FTX EU - we are here! #34882][1], OKB[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-20210924[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SQ-0624[0], SQ-20210924[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], TSLA[.00000002], TSLA-0325[0], TSLA-20210924[0], TSLA-202112310], TSLAPRE[0], TWTR-0624[0], USD[0.40], USDT[0.00135688], USO-0325[0], USO-202112310], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-0325[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00505482 | | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210328[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.01817760], LUNA2_LOCKED[0.04241440], LUNC[93681.21125], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFX5-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210625[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0], TOMO-PERP[0], TRX[.00078], TRX-20210625[0], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], USD[3109.46310745], VET-PERP[0], WAVES-PERP[0], XRP-20210625[0], ZRX-PERP[0] | | |
| 00505523 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0.26751662], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00005], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[5], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[.00115456], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210260[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[.015], CHZ-PERP[0], CRO[.025], CRO-PERP[0], DOGE[.1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], ETHW[.00002], FIL-PERP[0], FLOW-PERP[0], FTM[0.16455804], FTM-PERP[0], FTT[25.03074211], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00182372], LUNA2_LOCKED[0.00425534], LUNC[397.11902892], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER[0], MKR-PERP[0], MNGO[0.00005], MKR-PERP[0], NEAR-PERP[0], NFT [38887813092363125FTX Punks #814][0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[.03202012], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.00769333], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0.9472296], SRM-PERP[0], STEP-PERP[0], STSOL[.00623794], SUSHI-PERP[0], SXP[.00075], SXP-PERP[0], THETA-PERP[0], TRX[.810081], TRX-PERP[0], UNI[.00015], UNI-20210625[0], UNI-PERP[0], USD[527.48], USDT[0.00736614], USTC-PERP[0], VET-PERP[0], XRP[.005], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00505552 | | BTC[0.00002612], ETH[.00196323], LUNA2[0.2904292S], LUNA2_LOCKED[0.67766826], NFT [561427160205761822/The Hill by FTX #21226][1], USD[1.01], USDT[0.00226819], USTC[.160733], USTC-PERP[0], ZIL-PERP[0] | | |
| 00505590 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0.694], ATLAS-PERP[0], ATOMBULL[11768.1655], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.009783], BNB-PERP[0], BOBA-PERP[0], BTC[0.00036613], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[10], DOGEBULL[.00986], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000500], ETHBULL[.00794321], ETH-PERP[0], ETHW[0.00099940], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.966311177], FTM-PERP[0], FTT[.89673349], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-20210924[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00000001], LUNA2[0.012612], LUNA2_LOCKED[0.000003], LUNC[0.30012BL LUNC-PERP[0], MATICBEAR2021[156.22], MATICBULL[.5238], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[.6], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00530382], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1061.78], USDT[0.00001833], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[8.489], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00505622 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.77434848], FTM-PERP[0], FTT[0.00067237], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01708528], LUNA2_LOCKED[0.04155566], LUNC[3831.41], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0.01000000], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.33], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00505666 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC[.827575], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[.608125], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE[.009], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.19752986], LUNA2_LOCKED[2.79423635], LUNC[0.81237 16537130], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLP-PERP[10220], SNX-PERP[0], SOL-PERP[.44.61], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000101], TRX-PERP[0], WAVES-0624[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.0008172], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00505695 | | ADA-PERP[0], ATOM-0930[0], ATOM[.63841837], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BIT[5.98990278], BIT-PERP[0], BNB[0.09649226], BNB-20210924[0], BNB-PERP[0], BTC[0.01632989], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], COMP[0], CRO[253.969786], CRO-PERP[0], CRV[7.1092920], CRV-PERP[0], CVX[1.38952533], CVX-PERP[0], DFL[0], DOT-0624[0], DOT-PERP[0], ETH[0.02005681], ETH-PERP[0], ETHW[.05451731], EUR[0.00], FTM-PERP[0], FTT[1.29576851], FTT-PERP[0], GMX[.06595781], KIN[3], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.07148335], LUNA2_LOCKED[0.16679448], LUNC[.50535461], LUNC-PERP[0], MATIC-PERP[0], NFT [500776860329983010/The Hill by FTX #44163][1], ONE-PERP[0], SOL[0.12896746], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.450062], SUSHI-PERP[0], TRX[0.00029101], TRX-PERP[0], UNI-0930[0], USD[626.17], USDT[0.00000006] | | |
| 00505703 | | BTC[0], BTC-PERP[0], COIN[0], COPE[0], DOGE-PERP[0], ETH[0], FTT[0.09980050], FTT-PERP[0], GRT-PERP[0], LUNA2[0.00000033], LUNA2_LOCKED[0.00000078], LUNC[.07301915], USD[-0.01], USDT[0.00000001] | | |
| 00505707 | | AUDIO[.0000006], BAO[2], BTC[0], CHZ[.00063246], DOGE[3903.4049381], ETH[0.04784337], GBP[0.00], HGET[.0000003], KIN[1], LUNA2[0.03052004], LUNA2_LOCKED[0.07134343], LUNC[.09839432], NFT [426335189313241169/Journey to the moon #4][1], NFT [437386771580479448/The Hill by FTX #31789][1], OXY[9.76969022], PUNDIX[0.000001E], SHIB[491446.002043448], SOL[1.73923201], SRM[.0005], SUSHI[.00000001], TRX[617.82576553], UBXT[15.00000000], USD[0.00], XRP[858.18644816] | Yes | |
| 00505709 | | 1INCH[0], AAVE[0.05232869], APT[17.00486357], ATLAS[29553.90474829], ATLASBULL[0.1 93550096], BULL[5.49891096], COMBULL[0], DAI[0.72819935], DOGE[1], ETH[18.95239459], ETHBULL[0.32000000], EUR[10753.60], FTM[0], FTT[29.53823494], FTT-PERP[0], LTC[0], LUNA2[278.87537031], LUNA2_LOCKED[651.70919732], MATIC[0], RAY[0], SOL[0.42473639], TRX[.00197], UNI[118.90541895], UNISWAPBULL[0], USD[0.01], USDT[-34751.91967794], UST[39476.15655294], XRP[6199.73413257] | | |

Amended Schedule F - Part 1.3 Priority Unsecured Nonpriority Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00505725 | | 1INCH-PERP[0], ADABULL[0.08998700], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOMBULL[653.44], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[3.29052], BCH-PERP[0], BIT-PERP[0], BNBBEAR[9.7902], BNB-PERP[0], BNT-PERP[0], BSVBULL[260405.23], BSV-PERP[0], BTC-PERP[0], BULL[0.00000077], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[1.94694075], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[5100820.034], EOS-PERP[0], ETCBULL[0.00816140], ETC-PERP[0], ETHBULL[0.00002658], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBULL[10604.6513365], GRT-PERP[0], GST[.1086456], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNCBULL[266.66669], KNC-PERP[0], KSM-PERP[0], LINKBULL[0.082178], LINK-PERP[0], LTC-2021123[0], LTCBULL[13.94665], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0010047], LUNC-PERP[0], MANA-PERP[0], MATICBULL[88.866], MATIC-PERP[0], MKR-PERP[0], MNA-PERP[0], MKRBULL[0.00039158], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[86545.1643000], SXP-PERP[0], THETABULL[0.4952], THETA-PERP[0], TLM-PERP[0], TOMOBULL[800000], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000777], TRXBULL[9.0017], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0.00078315], USD[-0.05], USDT[0], USTC-PERP[0], VETBULL[74.1859338], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0.08258140], XLM-PERP[0], XMR-PERP[0], XRPBULL[2.9595], XRP-PERP[0], XTZBULL[989.74000000], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00505761 | | AKRO[1], BAO[1], EUR[0.00], EUR[0.00], LUNA2[0.26523450], LUNA2_LOCKED[0.61709616], LUNC[.85273057], USD[0.00] | Yes | |
| 00505797 | | BCH[0], GMT[0], LUNA2[0.09956602], LUNA2_LOCKED[0.23232073], LUNC[21680.71227], MATIC[0], SOL[0], USD[0.00], USDT[40.47323295] | | |
| 00505812 | | AAVE[.009525], AAVE-PERP[0], ADA-PERP[0], AKRO[196], ALCX[1.000806], ALGO-PERP[0], ALPHA[105.96490023], ALPHA-PERP[0], ASD-PERP[0], ATLAS[1210], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.004], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[8.194], CHZ-PERP[0], COMP[.0062], COMP-PERP[0], CQPE[186.824271], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[97.2102], ENJ-PERP[0], ETH[0.01699922], ETH-PERP[0], ETHW[1.02799922], FLOW-PERP[0], FTM-PERP[0], FTT[5.54146298], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], JET[82], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[1.72], MEDIA-PERP[0], MNGO[489.9928], NEAR-PERP[0], OKB-PERP[0], OXY[1], OXY-PERP[0], POLIS[10.398506], PORT[7.5], QTUM-PERP[0], RAY[15.7351366], RAY-PERP[0], ROOK[1.05283603], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SLND[4.1], SLP-PERP[0], SNX-PERP[0], SOL[17.63024316], SOL-PERP[0], SRM[1.80472464], SRM_LOCKED[0.1800286], SRM-PERP[0], STEP[152.287706], STEP-PERP[0], STMX[169.88457], SUSHI[16.78852555], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP[1.99962], USD[51.94], USDT[5.50000000], XLM-PERP[0], XRP-PERP[0], YFI[.00001734], YFI-PERP[0] | | ALPHA[101.9952] |
| 00505838 | | BNB[0], LUNA2[0.86909542], LUNA2_LOCKED[2.02788931], LUNB[0.05654240], TRX[0.00001300], USD[0.00], USDT[0.00000042] | | |
| 00505866 | | APE[0], ATLAS[0.00000001], AURY[0], BNB[0], BTC[0.00063653], BTC-2021062S[0], BTC-2021123I[0], BTC-PERP[0], DOGE-2021032B[0], DOGE-2021062S[0], DYDX[0], DYDX-PERP[0], ETH[0.00077831], ETHW[0], FTT[25], FTT-PERP[0], LTC[3.98264979], LUNA2[18.3695158], LUNA2_LOCKED[42.86220353], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MSOL[.00000001], NFT (310985284942068879/FTX AU - we are here! #61664)[1], NFT (485742391619531658/FTX AU - we are here! #15300)[1], OXY-PERP[0], RAY[1.06681112], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[33714146], SRM_LOCKED[1.56179436], SRM-PERP[0], TRX-2021062S[0], TRX[2.88244563], USD[0.14], USDT[0.00000001], XRP[0.01496187], XRP-PERP[0] | | BTC[.000599], ETH[.000777], LTC[3.973396], TRX[2.826905], XRP[.014932] |
| 00505899 | | BTC-PERP[0], DOGE-PERP[0], ETH[0.0095485], ETH-PERP[0], ETHW[.00095485], LUNA2[2.17849099], LUNA2_LOCKED[5.08314565], LUNC[474371.000429], SOL-PERP[0], USD[0.04], XRP-PERP[0] | | |
| 00505913 | | ADABULL[0], ADA-PERP[0], ALTBULL[0], ATLAS-PERP[0], AXS-PERP[0], BNBBULL[0.00000751], BNB-PERP[0], BTC-PERP[0], BULL[0.00000005], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGEBULL[0.00000637], ETH-PERP[0], FTT[.08271], FTT-PERP[0], KIN-PERP[0], LTCBULL[0.007782], LUNA2[0.49319431], LUNA2_LOCKED[1.15078673], LUNC[107394.1], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY[.955825], RAY-PERP[0], SHIB-PERP[0], SRM[.00589511], STEP[.00097266], STEP-PERP[0], TRX[.000001], UNI-PERP[0], USD[1.97], USDT[0.12792614], XRP-PERP[0] | | |
| 00505955 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2021072O[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-2021123I[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04703560], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.08359639], SRM_LOCKED[.4246436], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-2021032B[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRXBULL[0], TRX-PERP[0], UNI-2021032B[0], UNI-PERP[0], USD[0.54], USDT[0.00000007], USDT-2021032B[0], VETBULL[0], VET-PERP[0], WRX[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00505985 | | 1INCH[0], AKRO[4], ATOM[0], AUDIO[0], BAO[37], BNB[0], BTC[0], CHZ[0], CONV[0], CTX[0], DAWN-PERP[0], ENS[0], FIDA[0.00189894], KIN[2], LDO[0], LUNA2[0.03036659], LUNA2_LOCKED[0.07085536], LUNC[0.06052460], MANA[0], MATIC[0], MKR[0], NFT (339503810340534735/JINJYA —Japanese Temple— #2)[1], NFT (351820145369166759/Kitten #004)[1], NFT (409548943868978603/Zombi #30)[1], NFT (413621893659159407/nightmare #7)[1], NFT (441121605956668020/Mont Blanc Cake)[1], RSR[1], SECO[0], SHIB[0], SOL[0], TONCOIN[0.00001511], TRX[0], UBXT[10], UNI[0], USD[0.01], USDT[0.00371801] | Yes | |
| 00506023 | | ETH[0], ETH-PERP[0], KIN[1], LUNA2_LOCKED[0.00000001], LUNC[0.00099128], NFT (387012476651075975/The Hill by FTX #6190)[1], NFT (417998247116655471/FTX EU - we are here! #19949)[1], NFT (459764939914599797/FTX EU - we are here! #20018)[1], NFT (494292156684583280/FTX EU - we are here! #19739)[1], NFT (546868486595213309/Japan Ticket Stub #1809)[1], TRX[.000039], USD[32.19], USDT[0.00655206] | Yes | |
| 00506046 | | LINK[.05288168], LUNA2[0.02026726], LUNA2_LOCKED[0.04729028], LUNC[4413.24], USD[0.00], USDT[0], XRPBEAR[8705.00000001] | | |
| 00506095 | | AAVE[.0000165], AAVE-PERP[0], AMC-2021062S[0], ASD-PERP[0], ATLAS[9.27916911], BCH[0], BCH-2021032B[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTMX-2021032S[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.01801004], FTT-PERP[0], GME[0.04176811], GME-2021123I[0], GMEPRE[0], LINK-PERP[0], LTC-2021032B[0], LTC-PERP[0], OXY[.232073], OXY-PERP[0], POLIS[.0142025], RAY-PERP[0], SOL[0.00602304], SOL-PERP[0], SRM[1.68326281], SRM_LOCKED[13.17197824], SRM-PERP[0], STEP[.04904726], STEP-PERP[0], USD[0.13], USDT[0.00000001], XRP[0], XRP-PERP[0], XTZ-2021032B[0], XTZ-PERP[0], YFI-2021032B[0], YFI-PERP[0] | | |
| 00506141 | | ANC-PERP[0], ATOM-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CTX[0], DAWN-PERP[0], ETH[0.61301005], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2[.00522], LUNA2_LOCKED[.0122], LUNC[0], NFT (325060290534196663/FTX Crypto Cup 2022 Key #3133)[1], PUNDIX-PERP[0], SOL[0], SRM[.00248368], SRM_LOCKED[0.53804314], TRUMP2024[0], USD[0.01], USDT[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 00506172 | | BTC[0], ETH[0], ETHW[0], FTT[0.32516535], LUNC[39], SRM[3.02803007], SRM_LOCKED[60.19912015], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00506183 | | FTT[0.19128972], IMX[0.01129728], SRM[1.98755924], SRM_LOCKED[122.9147452], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00506220 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[.9867], RUNE-PERP[0], SC-PERP[0], SRM[16.9988418], SRM_LOCKED[0.01193348], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[684.71188709], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YEC-PERP[0] | | |
| 00506223 | | ETH[0], FTT[0.02239178], GOG[.96382], SRM[1.01945007], SRM_LOCKED[1.11190788], USD[0.00], USDT[0], YFI[0] | | |
| 00506241 | | 1INCH-2021123I[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BIL-2021092d[0], BIL-2021092d[0], BRZ-PERP[0], BTC-MOVE-0204[0], BTC-MOVE-0209[0], BTC-MOVE-0211[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FB-0325[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-2021092d[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-1230[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-2021092d[0], MID-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR-2021092d[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OLY202[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEN-2021092d[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-2021092d[0], SNX-PERP[0], SOL-PERP[0], SQ-2021092d[0], SRM[.5002325], SRM_LOCKED[34.67613189], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-2021092d[0], THETA-PERP[0], TLM-PERP[0], TOMOBEAR202[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TSLA-2021123I[0], TULIP-PERP[0], UBER-2021092d[0], UNI-PERP[0], USD[0.00], USDT[0], USD-2021092d[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00506262 | | ATLAS-PERP[0], ETHW[.0003326], FTM-PERP[0], FTT[0.00344250], LUNA2[0.00137711], LUNA2_LOCKED[0.00321327], MINA-PERP[0], POLIS-PERP[0], REEF[0], REEF-2021123I[0], REEF-PERP[0], USD[0.00], USDT[0] | | |
| 00506263 | | BCH[.0000374], BNB[5.1481936], BTC[0.00009474], CEL[.05734], DOGE[41149.1918], ETH[1.3357006], ETHW[1.3357006], LINK[.07207], LTC[0.00883800], LUNA2[13.70873918], LUNA2_LOCKED[31.98705809], LUNC[2985106.819208], MATIC[1729.654], SHIB[1187121501.2310429], TRX[.9376], UNI[.0134], USD[0.06], USDT[204.21357003], XRP[.0681] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0506281 | | 1INCH-PERP[0], AAPL-0930[0], AAVE-PERP[0], ABNB-0624[0], ABNB-0930[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMC-0325[0], AMC-0624[0], AMC-0930[0], AMD-0930[0], AMD-1230[0], AMZN[0], AMZN-1230[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK[0], ARKK-0325[0], ARKK-0624[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BABA-0624[0], BABA-0930[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BNTX-0930[0], BTC[0.00729976], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[44], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[0.00], FB[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[13.01730846], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GDX-1230[0], GDXJ-1230[0], GLD-0325[0], GLD-0624[0], GLD-0930[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-20220812[0], LUNA2-LOCKED[0.95609471], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFLX-0624[0], NVDA-0930[0], NVDA-1230[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PYPL-032520[0], PYPL-0624[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0325[0], SLV-0624[0], SLV-0930[0], SLV-1230[0], SNX-PERP[0], SOL[1.01474231], SOL-20211231[0], SOL-PERP[0], SPELL[96.37407], SPELL-PERP[0], SPY[0], SPY-0624[0], SPY-0930[0], SQ[0], SQ-0325[0], SQ-0624[0], SQ-0930[0], SRM[.01915264], SRM_LOCKED[1.85440212], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TLRY-0930[0], TLRY-1230[0], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSM-0324[0], TWTR-0624[0], UNI-PERP[0], USD[-224.51], USDT[0], USO-0325[0], USO-0624[0], USO-0930[0], USO-1230[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-1230[0], XMR-PERP[0], XRP[75.95815925], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0506290 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AVAX[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-0110[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00028714], SRM_LOCKED[0.01771106], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMP2024[0], TRX-0624[0], TRX-PERP[0], USD[385.36], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 0506316 | | 1INCH[0], ASD[.00113955], BTC[0], BTC-20210625[0], CEL[65.05883792], DEFI-20210326[0], DOT-20210625[0], DOT-PERP[0], FIDA[75.98917], FTT[60.70414711], HGET[0], KIN[336410.53354], LINK-20210325[0], LUNA2-20211231[0], LUNA2_LOCKED[1.24162781], LUNC[500], MATH[99.98195], MEDIA[3.542071], OXY[153.304008], SOL[29.39950159], SRM[92.34691874], SRM_LOCKED[86298124], SUSHI[17.31972619], SUSHI-20210625[0], UBXT[999.90975], USD[679.35], USDT[0], USTC[75], XRP-20210625[0] | | |
| 0506319 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALEPH[.9894949], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BTC[0.00000001], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COIN[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00043151], ETH-20210625[0], ETHW[0.00043150], FIL-PERP[0], FLM-PERP[0], FTT[25.09651781], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000456], LUNA2_LOCKED[0.00001071], LUNC[1], LUNC-PERP[0], MER[53.9851212], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0.00624915], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[21.00], USDT[0.00616755], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 0506343 | | APE[0], BNB[0], BTC[0], BTT[0], ETH[0], LTC[.00060232], LUNA2[0.00001840], LUNA2_LOCKED[0.00004295], LUNC[4.00851411], MATIC[0], SOL[0], TRX[0.19419900], UBXT[1], USD[0.00], USDT[0.00000058] | | |
| 0506375 | | DAI[0], FTT[0], KIN[1], SRM[1.00027722], SRM_LOCKED[57.92681755], USD[0.00] | Yes | |
| 0506380 | | ATLAS[252769.42710062], BCH[.00041459], BNB-20210924[0], BTC[0.00000092], DOGE[0.51771514], DOGE-20210326[0], DOGE-20210625[0], DYDX-PERP[0], ETH-20211231[0], FTT[750], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], LUNA2[0.23729433], LUNA2_LOCKED[0.55368677], LUNC[51671.34], LUNC-PERP[5000000], ORCA[22.00011], OXY-PERP[0], PRISM[70000], RAY-PERP[0], SLND[28.853772], SOL[11.16549161], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SRM[1602.86244512], SRM_LOCKED[233.95973861], SRM-PERP[0], SUSHI-PERP[0], TRX[.00078], USD[564.00] | | |
| 0506414 | | AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ASD-PERP[0], BNB[0], BNB-PERP[0], BTC[0], DOGE[0], DOGE-PERP[0], DYDX[0.00000001], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-20210624[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], HTD-20000001], HT-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SOL-PERP[0], SRMT.90972728], SRM_LOCKED[571.14823473], SRN-PERP[0], SXP-20210625[0], TRX[0.00000200], USD[0.45], USDT[0.00000001], USDT-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0] | | |
| 0506494 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.05879917], LUNA2_LOCKED[2.47053141], LUNC-PERP[0], MAPS[237.03736663], MAPS-PERP[0], MNGO-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0.00485202], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], USD[0.00], USDT[0.95916992], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 0506534 | | AUD[30000.00], BTC[0], DOGE[0], ETH[0], ETHW[0], FTT[154.91069828], FTT-PERP[0], LOOKS[.23177758], LOOKS-PERP[0], LUNA2[0.00005298], LUNA2_LOCKED[0.00012362], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[0.00480069], SOL-PERP[0], USD[21414.66], USDT[0.00000001], USTC[.0075], USTC-PERP[0] | | |
| 0506557 | | ATLAS[4.87463359], ATLAS-PERP[0], AXS[.00850819], AXS-PERP[0], BCH[.00547669], BNB[.00121858], BNB-PERP[0], BTC[0.00137432], BTC-PERP[0], CRO[9.8746], DOGE[.907012], DOGE-PERP[0], ETH[0.00038362], ETH-PERP[0], ETHW[0.00038362], FTT[0.16039855], FTT-PERP[0], LOOKS[.9601], POLIS[.0015], SLP[.05], SLP-PERP[0], SOL[.0092139], SRM[4.6292751], SRM_LOCKED[62.3707249], TRX[100], TSLA[0.00749958], TSLA-0930[0], TSLAPRE-0930[0], UNI[.08888405], USD[47636.12], USDT[.0002826] | | |
| 0506591 | | BTC[.0036], LUNA2[5.55178902], LUNA2_LOCKED[12.95417439], LUNC[1208913.74894807], USD[71.67700000] | | |
| 0506634 | | ADA-PERP[0], BTC[0.04550903], CHZ[3259.392], COMP[.0578], CRO[769.8537], ETH[0.00949865], ETHW[0.00949965], FTM[0.02238477], FTM-PERP[0], FTT[.2], LUNA2[0.48696282], LUNA2_LOCKED[1.13624658], LUNC-PERP[0], MATIC-PERP[0], MKR[0.08098461], RSR[0], SHIB[280947.76976801], SLP[19446.3045], SOL[.0090671], SRM-PERP[0], USD[-705.11], USDT[0.00172786] | | |
| 0506638 | | BTC[2.74477929], FTT[.09706687], SRM[1.571151], SRM_LOCKED[1571.45768293], USD[0.00] | | |
| 0506669 | | 1INCH-PERP[0], ANC[.947192], ANC-PERP[0], AURY[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.02545565], LUNA2[0.00005782], LUNA2_LOCKED[0.00013491], LUNC[12.59092276], MATIC[.16191136], NFT[42373090973762908A/FTX AU - we are here! #54335][1], NFT[5532772392595928363/The Hill by FTX #7472][1], TRX[0], USD[-0.01], USDT[0], XRP-PERP[0] | | |
| 0506690 | | BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], DFL[8820], DOGE-PERP[0], ETH-PERP[0], FTT[1366.06120127], LTC-PERP[0], SOL-PERP[0], SRM[.40642256], SRM_LOCKED[24.67357744], USD[0.00], USDT[0.00560006], XMR-PERP[0], ZEC-PERP[0] | | |
| 0506700 | | AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], APT-PERP[0], ATLAS[2174T.44275742], ATOM-0930[0], ATOM-20211231[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-1230[0], BCH-20210625[0], BCH-PERP[0], BNB-1230[0], BNB-20211231[0], BNB-PERP[0], BOBA[120], BSV-20211231[0], BTC[0.00003403], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE[21], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DYDX[468.78914728], DYDX-PERP[0], EOS-0624[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[.00021580], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00021580], FIL-PERP[0], FTM-20211231[0], FTM-PERP[0], FTT[1.28.61941868], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOOD-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-20211231[0], OMG[9.9441134], OXY-PERP[0], PRISM[16410.418522], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0.66545327], RAY-PERP[0], SAND-PERP[0], SC-0624[0], SOL-0930[0], SOL-1230[0], SOL[8.74058695], SOL-PERP[0], SRM[7.81053401], SRM_LOCKED[36.20811185], SRM-PERP[0], STEP[23581.44870120], STORJ-PERP[0], STX-PERP[0], SXP-20211231[0], SXP-PERP[0], TRX[1.854467], TRX-20210625[0], TRX-PERP[0], USD[519.61], USDT[0.05294098], WAVES-PERP[0], XLM-PERP[0], XRP-1230[0], XRP-20210625[0], XRP[.521437], XRP-PERP[0], XTZ-20211231[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0506706 | | 1INCH-PERP[0], APE-PERP[0], BAO[1], BNB-PERP[1], BTC[0.00247964], BTC-PERP[.0014], DEFI-20210326[0], DOGE[1], ETH[6.93112534], ETH-PERP[0], ETHW[6.93249516], FTT[2.76246575], FTT-PERP[0], KIN[1], LUNA2[5.55445694], LUNA2_LOCKED[12.62812093], LUNC[1108299.7744725], NFT[2993826036010535/FTX EU - we are here! #160432][1], NFT[4017886759028836407356/FTX EU - we are here! #160658][1], SHIB-PERP[0], SOL[4.38716154], USD[8.27], USDT[108.16314748] | Yes | |
| 0506738 | | AAVE[0.16568172], ALCX[0.01122756], AMPL[1.35829134], ASD[130.25583270], BAND[0.24671021], BCH[1.08591400], BNB[10.47320556], BOBA[111.20226758], BTC[0.00008510], COPE[37.19716821], CREAM[0.06820077], CRO[549.79954320], DAI[103.04512113], DAWN[3.86259062], DOGE[2244.95439682], ENJ[34.20951772], ETH[0.89497569], ETHW[0.89015329], FTT[88.56236242], GRT[55.33203820], HGET[1.64549572], HNT[.88916955], HXLY[1.53307744], HXRO[166.031887], KIN[159019.93837646], KNC[6.69097991], LEO[27.75270927], LINA[183.14592396], LINK[2.83702043], LRC[12.79642757], LTC[0.39070108], LUA[959.53323083], MAPS[49.18848309], MKR[0.02499421], MOB[3.12477318], MTA[7.34427323], MTL[4.17631124], OKB[0.67437225], ONE[1.62187022], PERP[1.61149109], PUNDIX[208322256], RAY[9.57795954], REEF[1448.90059144], ROOK[0.05135828], RSR[194.06208946], RUNE[0.59203121], SAND[109.88497793], SECO[2.48515038], SKL[18.31724093], SNX[5.94980206], SOL[10.15958038], SRM[207.41328193], SRM_LOCKED[5.72195229], SUN[5147.36289], SUN_OLD[0], TRX[931.63495761], UBXT[190.96737581], USD[7345.62], USDT[181.51882831], WRX[43.61122987] | | AAVE[.161641], BAND[5.970564], BCH[1.018599], BTC[.000084], DOGE[2222.63853], ETH[.880249], GRT[54.923043], LEO[26.084793], LINK[2.788447], LTC[.378115], MKR[.024304], OKB[.5], OMG[1.264694], RSR[54.923043], SNX[5.145315], SOL[9.749466], TRX[811.993065], USD[2699.56], USDT[177.569907] |
| 0506743 | | BNB[33.19], BTC[0.00003658], BTC-PERP[0], ETH[0.00051659], ETH-PERP[0], ETHW[0.00000003], FTT[8.64649194], HT[.1], LUNA2[0.00086254], LUNA2_LOCKED[0.00201259], LUNC[187.82], POLIS[54.5], SOL[3.23122754], TRX[33], USD[4.39], USDT[3.13638154] | | |
| 0506750 | | ALGO-PERP[0], HOT-PERP[0], LUNA2[0.11303040], LUNA2_LOCKED[0.26373760], SRM[.0011451], SRM_LOCKED[.0057262], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[-0.02129724], USTC[16], XRP[0] | | |
| 0506758 | | AKRO[2], ATOM[.07766272], BAO[5], BNB[0], BTC[0], CHZ[0], DOGE[1], ENJ[0], ETH[0], ETHW[0], FTT[0], HGET[0], HXLY[5.23453888], HXRO[0], KIN[3], LRC[0], LTC[.5332336], LUNA2[3.75201594], LUNA2_LOCKED[8.44683872], LUNC[11.67370556], MATIC[0], PAXG[0.97413063], RAY[0], SAND[0], SOL[0], SUSHI[0], TOMO[0], TRX[2], UBXT[1], UNI[0], USD[5073.70], USDT[0.00000123] | | |
| 0506775 | | BIT[0], BNB[0.00000001], BTC[0.12517296], BTC-PERP[0], CEL[0], DOGE[0], ETH[0], FTM[0], FTT[25.07532313], GMT[0], LUNA2[1.37781369], LUNA2_LOCKED[3.21488661], LUNC[0], MATIC[0], RAY[0], SOL[0], TRX[0], TSM[0], UNI[0], USD[1.39], USDT[0.00000001] | | USD[1.39] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00506866 | | 1INCH[0], AAVE[2.33434479], ALGO[.048673], ATOM[0], AVAX[0], BAND[158.00514652], BNB[0], BTC[0], CEL[0.05641242], CHZ[127.64512232], DOT[0], ETH[0], EUR[0.00], FTM[0], FTT[25.13104547], LINK[0], LTC[0], LUNA2_LOCKED[15.7], LUNC[712.33503100], MATIC[0], OKB[0.10193800], OMG[0], RUNE[0], SNX[52.05320668], SOL[0], SUSHI[0], TOMO[0], TRX[0.40937335], UNI[0], USD[2.01], USDT[.00145729], USTC[0] | | AAVE[2.334221], BAND[153.791673], SNX[52.047563] |
| 00506871 | | 1INCH[0.84173924], 1INCH-PERP[0], AAVE[0.00417319], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0.84805629], ALPHA-PERP[0], ANC[304], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0.02070452], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.09981651], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.08890966], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00186642], BADGER-PERP[0], BAL-PERP[0], BAND[0.04828757], BAND-PERP[0], BAO[687.144], BAO-PERP[0], BAT-PERP[0], BCH[0.00018777], BCH-PERP[0], BNB[0.00157956], BNB-PERP[0], BNT[0.40570585], BNT-PERP[0], BOBA[.49998559], BRZ[0.52455487], BRZ-PERP[0], BTC[0.00005068], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0.07353236], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[.00621527], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT[904.4], DENT-PERP[0], DODO-PERP[0], DOGE[0.08771654], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[.3644], ENJ-PERP[0], ENS-PERP[0], EOS-093[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00027274], ETH-0325[0], ETH-0930[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00027274], ETHW-PERP[0], FIDA[.519059], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.34256256], FTM-PERP[0], FTT[25.21403542], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0.84887060], GMT-PERP[0], GRT[0.26339545], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[.022812], HNT-PERP[0], HOLY[1.4713521], HOLY-PERP[0], HT[0.05119972], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[3408.495], KIN-PERP[0], KLAY-PERP[0], KNC[0.02985374], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA[2.115], LINA-PERP[0], LINK[0.03305403], LINK-PERP[0], LOOKS-PERP[0], LRC[.172125], LRC-PERP[0], LTC[0.00764700], LTC-PERP[0], LUNA2[0.00212332], LUNA2_LOCKED[0.00495442], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS[.847563], MAPS-PERP[0], MATIC[0.74511507], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR[0.00020398], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0.42474942], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[.629524], OXY-PERP[0], PEOPLE-PERP[0], PERP[.2933235], PERP-PERP[0], PUNDIX-PERP[0], RAY[0.00266750], RAY-PERP[0], REEF-PERP[0], REN[0.33742876], REN-PERP[0], RNDR-PERP[0], ROOK[0.00010738], ROOK-PERP[0], RSR[0.38533969], RSR-PERP[0], RUNE[16.92691731], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[.782013], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0.07305906], SNX-PERP[0], SOL[0.00878431], SOL-PERP[0], SPELL-PERP[0], SRM[.88380601], SRM_LOCKED[10.03619599], SRM-PERP[0], STEP[.1], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.23996251], SUSHI-PERP[0], SXP[0.00422509], SXP-PERP[0], THETA-PERP[0], TOMO[0.03809746], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.59617488], TRX-PERP[0], TRYB-PERP[0], UNI[0.08348260], UNI-PERP[0], USD[23375.20], USDT[0.83153288], USTC[.300567], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0.00007342], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0.00000161], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX[.0722], ZRX-PERP[0] | | |
| 00506883 | | AKRO[1892], CHZ[339.8571675], DOGE[447.28651213], FTT[5.30601952], SOL-20210924[0], SRM[46.10000441], SRM_LOCKED[0.04629572], SXP[260.22788453], TRX[252], USD[0.00], USDT[0.73528740] | | |
| 00506892 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.0455418], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SRM[.12561222], SRM_LOCKED[0.35454543], SRM-PERP[0], SUSHI-PERP[0], TRX[.000801], USD[-13.09], USDT[25.47460000], XMR-PERP[0], XRP-PERP[0] | | |
| 00506893 | | AUD[0.00], BNB[0], BTC[0.00006531], DA[0], ETH[0], FTT[0], MOB[0], OKB[0], PERP[0], RUNE[0], SOL[0], SRM[1.86552435], SRM_LOCKED[7.67466347], TRU[0], TRYB[0], USD[0.00], USDT[0] | | |
| 00506895 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00506918 | | AXS-PERP[0], BNB[.19983458], BTC[0.01039926], ETH-PERP[0], ETHW[0.89039644], FTT[25.32299215], GST-PERP[0], LUNA2[0.57397140], LUNA2_LOCKED[1.33926660], LUNC[1.84898508], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], USD[3.84], USDT[0], USTC-PERP[0] | | |
| 00506931 | | BTC[0], FTT[2010.50579018], SOL[0], SRM[11.41255099], SRM_LOCKED[116.00682561], TRX[0], USD[0.55], USDT[0.30655715] | | |
| 00506935 | | BTC[0], FTT[0.05838558], SRM[12.52381484], SRM_LOCKED[46.51647442], USD[0.00], USDT[0] | | |
| 00506961 | | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], EUR[0.26], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00003257], SOL-PERP[0], SRM[.02773351], SRM_LOCKED[.15295117], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.08], USDT[0.00000001], VET-PERP[0], WRX[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00506972 | | AAPL[.0086776], BNB[.0097416], ETH[3.86465423], ETHW[.00096371], FTT[23.670227], HNT[.096314], LUNA2[0.35277228], NFT (459079447952154709/NFT)[1], SOL[0.0048375], USD[0.39], USDT[546.53310908] | | |
| 00506977 | | ADABULL[0.00002656], ADA-PERP[0], APE[.0071], AVAX[.01017537], BICO[1.1774], BNBBULL[0.00000988], BTC[0.00009998], CAKE-PERP[0], DFL[9.985], DOGE[.84742043], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], FTT[.06417], FTT-PERP[0], MATICBULL[.002209], MBS[.59825], MKRBULL[0.00000770], NPXS[0], PUNDIX[0], SRM[5.08465367], SRM_LOCKED[34.18171489], SUSHI-20210326[0], SUSHIBULL[.426785], SUSHI-PERP[0], TRXBEAR[1155.1], USD[5.55] | | |
| 00507065 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[-0.00000001], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], MKR-PERP[0], MSTR-20210326[0], NEO-PERP[0], NOK-20210326[0], OKB-PERP[0], ORBS-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SGD[0.00], SLV-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], TSLA-20210326[0], USD[12.94], USDT[0.00000001], VET-PERP[0], WSB-20210326[0], XEM-PERP[0], XLM[11], XRP[0.03626707], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00507073 | | APE[1952.914147], APE-PERP[-8317.99999999], AVAX[1], AVAX-PERP[0], AXS[-16971.03081258], AXS-PERP[-13917.3], BAL[55.73618415], BAL-PERP[-7187.07], BNB[0.03015488], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BNT[-380.05165575], BNT-PERP[-41555.30000000], BTC-0325[0], BTC-0331[-87.9253], BTC-0624[0], BTC-0930[0], BTC-1230[286.3748], BTC-20210326[0], BTC-20210624[0], BTC-20210812[0], BTC-20210909[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0106[0], BTC-MOVE-0106[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0212[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0219[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0501[0], BTC-MOVE-0503[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0610[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0728[0], BTC-MOVE-0730[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1110[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210906[0], BTC-MOVE-20211012[0], BTC-MOVE-20211021[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211213[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-MOVE-20211231[0], BTC-MOVE-20211232[0], BTC-PERP[-448.6486], CRV[22616.129775], CRV-PERP[-79002], CVC-PERP[-425773], DEFI-PERP[0], DOGE[569156.729175], DOGE-PERP[-153065], DOT[2], ENS-PERP[2299.52], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-1230[1041585.1], EOS-20210326[0], EOS-20210624[0], EOS-20210827[0], EOS-PERP[72222.49999999], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[3.644999999], ETH[12.45110167], ETH-20210826[0], ETH-20210924[0], ETH-20211202[0], ETH-PERP[-182532], FTT[2169.31438631], FTT-PERP[2957.5], GBT[0.019967], KNC[8.54259989], KNC-PERP[-55404.29999999], LEO-PERP[0], LINK[0679775], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[-5441.82], LTC-20210624[0], LTC-20210924[0], LTC-2021123[0], LTC[4196.95132775], LTC-PERP[6423.79999999], LUNA2[0.00310425], LUNA2_LOCKED[0.07243275], LUNC[1.01], MANA-PERP[-75683], MATIC[7118.01316952], MATIC-PERP[38905], MKR[84.44397244], MKR-PERP[-8.20599999], OMG-PERP[0], OP-PERP[0], PYTH_LOCKED[16666666], REN[238963.95331347], REN-PERP[-37277], SHIB[593117.6975], SHIB-PERP[-28204000000], SLP[10747456.5807], SLP-PERP[-1302940], SNX[-1635.34263074], SNX-PERP[-17277], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[-12158.6], SOL-20210924[0], SOL-20211231[0], SOL[20468.62736163], SOL-PERP[-4295.50999999], SPELL[1304306.6825], SPELL-PERP[69255400], SRM[535.97099197], SRM_LOCKED[4011.06900803], STOR_[6674.50009], STORJ-PERP[-68618.04885], SUSHI[29132.8412875], SUSHI-PERP[-34509.5], TRX[.00003], UNI[13205.659645], UNI-PERP[-5541.8], USD[-1410650.75], USDT[-220490.20968344], USTC-PERP[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[-769281], XRP-20210625[0], XRP-20210924[0], XRP-2021123[0], XRP[490757.5479231], XRP-PERP[-2.27899999], ZRX[10123.20406], ZRX-PERP[-150013] | | |
| 00507087 | | ADA-20210326[0], ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], HOT-PERP[0], KIN[1801.22570623], LINK-PERP[0], LTC[.00001782], LTC-PERP[0], LUNA2[0.40185622], LUNA2_LOCKED[0.93766453], LUNC[87505.04], MATIC[0], MATIC-PERP[0], RAMP-PERP[0], SC-PERP[0], SHIB[1095331.01241373], SUSHI-PERP[0], TRX[1.92780591], USD[18.49], XLM-PERP[0], XTZ-PERP[0] | | |
| 00507116 | | LUNA2[0.00493119], LUNA2_LOCKED[0.01150613], MAPS[.284295], OXY[.80715], USD[0.00], USDT[0.00000001], USTC[.698035] | | |
| 00507278 | | AXS-PERP[0], BTC[0.00008749], BTC-PERP[0], ETH[.017], FTM[.06273], FTT[0.2804396], FTT-PERP[0], GALA-PERP[0], LUNA2[6.32950453], LUNA2_LOCKED[14.76884392], MAPS[226.85357365], MER[.22062], SOL[.006698], SRM[.96134775], STEP[.020759], USD[10979.02], USDT[0.00000001], YFI[0.00009852] | | |
| 00507318 | | LUNA2[34.52954398], LUNA2_LOCKED[80.56893596], USDT[0.06596360] | | |
| 00507324 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.07332389], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[159.51150102], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LUNA2[8.84820707], LUNA2_LOCKED[0.64581651], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[37.15], YFI[0.00000001], YFI-PERP[0] | | |
| 00507353 | | BNB[1.04845931], BOBA[250.19840413], BTC[0.00006754], DOGE[0], FTT[0.31120809], IMX[207.1], LUNA2[0.00001534], LUNA2_LOCKED[0.00003581], LUNC[3.34238559], MBS[50.98992], MOB[21.046], OMG[104.00871569], REAL[3.6], SRM[38.75140348], SRM_LOCKED[.54119194], USD[0.00], USDT[0] | | OMG[103.585177] |
| 00507364 | | ETH[2.25499699], FTT[25], SRM[174.83279671], SRM_LOCKED[.96997393], USD[0.00], USDT[0] | Yes | |
| 00507385 | | ADA-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGEBULL[2.21712324], DOT-PERP[0], ENS[1.26], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.77000289], LUNA2_LOCKED[1.79667341], LUNC[0], MINA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[-31.42], USDT[85.05783958], USTC[43.32812376], XRP-PERP[0], ZEC-PERP[0] | | |
| 00507406 | | ASD-PERP[0], BAND-PERP[0], BCH[0], BTC[0.00521893], BTC-PERP[0], CEL-PERP[0], FTT-PERP[0], GST[32.76], HOT-PERP[0], HT-PERP[0], LUNA2[0.40945943], LUNA2_LOCKED[0.06424319], MNGO-PERP[0], ONE-PERP[0], POLIS-PERP[0], REEF-PERP[0], SOL[0], SOS-PERP[0], SRN-PERP[0], USD[4.60], USDT[0] | | |
| 00507413 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX[.0702175], ETH[0], ETHW[0.05097815], FTT[0.03648958], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000112], LUNC[0.10543685], LUNC-PERP[0], OXY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00530200], SOL-PERP[0], SRM[.02290901], SRM_LOCKED[.1185227S], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00170300], USTC[0], XMR-PERP[0] | | |
| 00507522 | | BTC[0], DAI[.00000001], ETH[0], ETHW[0], FTT[0], GBP[0.00], LUNA2[0.00535609], LUNA2_LOCKED[0.01249756], USD[0.00], USDT[0], USTC[0] | | |
| 00507575 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[0.08296454], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00144104], LUNA2_LOCKED[0.0329096], LUNC[307.1039583], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], TRX[.000771], USD[-0.87], USDT[8.50281504], XMR-PERP[0], ZIL-PERP[0] | | |
| 00507591 | | AVAX[152.3], DAI[0], EUR[0.00], FTT[.00658454], FTT-PERP[0], MATIC[17730], RAY-PERP[0], SOL[.00881], SOL-20211231[0], SRM[1.77794641], SRM_LOCKED[7.1905613], SUSHI-PERP[0], USD[3.44], USDT[0.00000001] | | |
| 00507594 | | AXS[0], BNB[0], BTC[0.00018427], CHZ[.00145], DYDX-PERP[0], ETH[0.01614946], ETHW[0.01612241], FTT[0.00000001], LUNA2[0.00725660], LUNA2_LOCKED[0.01693206], NFT (442417230286110919/FTX EU - we are here! #148302)[1], NFT (515405159640124911/FTX EU - we are here! #148469)[1], NFT (516847740368530020/FTX AU - we are here! #2090)[1], NFT (516929539900977946/FTX AU - we are here! #567412)[1], NFT (520392662604597967/FTX EU - we are here! #148602)[1], NFT (541488043057465488/FTX AU - we are here! #2088)[1], RAY[0.19025619], SOL[0.00000001], USD[29.26], USDT[344.71764436], USTC[1.02720688] | Yes | |
| 00507612 | | ALGO-PERP[0], BTC[0], DOT-PERP[0], EOS-PERP[0], FTT-PERP[0], SRM[54.7767682], SRM_LOCKED[224.2232318], TRX[.99999999], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00507632 | | TRX[.000004], USD[0.02], USDT[12] | | |
| 00507641 | | AUDIO[.8778], BOBA-PERP[0], LUNA2[4.82628110], LUNA2_LOCKED[11.26132257], LUNC[1050932.87138], MAPS[.3929], SPELL[87.54], USD[3.79], USDT[30.40399211] | | |
| 00507701 | | AAVE-PERP[0], APE-PERP[0], AXS-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-MOVE-0220[0], BTC-MOVE-0517[0], BTC-PERP[0], CEL-PERP[0], GRT-PERP[0], LUA[.08041642], LUNA2[0.00000003], LUNA2_LOCKED[0.0000008], LUNC[0.00827398], SOL-PERP[0], STG[.991], TOMO-PERP[0], TRX[.000028], USD[0.25], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0507746 | | BTC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.01], KNC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001449], LUNC-PERP[0], USD[-0.40], USDT[0.06566279], USTC-PERP[0] | | |
| 0507749 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMC-20210625[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20211231[0], BAL-PERP[0], BNB-PERP[0], BTC-MOVE-0715[0], BTC-MOVE-0801[0], BTC-MOVE-0817[0], BTC-PERP[0], CEL-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE[0], DOOT-PERP[0], AVAX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[22.62000011], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00033159], SRM_LOCKED[0.00209248], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[16034.44], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 0507754 | | 1INCH[.01], 1INCH-PERP[0], ALGO-PERP[0], AMPL[0.12770220], AMPL-PERP[0], APE-PERP[0], ATLAS[50002], ATLAS-PERP[0], AUDIO[3281.03281], AVAX[320.83551570], BAO[3500285.76], BAO-PERP[0], BNB[7.63175254], BNB-PERP[0], BOBA[.063856], BOBA-PERP[0], BTC[0.72321500], BTC-20211231[0], CRO[19731.1543], CRO-PERP[0], DAWN[.021794], DODO[1000.01], DOGE-PERP[0], DYDX[.0025], DYDX-PERP[0], ENS[.0015], ENS-PERP[0], ETH[2.28300000], ETH-PERP[0], ETHW[24.79638548], FIL-PERP[0], FTM[.01], FTT[1136.7046575], FTT-PERP[0], GMT-PERP[0], HKD[0.00], LINA[9.139], LINA-PERP[0], LINK[140.0014], LRC[650.0465], LRC-PERP[0], LUNC-PERP[0], MANA[2913.02913], MAPS-PERP[0], MATIC[2600.026], MCB-PERP[0], MTA[20000.3502], MTA-PERP[0], NEAR-PERP[2055.8], OMG-PERP[0], OXY[2550.0255], OXY-PERP[0], RAY[5883.29884906], RAY-PERP[0], ROSE-PERP[0], SAND[4500.05], SLP[7], SLP-PERP[0], SOL[2.49 79656531], SOL-PERP[495.31], SPELL[25], SPELL-PERP[0], SRM[51.27961946], SRM_LOCKED[376.52038054], STEP[3000.03], SUSHI[200.002], SXP[444.00444], THETA-PERP[0], TRU[10000.2], TRU-PERP[0], USD[40579.25], USDT[39.29788793], ZIL-PERP[0] | | |
| 0507777 | | AAVE-20210924[0], AGLD-PERP[0], ALGO-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNB-PERP[0], DODO-PERP[0], ETH-PERP[0], ETH[.07], ETH[0.00076334], ETH-PERP[0], ETHW[0.00076334], ICP-PERP[0], LUNA2[0.01473882], LUNA2_LOCKED[0.03439058], LUNC[3209.41], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[7.92], USDT[.41975249] | | |
| 0507820 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.01681580], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], SRM[.07626434], SRM_LOCKED[.46220299], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 0507833 | | AAPL[1], BCH[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], ETH[0.11], BTC-PERP[0], ETH-20211231[0], FTT[698.65185364], FTT-PERP[0], LINK[0], LINK-20210326[0], LUNA2[0.05595147], LUNA2_LOCKED[0.13055343], LUNC[12296.47944262], RSR[1], SRM[20.7880352], SRM_LOCKED[420.03766928], TRX[3], USD[0.70], USDT[0.00000003], WBTC[0.00000001], WRX[10087.50173074], XRP[0] | Yes | |
| 0507887 | | AKRO[1], BAO[1], BTC[4.65271177], HKD[0.00], LUNA2[0.00000832], LUNA2_LOCKED[0.00001942], LUNC[1.81317034], NFT[348440664089904000/FTX AU - we are here! #40211][1], NFT[350517431211715833/FTX AU - we are here! #106760][1], NFT[401467902706426994/FTX AU - we are here! #8497][1], NFT[461604511835606655/FTX EU - we are here! #107117][1], NFT[517185237109250081/FTX EU - we are here! #107007][1], NFT[571597421500840394/FTX AU - we are here! #8496][1], SRM[15.42176148], SRM_LOCKED[145.85207272], USD[0.00] | Yes | |
| 0508009 | | 1INCH[0], ADABULL[0], AKRO[0], ALGOBULL[0], ALTBEAR[0], ASD[0], ASD-20210625[0], ASDBEAR[0], BAT[0], BEAR[0], BNBBEAR[866300], BNBBULL[2], BTC[0], BULL[2], CHZBEAR[0], DEFIBULL[0], DEFIBULL[10000], DOGEBULL[0], ENJ[0], ETH[0], ETHBEAR[0], ETHBULL[23.00003256], GRT[0], GRTBEAR[0], GRTBULL[0], HTBEAR[0], IMX[0], LINK[0], LINKBEAR[22180], LUNA2[1.42740764], LUNA2_LOCKED[3.33061784], MANA[0], MATH[0], MATIC[0], MATICBEAR2210[0], MATICBULL[0], MKRBEAR[0], MOB[0], OKBBEAR[0], OKBBULL[1], REN[0], RSR[0.00000001], SHIB[0], SHIB-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], SXPBULL[0], TOMOBULL[0], TRX[0], UBXT[0], UNI[0], UNISWAPBULL[0], USD[0.46], USDT[0.04088998], VETBEAR[0], VETBULL[0], XRP[0], XRPBULL[0] | | |
| 0508011 | | ADA-PERP[0], BTC-PERP[0], ETCBULL[6.078], ETH[0.00095273], ETHBULL[21646.49785], ETH-PERP[0], FTT[0.08919112], NFT[369589428939652771/FTX AU - we are here! #41745][1], NFT[411604896482388777/FTX EU - we are here! #230014][1], NFT[450988227566165782/FTX AU - we are here! #41695][1], NFT[480181443111044290/FTX EU - we are here! #230070][1], NFT[520516840760544571/FTX EU - we are here! #230123][1], OXY[0], RAY[0], RSR-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.38547866], SRM_LOCKED[1.49934533], STEP[0], STEP-PERP[0], TRX[.073996], USD[1365.18], USDT[0] | | |
| 0508013 | | AKRO[0], ALPHA[0], AURY[0.00000001], BTC[0], ETH[0.40240230], ETHBULL[0], FTM[345.40610093], FTT[25.87447265], GBP[605.80], LINKBULL[0], LTC[0], LUA[0], LUNA2[0.00221853], LUNA2_LOCKED[0.00517657], RAY[0], RUNE[110.51835657], SNX[0], SRM[0], TRX[454], USD[780.70], USDT[0], XRP[1254.98016917], YFI[0] | | |
| 0508063 | | DOGEBULL[4095.05117], ETHBEAR[1567265000], LUNA2[9.62296392], LUNA2_LOCKED[22.45358248], LUNC[2094978.653657 1], THETABULL[2395], USD[1.09], USDT[3.67114872] | | |
| 0508064 | | ETH[0.00062046], ETHW[0.00062046], FTT[20.02406803], GBP[10.00], LTC[0], RAY[62.49833012], RUNE[92], SNX[80.16084546], SOL[3.96884639], SRM[344.25067563], SRM_LOCKED[7.70965691], TRX[.000003], USD[0.52], USDT[0.65626470] | | |
| 0508069 | | 1INCH[0.12399829], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0.00000002], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.09987860], ATOM-PERP[0], AUDIO-PERP[0], AVAX[2.92810655], AVAX-PERP[0], AXS[0.04948715], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND[0.08189821], BAND-PERP[0], BAO-PERP[0], BAT[.2], BCH-PERP[0], BIT-PERP[0], BNB[0.01271271], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA[.03618702], BOBA-PERP[0], BTC[0.00008504], BTC-20211231[0], BTC-PERP[0], C98[0.00000001], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[16.04589194], DOGE-PERP[0], DOT[1.23960118], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00060443], ETH-PERP[0], ETHW[0.00060443], FIDA-PERP[0], FLOW-PERP[0], FTM[0.06627505], FTM-PERP[0], FTT[150.05890155], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[.344075], GMT-PERP[0], GRT[0.00000001], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LEO[0.00000001], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00584498], LTC-PERP[0], LUNA2[0.00108243], LUNA2_LOCKED[0.00252568], LUNC[230.37925887], LUNC-PERP[0], MANA-PERP[0], MATIC[0.38715012], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0.00000001], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR[.259], NEAR-PERP[0], OKB[0.00000001], OKB-PERP[0], OMG[0.13618702], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0.9362 4247], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[0.08605018], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0.02504257], SNX-PERP[0], SOL[0.00697289], SOL-PERP[0], SPELL-PERP[0], SRM[7.21155664], SRM_LOCKED[29.2285887], SRM-PERP[0], SUSHI[0.41096083], SUSHI-PERP[0], SXP[0.021384 7], SXP-PERP[0], THETA-PERP[0], TOMO[0.18359608], TOMO-PERP[0], TONCOIN[.026], TONCOIN-PERP[0], TRU-PERP[0], TRX[3.07686891], TRX-PERP[0], TULIP-PERP[0], UNI[0.13440813], UNI-PERP[0], USD[991.61], USDT[0.16114395], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0.39159510], XRP-PERP[0], XTZ-PERP[0], YFI[0.00009372], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 0508096 | | AAVE[1.02391953], ADA-20210326[0], ALICE-PERP[0], ATLAS[379.924], BNB[1.15633954], BNB-PERP[0], BRZ[0.00697513], BTC[0.00101542], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-PERP[0], BULL[0], CBSE[0], COIN[0], DOGE[0], DOGE-PERP[0], DOT[56.50753739], ETH[0.23630472], ETHW[0.23502015], FTT[1.27894697], FTT-PERP[0], LINK[0.09807436], LTC[0], POLIS[3.9992], POLIS-PERP[0], RAY[0.00000001], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0.06454242], SRM_LOCKED[0.5622872], STEP[9.998], TRX[0.69688910], TULIP[1.9996], UNI[8.9740471 6], USD[346.27], USDT[0] | | BNB[1.140973], DOT[6.35161], ETH[.234647], LINK[0.083307], USD[310.37] |
| 0508171 | | KIN[1], LUNA2[0.30693822], LUNA2_LOCKED[0.71399446], LUNC[69313.80625819], TRX[.000946], USDT[0.00001401] | Yes | |
| 0508201 | | ADA-PERP[0], ATOM-PERP[0], AVAX[7.9981], AVAX-PERP[0], BNB-PERP[0], BTC[0.04999030], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT[18.99639], DOT-PERP[40], EOS-PERP[0], ETH[1.4997585], ETH-PERP[0], ETHW[1.4997585], FTT[130.24169882], GME[0.00000001], GMEPRE[0], HBAR-PERP[12000], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.83659487], LUNA2_LOCKED[4.28538603], LUNC[399922.4], LUNC-PERP[0], MANA[199.9715], MANA-PERP[0], MATIC[99.981], OXY[100.83025], OXY-PERP[0], RUNE[206.29112038], SHIB-PERP[50000000], SOL[15.09810000], SOL-PERP[0], STEP[999.99525], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-396.87], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 0508214 | | AAPL[2], AAVE-PERP[.43], ADA-PERP[-.35], AMZN[.00055689], AMZN-PERP[0], APE-PERP[-.2], APT-PERP[0], ARKK-20210924[0], ATLAS-PERP[1.99], AVAX[.00322178], AXS-PERP[0], BABA[0], BEAR[84.04], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0.0045], BULL[0.0005971], C98-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[.1987], CREAM-PERP[0], CRV-PERP[33], DOGEBEAR2021[.7020522], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH-PERP[.032], ETHW-PERP[0], FB[0.71000000], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[28.50000000], GALA-PERP[0], GLMR-PERP[0], GLXY[0], GMT-PERP[0], GOOG[.00000001], GOOGLPRE[0], GST-PERP[-785.7], HOLY-PERP[0], HT[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0.19], LTC-PERP[0], LUNA2[0.59682464], LUNA2_LOCKED[1.39257946], LUNC-PERP[-138000], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[-.016], MNGO-PERP[0], NEAR-PERP[0], NFLX[0.00000001], OMG-PERP[0], OP-PERP[0], OXY-PERP[1138.9], PEOPLE-PERP[-.50], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[-.13], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[5.54999999], SPELL-PERP[0], SPY[0.00095480], SPY-0325[0], SPY-1230[0], SQ[0], SRM-PERP[0], TONCOIN-PERP[0], TRX[407], TRX-PERP[2458], TSLA[.00955201], TSLAPRE[0], TSM[0], TULIP-PERP[0], TWTR[0], USD[1321.92], USDT[0.00], USDT-PERP[0], WAVES-PERP[0], XRPBEAR[64911], XRP-PERP[0] | | |
| 0508216 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], GBP[0.00], RAY[0], SOL[0], SRM[.0104966], SRM_LOCKED[0.4000462], USD[-0.22], USDT[332.22092001] | | |
| 0508252 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], APE-PERP[0], ATLAS-PERP[0], BEAR[544.96], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-MOVE-0503[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CRO-PERP[0], DEFIBULL[.77467754], DEFI-PERP[0], DOGEBEAR2021[.67428], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00303070], ETHBULL[0.00003637], ETH-PERP[0], ETHW[0.00014622], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00003886], LUNA2_LOCKED[0.00009906], LUNC[0.90681276], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-1230[0], SOL-20211231[0], SOL[309.46580000], SOL-PERP[0], SOS-PERP[0], SPY-0624[0], SPY-0930[0], SRM[22.366], SRM-PERP[0], STEP-PERP[0], SUSHI-0624[0], SUSHIBULL[7527.4], SUSHI-PERP[0], SXP-PERP[0], TSLA-0325[0], TSLA-0624[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 0508368 | | ATLAS[0], BTC[0.00971333], DOGE[0], FIDA[.07211266], FIDA_LOCKED[.18426153], OXY[0], POLIS[0], USD[0.00], USDT[0] | | |
| 0508412 | | BLT[36.65306305], FTT[1.55637213], LUNA2[0.00037423], LUNA2_LOCKED[0.00087321], LUNC[81.49], USD[1.21], USDT[0.00033685] | | |
| 0508485 | | 1INCH[12.99981], AVAX[0], BNB[0.00297241], BTC[0.00218720], DOT[3.49990785], ETH[0.00499965], ETHW[0.10509392], FTM[33.1090864], FTT[2.62355272], GST[98.880088], KIN[435564.16345000], LINK[3], LUNA2[0.00007066], LUNA2_LOCKED[0.00016487], MATH[17.99867], MATIC[18607153], SOL[0.45994708], TRX[0.03366000], TRX-0325[0], USD[0.01], USDT[0.31521412], USTC[0], XRP[39.99905] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00508596 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.63070600], LUNA2-LOCKED[0.47164735], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000074], TRX-PERP[0], USD[0.27], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00508627 | | ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00009926], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[2.42758291], LUNA2_LOCKED[5.66436012], LUNC[528611.29], TRX[.000002], USD[1295.73], USDT[-1032.61866492] | | |
| 00508630 | | FTT[0], MAPS[1008.79917], SRM[.07989147], SRM_LOCKED[3.1555875], USD[0.03], USDT[0.20000000] | | |
| 00508710 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005263], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000809], TRX-PERP[0], USD[0.29], USDT[0.00217501], XLM-PERP[0], XRP-PERP[0] | | |
| 00508722 | | LUNA2[0.00029844], LUNA2_LOCKED[0.00069636], USD[0], USTC[.042246] | | |
| 00508725 | | ADA-PERP[0], BTC-PERP[0], DOGE[5], DOT-PERP[0], ETH-PERP[0], FTT[.29994], FTT-PERP[0], SOL[.0958], SOL-PERP[0], SRM[0.56538577], SRM_LOCKED[0.0562373], SRM-PERP[0], USD[-0.93], USDT[0.66966728], VET-PERP[0], ZEC-PERP[0] | | |
| 00508728 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[2.34050857], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[51.38054330], ETH-PERP[0], ETHW[0], FTT[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.30198661], LUNC[121504.42601591], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SRM_LOCKED[0.12824959], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], USD[0.07], USTC[0], ZIL-PERP[0] | | BTC[2.340506], USD[0.07] |
| 00508764 | | ADABULL[012], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALTBULL[.09], AMPL-PERP[0], APE-PERP[0], ASDBULL[5], ATOMBULL[380], AVAX-PERP[0], AXS-PERP[0], BAL-0930[0], BNB[.003], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], COMPBULL[10], COMP-PERP[0], DOGEBEAR2021[908.08], DOGEBEAR[303483.1141232], DOGEBULL[.254526], DOGE-PERP[0], DYA-PERP[0], ENJ-PERP[0], ETCBULL[.4946], ETH-1230[0], ETHBEAR[140000], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GME-0325[0], GMT-PERP[0], GRTBULL[395.52], GRT-PERP[0], HNT-PERP[0], HTBEAR[893.6], HT-PERP[0], KNCBULL[1.5], KNIB-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.1447109], LUNA2_LOCKED[0.33779921], MATICBEAR2021[50000], MATICBULL[31.76], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHIBULL[83300000], THETABULL[14.87610049], THETA-PERP[0], TRX[337.000141], TRX-PERP[0], USD[0.10], USDT[0], VETBULL[38], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[10471.81146397], XRP-PERP[0], ZECBULL[5], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00508787 | | BEAR[45932.86], BEARSHIT[1509678], DOGEBULL[165.3742244], EOSBULL[26194760], ETHBEAR[261499200], ETHBULL[21.7099154], FTT[.09858], LINKBULL[500], LUNA2[0.74404043], LUNA2_LOCKED[1.73609435], LUNC[162016.3717782], MATICBULL[3457.8582], SOL[1.759648], SUSHIBULL[42600000], THETABULL[324.87988], TRX[.000001], USD[0.11], USDT[0], XRPBEAR[30999400], XRPBULL[4726368.66] | | |
| 00508811 | | AKRO[1], BAO[2], DENT[2], FIDA[1], GBP[0.06], KIN[2], LUNA2[0.00000111], LUNA2_LOCKED[0.00000260], LUNC[.24327158], MATIC[0], SXP[1], TRU[1], TRX[1], USD[0.00] | Yes | |
| 00508814 | | ANC-PERP[0], APT-PERP[0], ETH[150.64576690], ETHW[0], FLM-PERP[0], FTT[.022681], HT-PERP[0], LUNA2[0.27926076], LUNA2_LOCKED[47.31827511], LUNC[4415090.8888068], LUNC-PERP[0], RAY[1], RUNE[0.07597982], RUNE-PERP[0], SRM[.826636], USD[42698.80], USTC[.4946] | | |
| 00508889 | | 1INCH[0], 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CEL[0.10000000], CEL-PERP[0], CHZ[4132800], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], EUR[10.53], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[89436], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[49.1074], PEOPLE-PERP[0], RON-PERP[0], ROOK[.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SGD[1724806.83], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[68.18937715], SRM_LOCKED[324.69735447], SRN-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[20.83], USDT[0.00261700], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT[23.4385], XRP-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00508890 | | FTT[0], LUNA2[0], LUNA2_LOCKED[19.02196704], LUNC[0], SOL[0], USD[0.00], USDT[0], USTC[0] | | |
| 00508924 | | BAO[1], CHZ[0], KIN[1], LUNA2[0.00446225], LUNA2_LOCKED[0.01041193], LUNC[971.66639865], NFT (370544456611794608/FTX EU - we are here! #206673)[1], NFT (478624876444762043/FTX EU - we are here! #206718)[1], NFT (537847182486685223/FTX EU - we are here! #206749)[1], USD[0.00], USDT[31.43222616] | Yes | |
| 00508990 | | ADA-PERP[0], BNB-PERP[0], BTC[1.1800456], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LTC-PERP[0], LUNC[0], MATIC[0], SRM[.6920057], SRM_LOCKED[2.43057352], USD[1075.23], USDT[0.00015910] | | |
| 00508991 | | BTC[0.00000085], DEFI-PERP[0], DOGE[4646], ETH[0.00039166], ETHW[0.43839166], FTT[0.06078928], LUNA2[1.56734089], LUNA2_LOCKED[3.65712875], LUNC[341291.78], USD[0.00], USDT[0] | | |
| 00509008 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], LUNA2[0.00143703], LUNA2_LOCKED[0.00335308], LUNC[312.917404], NEO-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000051], USD[0.09], USDT[0.00448900], WAVES-PERP[0] | | |
| 00509036 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.00083734], BTC[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.00194884], LUNA2_LOCKED[0.00454731], LUNC[.006278], OMG-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], XRP[3.4844242], XRP-PERP[0] | | |
| 00509060 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC[100], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0204[0], BTC-MOVE-0206[0], BTC-MOVE-0214[0], BTC-MOVE-0230[0], BTC-MOVE-0304[0], BTC-MOVE-0307[0], BTC-MOVE-0311[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0408[0], BTC-MOVE-0411[0], BTC-MOVE-0416[0], BTC-MOVE-0422[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0606[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-0808[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0901[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1010[0], BTC-MOVE-1013[0], BTC-MOVE-1025[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1122[0], BTC-MOVE-2021[1225[0], BTC-MOVE-2021[1235[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1102[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRO-2-2[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.66175053], ETH-PERP[0], ETHW[0.00075050], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[180.3368052[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.64709982], LUNA2_LOCKED[6.17656625], LUNA2-PERP[0], LUNC[376411.56], LUNC-PERP[0], MANA-PERP[0], MAPS[.9187237], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-0624[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000824], TRX-PERP[0], UNI-PERP[0], USD[7.24], USDT[0.00731316], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.592852], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00509128 | | ALPHA[0], BCH[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GME[.00000001], GME-20210326[0], GMEPRE[0], GRT[0], LTC[0], RUNE[0], UBXT_LOCKED[5.893572], USD[1.83], USDT[-0.00510476], WBTC[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00509131 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[5369.38796], ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], DYDX[37.8950336], ENJ[158.98836], ENJ-PERP[0], FLM-PERP[0], FTT[6.4998254], IMX[127.4691698], KNC-PERP[0], MANA[125.99095], ONT-PERP[0], RAMP-PERP[0], RAY[529.02659592], RUNE[.095926], RUNE-PERP[0], SAND[44.9896], SHIB[164400000], SNX-PERP[0], SOL-PERP[0], SOS[185281473], SRM[.63578524], SRM_LOCKED[3.11369196], THETA-PERP[0], TRX[.000028], USD[0.86] | | |
| 00509175 | | DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS[.9981], LUNA2[5.58566330], LUNA2_LOCKED[13.03321438], LUNC[134654.34561078], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-11.03], USDT[714.30020996] | | |
| 00509264 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], CHZ-PERP[0], DOGE[.79048], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GMT[.98722], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0], LUNA2_LOCKED[4.54436688], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00077900], USD[582.58], USDT[0.00000003], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00509327 | | ATLAS[1040], BTC[2], BTC-PERP[0], COPE[.51626], DFL[.5368], DOGE[1], FTT[.0042425], LUNA2[0.05533707], LUNA2_LOCKED[0.01245317], LUNC[1162.1589879], POLIS[.03613994], REAL[.00000001], SOL-PERP[0], TRX[.001989], USD[0.00], USDT[0] | | |

Amended Schedule F Priority: Part 2.5 Non-Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00509351 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COPE[.00000010], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[14.88309977], SRM_LOCKED[52.74186554], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[24716.38], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00509488 | | ETH[0], GBP[0.00], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092015], TRX[.000002], USD[0.38], USDT[0] | | |
| 00509491 | | AGLD[.00318304], ALEPH[0.00017012], AMPL[0], APE[0], ATLAS[.00345729], AUDIO[.00372977], BAO[3], BNB[0], COIN[0], CREAM[0], CRO[.0002235], DENT[0], DOGE[0], EDEN[.00004681], ENJ[.00011537], FTH[0.00000989], GHS[0.00], GODS[.00173948], GRT[.00076876], HOOD_PRE[0], HUM[.00251477], IMX[.00172463], KIN[97.18148831], KSOS[0], LINA[0.00072275], LOOKS[0], LRC[.0002069], LUA[0.00039843], LUNA2[1.31830432], LUNA2_LOCKED[0.00000782], LUNC[0.00001079], MANA[.00010978], MATIC[0], MER[.05888194], MNGO[.00028771], NIO[0], OKB[0], PEOPLE[0], PERP[.00108962], POLIS[.00183055], PROM[.00001952], RAY[0.00169471], REN[0], RSR[1], RUNE[0.00004251], SAND[0.00067713], SLRS[.03227706], SOL[0.33], SOS[0], SRM[.00001655], STEP[.03316999], SUSHI[0.00004534], SXP[.00345227], USD[0.00], USDT[0.68665287], XRP[0.00128255], ZRX[0] | Yes | |
| 00509497 | | 1INCH-PERP[0], ADABEAR[937630], ALGOBULL[9.16969.41543026], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ[0], COPE[0], DAI[0], DOGE[0], DOT-PERP[0], ENJ-PERP[0], EOSBULL[25500], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[0.00660025], FIDA_LOCKED[0.0032686], FIL-PERP[0], FTM-PERP[0], FTT[0.01970958], FTT-PERP[0], GRT-20210620[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], MAPS[0], MATIC[0], MNGO-PERP[0], NFT (44790683667317063/Night's eye)[1], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SC-PERP[0], SKL-PERP[0], SOL[0.00000501], SOL-PERP[0], SRM[.00073015], SRM_LOCKED[.01488692], SRM-PERP[0], STEP[0], STMX-PERP[0], SXP-20210625[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UBXT[0], USD[0.00], USDT[0.00030430], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00509518 | | ALPHA-PERP[0], ALT-PERP[0], AUDIO[.9952858], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.04925469], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01114561], IMX[7.3], LTC-PERP[0], LUNA2[0.00349654], LUNA2_LOCKED[0.00815860], LUNC[761.38], MATIC[9.961588], MEDIA[0], MEDIA-PERP[0], PAXG-PERP[0], RAY[.97291], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[10.74252458], SOL-PERP[-2], SRM[.92593], SRM-PERP[0], STEP-PERP[0], SUSHI[11.4989416], SUSHI-PERP[0], USD[172.41] | | |
| 00509535 | | 1INCH[200.9298425], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[83911.10532], ALGO-PERP[0], ALICE-PERP[0], ALPHA[1000.8955], ALPHA-PERP[0], ATLAS[4000], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[838.91], BNB-PERP[0], BNT-PERP[0], BTC[0.27130292], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000831], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[.062], COMPBULL[547.5293346], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO[600.073381], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOSBULL[14.652], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHBULL[0.00074411], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[0.18721600], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNCBULL[1722678], KNC-PERP[0], KSHIB-PERP[0], LINA[0.94958.5626], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00556572], LUNA2_LOCKED[0.0296335], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[.1935925], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP[4000.81], RAMP-PERP[0], REEF[300004.0295], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL[1000.81], SOL-PERP[0], SRM-PERP[0], STEP[999.905], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[100088.875381], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0.0000132], THETA-PERP[0], TLM-PERP[0], TRU[2001.57326], TRU-PERP[0], TRX[67.00001], TRXBULL[441.5], TRX-PERP[0], UNI-PERP[0], USD[1.77], USDT[1.99667132], VETBULL[.007102], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00509545 | | ATOMBULL[18.00158387], COPE[0], FIDA[.05458095], FIDA_LOCKED[.03547194], IMX[50.5], LTCBULL[.4886425], MNGO[5.52608059], RAY[0], RSR[5.45034931], SRM[.04732112], SRM_LOCKED[.17947515], SXPBULL[20], USD[0.65], USDT[0.00000001] | | |
| 00509568 | | ATLAS[5363.72547707], BNB[0], BTC[0], FIDA[.54668654], FIDA_LOCKED[0.19512672], FTT[0], RAY[0], RUNE-PERP[0], SLP[0], SLP-PERP[0], SOL[.00003338], SRM[.04072338], SRM_LOCKED[.2360451], UBXT[0], USD[0.16], USDT[1.52429730] | | |
| 00509591 | | AAPL[0.10082919], AAVE[30.21809316], AMC[40.45720883], BAL[.469906], BAT[35.9928], BB[4.9965], BNB[0], BNTX[0.14114485], BTC[0.52530414], COIN[1.04449030], COMP[1.16076678], DOGE[607.84090531], ETH[0.40119481], ETHE[2.01862615], ETHW[0.45000064], FTT[25.98142857], GBTC[1.00023642], GLXY[.9929], GME-20210326[0], GME[61.72545331], GMEPRE[0], MX[500.086], LINK[2.21713563], LRC[3500.9232], LTC[1.34822661], MAPS[26.9811], MSTR[0.01002099], NOK[0.04701374], SLV[0.06625874], SNX[1.13898326], SOL[9.00421806], SRM[6.23779802], SRM_LOCKED[.1832613], SUSHI[0.00001100], TSLA[0.00155188], TSLAPRE[0], USD[-1952.04], USDT[-5079.47299723], XRP[331.11290581] | | ETH[.4], GME[20], LTC[1.313199], SNX[1.014471], SOL[8.840626] |
| 00509604 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.00029998], FIDA_LOCKED[.00076392], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[.06], USDT[0.00250976], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00100963], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00509610 | | AAVE[0], AMPL[0], BNB[0], BTC[0], CEL[0], DOGE[0], DOT[-0.00000103], ETH[0], FIDA[.65097815], FIDA_LOCKED[1.93520437], FTT[29.87084030], LTC[0], OKB[0], SOL[0.70281874], SRM[94.25711805], SRM_LOCKED[1.385572], USD[0.00], USDT[0.00616627], XRP[0] | | |
| 00509615 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-0604[0], BTC-MOVE-0609[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.83716], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.46166063], LUNA2_LOCKED[1.07720815], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-P-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.14], USDT[0.00001137], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00509623 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV[1000], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[751.14], FTT[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MATIC[9.4015], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[55.30], USDT[8797.09926884], XRP-PERP[0] | | |
| 00509637 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNBBULL[.00020000], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00003490], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.00025438], ETH-PERP[0], ETHW[2.49197S], FIL-PERP[0], FTM-PERP[0], FTT[0.05733730], FTT-PERP[0], GENE[521.001675], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTCBULL[.80], LTC-PERP[0], LUNA2[0.02117770], LUNA2_LOCKED[0.04925130], LUNC[4596.2465472], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[.00000001], SHIB-PERP[0], SLP-PERP[0], SRM[0], SUSHIBULL[1515183443.35], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.50], USDT[0.00969668], VET-PERP[0], WAVES-PERP[0], XRPBULL[2100], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00509666 | | AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], ETH[0.00000001], FTT[0.00000001], NFT (317261038335598418/FTX AU - we are here! #10131)[1], NFT (338848948866210413/Singapore Ticket Stub #198)[1], NFT (410613133887741924/FTX EU - we are here! #10445)[1], NFT (441705094104500829/FTX EU - we are here! #104138)[1], NFT (453074374116543717/FTX EU - we are here! #104300)[1], NFT (453821923103864872/FTX Crypto Cup 2022 Key #1581)[1], NFT (453936525778507625/FTX AU - we are here! #10119)[1], NFT (530840652909141156/France Ticket Stub #1079)[1], NFT (546532720199100846/Mexico Ticket Stub #1611)[1], NFT (547379724963164135/FTX AU - we are here! #29868)[1], NFT (558161087038024480/Belgium Ticket Stub #997)[1], NFT (572015998661445826/The Hill by FTX #20807)[1], SAND-PERP[0], SRM[.24540936], SRM_LOCKED[106.32361626], USD[0.01], USDT[0.00000001], USTC[0] | Yes | |
| 00509697 | | AAVE[0], ALTBEAR[0], ALTBULL[0], ATOM-PERP[0], AVAX-20210924[0], AXS[0], BNB[0], BNBBULL[0], BTC[0.00000001], BTC-PERP[0], BULL[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0.01978784], FTT-PERP[0], GRTBULL[0], KSM-PERP[0], LINK-PERP[0], LINKBULL[0], MIDBULL[0], RAY[0], RUNE-PERP[0], SNX[0], SOL[0.00000001], SRM[4.62090931], SRM_LOCKED[51.59004567], SUSHI[0], THETABULL[0], USD[0.87], USDT[0], YFI[0] | | |
| 00509721 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[0], FTT[0.00038712], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.16243873], LUNA2_LOCKED[16245873], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1661.83], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00509781 | | APE[.92702], APE-PERP[0], DOGEBEAR2021[.00001582], ETH[.005827], ETHW[.005827], FTT[0.03062319], SRM[8.91628851], SRM_LOCKED[46.76371149], TRX[.000036], USD[0.00], USDT[42.44507741] | | |
| 00509826 | | BTC[0.32561551], BTC-PERP[0], CEL[0], CEL-PERP[0], ETH[0.93859333], ETH-PERP[0], ETHW[0], FTT[44.69283], LINK[0], LINK-PERP[0], LUNA2_LOCKED[450.9364262], MATIC[0], SHIB-PERP[0], SOL[0], SRM[.00000774], SRM_LOCKED[.00015931], USD[0.00], USTC[0], XRP[2305.25350007] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00509848 | | 1INCH[0], ADA-PERP[0], ALPHA[0], BNB-PERP[0], BRZ[.00355768], BTC[0], BTC-PERP[0], DOGE[.526805], DOGE-PERP[0], ENJ-PERP[0], ETH[0], HXRO[.90044], LUNA2[0.17010864], LUNA2_LOCKED[0.39692017], TRX[.292347], USD[13.39], USDT[0] | | |
| 00509866 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.03504892], ETH-PERP[0], ETHW[0.03504892], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.8], FTT-PERP[0], HNT-PERP[0], HOT-PERP[56800], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-2021026[0], LUNA2[13.26584561], LUNA2_LOCKED[0.95363975], LUNC[288865.8106705], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[3670], SOL-2021032[0], SOL[.93955], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[23.50], WAVES-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00509921 | | AKRO[0], BAO[0], DENT[0], DOT[0], ETH[0], GBP[0.00], KIN[5], LUNA2[0.16460665], LUNA2_LOCKED[0.43012421], LUNC[41635.50754564], MATIC[0], RSR[3], USD[0.00], USDT[1.43894972] | | |
| 00509923 | | AUD[0.00], AVAX-PERP[0], BTC-032S[0], BTC-PERP[0], BULLSHIT[613.8089977], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-093Q[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.09925696], LUNA2_LOCKED[0.23159958], LUNC[21613.4126712], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], REEF-2021123[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00017477], SOL-PERP[0], SOS-PERP[0], USD[-337.81], XRP-PERP[1441], XTZ-PERP[0] | Yes | |
| 00509942 | | AGLD[.0473665], ATLAS[6.154], BTC[0], COPE[0], DYDX[.05664], EDEN[.04477975], ENS[.00021407], ETH[0.00331410], ETHW[0.00082670], FIDA[.52632059], FIDA-PERP[0], FTT[.00782908], MATIC[.0309], MOB[.1179595], OXY-PERP[0], RNDR[.004356], SOL[0.00648715], SRM[23.53753429], SRM_LOCKED[263.70246571], TRU[0], TRU-PERP[0], TRX[.000852], USD[1.82], USDT[1.60191215] | | |
| 00509949 | | APE-PERP[0], BNB[.00991], BTC[0.00000812], BTC-PERP[0], CEL[.0294], DOT-PERP[0], ETH[.00094474], FTT-PERP[0], KSHIB-PERP[0], LUNA2[0.00441891], LUNA2_LOCKED[0.01031080], TRX[.000001], USD[0.00], USDT[0], USTC[.625519], VET-PERP[0], XRP-PERP[0] | | |
| 00509962 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[.0015], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.00001], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[.145], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00338334], BNB-PERP[0], BSV-PERP[0], BTC[0.00000551], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[.4020735], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[.70045075], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.6048495], EGLD-PERP[0], EMB[20], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00033408], ETHW-PERP[0], FB-0624[0], FB-1230[0], FB-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[1], FTM[.20001], FTM-PERP[0], FTT[.08072401], FTT-PERP[0], FXS-PERP[0], GLD[36.47], GMT-PERP[0], GODS[.0000165], GOOGL[1.668], GRT-PERP[0], HBAR-PERP[0], HGET[0.02799781], HNT[0.02964223], HNT-PERP[0], HUM-PERP[0], HXRO[.455249], ICP-PERP[0], IMX[0.2045], IOTA-PERP[0], JST[.00465], KAVA-PERP[0], KNC-PERP[0], KSHIB[50.025], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK[.09298125], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA1[0], LUNA2[0.00004569], LUNA2_LOCKED[0.00010071], LUNA2-PERP[0], LUNC[1], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[.299855], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO[10.0015], MNGO-PERP[0], NEAR[1], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.21283574], OXY-PERP[0], PAXG[0.00010984], PAXG-PERP[0], PEOPLE-PERP[0], PERP[.00025], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[.00687463], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR[0], RUNE[.16664195], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLRS[20.035905], SLV-0624[0], SLV[1066.9], SNX-PERP[0], SNY[2], SOL[0.00321009], SOL-PERP[0], SPELL-PERP[0], SPY[110.553], SRM[.5731246], SRM_LOCKED[146.48711702], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.02375], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.2577205], SUSHI-PERP[0], SWEAT[.00186], THETA-PERP[0], TLM-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[73], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[16.09], USDT[0.00411095], USDT-PERP[0], USD[0], USO-0624[0], USTC-PERP[0], WAVES-PERP[0], WSB-0624[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00509980 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-2021062[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-2021032[0], EOS-PERP[0], ETC-PERP[0], ETH[.07], ETH-PERP[0], ETHW[.07], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SRM[8.10750753], SRM_LOCKED[30.89249247], SUSHI-PERP[0], SXP-20210625[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-1.72], USDT[.00278993], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00509982 | | 1INCH-PERP[0], ADABULL[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE[107.4019668], ARKK[0], ASD-PERP[0], AUDIO-PERP[0], AVAX[2.22104238], BNB[0], BNBBULL[0], BTC[0.00000002], BTC-2021123[0], BULL[0], CEL[0], CEL-PERP[0], CREAM[0], CREAM-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE[0], ETH[0.38394716], ETH-2021123[0], ETHBULL[0], ETH-PERP[0], ETHW[0.17597350], FIDA[.08831477], FIDA_LOCKED[.39002137], FIDA-PERP[0], FTM[0], FTT[150.00000001], FTT-PERP[0], HT[0], INDI_ICC_TICKET[1], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LUNA2[0.00401527], LUNA2_LOCKED[0.00936896], MATIC[0], MATIC-PERP[0], NFT (294972372131152199/TableXD #1)[1], NFT (337790209456353096/Baku Ticket Stub #1963)[1], NFT (350278641060887399/Austria Ticket Stub #829)[1], NFT (390500017455453127/The Hill by FTX #2559)[1], NFT (435907257818730318/Hungary Ticket Stub #1636)[1], NFT (449941136282721195/FTX Crypto Cup 2022 Key #4678)[1], NFT (466294482054311108/France Ticket Stub #1392)[1], NFT (512141121125860245/FTX AU - we are here! #2532)[1], NFT (521141989430312597/Monaco Ticket Stub #432)[1], NVDA[0], NVDA_PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB[4523509.56746429], SOL[20.75622010], SRM[8.35497808], SRM_LOCKED[2.7109375], STEP-PERP[0], SUSHI[12.01123601], SUSHI-PERP[0], TRU-PERP[0], TRX[0.00000300], TSLA-0325[0], TSLA2.11037402], TSLAPRE[0], UNI[0], USD[737.91], USDT[160.00355922], USTC[0.56838102], WAVES[.0004575], XRP[18.67417086] | Yes | |
| 00509992 | | 1INCH[18.069502], 1INCH-2021032[0], 1INCH-2021062[0], AAVE[.00751993], AAVE-2021032[0], AAVE-2021062[0], AAVE-2021123[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-2021062[0], ALT-PERP[0], AVAX-2021062[0], BADGER-PERP[0], BAND-PERP[0], BCH-2021062[0], BNB-2021062[0], BTC[0.00071118], BTC-2021042[0], CAKE-PERP[0], CREAM[.00607], CREAM-PERP[0], DEFI-2021062[0], DEFI-PERP[0], DOGE-2021062[0], DOGE-2021092[0], DOGE-2021123[0], DOGE-PERP[0], FIL-2021032[0], FIL-2021062[0], FIL-PERP[0], FTM-PERP[0], FTT[.04028629], FTT-PERP[0], GRT-2021062[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-2021062[0], LRU-2021062[0], LUNA2[.01490716], MATIC[5.88765], MID-20210924[0], MID-PERP[0], MKR-PERP[0], NEAR-2021092[0], OXY[.912375], OXY-PERP[0], RAY[.1717805], RAY-PERP[0], REEF-2021062[0], RUNE[.01], RUNE-PERP[0], SOL-20210924[0], SRM[.09228015], SRM-PERP[0], SUSHI-2021062[0], TRX[.000002], USD[4.12], USDT[4096.66642474], USTC[.90742], ZIL-PERP[0] | | |
| 00509996 | | BAO[1], FRONT[1], LUNA2[1.41288005], LUNA2_LOCKED[3.29672011], STEP[75144.56144104], TRX[.001555], USD[0.00], USDT[0], USTC[200] | | |
| 00510008 | | ADA-PERP[0], ALPHA[.00000001], BNB-PERP[0], BTC-2021092410[0], BTC-2021123110[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[-19789.1], SRM[4.12339753], SRM_LOCKED[665.87960971], SRM-PERP[0], SUSHI-PERP[0], TRX-2021062S[0], TRX-PERP[0], USD[493022.60], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0] | | |
| 00510046 | | ADA-PERP[0], ALT-PERP[0], APT-PERP[0], AUD[1522.23], AVAX[.09873092], AVAX-PERP[0], BTC[.331471], BTC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[25], HBAR-PERP[0], LUNA2[0], LUNA2_LOCKED[0.01038282], MATIC[9.97762559], MATIC-PERP[0], OXY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL[0], USD[0], USTC[0.029888], USD[0], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00510066 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021032810[0], ADA-PERP[0], ALGO-2021032610[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.03648506], BNB-2021032[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-MOVE-0115[0], BTC-MOVE-0210[0], BTC-MOVE-20210613[0], BTC-MOVE-20210621[0], BTC-MOVE-2021062[0], BTC-MOVE-0210208[0], BTC-MOVE-20210625[0], BTC-MOVE-0210[0], BTC-MOVE-20210611[0], BTC-MOVE-2021072[0], BTC-MOVE-20210627[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210802[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DFL[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0.00000001], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-2021092[0], SOL-PERP[0], SRM[0.00382838], SRM_LOCKED[0.59846], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TRUMPWIN[0], UNI-PERP[0], USD[0.00], USDT[0.00000009], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00510069 | | BTC-PERP[0], FIDA[.54029693], FIDA_LOCKED[.07323779], FIDA-PERP[0], FIL-PERP[0], LTC-PERP[0], RAY[.000002], USD[-33.91], USDT[40.68651473] | | |
| 00510087 | | LUNA2[0.00000506], LUNA2_LOCKED[0.00001181], LUNC[1.1021442], USD[0.00] | Yes | |
| 00510109 | | AURY[28], FTT[12.5942], HMT[.71733333], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], RAY[0], SOL[27.70000001], TRX[0.00079800], USD[0.25], USDT[0.00000001], USTC[0] | | |
| 00510132 | | 1INCH-PERP[0], ADA-PERP[0], ALGOBULL[3000], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00005500], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BAND-PERP[0], BAO[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.03763883], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00002080], LUNA2_LOCKED[0.01144865], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-2021032[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00510150 | | AAVE-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0], EUR[0.00], FTT[0], FTT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00004530], LUNC[13.56], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00510154 | | ALT-PERP[0], AVAX-PERP[0], BADGER[19.78655171], BADGER-PERP[0], BCHBULL[895.56664557], BF_POINT[1100], BTC[0], BTC-PERP[0], COMP[0], DOGE[0], DOGEBULL[0], DOT-PERP[0], EOS-PERP[0], ETH[0.13898727], ETH-PERP[0], ETHW[0.13898727], FTT[0], LTC[0.75985993], RAY[.84130045], REN-PERP[0], RUNE[0], SPELL[21631.87631238], USD[1308.56], XLMBULL[1.18279085], XLM-PERP[0], ZEC[0.55749337], ZECBULL[7.73373649] | | |
| 00510182 | | AAVE[0], ADA-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], COMP[0], DOT-PERP[0], ETH[0], EUR[0.01], FTT[0], LUNA2[0.00082492], MATIC[0.00000001], PAXG[.00000001], SOL[0.63], USDT[0.00000001], USTC[0.11677182] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00510205 | | BNB-PERP[0], BOBA[.0985256], BTC[0.00019671], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.0008157], ETH-PERP[0], ETHW[.0008157], FLM-PERP[0], FTT[2.08894963], FTT-PERP[0], LUNA2[1.37745166], LUNA2_LOCKED[3.21405388], LUNC[299943], LUNC-PERP[0], OMG[.4985256], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[31.14949501], SRM-PERP[0], SUSHI-PERP[0], TRX[.0000001], USD[4769.11], USDT[0.35854576], WAVES-PERP[0] | | BTC[.0001], USD[4723.48] |
| 00510290 | | ALCX[0.00000001], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-0325[0], AVAX[25.04021649], AXS-PERP[0], BADGER[2208.94], BADGER-PERP[0], BTC-0325[0], BTC[0.58789761], BTC-0624[0], BTC-2021062[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[1548646.02612911], ETH-0624[0], ETH[107.72272154], ETHW[107.13976790], FTT[419.00000019], JET[.00004], LUNA2[0.00097133], LUNA2_LOCKED[0.02264648], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], REEF-0624[0], REEF[369850], SOL[0.00296275], SOL-0325[0], SOL-2021092[0], SOL-PERP[0], SPELL-PERP[0], SRM[208.57946464], SRM_LOCKED[1926.20053536], SRM-PERP[0], SUSHI[0.09144S], TRX-PERP[0], USD[6869323.03], USDT[0.06996232], USTC[1.374972], USTC-PERP[0], WBTC[.00001745] | | BTC[.583109], ETH[106.408498] |
| 00510295 | | ATLAS-PERP[0], AXS[.00019], AXS-PERP[0], BAT[.03], BNB[0.00716615], BNT-PERP[0], BTC-0624[0], BTC[1.14721196], BTC-2021062S[0], BTC-2021123[0], BTC-PERP[0], DYDX[100.0015], DYDX-PERP[0], ETH[.95746774], ETH-PERP[0], ETHW[0.95746773], FIDA[100.61383946], FIDA_LOCKED[.06260028], FTT[500.0338475], FTT-PERP[0], GST[.00000438], HT[0.06297712], HT-PERP[0], LUNA2[0.93128310], LUNA2_LOCKED[2.17299390], LUNC[3.000025], NFT (427558493506528028/FTX Swag Pack #441[1], OXY[.001], POLIS[245.71791], POLIS-PERP[0], RAY[.005033], RAY-PERP[0], SLP[799.0361], SLP-PERP[0], SOL[0.00006500], SOL-2021062S[0], SOL-PERP[0], SRM[58.83025374], SRM_LOCKED[321.02536052], SRM-PERP[0], USD[485.68], USDT[3.3541712S], YFI[0.03842296] | | |
| 00510392 | | AKRO[1], BAO[4], BTC[.00000045], DENT[2], ETH[.000598], ETH-PERP[0], ETHW[.000598], HKD[0.01], KIN[2], LUNA2[0.00040942], LUNA2_LOCKED[0.00095533], LUNC[89.1538401], MATH[1], NEAR[.01000749], NFT (424288139668977710/FTX Swag Pack #508[1], SOL[0.00649237], SOL-PERP[0], TRX[1], UBXT[1], USD[2460.18], USDT[.00067S] | Yes | |
| 00510394 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[10.8010384], SRM_LOCKED[103.61091734], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-2021026[0], USD[3.39], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00510431 | | ADA-PERP[0], AGLD[1765.34925269], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[-0.05873036], BNB-PERP[0], BTC[0.00006806], BTC-PERP[0], CREAM-2021062S[0], CRO-PERP[0], CRV[.90334], DOGE[0.35403129], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00094187], ETH-PERP[0], FTM-PERP[0], FTT[25.01607218], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNC[300000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP[.84200014], SNX-PERP[0], SOL[0.00479243], SOL-PERP[0], SRM[1.09842183], SRM_LOCKED[4.90157817], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[438209.06], USDT[0], WAVES-PERP[0], WRX[.445506], XLM-PERP[0], XRP[0.05181136], XRP-PERP[0] | | |
| 00510480 | | AVAX[.014184], BCH-PERP[0], BTC[0.00020152], BTC-PERP[-0.30000000], FTT[28.6957925], HUM[96770], LUNA2[2.86593772], LUNA2_LOCKED[6.68718802], LUNC[624063.973206], LUNC-PERP[0], USD[843.226332] | | |
| 00510481 | | ALGO[.00036459], BCH[.00010676], BTC[0.00115121], DOGE[621.03466211], ETH[.0006459], ETHW[.00459611], JEST[7.74245437], KIN[2.54095462], LUNA2[0.02698674], LUNA2_LOCKED[0.06296907], LUNC[3], SHIB[0], SOL[0.09188157], TRX[107.21348914], USD[1.46], USDT[67.00000001], USC[3.81815432] | Yes | |
| 00510483 | | AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AUD[2.27], BCH[0], BCH-PERP[0], BEAR[0], BNB[.03], BTC[0.00010000], BTC-MOVE-2021118[0], BTC-MOVE-2021112[0], BTC-PERP[0], CREAM[.09], CRO-PERP[0], DOGE-PERP[0], ETH[0.13600000], ETH-2021123[0], ETH-PERP[0], ETHW[.017], EUR[0.25], FTM-PERP[0], FTT[1002.70733S], FXS-PERP[0], LINK-PERP[0], MANA-PERP[0], NFT (5411315409052293117Who am i)[1], SHIB[10000000], SOL[0], SOL-PERP[0], SRM[47.62800662], SRM_LOCKED[348.60771382], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[4111.000002], TRX-PERP[0], USD[21.82], USDT[1351.5484537], USDT-PERP[0] | | |
| 00510552 | | ALPHA[0], AMZN[0.0000834], APE[63.58977839], ATLAS[2214.51600561], BAO[10], BNB[0], BNB-PERP[0], BOBA[0], BTC[0.01049714], COIN[0], DENT[1], DYDX[0], ETHW[8.32988268], FB[.00007952], FTM[0], FTT[0.65301316], KIN[13], LOOKS[28.6981477], LUNA2[0.00939216], LUNA2_LOCKED[0.02191504], LUNC[2045.74260132], REET[0], SHIB[0.76751207], SOL[3], SWEAT[9.37722842], USD[8.32], USDT[0.00000005] | Yes | |
| 00510634 | | BAND[32.78517821], BNBBULL[0], BTC[0.00020007], ETHBULL[0], ETHW[0.00095547], FTT[777.19183111], GENE[0.00000001], LUNA2[0.00073321], LUNA2_LOCKED[0.00171083], LUNC[.006448], LUNC-PERP[0], NFT (382624341658693444/FTX Crypto Cup 2022 Key #2742)[1], NFT (470605196051365331/FTX AU - we are here! #36454)[1], NFT (533691867972135777/The Hill by FTX #8634)[1], NFT (589087499242789472/FTX AU - we are here! #36532)[1], OKB-PERP[0], SRM[5.8493164], SRM_LOCKED[193.80940207], TRX[.0000009], USD[0.19], USDT[0.00000002], USTC[.103786], USTC-PERP[0], WBTC[.00001856], XRP[.7384469], YFI[0], YFI-PERP[0] | Yes | BAND[31] |
| 00510648 | | ALGO-PERP[0], AVAX[0.05052573], AVAX-PERP[0], ETH[.001], ETHW[.001], FTT[25.0714625], REN-PERP[0], SOL[.1], SRM[9.35505878], SRM_LOCKED[39.60494122], USD[5553.03] | | |
| 00510716 | | SRM[.12141281], SRM_LOCKED[.50228863], USD[0.00], USDT[.006591] | | |
| 00510723 | | AUD[0.01], LUNA2[0.66472352], LUNA2_LOCKED[1.49605474], USD[0.01] | Yes | |
| 00510757 | | ADA[0.00714476], AUD[2.56], BTC[0.00199929], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00055557], ETHBULL[.00009998], ETH-PERP[0], ETHW[0.00055557], FIDA[.52895506], FTT[0.20127800], MAPS[.9986], SGD[1.34], USD[61.40], USDT[0.00401741], XRP[.9979], XRPBEAR[79944] | | |
| 00510808 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[375.21111222], ADA-PERP[0], ALGOBULL[29015290.15], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[11778.77473977], APE[.041122], APE-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOMBULL[1854.64357447], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[37389.62], BALBULL[838.505205], BAL-PERP[0], BAND-PERP[0], BCH[-0.53039.6], BAT-PERP[0], BCH-PERP[0], BTC[46.24393311], BTC-PERP[-10.3664], BTT-PERP[0], BTTBRE-PERP[0], BULL[0.63497325], BULLSHIT[3116.33607961], CEL-PERP[-6191.9], CHZ-PERP[0], CRV-PERP[0], DEFIBULL[11005.81385577], DODO-PERP[0], DOGE[0.04036104], DOGE-PERP[0], DOT-PERP[0], EOSBULL[362632679.53284], EOS-PERP[0], ETCBULL[82537.90327055], ETC-PERP[0], ETH-0930[0], ETHBULL[0], ETH-PERP[-691.93199991], ETHW[203.34669671], ETHW-PERP[0], EXCHBULL[2.17144375], FIL-0930[0], FIL-PERP[0], FLOW-PERP[-7499.13000000], FTM-PERP[0], FTT[2051.96124820], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-1230[0], GMT-PERP[0], GRTBULL[200.000998], GRT-PERP[0], HT-PERP[0], JOE[.72-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNCBULL[1077.9800623], KSHIB-PERP[0], KSM-PERP[0], LINKBULL[2020663.56774317], LINK-PERP[0], LRC-PERP[0], LTC[.00997021], LTCBULL[346132.27805226], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATH-PERP[0], NEAR-PERP[0], NEAR-1230[0], NEAR-PERP[0], OKBBULL[1178.9007552], OMG-PERP[0], OP-PERP[-128279], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[-48323.5], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[9.01500964], SOL-0325[0], SOL-PERP[-2421.67], SRM[1.15563573], SRM_LOCKED[1897.79434507], SRM-PERP[0], STORJ-PERP[0], SUSHIBULL[78062336.28385], SXPBULL[115644.6501812], THETA-PERP[0], TLM-PERP[4651350], TOMOBULL[1635190.7319], TRX[0], TRX-PERP[0], USD[1441767.05], USDT[0.00593656], VET-PERP[0], WAVES-PERP[0], XLMBULL[17590.48832595], XLM-PERP[0], XRP[.342541], XRPBULL[22090142.737717], XRP-PERP[0], XTZBULL[289015.01802], XTZ-PERP[0], ZECBULL[1000.6901069], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00510818 | | ADA-PERP[0], AUD[0.00], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00068955], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.02197921], ETHW[.02197921], FIL-PERP[0], FTT[0.00000864], FTT-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAY[9.9982], SOL-PERP[0], SRM[17.12543661], SRM_LOCKED[114.33643], SUSHI-PERP[0], TRX-PERP[0], USD[1.18], USDT[3.42304057], XRP-PERP[0], YFI[.00153731] | | |
| 00510828 | | AUD[0.00], BTC-PERP[0], UBXT[32874.74028791], USDT[162.35531954], USD[12.71] | | |
| 00510857 | | BNB[0], BTC[0.0000816], CBSE[0], COIN[0], CRO[9.43475], ETH[0.02163926], ETHW[0.02036092], SHIB[956], SOL[0], SOL-PERP[0], SRM[1182.1976], SRM_LOCKED[15.78742257], USD[463.41], USDT[0.99903056], XLM[1.13955147], XRP[1.02085869] | | |
| 00510864 | | CEL[.06515], DOGE[818.07061], DOGE-PERP[0], FTT[967.916058], FTT-PERP[0], LUNA2[0.06635559], LUNA2_LOCKED[0.01482971], LUNC[.0071815], MAPS[26552.98638], MATIC[7368.9316], MOB[471.99126], SECO[.42259], SOL-PERP[0], SRM-PERP[0], TRX[.480013], USD[16.92], USDT[0.00010700], USTC[.89966], USTC-PERP[0] | | |
| 00510870 | | 1INCH-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-2021062S[0], SOL-PERP[0], SRM[30.03520674], SRM_LOCKED[114.44479326], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.03] | | |
| 00510913 | | 1INCH-2021062S[0], 1INCH-PERP[0], ADA-PERP[0], ADA-2021062S[0], AAVE-PERP[0], ADA-2021062[0], ADA-PERP[0], ALGO-2021062S[0], ALGO-PERP[0], ATOM-2021062S[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-2021062S[0], BCH-PERP[0], BNB-PERP[0], BSV-2021062S[0], BSV-PERP[0], BTC-2021062S[0], BTC-PERP[0], CAKE-PERP[0], CHZ-2021062S[0], CHZ-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-2021062S[0], DOT-PERP[0], ENJ-PERP[0], EOS-2021062S[0], EOS-PERP[0], ETH-2021062S[0], ETH-PERP[0], FIL-2021062S[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-2021062S[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-2021062S[0], LINK-PERP[0], LTC-2021062S[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-2021062S[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-2021062S[0], SOL-PERP[0], SRM[0.01246626], SRM_LOCKED[4.70899507], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-2021062S[0], SUSHI-PERP[0], SXP-2021062S[0], SXP-PERP[0], THETA-PERP[0], TRX-2021062S[0], TRX-PERP[0], UNI-2021062S[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-2021092[0], XRP-2021062S[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00510955 | | AAVE-2021123[0], ADA-0624[0], ADA-2021026[0], ADA-2021062S[0], ADA-2021123[0], ALICE-PERP[0], ATLAS[5019.11901612], ATOM-2021062S[0], ATOM-2021123[0], AVAX-0624[0], AVAX-2021092[0], AVAX-2021123[0], BCH[10.68078923], BNB[525.61], BNB-2021[0], BTC-0325[0], BTC[1.20067815], CEL[0], DOGE-0625[0], DOGE-0624[0], DOGE-2021123[0], DOT-0624[0], DOT-2021062S[0], DYDX-PERP[0], EOS-0624[0], EOS-PERP[0], ETH[1.02685238], ETH-2021062S[0], ETH-2021123[0], ETHW[1.02181778], FIL-0624[0], FIL-2021123[0], FTM[2850.3929865], FTT-PERP[0], GAL[5.000025], GALA[500.02115], INK[5500], LINK-0624[0], LINK[101.34132146], LINK-2021062S[0], LTC[207.704791], LUNA2[2.3987697], LUNA2_LOCKED[5.597133934], MATIC[2414.17102593], NFT (297160542901383825/FTX EU - we are here! #45367)[1], NFT (492607953495901560/FTX EU - we are here! #45371)[1], NFT (514431533013035014000FTX Crypto Cup 2022 Key #466[6], NFT (544367514434721419/The Hill by FTX #9922)[1], OMG[0], OMG-2021123[0], OXY[0], RAY[0], RAY-PERP[0], SHIB[26500100], SOL[4.50062575], SOL-2021092[0], SOL-2021123[0], SRM[126.97498178], SRM_LOCKED[85.34940651], SRM-PERP[0], SXP-2021062S[0], SXP-PERP[0], SXP[712.84055578], TRX[0.00080501], UNI-2021123[0], USD[-10068.65], USDT[1607.06810839], WAVES-0624[0], WRX[10000], XRP-2021092[0], XRP-2021123[0], XRP[36659.48569470] | | BCH[10.634321], ETH[1.026231], ETHW[1.021236], FTM[2850.54458], LINK[101.193818], LTC[30.66466], MATIC[2406.214776], SXP[712.124912], USD[3130.41], USDT[1596.645768], XRP[20000] |
| 00510979 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.34998225], BTC-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], HXRO[0], LUNC-PERP[0], NFT (303589140407877136/The Hill by FTX #34201)[1], OXY[0], POLIS-PERP[0], RAY[0], SOL[0.00000001], SOL-PERP[0], SRM[8.77602404], SRM_LOCKED[07.38643124], SRM-PERP[0], USD[3.2265.02], USDT[0], USTC-PERP[0], XRP[0] | | |

Amended Schedule F Priority Filed 01/23/24 - Crypto Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00511051 | | 1INCH[1.07124612], BAO[202.00405953], BF_POINT[200], BNB[0.00000002], CRO[0.00028245], CRV[0.00005585], DENT[304.84379692], ENS[0.00000856], FTM[0.00075594], GRT[5.68725973], JST[0.0117687], KIN[83013.05050815], LUNA2[0.20468459], LUNA2_LOCKED[0.47655455], LUNC[3.8863883], MOB[0.7387676], NFT (428398470961444595/maphiena#1 #1)[1], RAMP[3.33374975], RAY[0.0002857], REEF[141.63998856], RSR[1], SECO[.04557482], SOL[0.74157238], SPELL[2.789217], SRM[0.00003986], SUN[0.01590393], SUSHI[0.00000106], SXP[2.10236902], TRU[1], TRYB[4.17773069], UBXT[5.90555724], USD[0.00], USDT[0.00000001], XRP[0.0001278], ZRX[.0001105] | Yes | |
| 0511052 | | BTC-PERP[0], EOS-PERP[0], ETHW[.00023569], FTT[.06834025], LUNC[0.00055672], NFT (292977576354575674/FTX AU - we are here! #42768)[1], NFT (320211527732148545/FTX EU - we are here! #44963)[1], NFT (331283416188422449/The Hill by FTX #6589)[1], NFT (346132460780232193/Japan Ticket Stub #42831)[1], NFT (368042856636366780/FTX AU - we are here! #42831)[1], NFT (480058232785325823/FTX EU - we are here! #44783)[1], NFT (494718381838707605/FTX Crypto Cup 2022 Key #4040)[1], SRM[4.32969052], SRM_LOCKED[44.44106933], USD[1.22], USDT[0.09350294], XPLA[9.28451179], XRP-PERP[0] | | |
| 0511071 | | ALEPH[10], APE-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00062893], BEAR[45.704], BNBBEAR[1414.7635], BNBBULL[0.00000093], BTC[0.00000001], BTC-MOVE-20210712[0], BTC-MOVE-20210624[0], BTC-PERP[0], BULL[0.00000030], CEL[1], DAI[13.72894531], DOGE[767.41901575], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GRT[.80000000], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00243304], LUNA2_LOCKED[0.00567711], LUNC[.0078378], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB[0.00063712], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], SUSHIBULL[.054604], SUSHI-PERP[0], TOMOBULL[.821285], TRX-PERP[0], USD[451.50], USDT[8.73987755], XLM-PERP[0], XMR-PERP[0] | | |
| 0511075 | | AKRO[3], BAO[0], BNB[0], BTC[0.64879197], CEL[0], DENT[2], ETH[0], JST[.00000001], KIN[10], LUNA2[0.97078890], LUNA2_LOCKED[2.19131679], LUNC[3.0282716], MATIC[0], SHIB[0], SOL[0], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 0511079 | | FTT[35.44189040], HKD[0.00], LINK[23.4947655], LTC[7694585], LUNA2[0.02272878], LUNA2_LOCKED[0.05303382], LUNC[4949.24], SOL[.00981589], USD[0.00], USDT[0.00018759], XRP[149.972925] | | |
| 0511086 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH[0.00134022], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], LUNA2[0.00674027], LUNA2_LOCKED[0.01572729], LUNC-PERP[0], MATIC[650], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], USD[0.00], USDT[0.00730000], USTC-PERP[0], WAVES-PERP[0] | | |
| 0511108 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], ASD-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.005237], BNB-PERP[0], BTC[0.00788795], BTC-PERP[0], CHZ-PERP[0], COMP[.00005324], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00019944], ETH-PERP[0], ETHW[.00019441], FIL-PERP[0], FLOW-PERP[0], FTT[0.07986345], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.005858], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE[.079518], RUNE-PERP[0], SNX-PERP[0], SOL[0.04948552], SOL-PERP[0], SRM[.00021921], SRM_LOCKED[.12663645], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.05589], TRX[1117424.499778], TRX-PERP[0], USD[0.00], USD[25.08], USDT[25.43329914], XRP-PERP[0], ZRX-PERP[0] | | |
| 0511116 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00008946], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHBEAR[3347000000], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[27.68093503], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2[1.0114314], LUNA2_LOCKED[2.36000674], LUNC[222024.33], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (410858529793852514/nightmare #5)[0], NFT (490196878087065608/Crypto Inceptions #3)[0], NFT (534361928885282960/Crypto Inceptions)[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[31.6010607], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.49], USDT[229.96028023], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0511136 | | APT[0], ATLAS-PERP[0], BAO[1], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA[.01844658], FIDA_LOCKED[.04258017], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.20160106], FTT-PERP[0], GRT-PERP[0], KIN[1], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], ROOK[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[1], USDT[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 0511137 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.38421756], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.26844720], LUNA2_LOCKED[0.62637682], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000018], TRX-PERP[0], UNI-PERP[0], USD[-8757.54], USDT[14645.43649514], USTC[38], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | USDT[6571.219703] |
| 0511228 | | AVAX[.00000001], BAO[4], DENT[2], ETH[.17583236], ETHW[.17567504], FTM[.00000886], KIN[7], LUNA2[0.00336065], LUNA2_LOCKED[0.00784152], LUNC[731.7889775], NFT (333819053190315263/FTX EU - we are here! #192875)[1], TRX[2], UBXT[1], USD[0.00], USDT[78.01563818] | Yes | |
| 0511248 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CLV-PERP[0], CLV[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NFT (410858529793852514/nightmare #5)[0], NFT (490196878087065608/Crypto Inceptions #3)[0], NFT (534361928885282960/Crypto Inceptions)[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[31.6010607], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.98272417], SRM_LOCKED[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[5.01], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0511261 | | BTC[0], ETHW[.00336631], LUNA2[0], LUNA2_LOCKED[16.60670076], TRX[.000059], USD[0.00], USDT[0] | | |
| 0511362 | | ADABULL[0.05671376], ADA-PERP[0], BEAR[334.885], BNB[.00395296], BNBBULL[0.00009838], BNB-PERP[0], BTC[0.00000151], BTC-PERP[0], BULL[0.00000564], CEL-PERP[0], DOGEBULL[.0059758], DOGE-PERP[0], ETH[0], FTT[0], LINKBULL[0.00088735], LUNA2_LOCKED[0.0207049], LUNC[193.2232654], LUNC-PERP[0], MATICBEAR2021[84.2748685], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000779], USD[0.00], USDT[0.68999999], XRPBULL[.8000035] | | |
| 0511375 | | ADA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], COMP[0], ETH[0.06844024], ETH-PERP[0], ETHW[0], FTT[0.03242556], GALA-PERP[0], LUNA2[0.00841122], LUNA2_LOCKED[0.01962619], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], ROOK[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-0325[0], USD[978.08], USDT[0] | | |
| 0511387 | | ADA-PERP[0], AGLD-PERP[0], ATLAS[31693.66270325], ATLAS-PERP[0], BICO[121.53447314], BNB[0.00187136], BTC[0.00250931], CHR-PERP[0], CLV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[30.86999014], FTM-PERP[0], FTT[0.15257015], FTT-PERP[0], GENE[.09981], GST-PERP[0], ICP-PERP[0], IMX[170.83077502], IMX-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00229859], LUNA2_LOCKED[0.00536339], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PSY[4645.95686574], RAY[0], RAY-PERP[0], SOL[0.00562487], SOL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[259.98], USDT[0], USTC[0.32537743], USTC-PERP[0] | | |
| 0511425 | | 1INCH-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BNT[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000013], FTT-PERP[0], HXRO[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.50850813], SRM_LOCKED[7.78805645], SUSHI-PERP[0], SXP-PERP[0], USD[290.48], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 0511500 | | BAO[1], BNB[0], BTC[0], DOGE[0], DOT[1.02839047], ETH[0], KIN[1], LTC[0], LUNA2[0.00119566], LUNA2_LOCKED[0.00278989], LUNC[260.35904654], SHIB[0.85706647], SOS[2427378.31904202], UBXT[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 0511608 | | BTC[0], CEL[0], ETH[0], FTM[0], LUNA2[0.00072693], LUNA2_LOCKED[0.00169619], LUNC[158.29248692], MANA[0], MATIC[0], SPELL[0], USD[38.29], USDT[0] | | USD[38.20] |
| 0511652 | | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BEAR[1921.418], BNB[0], BNB-PERP[0], BTC[0.04185159], BTC-PERP[0], BTTPRE-PERP[0], BULL[.0001], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[.095962], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.05232249], LUNA2_LOCKED[0.12208582], LUNC[1.6885111], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-253.77], USDT[0.00649786], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 0511664 | | AKRO[509.81002564], ATLAS[124.66071818], AVAX[1.71868511], AXS[.95188656], BAO[71054.9092909], BAT[31.61506552], BNB[.82412792], BTC[.06009848], CHR[38.56019017], CHZ[1], DENT[13], DFL[618.10125826], DOGE[208.41024554], DOT[35.54437209], ENJ[72.98384336], ETH[.36348719], ETHW[.36332205], EUR[376.52], FTM[82.61153898], FTT[2.24031123], GALA[164.66016956], GRT[51.46575958], HUM[291.89792995], KIN[242677.97931624], LINK[32.1102324], LRC[58.38286525], LUNA2[0.40968788], LUNA2_LOCKED[0.94375933], MANA[50.96399109], MATIC[38.06195818], MTA[96.07670532], RAY[1385.07533094], SAND[103.08363785], SHIB[2387157.54428734], SOL[3.05643057], STARS[17.33348905], TRX[6], UBXT[7], USD[59.08160003], XRP[44.85407025] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00511724 | | BNB[0], LUNA2[26.1162158], LUNA2_LOCKED[60.93783686], LUNC[5686860.9744555], USDT[0.68827097], XRP[.886242] | | |
| 00511759 | | ETHW[0.01574035], GAL-PERP[0], KSM-PERP[0], LUNA2[0], LUNA2_LOCKED[16.68128402], LUNC[.008076], LUNC-PERP[0], TRX[.000091], USD[431.70], USDT[0.00000001], USTC-PERP[0] | | |
| 00511763 | | AAVE-PERP[0], AVAX[.0998], DOT[3], ETH[.031], ETHW[.031], FTM[50], HT[9.998], LTC[.008821], LUNA2[2.2446756S], LUNA2_LOCKED[5.23757652], LUNC[488782.849148], USD[3.29], USDT[0.71018080], WFLOW[99.98] | | |
| 00511808 | | LUNA2[36.68641694], LUNA2_LOCKED[83.01814799], RSR[1], USD[310.05], USDT[31.99772738], USTC[5224.02619313] | Yes | |
| 00511820 | | BNBBULL[0.01775385], DOGEBEAR[4780651200], DOGEBULL[0.00000187], LINK[0], LINKBULL[.59235287], LTCBULL[32.125468], LUNA2[0.60187312], LUNA2_LOCKED[1.40437062], OKBBULL[0], TRX[0], TRXBULL[43.231352], USD[0.00], USDT[103.24354145], XRPBULL[258.208348] | | |
| 00511826 | | FTT[.096283], HXRO[.8173], LUNA2[8.48628010], LUNA2_LOCKED[19.8013202S], LUNC[1847905.36], ROOK[.00090676], TRX[.000001], USD[0.07], USDT[0.00000069] | | |
| 00511828 | | AGLD[0], ATLAS[91.94321714], AUDIO[0.00115779], BTC[.00501893], ETHW[0], FTM[.00057929], LUNA2[0.00025813], LUNA2_LOCKED[0.00060232], LUNC[59663.7910437], NFT[319254969013088399/FTX EU - we are here! #172861][1], NFT[330337484803107378/FTX AU - we are here! #985][1], NFT[479484102672123243/FTX AU - we are here! #914][1], NFT[502608963873305523/FTX Crypto Cup 2022 Key #22720][1], SOS[5580814.40925755], SWEAT[83.8517805S], USD[1.63], XRP[.00007009] | Yes | |
| 00511852 | | SRM[5.21171695], SRM_LOCKED[49.02828305], USDT[0] | | |
| 00511854 | | FTT[.00011975], FTT-PERP[0], LUNA2[0.00065188], LUNA2_LOCKED[0.00152107], NFT[487796719101545650/The Hill by FTX #9432][1], NFT[503438378189803680/FTX AU - we are here! #37633][1], NFT[544431703459388266/FTX AU - we are here! #37669][1], SRM[.00971661], SRM_LOCKED[5.61297649], USD[0.00], USDT[0.10], USTC[0], XRP[0], YFI-PERP[0] | | |
| 00511856 | | AGLD-PERP[0], AGLD[0.47203375], ASD-PERP[0], BOLSONARO2022[0], BTC-MOVE-091[0], BTC-MOVE-0922[0], BTC-MOVE-0925[0], BTC-MOVE-101[0], BTC-MOVE-102[0], BTC-MOVE-102[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-2022Q4[0], BTC-MOVE-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], CEL-PERP[0], CHZ-PERP[0], DMG[.00002], EDEN-PERP[0], ETH[0.00021347], ETHW[0], FTT[0.06071180], FTT-PERP[0], GST-PERP[0], KIN[2817.425], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS[58.8835], LUNA2[0.00749527], LUNA2_LOCKED[0.01748897], LUNA2-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT[299476304484932063/FTX AU - we are here! #28517][1], NFT[309765513614064631/FTX AU - we are here! #50552][1], NFT[378174282516925354/FTX AU - we are here! #50541][1], NFT[386630382014592529/FTX EU - we are here! #28469][1], NFT[519346004172204263/FTX EU - we are here! #28390][1], NFT[547022236149817576/The Hill by FTX #8662][1], PERP-PERP[0], SPELL-PERP[0], SRM[3.81476735], SRM_LOCKED[11.40823265], SRN-PERP[0], SUN[.001], TRX[.000054], TRX-PERP[0], USD[744374.02], USDT[0.51000001], USTC[0], WAVES-PERP[0], XRM-PERP[0], XRP[0], YFI-PERP[0] | | |
| 00511901 | | AMPL[0], AUDIO[0], BNB[0], BTC[0], CRO[0], CUSDT[222.00918456], EMB[0], EUR[12.27], FTM[0], FTT[0], HOLY[0], KIN[0], LEO[0], LUA[0], LUNA2[0.00641547], LUNA2_LOCKED[0.01496945], MATH[0], PERP[0], PROM[0], RAY[0], REEF[0], RUNE[0], SHIB[0], SLRS[0], SOL[0], SPELL[0], STEP[0], STETH[0], SXP[0], TOMO[0], USD[0.00], USTC[0.90814218], XAUT[0], YFII[0] | Yes | |
| 00511918 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0603[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00110524], LUNA2_LOCKED[0.00257891], LUNC[240.67], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[-42.19], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[715.39], USDT[149.97443093], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00511923 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-0930[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00001502], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BRZ-20210625[0], BRZ-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-MOVE-0610[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], BTMX-20210326[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], COMP-20210924[0], COMP-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00087617], ETH-20210625[0], ETH-PERP[0], ETHW[0.00087409], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[150.00267502], FTT-PERP[0], GENE[0.000], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], INDI_JEO_TOKET[1], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.02688544], LUNA2_LOCKED[4.88293270], LUNC[0.43215075], LUNC-PERP[0], MANA[.00125], MASK-PERP[0], MATH-PERP[0], MER-PERP[0], MKR-PERP[0], MSOL[0.00118589], NEAR-PERP[0], NEO-PERP[0], NFT[292370942588125687/Austin Ticket Stub #305][1], NFT[298380062789425259/Taiwan Landscape #1 #1][1], NFT[356280775759608034/The Hill by FTX #6053][1], NFT[384351215644141952/Belgium Ticket Stub #1885][1], NFT[409127445741510169/FTX AU - we are here! #15110][1], NFT[423153625212133802/FTX EU - we are here! #64735][1], NFT[431888525371643258/Japan Ticket Stub #1107][1], NFT[442970015124212424/FTX AU - we are here! #24430][1], NFT[450860209546349579/Silverstone Ticket Stub #893][1], NFT[510920887154944784/FTX Moon #156][1], NFT[523856511801716393/Monaco Ticket Stub #391][1], NFT[526197089709155621/Mexico Ticket Stub #782][1], NFT[528382031136373908/Monza Ticket Stub #674][1], NFT[546947253591909427/FTX AU - we are here! #15102][1], NFT[558862958053250511/Montreal Ticket Stub #737][1], NFT[566154888449328383/Singapore Ticket Stub #1497][1], NVDA-0325[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], 3010O972], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[3.00033055], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.000006], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000006], TSM-0503[0], TSM-20210625[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[6118.91], USDT[0.00958498], USDT-PERP[0], USTC[101.20720996], VET-PERP[0], WAVES-PERP[0], XAUT[0.00000001], XAUT-20210625[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-20210625[0], YFII-PERP[0], YFII-PERP[0] | Yes | |
| 00511943 | | BTC[.00001653], EUR[0.00], LUNA2[0.00095845], LUNA2_LOCKED[0.00223639], LUNC[208.70527323], USD[0.01] | Yes | |
| 00511946 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AURY[14.9972355], AVAX-PERP[0], BAT-PERP[0], B8[0], BNB-PERP[0], BTC-PERP[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CBSE[0], CHZ-PERP[0], COIN[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[.112838], FIDA_LOCKED[.37482576], FTM-PERP[0], FTT[0.41081780], FTT-PERP[0], GME[.00000004], GMEPRE[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[170.82224265], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MSTR[0], ONT-PERP[0], RAY-PERP[0], RUN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0531904], SOL-PERP[0], SRM[5.17351328], SRM_LOCKED[14625691], SRM-PERP[0], TRX-PERP[0], UBER-20210924[0], UBXT[799.8157], USD[0.58], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00512006 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[1.82351601], BNB-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], COMP-PERP[0], COPE[23.996675], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.0699941], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[5.35908549], LUNA2_LOCKED[12.50453283], LUNC[1116952.15], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[599932], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[11.7], SOL-PERP[0], SRM[50], SRM-PERP[0], STEP[12.27754], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[-272.72], USDT[0.38475630], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00512008 | | BNB[0], DYDX-PERP[0], ETH[0], ETHW[-0.00069703], FTT[0.05705900], LUNA2[0.00840511], LUNA2_LOCKED[0.01961193], LUNC[0.0684016], LUNC-PERP[0], USD[0.12], USTC[1.18978033], USTC-PERP[0] | | |
| 00512041 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], AMZN[1.7], AR-PERP[0], ATLAS[1220], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.05010056], BTC-PERP[0], COPE[0.42615583], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN[USS], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[61.2670585], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR[37.1], PERP-PERP[0], POLIS[29.7], POLIS-PERP[0], RAY[78.99742306], RAY-PERP[0], SHIB-PERP[0], SOL[0.00529210], SOL-20210625[0], SOL-PERP[0], SRM[.16406275], SRM_LOCKED[1.49369521], SRM-PERP[0], TSLA[.63], USD[278.02], USDT[0], XMR-PERP[0], XTZ-PERP[0], YFII[0] | | |
| 00512046 | | BTC[0], DAI[0], ETH-PERP[0], FTT[.48562365], LUNA2[0], SRM_LOCKED[136.17087315], STETH[0], USD[3208.00], USDT[0] | | |
| 00512083 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[9.9506], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000520], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00005253], GRT-PERP[0], LINK-PERP[0], LOOKS[.9662], LOOKS-PERP[0], LUNA-PERP[0], ONT-PERP[0], RAY[.00000001], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00037104], SRM_LOCKED[0.28455962], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00512121 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-0.00000001], BTC-20210625[0], BTC-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], ONE-PERP[0], RAY[.00000001], ROSE-PERP[0], SHIT-20210625[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[26.28882695], SRM_LOCKED[518.77270049], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[-23.27], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00512152 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC[0.0286626], LUNA2[0.18713494], LUNA2_LOCKED[0.43664820], LUNC[40749.028108], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[15.08], USDT[0.87000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00512164 | | ADA-PERP[520000], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DASH-PERP[0], DOGE-PERP[744708], EGLD-PERP[0], ETC-PERP[0], ETH[100], ETH-PERP[250], ETHW[100], FTT[43.09071628], FTT-PERP[200000], FXS-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2_LOCKED[69286.55835], LUNC[2000000000.00000003], LUNC-PERP[-0.00000004], NEAR-PERP[113000], SHIB-PERP[0], SOL[0], SOL-PERP[11200], SRM-PERP[0], TRX[.00001638], TRX-PERP[0], USD[-1151167.62], USDT[345007.77894279], USTC[2272256.34391623], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00512198 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[4.16672735], LUNA2_LOCKED[20.72236383], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNA-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-2210625[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP[0], USD[100.52], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00512239 | | AAPL[0], ALICE-PERP[0], APE-PERP[0], AVAX[0], AXS-PERP[0], BNB[0], BTC[0.00000790], CVX-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FB[0], FTT[0.09263545], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGLPRE[0], GST-PERP[0], LUNA2[0.03275463], LUNA2_LOCKED[0.07642747], NFT (309240229526645804/FTX EU - we are here! #104304)[1], NFT (314871795720147030/FTX Crypto Cup 2022 Key #2073)[1], NFT (333580705334334126/Austria Ticket Stub #1904)[1], NFT (337712308494956080/FTX EU - we are here! #104173)[1], NFT (344466575620951896/Belgium Ticket Stub #1810)[1], NFT (352987202340666312/FTX AU - we are here! #2358)[1], NFT (360367916334811100/Baku Ticket Stub #1915)[1], NFT (382247151933039912/Singapore Ticket Stub #1915)[1], NFT (389720878903396968/FTX AU - we are here! #267531)[1], NFT (399758732050100447/Hungary Ticket Stub #1938)[1], NFT (516346924744635976/The Hill by FTX #2457)[1], NFT (526152603297864169/FTX EU - we are here! #104087)[1], NFT (532048357811707700/France Ticket Stub #1431)[1], NFT (546871507074423375/FTX AU - we are here! #2368)[1], NVDA[0], SOL[0], SOL-PERP[0], SNM_LOCKED[27.59345145], TSLAPRE[0], USD[7233.32], USDT[0.00000001] | Yes | |
| 00512261 | | 1INCH-20210326[0], 1INCH-PERP[0], ALGO-20210326[0], ALGO-PERP[0], APE-PERP[0], ATOM-20210625[0], AVAX-PERP[0], BAL-20210625[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20210926[0], CRO-PERP[0], CRV-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], FTT[0.00000001], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNA2-0.04286219], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFT (458108071673173886/NFT)[1], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RHB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[1.06649776], SRM_LOCKED[9.91214034], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TOMO[0], USD[-0.01], USDT[0], XLM-PERP[0] | | |
| 00512294 | | ATLAS[197248.77765592], BTC-PERP[0], EOS-20210625[0], ETH-PERP[0], FTT[768.99904634], IND[1.000005], NFT (307124083241683733/FTX Beyond #252)[1], NFT (332104160816542864/FTX EU - we are here! #46993)[1], NFT (411016655729858812/FTX EU - we are here! #46630)[1], NFT (451003463806049440/FTX Crypto Cup 2022 Key #273)[1], NFT (495721674043179013/FTX AU - we are here! #2358)[1], SRM[6.32033155], SRM_LOCKED[69.33869814], TRX[1.23787100], USD[1575.17], USDT[0.00191250] | Yes | |
| 00512303 | | AAVE[.07481618], ALPHA[.916723], AXS[.07257898], BNB[.02957079], BTC[0.13217271], ETC-PERP[0], COMP[47.32760893], ETH[4.17598986], ETHW[4.17598986], FTM[2.394032], FTT[.73269746], FTT-PERP[0], GRT[.828658], HNT[.08506], LINK[.556503], LTC[.03851806], LUNA2[9.2159667], LUNA2_LOCKED[32.5039224], LUNC[2000000], MATIC[19.496], RUNE[1.3694517], SOL[315.66823409], SRM[7.84232], SUSHI[465.741129], TRX[.00001], UNI[211.31517645], USD[-171.97], USDT[2812.17858434], USTC[4.42224], XRP[1.81085], YFI[.00096362] | | |
| 00512307 | | BTC[.00166323], FTT[0], LUNA2[0.00491413], LUNA2_LOCKED[0.01146632], NFT (383605148759309533/FTX EU - we are here! #148240)[1], NFT (440631711236850048/FTX EU - we are here! #147818)[1], NFT (544875695796358372/FTX EU - we are here! #119655)[1], SOL[.97679377], TRX[.001262], USD[362.89], USDT[0], USTC[.69562] | | |
| 00512346 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[.00000097], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GMT-PERP[0], GRT[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000010], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (323343589939483008/FTX EU - we are here! #254610)[1], NFT (367357153858972013/The Hill by FTX #28649)[1], NFT (503447146072370020/FTX EU - we are here! #254621)[1], NFT (540919134607231716/FTX EU - we are here! #254615)[1], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.02352228], SRM_LOCKED[13.5880422S], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00002500], TULIP-PERP[0], UNI-PERP[0], USD[129778.20], USDT[24.23187696], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00512369 | | SRM[.48435864], SRM_LOCKED[21271132], USDT[0.88955403] | | |
| 00512386 | | ADABULL[102.21915852], BNB[.00000032], BNBBULL[.02991486], DOGEBULL[2454.39259728], ETH[.00000001], LINKBULL[7175.07213833], LUNA2[0.20307484], LUNA2_LOCKED[0.47356071], MATICBULL[5804.14283491], PTU[0], SHIB[56.07251205], SUSHIBULL[32883921.24831343], THETABULL[43997.44982187], TRX[.001146], USD[102.64], USDT[29.00000248], XRPBULL[2358274.82958102], XTZBULL[34746.19165299] | Yes | |
| 00512397 | | BTC[-0.00017378], DYDX[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[18.13274762], LTC-0325[0], LUNA2-0326[28.93748012], LUNA2_LOCKED[67.52078694], SRM[5.94655299], SRM_LOCKED[42.17344701], TRX[.000002], USD[0.00], USDT[0.00000003] | | |
| 00512447 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[9.70537417], LUNC[8694.84130655], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000995], TRX-PERP[0], UNI-PERP[0], USD[-0.40], USDT-20210625[0], USDT[9.18328679], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00512452 | | AVAX-0624[0], AVAX-PERP[0], BTC-0624[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.94843092], LUNA2_LOCKED[2.21300548], LUNC-PERP[0], SOL[0], SOL-0624[0], USD[0.00], USDT[130.40529212] | | |
| 00512477 | | DOGE[5], SRM[1.01942234], SRM_LOCKED[11.54704563], USDT[0] | | |
| 00512484 | | ETH[0], LINK[0], RAY[0], RUNE[0], SRM[0.04531949], SRM_LOCKED[.18975768], USD[0.06], XRP[-0.05970254] | | |
| 00512486 | | ATLAS-PERP[0], BCH[0.00031966], BNB-20210924[0], BNB-20211231[0], BTC[0.00853453], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], DOGE[0.00000001], DOGE-20210328[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ETH-20211231[0], FTT[198.02269480], FTT-PERP[0], LINK-20210326[0], LUNA20.47178501], LUNA2_LOCKED[1.10083169], LUNC[102732.17973981], LUNC-PERP[0], MSOL[11.45974726], OXY[30.00015], OXY-PERP[0], RAY-PERP[0], SOL[0.34004770], SOL-20210326[0], SOL-PERP[0], SRM[13.4671907], SRM_LOCKED[155.35499871], SRM-PERP[0], TRX[.000003], USD[-90.93], USDT[0.00005836], XLM-PERP[0], XRP[0] | | |
| 00512518 | | ADA[0.25582984], BTC[0], ETH[.00021], ETHW[.00021], FTM[0], USD[2.14], USDT[0.00214089] | | |
| 00512535 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[50000], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.09762], FTT-PERP[-10.6], KIN-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNA4-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SHIB-PERP[78000000], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[69.69], USTC-PERP[0], XRP-PERP[0] | | |
| 00512580 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ALTBULL[0], ATOM-PERP[0], AUD[0.00], AVAX[21.11261862], AVAX-PERP[0], AXS[10.6], BNB[0.20000000], BNBBULL[0], BTC[0.05000912], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO[1380], DEFIBULL[0], DODO[689.1], DODO-PERP[0], DOGE[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.13000000], ETH[4.11340167], ETHBULL[0], ETH-PERP[0], ETHW[4.00982126], EUR[0.00], FIL-PERP[0], FTT[25], FTT-PERP[0], GALA[0120], GALA-PERP[0], GST-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK[38.40000000], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00464748], LUNA2_LOCKED[0.01084413], LUNC[10210.00057865], LUNC-PERP[0], MATIC[0], MKR[0], MKR-PERP[0], OMT-PERP[0], OP-PERP[0], PEOPLE[0], RAY-PERP[0], RSR-PERP[0], SAND[120], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[2.15870038], SOL-PERP[0], SPELL-PERP[0], SRM[0.04], SRM-PERP[0], SUSHI-PERP[0], USD[69.69], USTC-PERP[0], XRP-PERP[0] | | AVAX[1] |
| | | SRM_LOCKED[.06179966], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], USD[27.96], USD[0.00000001], VETBULL[0], VET-PERP[0], WAVES[25], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00512592 | | ATLAS-PERP[0], AXS[0], AXS-PERP[0], BAL-20210924[0], BAL-20210326[0], BAL-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC[0], LTC-PERP[0], OKB-20211231[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], REEF-PERP[0], RON-PERP[0], SRM[2.56309771], SRM_LOCKED[18.74635952], UNI-20210625[0], USD[0.72], USDT[0.00000001], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00512593 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[29.29006082], LUNA2[0.00215825], LUNA2_LOCKED[0.00503593], LUNC[469.964756], LUNC-PERP[0], USD[587.27], USDT-PERP[0], USTC[0], USTC-PERP[0], WBTC[0] | | |
| 00512622 | | BTC-MOVE-0425[0], BTC-MOVE-0426[0], LUNA2[0.91336891], LUNA2_LOCKED[2.13119413], LUNC[198888.004098], TRX[.000777], USD[0.10], USDT[1961.36000017], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00512647 | | ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AMZN-20210924[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[.74758907], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00419160], ETH-20210924[0], ETH-20210625[0], FB-20210924[0], FB-20210625[0], FB-20211231[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.14180081], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK[.86410721], MPLX[.208599], NEO-PERP[0], NFL[0], NFLX-20210924[0], NFT [315491982484810374/FTX EU - we are here! #46638.60], USDT[0] ... | Yes | |
| 00512672 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CRO-PERP[0], DAWN-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0.01025556], HUM-PERP[0], ICX-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT [316088209223028372/FTX EU - we are here! #25557][1], NFT [340575920448004919/FTX EU - we are here! #25736][1], NFT [394124762855400441/FTX EU - we are here! #25059][1], NFT [489329212598175685/FTX AU - we are here! #32974][1], NFT [493800584231195587/FTX AU - we are here! #32927][1], OMG-PERP[0], SOL[.00981258], SOL-PERP[0], SRM[.000395], SRM_LOCKED[0.0275088], STX-PERP[0], THETA-PERP[0], TRX[.200013], USD[33.50], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00512673 | | LTC[0], LUNA2_LOCKED[0.00000001], LUNC[.001156], SUN[0.00086356], TRX[.000013], USD[0.00], USDT[0.00000001] | | |
| 00512674 | | 1INCH[0.00000001], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], BTC[0.00001140], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], DOGE[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[-0.037], LINK-20210924[0], RAY-PERP[-142], SOL-20210625[0], SOL-20210924[0], SOL-PERP[-0.35], SRM-PERP[-.96], SXP-20210924[0], USD[36274.49], USDT[96910.10635463], YFI[0], YFI-20210625[0] | | USDT[147.797279] |
| 00512696 | | FTT[166.99220526], LUNA2[0.05358617], LUNA2_LOCKED[0.12503440], LUNC[11668.50207732], NEAR[623.5015], NFT [465380159013755089/FTX EU - we are here! #120395][1], SOL[264.89545092], USD[7586.93], USDT[427.09678854] | | SOL[30], USD[6071.99], USDT[425.713509] |
| 00512712 | | ANC[.9936], ANC-PERP[0], APE[.0865], APT-PERP[0], ASD[0.04719925], ASD-PERP[0], BNB[.1], CAKE-PERP[0], ETH[.00000001], FTT[0.00780276], GST-PERP[0], LINA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00277140], LUNC-PERP[-0.00000001], MATIC[3], SOL-PERP[0], TRX[.001835], USD[3.74], USDT[5282.25381900], USTC[0], USTC-PERP[0] | | |
| 00512714 | | LUNA2[0.00628053], LUNA2_LOCKED[0.01465458], NFT [520488694175931861/The Hill by FTX #11619][1], USD[0.14], USTC[.88904] | | |
| 00512717 | | BTC-PERP[0], SRM[10.51843872], SRM_LOCKED[51.64156128], USD[49.43], USDT[0.01637] | | |
| 00512739 | | ADABULL[.00000142], DEFIBULL[0.00000248], GBP[0.00], LTCBULL[.008921], LUNA2[0.00358633], LUNA2_LOCKED[0.00836811], THETABULL[0.00000044], TRX[.000002], USD[0.00], USDT[0], USTC[.507663] | | |
| 00512745 | | ATLAS[10320.63699275], AURY[26], BTC[0], BTC-PERP[0], ENS[5.9200592], ETH[7.15301082], ETH-PERP[0], FTT[1000.03159858], GMT[.00021], IMX[0], IP3[.0125], LUNA2[6.30374543], LUNA2_LOCKED[14.68430373], LUNC[0], NFT [327593057226345583/The Hill by FTX #8817][1], NFT [336998250047288349/FTX AU - we are here! #32479][1], NFT [421441736502523730/FTX Crypto Cup 2022 Key #2548][1], NFT [505072294204878742/FTX AU - we are here! #32451][1], SHIB[17900105], SOL[30.78898275], SOL-PERP[0], SRM[85.37476043], SRM_LOCKED[494.56201997], TRX[.000002], USD[30.93], USDT[0.00000002], USTC[0] | Yes | |
| 00512760 | | ACB[1.58091137], APE[1.1], APN[4.8994015], BOBA[2], BRZ[.75314636], CONV[100], CRO[20], CRON[.099487], CVC[7], DFL[29.994471], DYDX[1], FIDA[2.0092021], FIDA_LOCKED[0.0124685], FTT[1.399734], GENE[2.09979727], GRT[1.0294891], HMT[2], HUM[30], LUA[45.0700085], LUNA2[0.49598560], LUNA2_LOCKED[1.15729974], LUNA2-PERP[0], MBS[4], MNGO[20], MTA[5], NOK[1.996675], NOK-20210924[0], OMG[2], ORBS[10], RAY[1.20276013], SAND[44.99905], SHIB[200000], SKL[10], SLV[.0986035], SRM[3.07033906], SRM_LOCKED[0699082?], STARS[15.99848], STEP[3], TLM[25], TURV-0624[0], TOMO[.09880143], TRX[0], TRYB[0.04369396], USD[-19.36], USDT[0.00000001] | | |
| 00512879 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[685], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[2.76e+06], ATOM-PERP[0], AUDIO[0.00000002], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAL-PERP[0], BAND-PERP[0], BCHBEAR[0], BCH-PERP[0], BNB[0], BNBBULL[2.02300001], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[2.558], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMPBULL[2], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOSBULL[4.000000], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00031841], ETHBULL[36.02071772], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[78.18033508], FTT-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.79489132], LUNA2_LOCKED[6.52141308], LUNC-PERP[0], MANA[0.19436149], MANA-PERP[0], MAPS-PERP[0], MATICBEAR[2021[0]], MATICBULL[123400], MATIC-PERP[0], MID-PERP[0], MKRBEAR[0.00000001], MKRBULL[0.00000001], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0.00000002], THETA-PERP[0], TLM-PERP[0], TOMOBULL[20], TOMO-PERP[0], TONCOIN[489.50950647], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00001], TRXBULL[26360], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[2879], USD[743.66], USDT[2.49654850], USTC[183.16650358], USTC-PERP[0], VET[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[110691526.27360632], XRP-PERP[0], XTZBULL[2.07e+06], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00512891 | | DAI[.00000001], LUNA2_LOCKED[209.8988584], LUNC[28918.44], NFT [554617993566686666/The Hill by FTX #21858][1], RAY[.32959], TRX[.000019], USD[10.00], USDT[0], USTC[12716] | | |
| 00512922 | | ATLAS-PERP[0], AURY[.00000001], ETH[0], FTT[0.00652465], GMX[.00496043], LUNA2[0.02825760], LUNA2_LOCKED[0.06593440], NFT [353069147513663430/FTX EU - we are here! #73501][1], NFT [424888200329277806/FTX EU - we are here! #73805][1], NFT [439720717951758724/FTX AU - we are here! #34921][1], NFT [510087918380090977/FTX AU - we are here! #73711][1], NFT [565070425303011240/The Hill by FTX #10342][1], NFT [569030002875784557/FTX AU - we are here! #34946][1], POLIS-PERP[0], TRX[0], USD[1314.50], USDT[0] | | |
| 00512954 | | AVAX[1.00661307], BTC[.02729396], ETH[.321285], ETH-PERP[0], ETHW[.321285], EUR[0.00], HNT[10.70843521], LUNA2[0.31402966], LUNA2_LOCKED[0.73273588], LUNC[4.61544954], SNX[69.02589056], SOL[0.00000003], USD[0.00], USDT[0] | | |
| 00512957 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB-20210326[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20210326[0], BCH-PERP[0], BNB[0.00000001], BNB-20210625[0], BNBBULL[0], BNB-PERP[0.89999999], BOBA-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210328[0], DEFI-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETHBULL[0], ETH[0], ETH-PERP[0], FB-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[76.73536991], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00184630], LUNA2_LOCKED[0.00430805], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MAV-20210326[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[0.58455409], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRY-20210326[0], SQ-20210326[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-377.11], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-20210326[0], ZRX-PERP[0] | | |
| 00512964 | | COPE[.88282], RAY[.98967788], ROOK[.0004772], SOL[.09143088], SRM[.99043353], SRM_LOCKED[0364447], TRX[.000002], USD[2.47], USDT[0] | | |
| 00513062 | | ATLAS[1749.6675], ATOM-PERP[0], AXS[19.48509495], BAT[40.81256356], BOBA[.13901936], BTC[0.04693604], CHR[999.81285], CON[0.49989831], DYDX[9.9981], ENJ[301.9196664], ETH[1.32987723], ETH-PERP[0], ETHW[1.22322047], FTM[153.91829946], FTT[65.98575], GALA[999.81], LUNA2_LOCKED[0.00000001], LUNC[0.00166554], MATIC[160.36433357], NEAR[14.99715], OMG[5.51217244], SAND[104.9801925], SOL[3.01932566], TRX[0.00000116], USD[1475.91], USDT[0.16976795], VET-PERP[0], ZRX[99.981] | | AXS[9.027606], BNT[40.537068], BTC[.046535], ETH[1.218668], FTM[151.810586], MATIC[158.99616], OMG[5.394486], SOL[2.96095], TRX[.000001], USD[1000.00], USDT[.165362] |
| 00513102 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[7.51948846], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0.00008000], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[34.78017458], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[276655.76], USDT[113808.60397634], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00513125 | | ATLAS[459.99], AURY[4], FTT[.0111496], LUNA2[0.07250034], LUNA2_LOCKED[0.16916746], TRX[.001555], USD[3.47], USDT[0] | | |
| 00513132 | | BNB[0], BTC[0], BTC-PERP[0], CHZ[0], ETH[0.00010373], ETH-PERP[0], ETHW[0.00010372], FTT[270.80000000], LTC[.0064017], MATIC[0], SAND[0], SOL[0.00162285], SRM[2.404262?], SRM_LOCKED[9.9557373], USD[36.61], USDT[2.69201971] | | |
| 00513165 | | ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGEBEAR2021[0.00000001], DOGEBULL[0], DOGEHEDGE[0], DOGE-PERP[0], ETBULL[0], ETH-PERP[0], FTT[0], GRTBULL[0], LTC[0], NVDA[.00000001], NVDA_PRE[0], SHIB-PERP[0], SPELL[0], SRM[.06285191], SRM_LOCKED[.2668678], SRM-PERP[0], SXP-PERP[0], THETABULL[.64.47500000], TRUMP2024[0], TSLA-20210326[0], UBXT_LOCKED[58.96755588], USD[0.31], VETBULL[0], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00513191 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AKRO[0], ALGOBULL[86975129.74471819], ALICE[0], ALICE-PERP[0], AMC-20210326[0], AMZN[.00000006], AMZNPRE[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA[0], BAL-PERP[0], BAO[1], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-20210625[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BULL[28.41165000], CAKE-PERP[0], CHZ[0], CRON[0], DEFIBULL[0], DMG[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GME-20210326[0], GOOGL[.00000001], GOOGLPRE[0], JST[0], KIN[1], LINK-20210328[0], LINKBULL[0], LTC-PERP[0], LUA[0], LUNA2[0.00000126], LUNA2_LOCKED[0.00004128], LUNC-PERP[0], MANA[0], MAPS[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MEDIA[0], MIDBULL[0], MSTR-20210326[0], NIO[0], PAXG[0.00000001], PERP-PERP[0], RAY[0], SHIB-PERP[0], SLV-20210326[0], SOL[0], SPY-20210326[0], SRM-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRX[13.99829000], TSLA-20210326[0], TWTR-0624[0], UNI[0], UNISWAPBULL[0], USD[0.30], USDT[0], VETBULL[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00513203 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GRT[.22], LUNA2_LOCKED[4.82103260], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], POLIS[169.966], RNDR-PERP[0], SOL[.008], SOL-PERP[0], SRM[.03], SRM-PERP[0], TRX[.000008], USD[3638.33], USDT[0.87020000] | | |
| 00513253 | | ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-MOVE-0131[0], BTC-MOVE-0214[0], BTC-PERP[0], EGLD-PERP[0], ETH[.0529894], ETH-PERP[0], LUNA2[1.02596353], LUNA2_LOCKED[2.39391491], SOL-PERP[0], SUSHI-PERP[0], USD[0.44], USDT[0.00000130] | | |
| 00513278 | | ATOM[.00000002], BTC[0], ETH[0.00031889], FTT[25], LUNA2[0.00120439], LUNA2_LOCKED[0.00281025], LUNC[262.26], SOL[0.00000007], USDT[0.00000010] | | |
| 00513295 | | 1INCH[0], AAVE[0], AGLD[567.7], ALCX[.001], ALPHA[1219.01352828], ASD[1166.51565445], ATOM[36.5], AVAX[53.6], BADGER[41.62], BCH[0.73304694], BICO[81], BNB[2.54000000], BNT[98.61932209], BTC[0.18527248], COMP[5.5045], CRV[1], DENT[36400], DOGE[3225.064422], ETH-0930[0], ETH[1.54085437], ETHW[1.33252222], EUR[0.00], FIDA[231], FTM[868], FTT[92.56641516], GRT[1108], HNT[13.07908071], JOE[580], KIN[2820000], LINA[9460], LOOKS[373], LTC[19.43109483], MOB[0.49854301], MTL[82.7], NEAR[50], NEXO[122], OXY[38.97742325], PERP[161.7], PROM[14.47], RUN[0.6], RAY[478.78597161], REN[375], RSR[30469.44976661], RUNE[16.42570674], SAND[4446], SKL[779], SOL[54.36380518], SPELL[100], SRM[138.64079608], SRM_LOCKED[5214316], STMX[14230], SUSHI[0], SXP[155.7], TLM[6601], USD[4244.48], USDT[168.11291200], WXR[692], XAUT[0], XRP[438.599791] | | |
| 00513359 | | AUD[0], AURY[.00000001], AVAX[0], BNB[0.00000003], BTC[0], DOGE[0], ETH[0], HT[0], LTC[0], LUNA2[0.01115262], LUNA2_LOCKED[0.02602279], MATIC[0], REEF[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX[19], USD[69.89], USDT[56.82889678], USTC[.689473] | | |
| 00513379 | | DOGE[.00982432], LUNA2[0.00754466], LUNA2_LOCKED[0.01760420], LUNC[1642.86589517], RUNE[32604448], SHIB[40.45478777], TONCOIN[.00100863], TRX[2.01301082], USD[406.52], USDT[5.00000001] | Yes | |
| 00513380 | | ETH[.00000895], ETHW[.00000895], FIDA[.64343627], FIDA_LOCKED[33.88104689], FTT[250.5227648], GMT[.001035], HXRO[.00499], MER[.025], SHIB[100000.5], SRM[1.1541824], SRM_LOCKED[159.70380814], USD[1.48], USDT[3862.82197622] | | |
| 00513414 | | 1INCH[0], AKRO[2], BAO[3], BNB[0], GENE[.1], GMT[261.21626939], GRT[1], KIN[1], LUNA2[0.00414520], LUNA2_LOCKED[0.00967213], LUNC[902.62646248], SOL[0], TRX[1.000001], USD[0.30], USDT[3569.41597184] | | |
| 00513433 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00005922], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[147.1], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00053402], ETH-PERP[0], ETHW[0.00053402], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.07109836], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[.07516], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[5.78605647], LUNA2_LOCKED[13.50079845], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.26], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00513440 | | BNB[0], BTC[0.00000009], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[155.16253277], SRM[.62105536], SRM_LOCKED[16.81701468], TRX[.000009], USD[0.00], USDT[31906.27117756], ZEC-PERP[0] | | |
| 00513453 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.33111879], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RAY[0], REN-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM_LOCKED[0.01990456], SRM_LOCKED[.07532525], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.47], XRM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00513470 | | AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00625575], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.03854797], ETH-20210625[0], ETHW[1.0289724], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.86563125], LUNA2_LOCKED[4.35313959], LUNC[.009082], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY[.49441], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.31909762], SOL-PERP[0], SRM[3.37262464], SRM_LOCKED[31.82737536], SRM-PERP[0], SUSHI-PERP[0], USD[231.24], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00513531 | | FTT[.8], USDT[57.99014], SOL-20210625[0], SRM[1.04116622], SRM_LOCKED[.16404586], USD[0.02] | | |
| 00513552 | | BTC[0.05228252], BTC-PERP[0], BULL[0], ETH[0], EUR[0.00], FTT[0], LUNA2[0.57718728], LUNA2_LOCKED[1.34677032], LUNC[1.99931545], SOL[0], USD[0.01], USDT[0.00007419] | | |
| 00513567 | | BTC[0.06679878], ETH[0.07099208], ETHW[0.07099208], LUNA2[0.00434787], LUNA2_LOCKED[0.01014505], LUNC[946.76], TRX[0.00000484], USDT[100.58525799] | | TRX[.000004], USDT[100] |
| 00513570 | | ADABULL[0], AVAX[0], BEAR[993.2], BTC[0], BULL[0], CHZ[0], COMP[0], DOGE[0], ETH[0], FTT[0], FTT-PERP[0], LUNA2[0.00000452], LUNA2_LOCKED[0.00001054], LUNC[.98450938], LUNC-PERP[0], MATIC[0], REEF-PERP[0], SLP-PERP[0], SOL[0], USD[14.41], USDT[0.17373876], YFI[0] | | |
| 00513624 | | SRM[1.43055212], SRM_LOCKED[34.35040389], USD[0.00], USDT[1594.92915218] | | |
| 00513640 | | BTC[.00419046], FTT[500.01886372], SOL[278.41075917], SRM[270.71791352], SRM_LOCKED[52.75405746], USD[2333.40] | | |
| 00513686 | | ADA-20210326[0], ADA-20210625[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], ETH[.00000001], FIL-20210625[0], FTM-PERP[0], FTT-PERP[0], LINK-20210326[0], LINK-20210625[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], THETA-20210326[0], THETA-20210625[0], TRX[0.00000422], UBXT_LOCKED[1114.80046328], UNI-20210625[0], USD[65.18], USDT[0.01354576], ZIL-PERP[0] | | TRX[.000001] |
| 00513697 | | BTC[0.00002016], CEL[.08916], CEL-20210625[0], ETH-PERP[0], SRM[.54718861], SRM_LOCKED[.48966687], UNI-PERP[0], USD[2.12], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00513743 | | BTC[.00529874], HMT[73], LUNA2[0.00253803], LUNA2_LOCKED[0.00550208], LUNC[513.4675592], STEP[44.49199], USD[0.06], USDT[4.60823] | | |
| 00513773 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000554], FTT-PERP[0], GMT[0], GMT-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC[-0.00000001], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], PROM-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], ROOK-PERP[0], RUNE[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SOL[147.08895143], SOL-PERP[0], SRM[.00021284], SRM-PERP[0], THETA-PERP[0], USD[-0.02], USDT[0], UNI-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00513870 | | 1INCH[499.715], AAVE[9.85], ALGOBULL[13203000], ATLAS[1000], AVAX[66.4], BIT[3855], BNBBULL[0.53940237], BTC[0.94228727], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULL[44.76770273], CEL[10.3], COMPBULL[8.75883672], DOGEBULL[0], DOT[397.8], ETH-20210625[0], ETH[22.94369576], ETHBULL[2.4493], ETH-PERP[0], ETHW[22.94369569], FTM[7.04018011], FTT[24.66157797], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-20210625[0], LUNC[17.62], MATIC[3330], MNGO[18480], RAY[455.00565], SOL[482.100187], SRM[2100], TRX[.00000], UNI[0], USD[12.90], USDT[0.06698454], WAVES-PERP[0], XRP[806], XRPBULL[5568.67202525], ZIL-PERP[0] | | |
| 00513997 | | ALGO[.23114], BTC[.0000006], DOGE[.95535], LTC[.00114016], LUNA2[0.07316447], LUNA2_LOCKED[0.17071711], LUNC[.14574783], TRX[.280975], USD[0.00] | Yes | |
| 00514038 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT[0.00000003], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUA[.02496], LUNA2[0.19309623], LUNA2_LOCKED[0.45055788], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20210121[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THU-PERP[0], USD[0.00], USDT[0.00652135], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00514047 | | 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-20211231[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALT-20210326[0], ATLAS-PERP[0], ATOMHEDGE[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BTC[0.00032261], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], COMPHEDGE[.00000001], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DGB-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHBULL[0], ETHW[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.23036246], FTT-PERP[0], HEDGE[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-20210924[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], NEAR-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SRM[11.48099914], SRM_LOCKED[58.86947129], SRM4-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[349.63], USDT[0], VET-PERP[0], XLM-PERP[0], XTZHEDGE[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00514083 | | ALGO-PERP[0], ATLAS[1419.725393], AVAX-PERP[0]. BTC[0.00650207], CHZ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.998157], FTT[5.0965306], LUNA2[0.06294014], LUNA2_LOCKED[0.14686033], LUNC[13705.34913176], SOL[0], SXP-PERP[0], TRX[.000001], USD[2.90], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0] | | |
| 00514110 | | ATLAS[0], BTC[0], BTC-PERP[0], COMP[0], DAI[0], ETH[0.00000001], FTT[0], LUNC[0], PAXG[0], RSR[0], SOL[1172.28152102], SPELL[0], SRM[23.27650842], SRM_LOCKED[566.27563984], USD[6.28], USDT[0.00000002], VGX[0] | | SOL[.001] |
| 00514127 | | BTC[0], BTC-PERP[0], ETH[0], FTT[0.01244000], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MTA[.00000001], ROOK[0], SOL[0], SRM[0], SRM[0.26910671], SRM_LOCKED[143.22145207], SRM-PERP[0], USD[1.28], USDT[1473.73382473] | | |
| 00514155 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX[.03894], DYDX-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.04300596], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.00000001], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.80574281], SRM_LOCKED[32.04009423], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[16.45], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00514191 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CLV[0], CONV[0], DOT-PERP[0], EDEN-PERP[0], FTM-PERP[0], FTT[0], HOLY[0], LINK-PERP[0], MER[0], MKR-PERP[0], MNGO-PERP[0], RAMP[0], RAMP-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], STEP[0], SXP-PERP[0], UBXT_LOCKED[11.62581191], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00514223 | | AAVE-PERP[0], BTC[0.01380564], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHW[.05711257], FTT[0.06969202], FTT-PERP[0], KSM-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[6.11050633], SRM_LOCKED[22.37446275], THETA-PERP[0], USD[0], USDT[0], XMR-PERP[0] | | |
| 00514227 | | 1INCH[0.00162204], AAPL[0], AAVE[0], ADABULL[0], AGLD[0], AKRO[3.17443078], ALCX[0], ALEPH[0], ALGO[0], ALICE[0.00016913], ALPHA[0], AMC[0], AMD[0], AMPL[0.00093197], ANC[0], APE[0], ASD[0], ATLAS[0], ATOM[0], AUDIO[0], AURY[0.00019833], AVAX[0], AXS[0], BADGER[0], BAL[0], BAND[0.00049449], BAO[783], BAR[0.00035555], BAT[0], BCH[0.00001446], BICO[0], BNB[0.00000106], BNT[0.00027295], BOBA[0.00115948], BTC[20.00000010], C98[0], CELO[0], CHR[0.02254176], CHZ[92.00818190], CITY[0.00007352], CLV[0.00400420], COIN[0], COMP[0.00000917], CONV[0.07806480], COTI[0], CREAM[0], CRO[0], CRV[0], CUSDT[0], CVC[0], CVX[0], DAWN[0], DENT[10], DODO[0.00323618], DOGE[0], DOT[0], DYDX[0], EDEN[0.00003242], ENJ[0.00183465], ENS[0.00004648], ETH[0], FIDA[0], FIL[0.00016483], FLM[0], FLOW[0.00004559], FTM[0], FTT[0], FXS[0.00003633], GAL[0], GALA[0.02598060], GARI[0], GBP[0.00], GBTC[0], GMT[0.00044483], GODS[0], GOG[0], GRT[0.00954015], GST[0], HNT[0], HT[0.00019506], HUM[0.02969134], HXRO[0], IMX[0], INTER[0], JOE[0], JST[0], KIN[944.79838026], KNC[0], KSHIB[0], LDO[0], LEO[0.00013733], LINA[0], LINK[0], LOOKS[0], LRC[0], LTC[0.00001016], LUNA2[4.52987195], LUNA2_LOCKED[0.000367], LUNC[85395.58890693], MANA[0], MAPS[0], MASK[0.00017350], MATH[0], MATIC[0], MBS[0], MKR[0], MNGO[0], MOB[0.00045000], MTA[0], MTL[0], NEAR[0.00007437], NEXO[0], NFX[60], OKB[0.00004110], OMG[0.00102116], ORBS[0.00925681], OXY[0], PAXG[0], PEOPLE[0], PERP[0], POLIS[0.00039836], PRISM[0], PROM[0], PSG[0.00026598], PUNDIX[0], QI[0], RAMP[0], RAY[0], REEF[0], REN[0.00302501], RNDR[0.00113632], ROOK[0], RSR[0.00037689], SNX[0.00011274], SOL[0], SOS[0], SPA[0.12965291], SPELL[0], SRM[0.00016138], STARS[0.00005064], STEP[0], STG[0], STMX[0.01848290], STORJ[0], SUN[0.05376869], SUSHI[0], SXP[0], SXPBULL[0], THETABULL[0], TLM[0], TOMO[0], TRU[0.00472383], TRX[7], TULIP[0.00077493], UBXT[13], UNI[0], USD[0.00], USDT[0.00000003], USTC[0], VGX[0.00093096], WAVES[0], WFLOW[0], WRX[0.00282338], XRP[0], YFI[0.00000006], YFII[0], YGG[0], ZRX[0] | Yes | |
| 00514233 | | 1INCH-PERP[0], AAPL-2021092400], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[.20395286], BNT-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.99879957], LOGAN2021[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RON-PERP[0], RSR[0.566.15239509], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.10595288], SOL-PERP[0], SPELL-PERP[0], SRM[26.63393129], SRM_LOCKED[52607365], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRU-PERP[0], UNI-PERP[0], USD[.24], USDT[0.00145055], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | LINK[.9986], RSR[504.3] |
| 00514255 | | 1INCH-PERP[5177], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], BAL-PERP[0], BTC-PERP[0], BTC-PERP[0], BTT-PERP[41860000000], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], ENS-PERP[682.15], ETH-PERP[0], FIL-PERP[0], FTT[0.07582612], FTT-PERP[5509.5], GMT[.86000072], GMT-PERP[0], GST[.0303921], GST-PERP[0], HNT-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNA2[0.00001311], LUNA2_LOCKED[0.00003059], LUNA2-PERP[0], LUNC[2.65476625], LUNC-PERP[-0.00000001], MEDIA-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[.273770], PERP-PERP[0], PROM-PERP[118.53], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SECO-PERP[0], SOL[3], SOL-PERP[0], SUSHI-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[4.4235], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-12966.87], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00514269 | | BAT[.00000001], BTC[0.06999904], ETH[0], FTT[177.67932144], SOL-PERP[0], SRM[3450.84435402], SRM_LOCKED[11.75806768], SXP[0.00000001], USD[1.80], USDT[0] | | |
| 00514271 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.86455], FTM-PERP[0], FTT[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[1.42691249], LUNA2_LOCKED[3.32946248], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00514279 | | AAVE[0], ADA-0325[0], ADA-2021092400], ADA-20211231[0], ADA-PERP[0], AMZN-20210924[0], APE-PERP[0], APT-PERP[0], AVAX-0325[0], AVAX-PERP[0], BTC-0325[0], BTC-0528[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123110], BTC-PERP[0], COMP-2021092400], DEFI-20210625[0], DEFI-2021092510], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-0528[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123110], ETH-PERP[0], ETHW-PERP[0], FTM[0.00017871], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-1230[0], LINK-20210924[0], LINK-2021123110], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA[25.75114096], LUNA2_LOCKED[13.41932877], LUNC[141191192.92524219], LUNC-PERP[0], MATIC-PERP[0], MST[0], MSTR-20210628[0], MSTR-2021123110], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-20210924[0], SOL-2021123110], SOL-PERP[0], SUSHI-20210625[0], SUSHI-2021123110], TRU-20210625[0], UNI-PERP[0], USD[-0.30], USDT[0], XRP-20210924[0], XRP-PERP[0], XTZ-0325[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00514306 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[10], DOT-PERP[0], ETC-PERP[0], ETH[.00081933], ETH-PERP[0], FTT[0.07816442], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.62365335], SRM_LOCKED[2.37634665], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[311.21], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00514309 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MOB[124.47199766], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM_LOCKED[.02079819], SRM-PERP[0], SUSHI-PERP[0], TRX[.000007], TRX-PERP[0], UNI[0], USD[0.00], USDT[0.00000052], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00514320 | | ADA-PERP[0], BCH[0], BTC[0], CREAM[27], DOGE-PERP[0], ETH[0.00045275], ETHW[0.51525020], FIDA[.15260616], FIDA_LOCKED[.46266463], FTT[25.04089424], GMT[1023.96460884], GST[0], LTC[0], LUNA2[5.67589954], LUNA2_LOCKED[13.24376561], LUNC[0], QTUM-PERP[0], RAY[377.11787403], SOL[0], SRM[0], TRX[0], USD[3.06], USDT[750.28301780] | | GMT[1023.907239] |
| 00514357 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.01616444], BTC-PERP[0], COMP[0], COMP-PERP[0], COPE[.85839], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.082849], DYDX-PERP[0], ETH[0.00057843], ETH-PERP[0], ETHW[11.14705], FTM-PERP[0], FTT[0.43551104], FTT-PERP[0], FXS[.00000791], FXS-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00416060], LUNA2_LOCKED[0.09708071], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[.1567], RUNE-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL[58.13014506], SPELL-PERP[0], SRM[.05476768], SRM_LOCKED[22.21172388], SRM-PERP[0], SUSHI-2021092400], SUSHI-PERP[0], USD[61147.44], USDT[0.95203493], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00514381 | | AR-PERP[0], AVAX-PERP[0], BCH[.00028327], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02654791], GMT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00942], LUNC-PERP[0], SOL-PERP[0], TSLA-0624[0], USD[0.00], USDT[0], USTC-PERP[0], XRP[0] | | |
| 00514394 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGL-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FTT[100.97661234], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT[.00000003], GMEPRE[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[.00290744], SOL-PERP[0], SPELL-PERP[0], SPELL-PERP[0], SRM[.56603397], SRM_LOCKED[18.11965247], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[2408.42], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

Amended Schedule F-3: Priority Unsecured Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00514396 | | 1INCH-0325[0], 1INCH-0930[0], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-0930[0], AAVE-1230[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-20210326[0], ADA-PERP[0], ALC[0], ALCX-PERP[0], ALGO-0325[0], ALGO-0930[0], ALGO-1230[181], ALGO-20210924[0], ALGO-20211231[0], ALGO[75], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0930[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-20210326[0], BAL-20210625[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-0325[0], BAT-PERP[0], BCH-0325[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0331[0049], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-20210624[0], CEL-20211231[0], CELO-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-0930[0], CHZ-12302[80], CHZ[1663.2161944], CHZ-20210326[0], CHZ-20210625[0], CHZ-20210924[0], CLV-PERP[0], CLV-PERP[0], COMP-20210326[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-0930[0], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[-150], DOT-0930[0], DOT-1230[0], DOT-20211231[0], DRGN-20210624[0], DRGN-20211231[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0324[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EUR[3987.00], FIDA-PERP[0], FIL-0325[0], FIL-0624[0], FIL-0930[0], FIL-1230[0], FIL-20210326[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[41.86933222], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-0624[0], GRT-0930[0], GRT-1230[0], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], GST-0930[0], GST[594.8], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-20210326[0], LTC-0325[0], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-0930[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20210326[0], OKB-20210624[0], OKB-20210924[0], OKB-PERP[0], OMG-1230[0], OMG-20210326[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[969.6], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-20210625[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20211231[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[14670], RUNE-PERP[17.5], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[2490], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210326[0], SOL-PERP[0], SOS[634400000], SOS-PERP[1817000000], SPELL-PERP[0], SRM[0286281:5], SRM_LOCKED[0.9877808], SRM-PERP[0], SRN-PERP[0], STEP[2007.6], STEP-PERP[7426.99999999], STMX-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-1230[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[7.5], SXP-0930[0], SXP-20210326[0], SXP-20210924[0], SXP-PERP[0], THETA-20211231[0], TLM-PERP[0], TRX-0624[0], TRX-20210625[0], TRX-20211231[0], TRX-PERP[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], USD[-3519.97], USDT[0.27680949], VET-PERP[0], WAVES-0325[0], WAVES-0930[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[1], XRP-0325[0], XRP-0930[0], XRP-20210625[0], XTZ-20210326[0], XTZ-20210924[0], XTZ-PERP[0], YFI-1230[0.028], YFI-20210924[0], YFI-20211231[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00514406 | | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ALCX[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HXRO[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR[0], SECO-PERP[0], SHIT-20210924[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0.02961618], SRM_LOCKED[12052557], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00514422 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0.00000001], BTC-MOVE-0204[0], BTC-MOVE-0210[0], BTC-MOVE-0220[0], BTC-MOVE-0415[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0613[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], BTC-MOVE-2021121[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[4643.72], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[4.24], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM[1.92959912], SRM_LOCKED[0.50077981], STG-65206], THETA-PERP[0], TRX[0.000022], UNI-PERP[0], USD[0.00], USDT[47.63455165], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00514463 | | AVAX[0], BTC[0], DOGE[0], DOT[12.31858271], ETH[0], ETHW[0.75207471], EUR[0.00], FTM[0], FTT[26.84875411], LINK[0], LTC[0], LUNA2[0.61174338], LUNA2_LOCKED[1.42740122], LUNC[132869.71418948], MATIC[0], MTA[214.93391438], RUNE[0], SOL[1.06341200], USD[162.14], USDT[0] | | ETHW[.75204312] |
| 00514466 | | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BYND[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHE[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTT[0.81808069], FTT-PERP[0], FTXDXY-PERP[0], GBTC[0], HBAR-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JPY[5547.40], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.15210600], LUNA2_LOCKED[0.35491412], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NIO[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY[0.00100000], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TSLA[0.00000001], TSLAPRE[0], UNI-PERP[0], USD[3.51], USD[0], USO[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00514471 | | BTC[0], ETH[0], FTT[0.08615604], SOL[0], SRM[.04536986], SRM_LOCKED[0.0284712], STEP[0.0000001], USD[0.97], USDT[0] | | |
| 00514481 | | AAVE-0325[0], AAVE-20210625[0], AAVE-20210924[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-1230[0], ATOM-20211231[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C4T[110.00], CHZ[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT[0], DOT-20210625[0], DOT-20211231[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20210924[0], FTT-20211231[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK[0], LINK-20210924[0], LINK-20210924[0], LINK-20211231[0], LINK-20211231[0], LINK-PERP[0], LOGAN[2021][0], LRC[0], LTC-20210924[0], LUNA2[4.00372579], LUNA2_LOCKED[9.34202685], LUNC[195872.5], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL[3.59940143], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-20210924[0], THETA-20210625[0], UNI[0], USD[7.17], USDT[100.00000001], USTC-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210625[0], XTZ-20210924[0], ZEC-PERP[0] | | |
| 00514503 | | BTC[0], ETH[0], EUR[0.15], FTT[0], LUNA2[0.00000003], LUNC[0.00679550], SOL[0], STG[0], USD[0.00], USDT[0] | | |
| 00514505 | | FTT[.03436547], SRM[52.27759883], SRM_LOCKED[330.72240117], USD[0.00], USDT[0] | | |
| 00514511 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01153837], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNA2[0.16249243][0.1762436], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], PERP-PERP[0], PSW-PERP[0], SUSHI-PERP[0], TRX[0.00000001], UNI-PERP[0], USD[0.00], USDT[0.00001213], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00514512 | | AMPL[0], AMPL-PERP[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AVAX-0930[0], AVAX-1230[0], AVAX[2], AVAX-PERP[0], BAL-0930[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BSV-1230[0], BSV-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], COMP-0930[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-0930[0], DOT-1230[0], DOT-PERP[0], ETH-PERP[0], FTM[54], FTM-PERP[0], FTT[82.23225803], FTT-PERP[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], KNC-PERP[0], LINK-0325[0], LINK-0930[0], LINK-20210326[0], LINK-20211231[0], LINK-PERP[0], LINK[0], MATIC[0], OKB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[61.08], USDT[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00514524 | | AAVE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], CHZ-PERP[0], COPE[0], CRV[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0], FLM-PERP[0], FTM-PERP[0], FTT[0.05578329], HBAR-PERP[0], HT-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.10676920], LUNA2_LOCKED[0.24912815], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-1.09], USD[0], USDT[0], XTZ-PERP[0] | | |
| 00514528 | | BADGER[4.048346], FIDA[.9302], FTT[0.02805561], LINA[1569.686], PERP[1.4], SOL[-0.02352605], SRM[.05485418], SRM_LOCKED[.0507591], TRX[.0000041], USD[0.00], USDT[0.00000219] | | |
| 00514543 | | AMPL[0], FTT[27.33971850], RAY[100.04267917], SRM[156.17067669], SRM_LOCKED[2.39908221], TRX[.000944], USD[0.00], USDT[0] | | |
| 00514596 | | BTC[0.00001961], DOGE[0], LUNA2[0.03355450], LUNA2_LOCKED[0.07829384], LUNC[7426.98590243], USD[0.00] | Yes | |
| 00514630 | | APE[.0072], BNB[1.1297853], BTC[0.01529764], CHR-PERP[0], ETH[.01597473], ETHW[.01597473], FTT[194.496903], GBP[85.96], LOOKS[.9584], LUNA2[8.41394702], LUNA2_LOCKED[19.62543407], LUNC[1832154.68], SAND[.15740955], UNI-20210625[0], UNI[30.61285], USD[246.97], USDT[0.00295393] | | |
| 00514738 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01412740], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[0], SRM[.08309655], SRM_LOCKED[0.600438], SRM-PERP[0], SUSHI-PERP[0], USD[0.04], USDT[49.73080667], YFI-PERP[0] | | |
| 00514769 | | AAVE[0], BTC[0], ETH[0], EUR[0.00], FTT[0], SNX[0], SOL[0], SRM[.00154707], SRM_LOCKED[.12768096], USD[0.00], USDT[0.00001887] | | |
| 00514787 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0.05218494], BNB-PERP[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], FTM[0.01099231], FTM-PERP[0], FTT[0], GRT[0], HBAR-PERP[0], LINK[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03810037], LUNA2_LOCKED[0.08890086], LUNC[0.12273611], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.003995], SUSHI-PERP[0], USD[-11.65], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00514885 | | ALTBEAR[37245000], BNB[0], BTC[0], FTT[.08005007], LINK[0], MATIC[0], MATICBEAR2021[9271000], OMG[0], RUNE[0], SOL[0], SRM[25.25202068], SRM_LOCKED[61134258], USD[0.00], USDT[0.00810977] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00514888 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[18.00075217], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], PERP[0], RAY[19.996314], RAY-PERP[0], SNX-PERP[0], SOL[0], SRM[0.93040531], SRM_LOCKED[78324913], SUSHI-PERP[0], THETA-PERP[0], USD[1.57], USDT[0], XMR-PERP[0], XRP[.778739], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00514968 | | 1INCH[0], BTC[0.00000001], BULL[0], CEL[0.00000001], DOGE[0], DOGEBEAR2[271.265], DOT[0], ETH[0], ETHW-PERP[0], FTM[0], FTT[25.00622082], LINK[0.00000001], LUNA2[0.26320454], LUNC[0], MATIC[0.00000001], OMG[0], RAY[5393.14773297], REN[0], RUNE[0.00000001], SOL[380.59999370], SRM[20.90568603], SRM_LOCKED[272.61590593], SUSHI[0], UNI[0], USD[5318.91], USDT[0], XRP[0.00000001] | | |
| 00514989 | | COPE[0], DOGE-PERP[0], FTT[0.09917746], FTT-PERP[0], KIN-PERP[0], RAY-PERP[0], SRM[.01060276], SRM_LOCKED[.04677379], TRX[0], USD[0.62], USDT[0] | | |
| 00515035 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BRZ[0.49004872], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], LINK[0.00000001], LTC-PERP[0], LUNA2[0.09623036], LUNA2_LOCKED[0.22453751], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OXY[0], POLIS-PERP[0], RAY[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00011907], SRM_LOCKED[.00254981], STG[0], SUSHI-2021062515], SUSHI-PERP[0], TOMO-PERP[0], UNI[0], UNI-PERP[0], USD[0.09], USD[0.09], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00515078 | | LUNA2[2.10044480], LUNA2_LOCKED[4.90103787], RAY[0], SOL[0], USD[0.02], USD[0.01760185], XRP[0.75000000] | | |
| 00515110 | | AVAX-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.03881], FTT-PERP[0], LUNC-PERP[0], MER[.088208], RAY[.813592], SOL-PERP[0], SRM[.62951783], SRM_LOCKED[2.43048217], TRX[.000002], USD[0.68], USDT[0] | | |
| 00515181 | | ADA-PERP[0], AMB-PERP[0], BADGER-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-202106250], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOT-2020325[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.24354984], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-20210326[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[0], NEO-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[0.45915326], SRM_LOCKED[74.96843857], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], UNI[0], UNI-20210326[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00515205 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[1296.748382], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHF[0.00], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.95137545], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.30341473], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA[.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.46860998], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA[-0.00000001], MTA-PERP[0], NEAR[174.3], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.23001269], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00515216 | | BAO[1], BTC[0], GST[0], LUNA2[0.10494766], LUNA2_LOCKED[0.24487787], LUNC[22852.57396712], SOL[0], TONCOIN[0], TRX[.001554], USD[0.00], USDT[0.00000003] | | |
| 00515245 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], CEL[10.47103369], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA[26.86471149], LUNA2_LOCKED[16.01640015], MATIC[0], OMG-PERP[0], ONT-PERP[0], PSY[3445.6108], SAND-PERP[0], SOL-PERP[0], SRM[0.33], SUSHI-PERP[0], USD[0.23], USDT[0.31932695], USTC[971.65665156], VET-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00515246 | | APE[.3033805], BNB[7.19884528], BTC[2.11410448], ETH[2.87039833], ETHW[2.87039833], FTM[871.004355], FTT[897.5186464], MATIC[5886.60052469], SOL[0.00916181], SRM[11.0686443], SRM_LOCKED[123.0913557], TRX[.000002], USD[2931.61], USDT[0.00273152] | | |
| 00515273 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[19.9867], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], COPE[1.57303301], CRV-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[17], RAY-PERP[0], REN[0], SOL[0.99981000], SOL-PERP[0], SRM[0.016566], SRM_LOCKED[.0663442], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[58.75], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00515316 | | AAVE[0], ADA-PERP[0], AGLD-PERP[0], APE[0], AVAX-PERP[0], BTC[0], CEL[0], CEL-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FB-1230[0], FTT[0.08746100], HNT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.06624009], LUNA2_LOCKED[0.01498954], MATIC[0], MATIC-PERP[0], MKR[0], RAY[.00000001], RNDR-PERP[0], SPY[0], TRX[0], USD[288.41], USDT[0] | | |
| 00515319 | | AAVE[0], AAVE-PERP[0], ALPHA[0], ALTBEAR[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[0], BAL[0], BAND[0], BTC[0], BTC-PERP[0], COPE[0], CREAM[0], CRV[0], DOGE-20211231[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FTM-PERP[0], FTT[0.00001102], FTT-PERP[0], GRT[0], HBAR-PERP[0], HOLY[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS[0], RAY[0], RAY-PERP[0], REN[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[9.78184891], SRM_LOCKED[89.871259], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], TOMO[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00515330 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.17612052], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DOT-PERP[0], DYDX-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.02047035], ETH-PERP[0], ETHW[.02047035], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[5.9686536], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.47423715], LUNA2_LOCKED[1.10655337], LUNC[103266.14], LUNC-PERP[0], MATIC[20.59849747], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[.16431117], SNX-PERP[0], SOL[0.01450611], SOL-PERP[0], SRM[14.02904832], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[.815313], TRX-PERP[0], UNI[0], USD[18.61], USDT[40.15245281], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00515353 | | BTC[0.51190905], ETH[6.91361098], EUR[0.00], FTT[.00000001], LUNA2[2.66316575], LUNA2_LOCKED[6.21405342], RUNE[36.8954115], USD[2949.06], USDT[0.01307103], XRP[0] | | |
| 00515386 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[.00000013], ETHW[.00000001], FTM-PERP[0], FTT[0.19359309], FTT-PERP[0], KSM-PERP[0], LUNA2[.92402018], LUNA2_LOCKED[2.15604709], LUNC[201207.34], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[17.15918830], SRM_LOCKED[211.35476572], SUSHI-PERP[0], USD[44.36], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00515413 | | APT-PERP[0], AVAX[6.499709], BTC[0], BTTPRE-PERP[0], ENS[1.27741565], ETH[.019], FTT[11.22271938], GODS[299.004546], GOG[1468, IM[467.3698778], JET[0.88538256], LUNA2[0.00002342], LUNA2_LOCKED[0.00005466], RAY[4.54966932], SOL[2.61539828], USD[8.28], USDT[0] | | |
| 00515441 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000543], BTC-PERP[0], COPE[11.99202], DEFI-PERP[0], DOGE[20], DOT-PERP[0], ETH[0.00001195], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNA2[0.22957527], LUNA2_LOCKED[0.53567564], LUNC[49990.5], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1052.84] | | |
| 00515452 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00079921], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], ETH[0], FTT[0.06888703], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.17789543], SRM_LOCKED[7.16961163], SUSHI-PERP[0], TRX-PERP[0], USD[-2.93], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00515471 | | ANC[.30413], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], ETH[.00000633], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.06039427], FTT-PERP[0], GST-PERP[4.99999999], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.00157692], LUNA2_LOCKED[0.00367946], LUNC[0.00411128], LUNC-PERP[0.00000001], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[0.00078200], TRX-PERP[0], USD[-8903.77], USDT[30125.47413487], USTC[0.22321885], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 00515479 | | AVAX[0], BNB[1.59944710], BNB-PERP[0], BTC[0.00018385], CEL[0], DOGE[0], ETH[1.75791296], ETHW[0.00063617], FTM[0], FTT[26.84785033], LINK[0.00000001], LRC[0], LUNA2[0.00000029], LUNC[0], SAND[0], SOL[0.00676600], USD[962.84], USDT[0.83439698] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00515492 | | 1INCH-PERP[0], AAPL-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.20260982], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.70858833], FIDA_LOCKED[.04828151], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NIO-20210820[0], OKB-PERP[0], OMG-PERP[0], PYPL-20210326[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.00542681], SOL-PERP[0], SQ[0], SRM[.07951788], SRM_LOCKED[.05923064], SRM-PERP[0], SUN_OLD[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000778], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[-4478.85], USDT[3440.43725159], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZM-20210625[0] | | |
| 00515503 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[-0.00089387], BNB-PERP[0], BTC[.00007673], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.004], ETHW[.004], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LUNA2[0.30215124], LUNA2_LOCKED[0.70501957], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TLM-PERP[0], TLM-PERP[0], USD[0.00], USDT[.0006975], VET-PERP[0], XRP[-8.61759818], XRPBULL[7.83688], XRP-PERP[0] | | |
| 00515553 | | ALICE[3.8], ATLAS-PERP[0], AUD[0.00], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA[20.2], BTC[0.00018967], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFIBULL[0.00076642], DODO-PERP[0], DOGE-PERP[0], ETH[0.00092619], ETH-PERP[0], ETHW[0.72370088], FTT[.085804], FTT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POR-PERP[0], POLIS-PERP[0], SECO-PERP[0], SOL[4.70024058], SOL-PERP[0], SPELL[97.4899287], SPELL-PERP[0], SRM[61.84175323], SRM_LOCKED[1.83650619], SRM-PERP[0], SUSHI-PERP[0], USD[16.55], XRP-PERP[0] | | |
| 00515584 | | BTC[0], BTC-PERP[0], COPE[.04107], ETH[0], FTT[0.00998602], SRM[4.44596048], SRM_LOCKED[19.00218873], TRX[0], TSLA[.00000001], TSLAPRE[0], UBXT[0], USD[0.16], USDT[0] | | |
| 00515592 | | ALGO-PERP[0], BTC[0.00002612], ETH[.00042069], ETHW[.00042069], FTT[0.10026622], LTC[7.15114314], LUNA2[1.42254202], LUNA2_LOCKED[3.30234814], LUNC[87113.32329725], NFT (315549416850506850/FTX EU - we are here! #117928)[1], NFT (455757512396604817/FTX EU - we are here! #116868)[1], USD[0.08], USDTC[144.73765578] | | LTC[7.15] |
| 00515601 | | BCH-PERP[0], DMG-PERP[0], FIDA[.02530451], FIDA_LOCKED[.08747869], FIDA-PERP[0], FTT[.0998005], GRT-PERP[0], KIN-PERP[0], MAPS-PERP[0], OXY-PERP[0], SOL[0.00002462], TRYB-PERP[0], USD[0.00], USDT[ -0.01151648] | | |
| 00515613 | | ADA-20210924[0], ADA-PERP[0], ATLAS[14483.69913297], ATLAS-PERP[0], AVAX-PERP[0], BCH[0.00040001], BCH-20210924[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.52919470], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10000000], FTT-PERP[0], GALA[1292.38271116], GALA-PERP[0], GRT-20210625[0], KAVA-PERP[0], LUNA2[.0957181], LUNA2_LOCKED[4.89008689], LUNC[456347.0284644], LUNC-PERP[0180000], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ORBS-PERP[0], OXY[2922.87903102], OXY-PERP[0], PRISM[13737.1474], QTUM-PERP[0], RAY[218.776969], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL[23.84124300], SOL-PERP[0], SRM[522.61956329], SRM_LOCKED[26.72427071], SRM-PERP[0], THETA-20210924[0], TRX[.21223855], UNI-0624[0], UNI-PERP[0], USD[-9038.21], USDT[608.95019291], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XRP[1531.918427], XRP-20210924[0], XRP-PERP[0], XTZ-20210924[0] | | |
| 00515614 | | ATLAS[0], BCH-PERP[0], BTC[.02211231][0], BTC-PERP[0], CTX[0], DOGE-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], KLAY-PERP[0], LINK-PERP[0], OMG-20210625[0], OXY-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[.09299618], SRM_LOCKED[8.101744], SRM-PERP[0], TRX[1435.00002001], TRX-PERP[0], USD[2.53], USDT[0.00000001], WRX[930.01083086], XRP-20210625[0], XRP-PERP[0] | | |
| 00515636 | | ETH[0], UBXT[0], UBXT_LOCKED[180.48481848], USD[0.00], USDT[0] | | |
| 00515637 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.49428358], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-0325[0], SOL-123X[-581.55], SOL-20210625[0], SOL-PERP[112], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[74.29], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-1230[0], XRP[2], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00515703 | | AUD[0.00], BTC-PERP[0], ETH-PERP[0], LUNA2[0.01261273], LUNA2_LOCKED[0.02942972], LUNC[2746.4506], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[4.74], USDT[0], ZIL-PERP[0] | | |
| 00515732 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-0325[0], BAL-0624[0], BAL-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CEL-1230[0], CEL-PERP[0], CHZ-0325[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.02], FTT-PERP[0200], GLMR-PERP[0], GRT-0325[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.40130035], LUNA2_LOCKED[38.26981748], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-0325[0], OKB-0624[0], OMG-0325[0], OMG-0624[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0325[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-2739.46], USDT[0.00201476], VET-PERP[0], WAVES-0325[0], WAVES-0930[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], YFI-0624[0], YFI-PERP[0], ZRX-PERP[0], ZRX-PERP[0] | | |
| 00515736 | | DOGEBULL[0], ETH[.00000001], FTT[0.01893468], SRM[.01346356], SRM_LOCKED[.05491889], USD[0.09], USDT[0] | | |
| 00515833 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[36.85176889], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.14885133], ETH-PERP[0], ETHW[0.14804600], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[61.01157263], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.98999902], LUNA2_LOCKED[27.97666578], LUNC[261047.66035834], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ORBS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[200.08786552], RAY-0144x38], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[50.79005996], SRM_LOCKED[1.30263208], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLUP-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[682.81], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | ETH[.147], RAY[200.08786552] |
| 00515854 | | AAVE[.009811], ATLAS[7.5435], AURY[.909014], AVAX[.486517], AVAX-PERP[0], BTC[0.00006498], BTC-PERP[0], CAKE-PERP[0], CHZ[9.08044], COPE[.80094], DFL[7.54202], DOGE-PERP[0], ETH[0], FTM-PERP[0], FTT[0.09699881], FTT-PERP[0], HXRO[.31834], LINK[.504685], LINK-PERP[0], LUNA2[0.24917100], LUNA2_LOCKED[0.58139901], LUNC[53157.942996], MANA[.73648], ONE-PERP[0], RAY-PERP[0], RNDR[.0660112], RSR-PERP[0], RUNE[.008347], RUNE-PERP[0], SAND[.293881], SC-PERP[0], SLRS[.71758], SOL[.00832], SOL-PERP[0], SPELL[37], SRM[.6485988], SRM_LOCKED[2.4714012], SRM-PERP[0], SUSHI[.762235], SUSHI-PERP[0], USD[43.48], USDT[1018.94986000], USTC[.7148], XRP-PERP[0] | | USDT[1000] |
| 00515882 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00089436], FLOW-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], NFT (314268216860670ft/FTX EU - we are here! #62226)[1], NFT (330091010497224296/FTX Crypto Cup 2022 Key #5003)[1], NFT (343026414773880363/FTX EU - we are here! #61997)[1], NFT (463627758610893910/FTX AU - we are here! #32516)[1], NFT (568847419833702632/FTX EU - we are here! #61997)[1], OMG-PERP[0], RAY-PERP[0], SOL[.00000002], SOL-PERP[0], SRM_LOCKED[.0004487], SRM-PERP[0], STG[.99278], SXP-PERP[0], TRX[1.326123], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00515906 | | ASD[0.00000001], ASD-PERP[0], BADGER-PERP[0], BNB[0], BTC[0], FIDA_LOCKED[.85404428], FTT[25.06083732], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], RAY[0], SRM[.05030814], SRM_LOCKED[.19125482], TRX[0], UBXT[11206.14120814], UBXT_LOCKED[11.81110788], USD[288.05], USDT[0.00000001] | | |
| 00515930 | | ETH[0], RAY[0], SRM[0.00926907], SRM_LOCKED[0.05334458], UBXT[.6612317], USDT[0] | | |
| 00515951 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BIT[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.01000000], FTM-PERP[0], FTT[34.58964295], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNA2[6.01713575], LUNA2_LOCKED[14.03998344], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[20.51754303], SRM_LOCKED[4.1852147], SRM-PERP[0], USD[0.00], USDT[0.00869424] | | |
| 00515961 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO[.85536999], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DAI[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[4.38427123], ETH-PERP[0], ETHW[4.36043836], FIDA[.1279116], FIDA_LOCKED[.81437317], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.07559812], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATH-PERP[0], MER-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (347443743818900227/FTX Crypto Cup 2022 Key #976)[1], OKB-PERP[0], OR-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM[.06580655], SRM_LOCKED[.95041866], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00001], UNI[0], UNI-PERP[0], USD[11653.55], USDT[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0] | | ETH[4.35825] |

Amended Schedule F - Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00516007 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASDBULL[0], ATLAS-PERP[0], ATOMBULL[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNBBULL[0.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], C98-PERP[0], CLV-PERP[0], COMPBULL[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMGBULL[16386.8850], DOGEBULL[0.00000001], DOTL[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[55.07585631], FTT-PERP[0], GRTBULL[0], HNT-PERP[0], HUM-PERP[0], KCP-PERP[0], KNCBULL[0.00000001], LINKBULL[0], LRC-PERP[0], LUNA2[0.11002318], LUNA2_LOCKED[0.25672073], LUNC[23957.77940085], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAPBULL[0], USD[1482.38], USDT[0.00000002], USTC[0], USTC-PERP[0], VETBULL[0.00000001], WAVES-20210924[0], WAVES-PERP[0], XLMBULL[0], XRP-PERP[0] | | |
| 00516045 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC[0.02530000], BTC-PERP[0], CEAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00018925], ETH-PERP[0], FTT[0.00005772], FTT-PERP[0], GBP[1746.89], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000013], LUNA2_LOCKED[0.00000032], LUNC[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00516047 | | AUD[0.00], FTT[8.81486969], RAY[29.95789121], SOL[17.30800287], SRM[39.04227207], SRM_LOCKED[.68650595], USD[0.00], USDT[0.00015386] | | |
| 00516058 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[2.6], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.00431780], LUNA2_LOCKED[0.01007488], LUNC[340.21188304], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0.000001], UNI-PERP[0], USD[0.09], USDT[0.00004424], XLM-PERP[0], XRP-PERP[0] | | |
| 00516060 | | AAVE[6.01866307], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0.53852814], BTC-PERP[0], CAD[0.00], DOGE-PERP[0], DOT-PERP[0], ETH[0.20003534], ETH-PERP[0], ETHW[0.20003534], FIL-PERP[0], FTT[0.0121756], FTT-PERP[0], GRT[.14245585], GRT-PERP[0], HBAR-PERP[0], LINK[2400.72588909], LINK-PERP[0], LTC[0.00032767], NEAR[2943.64820729], NEAR-PERP[0], OP-PERP[0], RAY[37.152937], RAY-PERP[0], ROOK[0.00003058], RUNE-PERP[0], SNX[69.95345], SNX-PERP[0], SOL[.08126217], SOL-PERP[0], SRM[5.37087223], SRM_LOCKED[52.24506477], STEP[.09578378], SUSHI[132.4522625], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[-5976.78], USTC-PERP[0], XRP-PERP[0] | | |
| 00516077 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00118221], ETH-PERP[0], LUNA2[3.24023007], LUNA2_LOCKED[7.56053683], PROM-PERP[0], TRX[1.000201], USD[0.09], USDT[0.00000001] | | |
| 00516106 | | BTC[0], FIL-PERP[0], SRM[.00617225], SRM_LOCKED[.03313187], USD[0.02], USDT[0] | | |
| 00516116 | | CREAM-PERP[0], DODO-PERP[0], ETH[0.00300000], ETHW[0], FTT[320.68616789], FXS-PERP[0], KNC-PERP[0], REN-PERP[0], SOL[.00018515], SRM[1854.25874126], SRM_LOCKED[19.35189074], TOMO-PERP[0], TRX[1000], TRX-PERP[0], USD[4973.44] | | |
| 00516135 | | 1INCH[0], ALCX[0], ALPHA[0], BNB[14.01976928], BTC[0.48476089], CEL[0], DAI[0], ETH[13.42629377], ETHW[0.00059560], FTT[25.24626014], GRT[0], LINK[0], LUNA2[0.00034777], LUNA2_LOCKED[0.00081147], LUNC[0.00075117], MKR[0.90009072], MOB[0], SOL[30.46243055], SUSHI[376.54790703], TRX[0], TRYB[0], UNI[0], USD[16537.66], USDT[0], USTC[0.04922897] | Yes | |
| 00516144 | | AVAX[0], BNB[0], ETH[0.00750395], LUNA2[0.00458903], LUNA2_LOCKED[0.01070774], TRX[.0016441], USD[0.00], USDT[0.00000150] | | |
| 00516192 | | FTT[1001.01148083], PERP-PERP[0], RAY[1967.87863290], SOL[0], SOL-20210625[0], SRM[1074.77681774], SRM_LOCKED[454.01646224], USD[740887.36], USDT[0] | | RAY[1694.194373] |
| 00516240 | | ADA-PERP[0], COIN[0.99980299], DOGE[200.9598], DOT-PERP[0], FTT[16.196838], FTT-PERP[0], HOOD[1.16006713], HOOD-PERP[0], LINK-PERP[0], MANA-PERP[0], NFT (3564609510185593938/FTX EU - we are here! #238032)[1], NFT (4304122530464336934/FTX AU - we are here! #28996)[1], NFT (4722330342103280/FTX EU - we are here! #238055)[1], NFT (5563543082979577727/FTX EU - we are here! #238063)[1], OXY-PERP[0], RAY[6.72141607], RAY-PERP[0], SNX[42.69032447], SOL[0], SOL-PERP[0], SRM[0.01571524], SRM_LOCKED[.14412201], SRM-PERP[0], SXP[23.98252], TSLA[3.56928646], TSLAPRE[0], USD[-506.03], USDT[0.00000001] | | SNX[36.98038] |
| 00516244 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], EOS-PERP[0], ETH[0.00065457], ETH-PERP[0], ETHW[0.00065457], FIDA[.00225], FTM[2.074845], FTM-PERP[0], FTT[150.66701586], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR[.0003339], OXY[.0015], RAY-PERP[0], RSR-PERP[0], RUNE[.0923], RUNE-PERP[0], SNX-PERP[0], SOL[.000075], SOL-PERP[0], SRM[4.25898464], SRM_LOCKED[22.23165868], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[16840264], USD[14947.58470590], WAVES-PERP[0] | | |
| 00516253 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0410[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00109600], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00615769], SRM_LOCKED[.08819562], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.63], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00516276 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[8.40], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-20210624[0], ETH-2021123[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00261663], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], HXRO[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SRM[3.53747818], SRM_LOCKED[12.61637767], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[67.00], USD[72.97963066], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00516381 | | BTC[0.10004314], BULL[0.00002021], ETH[.00019727], ETHBULL[0.00385630], ETHW[.00019726], FTT[.0958246], LUNA2[0.00150724], LUNA2_LOCKED[1.23088.20631562], SOL[29.18591245], SRM[.997478], USD[5600.01], USDT[5768.67546796] | | |
| 00516384 | | BTC[0], ETHW[.012], LUNA2[0.51915248], LUNA2_LOCKED[1.21135580], REN[1082.8806], SOL[28.94960853], SOL-PERP[0], SRM[74.50951636], SRM_LOCKED[1.22175146], USD[0.10] | | |
| 00516394 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00040124], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JST-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[6.87868110], LUNA2_LOCKED[16.05056591], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00397147], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[248.52], USDT[0.00000005], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00516395 | | BNB[0], BNBBULL[0], BTC[0], BULL[0], ETH[0], ETHBULL[0], LUNA2[0.25407345], LUNA2_LOCKED[0.59283806], SOL[.05467463], USD[-0.07], USDT[0.00000022] | | |
| 00516404 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000688], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DGB-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMB-20210628[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.08], USD[15370.02070762], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YF[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00516415 | | BOBA[.067247], FTT[0.04997205], LUNA2[0.00433198], LUNA2_LOCKED[0.01010797], TRX[.000001], USD[0.00], USDT[0.00000001], USTC[.613214] | | |
| 00516439 | | ATOM[0.00000002], AVAX[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COIN[0], CRO-PERP[0], DAI[0], ETH[0.00000001], ETHW[0.00039760], FTT[25.13840964], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.00548368], LUNA2_LOCKED[0.01279525], MKR[0], OP-PERP[0], SOL[0], SPELL-PERP[0], SUSHI[.02604635], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.77624178], USTC-PERP[0] | | |
| 00516443 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], ANC-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[317.77658738], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00002244], BTC-035060, BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[48930], CRO-PERP[0], DAI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-032550[0], ETH-20211231[0], ETH[26.91631556], ETH-PERP[0], ETHW[26.91631556], FIL-PERP[0], FTM[28903], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[18.25306785], LUNA2_LOCKED[14.59049166], LUNC[36161889], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[3785.6456], SOL-PERP[0], SRM[0], SRM_LOCKED[7.13061739], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[1.99031025], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00516447 | | ADA-20210328[0], AGLD[0], ALICE[0], AMPL[0], ASD[0], ASD-20210625[0], AURY[0], BICO[0], BTC[0], C98[0], CEL[0], COPE[0], DAI[0.00000001], DFL[0], DMG[0], DOGE[0], DOT-20210625[0], DYDX[0], EDEN[0], FTM[0], HMT[0], HUM[0], IMX[0], KIN[0], KSOS[0], LRC[0], LTC[0], LUNA2[0.51282906], LUNA2_LOCKED[1.19660254], MCB[0], OMG[0], PORT[720.12697278], PTU[0], RNDR[0], RSR[0], SHIB[599886], SNX[0], SOL[0], SRM[127.64960044], STEP[0], TRX[0.99944669], USD[231.42], WRX[0], XRP-062[0], XRP[171.72424092], XRP-20210328[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00516475 | | ALGOBULL[2709.977], AXS-PERP[0], BNBBULL[0.0], BTC-20211231[0], ETHBULL[0], LUNA2[0], LUNA2_LOCKED[2.33664344], MTL-PERP[0], SHIB[899962], SXPBULL[12.41153993], USD[0.00], USDT[0.00000001], XRP[.270761] | | |
| 00516480 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00032776], BTC-PERP[0], C98-PERP[0], CHZ[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00072581], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.54549583], SRM_LOCKED[2.55680201], SRM-PERP[0], USD[0.00], USDT[0.00000047], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00516497 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[1.59104181], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.41298530], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06416573], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[8.41308361], LUNA2_LOCKED[19.63052843], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], MNGO-PERP[0], NFA[0.00000001], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[192.6593081], SOL-PERP[0], SRM[.0137123], SRM_LOCKED[2.37634665], SRM4-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.27], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00516562 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-20210625[0], DYDX-PERP[0], ETH[4.04000000], ETHW[4.04], FTT[505.01484765], FTT-PERP[0], LINK-20210326[0], NFT (397696992487508018/FTX AU - we are here! #67322)[1], OXY-PERP[0], RAY[0], SOL[1025.80438049], SOL-PERP[0], SRM[31.40886985], SRM_LOCKED[231.03904994], SRM-PERP[0], USD[282.66], XRP[4040.01497044], XRP-PERP[0] | | |
| 00516581 | | AKRO[3], ALPHA[.35294754], BAO[4], DENT[1], DOGE[.44359264], FTM[.00134232], KIN[5], LUNA2[0.14870481], LUNA2_LOCKED[.47929836], UBXT[1.79258656], USD[56.56], USDT[0.00288967] | Yes | |
| 00516660 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.80776669], CRO-PERP[0], CRV-PERP[0], DOGE[0.10 9156766], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00017800], ETH-PERP[0], ETHW[0.000178], FB[.36975395], FIL-PERP[0], FTM-PERP[0], FTT[0.11893834], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], ICP-PERP[0], IMX[0.015432], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[41], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[0.00003332], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[0.01456507], SOL-PERP[0], SPELL-PERP[0], SHIB.25396864], SRM_LOCKED[2.12036311], SRM-PERP[0], SUSHI-PERP[0], SWEAT[47451.853454], THETA-PERP[0], TRX[.00002], TRX-PERP[0], TWTR[0], UNI-PERP[0], USD[633.83], USDT[0.00000003], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00516672 | | APE-PERP[0], ATLAS[30580.3058], ATLAS-PERP[0], AVAX-PERP[0], BAO[1], BNB-20211231[0], BNB[39.17243020], BOBA-PERP[0], BTC[2.65350377], CHR[20075], CHZ[9219.654325], CRO-PERP[0], DOGEBULL[0.00000996], DOGE-PERP[0], ENJ[.80261925], ETH[41.04384752], ETHBULL[0], ETHW[44.68973452], FTM[.51056625], FTM-PERP[0], FTT[1406.90823970], GALA[28020], GMT-PERP[0], GST-PERP[0], IMX[3350.0], LINK[0505], LINK-PERP[0], LUNA2[95.79944906], LUNA2_LOCKED[223.5320478], LUNC[33158.68474386], LUNC-PERP[0], MATIC[0.31953380], NEAR-PERP[0], OXY_LOCKED[103053.43511475], RAY[2947.7113201], RUNE[262.06922775], SAND[152059.0166], SLP-PERP[0], SLRS[.674396], SOL[314.44761901], SOL-PERP[0], SOS-PERP[0], SRM[-12.93], SPELL-PERP[0], SRM[100.1931474], SRM_LOCKED[831.88019149], SRM-PERP[0], STEP[3579.73482917], SUSHI[0.44957299], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[7.23282222], USD[37782.95], USDT[0.00000003], USTC[13539.31946473], XRP-PERP[0] | | RAY[170.47241248], SOL[313.842587], USD[54.28] |
| 00516705 | | ALCX[8.82828698], BTC[0], DAI[.05515689], DOT[.0843], ETH[.00000001], FTT[902.59834722], IMX[6521.3326065], MOB[1637], ROOK-PERP[0], SOL[0.00000001], SRM[13.02028141], SRM_LOCKED[133.61971859], USD[3549.67], USDT[0] | | |
| 00516759 | | ADA-PERP[0], ALGO[0.0152], APE[.0055], APE-PERP[0], BADGER[.0071044], BAL-PERP[0], BAO[845.34], BTC[0.16227383], BTC-PERP[0], CEL[.0607], DOGE[840.459696], ETH[41.43056538], ETH-PERP[0], ETHW[2.86055287], FTM[19.99639], FTT[.04412442], FTT-PERP[0], LTC[.4518527], LUNA2[0.00000006], LUNA2_LOCKED[0.00000014], LUNC[.0130978], LUNC-PERP[0], OP-PERP[0], SHIB[50191415.8], SOL[.00090405], SOL-PERP[0], USD[12663.86], XAUT-PERP[0] | | |
| 00516807 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], AVAX-20210625[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-20210625[0], EGLD-PERP[0], EOS-20210326[0], ETH[0], ETH-PERP[0], FIL-20210625[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[114.50265422], SRM_LOCKED[537.82067572], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210326[0], THETA-20210625[0], UNI-20210326[0], USD[1141.56], USDT[0.00000001], YFI-20210625[0] | | |
| 00516838 | | BTC[3.11461676], BTC-20210924[0], BTC-20211231[0], DOGE[1], DOT-PERP[0], DOGE[1.67990460], ETH-PERP[0], ETHW[43.69872461], FTM[6775.20417977], FTM-PERP[0], FTT[0], FTT-PERP[0], GAR[5708.58883865], LINK-PERP[0], LTC-PERP[0], LUNA2[3.79144623], LUNA2_LOCKED[8.84670788], LUNC[825595.4004], LUNC-PERP[0], MATIC[22274.17532747], MATIC-PERP[0], RNDR[643], RSR[0], SOL[392.54382416], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[3858.49], USDT[0.00015553], VET-PERP[0], XRP[416], XRP-PERP[0], XTZ-PERP[0] | | |
| 00516839 | | BAO[8], DENT[1], DOGE[0], EUR[0.00], KIN[9], LUNA2[0.00040874], LUNA2_LOCKED[0.00095373], LUNC[89.00445737], SOL[4.63412219], STEP[0], TRX[1], UBXT[2], USD[0.00] | | |
| 00516890 | | AURY[.97302], BICO[.42461], BTC[0], CQT[.72314284], ETH[0], LUNA2[23.07274873], LUNA2_LOCKED[53.83641371], LUNC[5024139.6135444], RAY[.647531], SOL[.00479872], TRX[.000071], USD[33319.81], USDT[18037.35120658] | | |
| 00516891 | | ATLAS[9.6238], DOGE[.02891], HOT-PERP[0], LUNA2[0], LUNA2_LOCKED[19.30710209], TRX[.7], USD[0.40], XRP-PERP[0] | | |
| 00516946 | | 1INCH-PERP[0], ADA-PERP[0], APT[0], ATOM-PERP[0], BAL[.0052785], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], LOOKS[0.05961802], LUNA2[0.00000679], LUNA2_LOCKED[0.00001585], LUNC[1.48], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], UNI[0], UNI-PERP[0], USD[2.50], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00516968 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO[.00000001], BNB[0], BTC[0.66815000], ETH[2.47200000], ETHW[2.47200000], FTM[.00000001], FTM-PERP[0], FTT[25.05209193], HUM-PERP[0], LUNA2[409.90922176], LUNA2_LOCKED[72.4358571], LUNC[410.8196643], LUNC-PERP[0], MEDIA[0], POLIS-PERP[0], RAY-PERP[0], SOL[830.53000000], STEP[0.00000001], STEP-PERP[0], USD[0.98], USD[72], USTC-PERP[0], YFI[.00000001], YFI-PERP[0] | | |
| 00516969 | | 1INCH-PERP[0], AAVE-20210625[0], ADA-20210625[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], CHR-PERP[0], DOGE[0], DOGE-20210625[0], DOT-20210625[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FIDA[.0576277], FIDA_LOCKED[2.2694621], FTM[.00000001], FTT-PERP[0], FTT[25.06405378], FTT-PERP[0], ICP[25.06403378], LTC-20210625[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (328473378454704239/Montreal Ticket Stub #851)[1], NFT (336844343806748986/Austin Ticket Stub #255)[1], NFT (347895300289274366/FTX EU - we are here! #8466)[1], NFT (357163201380990707/FTX AU - we are here! #249?)[1], NFT (405654847739954397/Austria Ticket Stub #358)[1], NFT (412920082890871618/Singapore Ticket Stub #38)[1], NFT (422948582014039181/Silverstone Ticket Stub #111)[1], NFT (43459583756105245/FTX AU - we are here! #2488)[1], NFT (436749550864664/Netherlands Ticket Stub #104)[1], NFT (489794024987445037/Belgium Ticket Stub #343)[1], NFT (497762050718157862/Monza Ticket Stub #388)[1], NFT (518883987252186369/FTX Crypto Cup 2022 Key #427)[1], NFT (522767686774699653/France Ticket Stub #15)[1], NFT (527958270083460615/Hungary Ticket Stub #590)[1], NFT (533143587763918676/The Hill by FTX #2376)[1], NFT (537667107689761188/aku Ticket Stub #708)[1], NFT (551858245909145298/Mexico Ticket Stub #639)[1], NFT (552308210929256766/FTX AU - we are here! #2485)[1], NFT (553134886294269597/FTX EU - we are here! #8689)[1], NFT (557359641283995795/FTX EU - we are here! #8923)[1], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0184136], SRM_LOCKED[.08833587], SUSHI-20210625[0], SXP-20210625[0], TOMO-PERP[0], TRX[0.00101866], UNI[0], UNI-20210625[0], USD[0.12], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-20210625[0], ZIL-PERP[0] | | TRX[.001005] |
| 00516973 | | APT[35.36781836], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COPE[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], FTT[24.50046600], FTT-PERP[0], LUNA2[1.54070455], LUNA2_LOCKED[3.59497728], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[37.90269549], SUSHI-PERP[0], USD[-69.67] | | |
| 00517001 | | BAO[16], BNB[0], ETH[0], EUR[0.00], GALA[0], KIN[13], LTC[0], LUNA2[0.08111047], LUNA2_LOCKED[0.18925778], MATIC[0.00018954], SAND[.00006688], SHIB[0], SOL[0], TRX[1.00155400], UBXT[1], USD[0.00], USDT[0.00000098], XRP[0] | Yes | |
| 00517071 | | BCH[.00103946], BNB[0.00500038], BNBBULL[0.00003523], BTC[0.00022942], BTC-PERP[0], DOGE-20210326[0], DOGE[20.39421601], DOGEBULL[5.00370986], ETH[0.00000003], ETHBULL[0.00628728], LTC[0.03694977], LUNA2[0.00688454], LUNA2_LOCKED[0.01606392], SHIB[114371.9365], SUSHIBULL[86687.96], THETABULL[.40074808], TRX[13.46982541], USD[0.99], USDT[1.02724288], USTC[.97454], XRPBEAR[16872.85], XRPBULL[89.7959895] | Yes | |
| 00517097 | | FTT[0.07596084], NFT (30310557383561894/FTX EU - we are here! #131116)[1], NFT (320952159264196474/FTX EU - we are here! #32748)[1], NFT (433126692965433838/1/FTX EU - we are here! #132125)[1], NFT (448581319209655848/FTX AU - we are here! #16354)[1], SRM[.03154081], SRM_LOCKED[4.65551568], USD[152.36] | | |
| 00517203 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00006], LUNC[.00608], MATIC-PERP[0], MBS[.253914], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[1.69], USDT[0] | | |
| 00517229 | | ETH-20210924[0], FTT[1], LINK-20210326[0], LUNA2-20210627[0], LUNC[34868.432866], TRX[.000002], USD[0.00] | | |
| 00517241 | | 1INCH[.90025], AAVE[.009462], BTC[0.00003591], BTC-PERP[0], CREAM[.009], ETH[.00087965], ETHW[.00087965], FTT[.06703], LINA[6.65], LUA[.073], LUNA2[0.70644022], LUNA2_LOCKED[1.64836005], RAMP[.07966522], RAY[.971], ROOK[.0005576], UBXT[.3795], USD[0.01], USDT[0.48536572], USTC[100] | Yes | |
| 00517267 | | ANC-PERP[0], AURY[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], KAV-PERP[0], KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000094], LUNC[.0085885], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.6080544], SRM_LOCKED[14.63554739], SRN-PERP[0], STX-PERP[0], TRX-PERP[0], USD[.06], USDT-PERP[0], WAVES-09XO[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00517367 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-MOVE-0303[0], BTC-MOVE-0306[0], BTC-MOVE-0327[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HALF[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00450237], LUNA2_LOCKED[0.01071554], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00003900], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], USD[-15.71], USDT[21.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00517398 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[13411502], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[1.222], ETH-PERP[0], FTM[.60754], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[68.50150984], LUNA2_LOCKED[159.8368563], LUNC[220.67], LUNC-PERP[0], MASK-PERP[0], MATIC[1882.9801], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE[.0505425], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.60], USDT[.00369684], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00517407 | | ATLAS-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], LINK-20210326[0], LUNA2[0.19810413], LUNA2_LOCKED[0.46224299], LUNC[43137.5934086], ORBS-PERP[0], PRISM[135002.4696], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[-1.10], USTC-PERP[30] | | |
| 00517442 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], AXS[-0.00056340], AXS-PERP[0], BCH[0.00146184], BCH-PERP[0.17000000], BNB[-0.00163927], BNB-PERP[0], BTC-0331[0.00150000], BTC-123[-2.58], BTC[3.57947688], BTC-PERP[-2.2932], DOT[-0.06859774], DOT-PERP[0], ETH[0.00100052], ETH-0331[0], ETH-PERP[0], ETHW[-0.00932571], EUR[-15103.47], FTT[150.10106107], FTT-PERP[-150], HT[-0.00061042], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], PAXG-PERP[0], RAY[0.00144796], RUNE[0], RUNE-PERP[0], SOL-0930[0], SOL[9.91638678], SOL-PERP[0], SRM[674.63198976], SRM_LOCKED[348.10746175], USD[146816.22], XLM-PERP[0], XRP-PERP[0], YFI[0] | | BCH[.0014583], ETH[.00099964], RAY[.00144783] |
| 00517468 | | ADABULL[.06978698], ALGOBULL[10.98], BTC-PERP[0], DOGEBULL[0.00321120], EOSBULL[1091060], ETCBULL[1.00000734], ETH-PERP[0], LUNA2[19.21805215], LUNA2_LOCKED[44.84212169], LUNC[228384.040754], LUNC-PERP[0], MATICBULL[689.71702], SOL-PERP[0], SXPBULL[.005303], TRX[.000003], TRXBULL[1.006402], USD[0.03], USDT[0.88144852], XLMBULL[.00008692], XRPBULL[203023.62561], XRP-PERP[0] | | |
| 00517478 | | DAI[0], FIDA[40.20359399], FIDA_LOCKED[11250787], FTT[1.5994], MAPS[170.9373], OXY[65.9868], RAY[48.17004042], SOL[4.90255686], SRM[652.0014208], SRM_LOCKED[.83581374], STMX[3499.3], SXP[79.53584445], TRX[9958.91326788], TULIP[4.0994], UBXT[999.8], USD[7.78], USDT[87.94923024] | | SOL[.000892], TRX[9955.503806], USD[7.78], USDT[87.945817] |
| 00517567 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000159], ETHW[0.00000159], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00294884], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNA2[15.27324389], LUNA2_LOCKED[35.63756908], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00517589 | | BNB-20210625[0], FTM-PERP[0], FTT[155.000025], KIN[176048.445], MATIC-PERP[0], MEDIA[.00494], RAY[.8708655], SOL-20210625[0], SOL-20210924[0], SOL[2.614203], SOL-PERP[0], SUSH[1062.6133125], THETA-0325[0], THETA-20210924[0], THETA-20211231[0], TRX[.000003], UBXT[491506.363681196], UBXT_LOCKED[22552.51217092], USD[934.44], USDT[0] | | |
| 00517601 | | APE[0], ATOM[0], AVAX[0], BTC[0.59405591], CHZ[0], ETH[3.1943618], ETHW[0], FTT[0], GBP[87.82], SOL[.00009525], SRM[107.98367588], SRM_LOCKED[0.989.51404732], USD[0.01] | Yes | |
| 00517627 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-0325[0], ALT-0624[0], ALT-20210924[0], AMPL-PERP[0], AR-PERP[0], ASD[0.00000001], ATOM-0325[0], ATOM-0624[0], ATOM-20211231[0], ATOM[7.5], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-0930[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01568571], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.17600000], EXCH-0325[0], EXCH-0624[0], EXCH-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[49.38147116], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-0930[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[18.1], MEDIA[0], MID-0325[0], MID-20210625[0], MID-PERP[0], NEAR[33.4], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00010451], SRM_LOCKED[.02588493], STEP[0], STETH[0], STORJ-PERP[0], SUSHI-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-0325[0], THETA-0624[0], THETA-20211231[0], THETA-PERP[0], USD[370.52], USDT[0.00730201], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], WAXL[193], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-0930[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00517633 | | LUNA2[0.45203571], LUNA2_LOCKED[1.05474999], NFT [41078743217692695/The Hill by FTX #27023][1], USD[0.00], USDT[0.04871829], USTC[63.98784] | | |
| 00517645 | | AKRO[2], BAO[1], KIN[2], LUNA2[0.00000068], LUNA2_LOCKED[0.00001160], LUNC[14943842], USD[0.00], USDT[0] | Yes | |
| 00517696 | | AVAX-PERP[0], BTC[0.00009442], BTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0078457], MATIC-PERP[0], SOL-PERP[0], USD[849.85] | | |
| 00517749 | | 1INCH-20210625[0], 1INCH[2.18802008], AAVE[0.01728577], AAVE-20210924[0], ALPHA[146.80973377], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0.88673850], ASD-PERP[0], ATLAS[182775.7866], ATLAS-PERP[-10], BADGER[16.71004145], BADGER-PERP[-14.05000000], BAL[7.7080258], BAL-PERP[-6.86], BAO-PERP[0], BNB[15.49139470], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BOBA[613.69214137], BTC[0.03709270], BTC-20210625[0], BTC-20210924[0], BTC-PERP[-0.00009999], C98[24.2034], C98-PERP[0], CHZ[176.703045], CHZ-PERP[0], COMP[0.06994973], COMP-20210924[0], CREAM[0.04430094], CREAM-PERP[0], DOGE-20210625[0], DOGE[3349.68978037], DOGE-PERP[0], ENJ-PERP[-1], ETH-20210625[0], ETH-20210924[0], ETH[5.73829265], ETH-PERP[-0.00009999], ETHW[5.71238375], FIDA[3.08259423], FIDA-PERP[0], FTM[1.17 98625135], FTM-PERP[0], FTT[184.90635815], FTT-PERP[-0.00999999], GRT[7.9435606918], GRT-PERP[0], HOLY[9.19126413], HOLY-PERP[0], HT[149.45659192], HT-PERP[-0.10000000], KIN[137968.54851], KIN-PERP[0], LINA[10571.177275], LINA-PERP[-10], LINK[1.00190406], LINK-PERP[0], LTC[10.12615529], LTC-PERP[-9.65], MATIC[187.23922292], MATIC-PERP[0], MCB[4.35345588], MCB-PERP[0], MKR[0.00080545], MKR-PERP[0], MTA[25.49363262], MTA-PERP[0], OMG[0.19214137], OMG-PERP[0], OXY[4.77961], OXY-PERP[0], PERP[0.28800632], PERP-PERP[0], POLIS[1850.19964], POLIS-PERP[0], RAY[150.49698], RAY-PERP[-3], REEF[350.61082], REEF[29.34326], REEF-PERP[0], REN[32.87998], REN-PERP[0], ROOK[0.03256045], ROOK-PERP[0], RUNE[7.38886458], RUNE-PERP[0], SAND[3.617146], SAND-PERP[-2], SHIT-20210326[0], SHIT-PERP[-0.00999999], SLP-PERP[0], SOL[3.06137436], SOL-PERP[0], SRM[0.03764], SRM-20210326[0], SRM-PERP[-19], SPELL[237554.451], SPELL-PERP[0], SRM[1096.07530164], SRM_LOCKED[1161.26935134], SRM-PERP[-3], STEP[.08197532], STEP-PERP[0], SUSHI[130.67220962], SUSHI-PERP[-0.5], SXP[0.00053799], SXP-PERP[0], TOMO[0.25962915], TOMO-PERP[0], TRU[933.392596], TRU-PERP[-933], TRX[1.70680815], TRX-20210625[0], TRX-PERP[1], USD[123723.94], USDT[0.00000001], WAXL[10], WBTC[0.000017], XRP[21.23147962], XRP-PERP[-32], YFI[0.02930221], YFI-PERP[0], ZRX[1.59584866], ZRX-PERP[-1] | Yes | 1INCH[1.860974], ALPHA[2.408228], BNB[12.874937], BTC[.0201], DOGE[832.738481], ETH[4.725787], FTM[101.428876], GRT[7.649081], HT[47.513686], LTC[9.946511], MATIC[18.645442], RAY[137.37657], USDT[9.644325], XRP[138.406082], YFI[.0291777] |
| 00517755 | | AAVE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], ETH-PERP[0], ETHW[0.00063710], ETH-PERP[0], FTT[29.06991119], HT[0], LUNA2[0.00025180], LUNA2_LOCKED[0.00058753], LUNC[54.83027516], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[150.13], USDT[0], XRP-PERP[0] | Yes | |
| 00517794 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DAWN-PERP[0], DYDX-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LUNA2[0.01190147], LUNA2_LOCKED[0.02777011], LUNC[2591.57183824], LUNC-PERP[0], MTL-PERP[0], ONE-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-135.72], USDT[299.13124807] | | |
| 00517798 | | BNB[0], FTT[38.75667291], SOL[0], SRM[.6248025], SRM_LOCKED[2.3751975], TRX[0], USD[75.05], USDT[2.87054694], WRX[6.66061701] | | |
| 00517811 | | BTC[0.00006075], BTC-PERP[0], ETH[.00028815], ETH-PERP[0], ETHW[.00028815], LTC[.009], LUNA2[0.00655468], LUNA2_LOCKED[0.01529427], TRX[.000093], USD[0.00], USTC[.927848] | | |
| 00517823 | | ADA-PERP[0], ATLAS[25010], ATLAS-PERP[0], BCH[196.98341879], BCH-PERP[0], BNB-PERP[0], BTC[8.49824674], BTC-PERP[0], CHZ-PERP[0], DOGE-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH[47.41304360], ETHBULL[2.1853], ETH-PERP[0], ETHW[136.42482674], FTT[175.09959026], FTT-PERP[0], LINK[1406.93999432], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC[201.87492404], LTC-PERP[0], OXY-PERP[0], RAY[602.39335577], RAY-PERP[0], SOL[986.83960598], SOL-PERP[0], SRM[101.70951018], SRM_LOCKED[398.19138652], SRM-PERP[0], USD[.130499.21], USDT[0.00000001], XLM-PERP[0], XRP[36738.99386070], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0] | | BCH[196.672831], DOT[2149.167889], ETH[.740807], LINK[24.197002], SOL[984.893841] |
| 00517831 | | AAVE-PERP[0], BNB-PERP[0], BTC[-0.00007384], BTC-PERP[0], DOT-PERP[0], ETH[0.00053681], ETH-PERP[0], FTT[0.18746027], RUNE-PERP[0], SOL[.006201], SRM[7.24512626], SRM_LOCKED[2055.94597967], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[179.20], USDT[0] | | |
| 00517835 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.0351], BTC-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ECL-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.32704029], ETH-PERP[0], ETHW[7.7904029], EUR[4562.15], FIL-PERP[0], FLOW-PERP[0], FTT[25.82904234], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HXRO[14.924641], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR[.5], NEAR-PERP[0], OXY[54.99867], OXY-PERP[0], RAY[.9981], RAY-PERP[0], RUNE[23.38431922], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.91516508], SOL-PERP[0], SRM[50.41500643], SRM_LOCKED[30568617], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000193], USD[179.20], USDT[0], XRP-PERP[0], XRP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00517864 | | FTT[700.55250605], PSY[5000], SOL[26.38], SRM[11.27104041], SRM_LOCKED[121.72775305], USD[1542.31], USDT[0.47274499] | | |
| 00517886 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.01277466], LUNA2_LOCKED[0.02980754], LUNC[2781.71], USD[-17.64], USDT[19.68325719], XRP[-0.51640395], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0517936 | | 1INCH[3.41493092], 1INCH-PERP[0], AAPL[.72], AAVE[.00999335], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[.2789582], ALT-PERP[0], AMD[.099981], AMPL[56.7413756S], AMPL-PERP[0], AMZN[.534], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.3], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BOLSONARO2022[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00069608], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0713[0], BTC-MOVE-0715[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0912[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0926[0], BTC-MOVE-0928[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1010[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1018[0], BTC-MOVE-0104[0], BTC-MOVE-1015[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTT[0x0000000], BULL[0], BULLSH[0] 13388849[, C98-PERP[0], CAKE-PERP[0], CEL[.095402], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0.01225007], COMP[0.00499677], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[51.19942681], CVX-PERP[0], DEFI-PERP[0], DFL[.000157], DODO-PERP[0], DOGEBULL[0.00534744], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00197399], ETHW-PERP[0], FIDA[.0026526], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01676401], FTT-PERP[.4.9999999], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GOG-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[.12], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0043], LTC-PERP[0], LUNA2[0.02895828], LUNA2_LOCKED[0.06290266], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.36251022], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFL[0.00999335], NFT[319275958614399#Austin Ticket Stub #1181][1], NFT[375258450092735314#Bonza Ticket Stub #1961][1], NFT[414124607581851014#Baku Ticket Stub #1641][1], NFT[430827874360638876#FTX Crypto Cup 2022 Key #3497][1], NFT[461172819604372774#Japan Ticket Stub #1588][1], NFT[463156778494398062#Ager Gundam][1], NFT[499568720935088297#The Hill by FTX #16693][1], NVDA[.109962], OKB-PERP[0], OMG[.4998157], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], PYPL[0.05670356], RAMP-PERP[0], RAY[.000001], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV[1.50818307], SNX-PERP[0], SOL[.02340617], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[1], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[100], SUSHI[2.19332353], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRY[0.0011690], TRX-PERP[100, TSM[0.35370264], UNI-PERP[0], UNISWAP-PERP[0], USD[2190.98], USDT[1000.87802122], USO[.0092628], USTC[1.861775], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP[1.81000572], XRPBEAR[99933.5], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | 1INCH[3.370145], BCH[.18685], BNB[.000208], MATIC[38.451376], SUSHI[2.186267], USD[71.85], USDT[16.813173], XRP[.767205] |
| 0517996 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS[7.98046], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-MOVE-0811[0], BTC-MOVE-0817[0], BTC-PERP[0], COPE[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-2021123[0], EDEN-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.00005028], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.83695124], LUNA2_LOCKED[4.28621956], LUNC-PERP[-0.00000011], MATICBEAR2021[3.956], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00572786], SOL-2021092[0], SOL-PERP[0], SRM[0.00173340], SRM_LOCKED[0.167], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[0], USD[29.80], USDT[0.00001144], USDT-PERP[0], WAVES[.481279], YFII-PERP[0] | | |
| 0518006 | | BAL-PERP[0], BEAR[92.478], BNB-PERP[0], BNT-PERP[0], BTC[1.79996382], BTC-PERP[0.0054], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[13.7], ETH-PERP[0], ETHW[14], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[127.80125283], LUNA2[0.84240632], LUNA2_LOCKED[1.96561474], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[934], TRX-PERP[0], USD[-65316.42], USDT[0], ZEC-PERP[0] | | |
| 0518023 | | BTC[0.00008901], DOGE[4], ETH[0.00006658], HXRO[.904], LUNA2[9.04825281], LUNA2_LOCKED[21.00543269], LUNC[29], MTA[1334.7746587], TRX[0.00004], USD[0.00], USDT[0.10873288], WBTC[.00000658] | Yes | |
| 0518094 | | ATLAS[8.70756], FTT[3.00757223], LINK[18.46707687], LUNA2[0.00073551], LUNA2_LOCKED[0.00171619], LUNC[160.15969848], USD[0.00], USDT[26.91452220] | | |
| 0518099 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[-119], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], ENS-PERP[0], ETH[0.07700000], ETH-PERP[0], ETHW[0.07700000], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00203198], LUNA2_LOCKED[0.00474130], LUNC[442.47], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3006.01], USDT[0.35858781], USTC-PERP[0], ZIL-PERP[0] | | |
| 0518108 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00045052], BNB-PERP[0], BTC[0], BTC-MOVE-2021206[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00027698], LUNA2_LOCKED[0.00064629], LUNA2-PERP[0], LUNC[80.31373775], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[.00749341], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[70.51], VET-PERP[0], XLM-PERP[0], XRP[65.73251236], XRP-PERP[0] | | |
| 0518125 | | DAI[.099981], ETH[3.95470059], ETHW[.00000001], FTT[26], LOOKS[.69211591], LUNA2_LOCKED[202.78076], MATIC[10], SOL[0.00], USD[687.50], USDT[26484.45479004], USTC[0] | | |
| 0518184 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CHZ[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE[0], DOGEBEAR[2021][0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-2021032[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000002], FTT-PERP[0], GME[.00000001], GME-2021032[6[0], GME-2021062[S[0], GMEPRE[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM_LOCKED[0.00349463], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[47.16], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 0518199 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[2.4], FTM-PERP[0], FTT[0], LUNA2[0.00500508], LUNA2_LOCKED[0.01284519], MKR-PERP[0], ORBS-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[771.11644579], XLM-PERP[0] | | |
| 0518214 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0.07068980], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00161758], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00003238], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.82969601], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[.1882], DOGE-2021062S[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00041736], ETHW[0.00041736], FIL-PERP[0], FILA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06179748], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LINK-2021062S[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.03897361], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[.6], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.0373364], SNX-PERP[0], SOL[0.05663670], SOL-PERP[0], SRM[2.783826S03], SRM_LOCKED[17.10140201], SRM-PERP[0], STEP-PERP[0], SUSHI[0.09796555], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000791], TRX-2021062S[0], TRX-PERP[0], UNI-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[6.61739], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0518216 | | AAPL[0], BNTX[0], CBSE[0], FN2[0], COIN[0.00000001], LUNA2[0.02084526], LUNA2_LOCKED[0.06863894], LUNC[819.56189118], NOK[0], TRX[0], USD[0.00] | Yes | |
| 0518231 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ADA-2021123[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ALT-2021062S[0], ALTBEAR[0], ALTBULL[0], ALTHALF[0], ALT-PERP[0], AMPL[0], AMZN[.00000009], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00615430], AVAX-PERP[0], AXS[2.00512308], AXS-PERP[0], BNB[0.00176641], BNB-0426[0], BNB-2021062S[0], BNBBULL[0], BNB-PERP[0], BSV-2021062[0], BSV-PERP[0], BTC[2021-0417901, BTC-2021123[0], BTC-MOVE-2021[0], BTC-PERP[0], CBSE[0], CEL[.28035362], CEL-PERP[0], CHZ-PERP[0], CHR-PERP[0], COMP-PERP[0], COMPBULL[0], DEFIBULL[0], DEFI-PERP[0], DOGE-0426[0], DOGE[1.47503430], DOGE-20210623[0], DOGE-2021062[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00393[0], ETH-2021062S[0], ETHBULL[0], ETHHALF[0], ETH-PERP[0], ETHW[0.22250409], EXCH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FILBULL[0], GALA[0.00000001], GALA[0], GBTC[0], GME[0.00000001], GMEPRE[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HALFSHIT[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINKBULL[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0.00086794], LTCBULL[0], LTC-PERP[0], LUNA2[0.30870069], LUNA2_LOCKED[0.72030861], LUNC-PERP[0], MATIC[-0.24630669], MATICHALF[0], MATIC-PERP[0], MID-2000[0], MIDBULL[0.00018742], MIDHALF[0], MID-PERP[0], MKR[0], MTL-PERP[0], NFT[4310569124499755771Caramel Santa][1], NVDA_PRE[0], OKBBEAR[0], OKB-PERP[0], OMG[0.0016744], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.72232728], SOL-2021062S[0], SOL-2021123[0], SOLBULL[0], SOL-PERP[0], SRM-PERP[0], STARS[0.38472876], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABEAR[8161675], THETA[0.47], TOMO[0], TRX-PERP[0], UNISWAPBULL[0], USD[-100.22], USDT[2.12028448], USTC[0], USTC-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0930[0], XRP-2021123[0], XRP-PERP[0] | | |
| 0518263 | | FTT[429.11930700], SRM[0.27402469], SRM_LOCKED[80.73680855], USD[0.04], USDT[0] | | |
| 0518269 | | APT[.01], BTC[.00006748], LUNA2[0.00576968], LUNA2_LOCKED[0.01346260], SOL[0.00000089], USD[62.39], USDT[.816727] | Yes | |
| 0518282 | | BCH[.00062], DAI[0], ETH[.00000001], LTC[.004], LUNA2[6.98396898], LUNA2_LOCKED[18.62926097], NFT [432372381338837281#The Hill by FTX #19246][1], TRX[.000961], USD[0.01], USDT[0] | | |
| 0518300 | | ADA-2021123[0], BTC-PERP[0], ETH[0.0998], LUA[4704.85884], RAY[.9925], SHIB-PERP[0], SOL[.10322676], SOL-PERP[0], SRM[0.24209669], SRM_LOCKED[9.81371587], STEP[.05214], STEP-PERP[0], USD[10.01] | | |
| 0518302 | | ALTBEAR[1600.69581], BEAR[291.963], BNB[0.01905445], BNBBULL[0], BTC[0.00007853], BULL[0.00007406], DOGEBULL[0.00089240], ETHBEAR[738801.165], ETHBULL[0], FTT[.499905], GALA[0], HOOD[6.16901368], HOOD_PRE[0], LUNA2[0.27170720], LUNA2_LOCKED[0.63398348], LUNC[59164.8165486], USD[240.26], USDT[0.01488496], XRP[160.03619659], XRPBULL[17.98803], XRP-PERP[0] | | COIN[2.169825], USDT[.014633] |
| 0518328 | | AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-1230[40], AAVE-20210326[0], AAVE-20211230[0], BNB-2021123[0], BNB-PERP[0], CAKE-20210326[0], CRV-PERP[0], DOGE-20210326[0], ETH[6], ETHW[6], FTM[49877.99], FTT[315.000075], FTT-PERP[0], ICP-PERP[3000], IND[4000], RAY[.032235], RAY-PERP[3000], SOL[9.9], SUSHI-0325[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-1230[4000], SUSHI-20210326[0], SUSHI-20211230[0], THETA-0624[0], THETA-PERP[3000], TRX[.000008], UBXT_LOCKED[5329.62894687], USD[-34616.56], USDT[16380.71595216], YFI-20210326[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00518353 | | BTC[0], ETH[0], ETHW[0], FTT[24.07912164], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5076.05167428], SRM[19.64609188], SRM_LOCKED[.46827068], USD[0.00], USDT[0.00000004] | Yes | |
| 00518394 | | ADABULL[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ASDBULL[0], ASD-PERP[0], ATOMBULL[0], AURY[0], AVAX-PERP[0], BALBULL[0], BAL-PERP[0], BAO[2], BCH-PERP[0], BEAR[0], BNB[0.00000001], BTC-PERP[0], BULL[0], BULLSHIT[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], EXCHBEAR[0], EXCHBULL[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GARI[0], GRTBULL[0], HBAR-PERP[0], HTBULL[0], HT-PERP[0], INJ-PERP[0], KIN[4], KLUNC-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], LINKBULL[0], LRC-PERP[0], LTCBULL[0], LUNA2[0.00000001], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], MNGO[0], NEAR-PERP[0], OP-PERP[0], RHIN-PERP[0], RSR-PERP[0], SHIB[0], SNX-PERP[0], SOL[0], SRM-PERP[0], SUN[1675.22165246], SUSHIBULL[0], SXPBULL[0], THETABULL[0], THETA-PERP[0], TOMOBULL[0], TRU-PERP[0], TRXBULL[0], TRY[0.00], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VETBULL[0], WAXL[0], XLMBULL[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00518401 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.066835], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[5.32433368], MATIC-PERP[0], OMG-PERP[0], RAY[.81364536], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00434254], SOL-PERP[0], SRM_LOCKED[156.89737997], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.29], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00518419 | | ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[88.0088], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.16406660], EUR[0.00], FIDA[151.98666400], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], OKB-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[105.5851388], SRM_LOCKED[2.14887528], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[2333.61], USDT[0.00413442], XRP-PERP[0] | | |
| 00518420 | | BTC[0], DOGE[5], ETH[.16574331], ETHW[.16574331], RUNE[0], SOL[1.12800966], SRM[65.49455836], SRM_LOCKED[.84295683], TRX[.000002], USD[516.94], USDT[0.00000017], XRP[613.491] | | |
| 00518423 | | BADGER[8.53427246], CEL[.0508], COPE[161.89227], EUR[0.00], FTT[55.31128889], OXY[18.988695], SOL[0], SRM[9.97089022], SRM_LOCKED[.09991899], STARS[16.74867383], STEP[1193.5], TRX[.000003], USD[0.00], USDT[0] | | |
| 00518480 | | AAVE[0], ATLAS[0], ATOM[3.49933500], BAO[0], BCH[0], BEAR[0], BNB[0], BTC[0.00003502], BTC-PERP[0], CEL[2.00706567], COMP[.00000001], DAI[0], DEFIBULL[0], DOGE[2], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[1.09981], LINK[0], LTC[0], LTCBULL[0], LUNA2[0.01641225], LUNA2_LOCKED[0.03829525], LUNC[.2899506], MATIC[80.02500000], MATIC-PERP[0], OMG[0], PAXG[0], RAY[7.73222264], REEF[0], RSR[0], RUNE[0], SHIB[0], SNX[0], SOL[0], SPELL[0], UNI[0], USD[7.96], USDT[0.00000002], USTC[2.32304492], XAUT[0] | | |
| 00518497 | | DOT[.00000001], FTT[.01690415], LUNA2[0.06673844], LUNA2_LOCKED[0.01573204], SOL[.00794572], USD[0.01], USDT[0], USTC[68.057937] | | |
| 00518556 | | ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-PERP[0], BNB-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.01878211], FTT-PERP[0], LUNA2[4.70867684], LUNA2_LOCKED[10.98691263], LUNC[1025324.29570947], OXY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[13.1835234], SRM_LOCKED[130.31938854], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[60781.89019529] | | |
| 00518567 | | ASD[0.00035059], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], BTMX-2021032[0], DEFI-2021032[0], DEFI-PERP[0], DOGE[10], DOGE-2021032[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[31.08612718], FTT[903.39396224], IP3[3000], LINA-PERP[0], LTC-PERP[0], SRM[1.9341136], SRM_LOCKED[1.10915027], SXP[0], SXP-PERP[0], TRX[.000014], USD[.52], USDT[0.00001007] | Yes | |
| 00518597 | | ARKK[1.01212286], AVAX[0], BNB[0], BTC[0.02361410], CEL[0], DAI[0], DOGE[0], ETH[0.00000003], ETHW[0], FTT[151.00000001], GBP[12074.67], GME[.00000001], GMEPRE[0], GMT[0], GMT-PERP[0], GST[.00000001], MSOL[0], NFT [308080048971795538/FTX Moon #378][1], RAY[0], SOL[0.00000001], SPY[5.00000001], SRM[0.02815242], SRM_LOCKED[.12909881], STEP[.00000001], STSOL[0.03989842], USD[17.13.65207559], XRP[0] | | GBP[10000.00], SPY[6.003856], USD[1000.00], USD[709.104407] |
| 00518611 | | AAVE[.005548], BTC[0.00001213], LINK[500], LUNA2[22.96445764], LUNA2_LOCKED[53.58373449], LUNC[5000559], SHIB[19998000], UNI[73.6959], UNI-PERP[0], USD[0.69], USDT[245.10218583], YFI-PERP[0] | | |
| 00518645 | | 1INCH[0], 1INCH-2021032[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-2021032[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000377], FTT-PERP[0], GALA[.0022985?], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00259818], LUNA2_LOCKED[0.06062242], LUNC[565.76], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00897143], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.68], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-2021032[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00518661 | | BF_POINT[200], FTT[1140.89134485], IMX[392.425425], SOL[5], USDT[3886.91300000] | | |
| 00518667 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000002], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02371785], FTT-PERP[0], GMT-PERP[0], GRT[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[168.44911848], LUNC[.01161], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[112.80207168], SOL-PERP[0], SRM[967.23765006], SRM_LOCKED[1308.07587079], TRX[.000179], USD[3.43], USDT[0.00000000.00353140], USDT-PERP[0], WAVES-PERP[0] | | |
| 00518705 | | APT-PERP[0], AXS-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM[0], FTT[172.95576743], LUNA2[0], LUNA2_LOCKED[0], NFT [434599889328701769/The Hill by FTX #2370Z][1], SNX[.00000001], USD[0.00], USDT[0.00000001] | | |
| 00518707 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], BAND[0], BAND-PERP[0], BNB[0.01188144], BNB-PERP[0], BTC[0.00326139], BTC-PERP[0], CHZ-2021032[0], CRV-2021032[0], DOGE[334.10417746], DOGE-PERP[0], DOT-PERP[0], DYDX[0], EOS-PERP[0], ETH[0.87282012], ETH-PERP[0], ETHW[0.18014618], FIDA[0.59543297], FIDA_LOCKED[0.27781769], FIL-PERP[0], FTM[18.55265491], FTM-PERP[0], FTT[25.00000078], FTT-PERP[0], HKD[0.00], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC[82.94651175], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], OMG[0.07114772], RAY[1.05587389], RAY-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SHIB-PERP[0], SOL[20.56545584], SOS-PERP[0], SUSHI-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[1181.45], USDT[3.28920237], VET-PERP[0], XRP-PERP[0] | | MATIC[.106212], RAY[.00002056], SOL[.10985926] |
| 00518735 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00033686], FTT-PERP[0], GALA-PERP[0], KIN[.00000001], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00700325], LUNA2_LOCKED[0.01655092], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNA-PERP[0], MNGO-PERP[0], OKB-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-2021092[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMOBEAR[49965000], UNI-PERP[0], USD[0.68], USDT[0], XRP[0.00000003], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00518760 | | ATOM[.089811], BNB[.0085311], BTC[0], FTM[.35566904], LUNA2_LOCKED[0.00000002], LUNC[.0019272], TRX[3.389598], USD[0.39], USDT[0.08538937] | | |
| 00518762 | | FTT[0], MOB[0], NFT [336274546375347435/FTX AU - we are here! #5121][1], NFT [375458919845325652/FTX AU - we are here! #5127][1], SRM[.36275344], SRM_LOCKED[5.61297649], USD[0.00], USDT-PERP[0] | | |
| 00518794 | | ADA-20210326[0], BNB-20210326[0], BNB-20210624[0], CHZ-20210625[0], CREAM-20210326[0], CRV-PERP[0], DOGE[10000.1], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[20000], DOT-20210625[0], DOT-PERP[0], ETH-20210326[0], FTM[5641.05641], FTM-PERP[0], FTT[1125.711683], FTT-PERP[0], LTC-20210326[0], LINK-20210625[0], LINK-20210326[0], LUNA2[0.46796800], LUNA2_LOCKED[1.09192535], LUNC[101901.019], LUNC-PERP[0], NFT [456353030495712767/FTX AU - we are here! #16095][1], SAND-PERP[500], SOL-20210326[0], SOL_20210625[0], SRM[78.79292275], SRM_LOCKED[477.01033539], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[1200], UBXT[33993.87442421], USD[14863.40], USDT[7815.27789700] | | |
| 00518813 | | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], CLV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.0000006], ETH-PERP[0], ETHW[0.00000006], FTM[0], FTM-PERP[0], FTT[26.794658], FTT-PERP[0], FXS[152.5], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[2219.7499766], SOL-PERP[0], SRM[.75324164], SRM_LOCKED[.69966524], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[0], UNI[.044424], UNI-PERP[0], USD[5798.56], USDT[1.54240213], USTC-PERP[0], XRP-PERP[0] | | |
| 00518820 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[19098.1665], ALICE-PERP[0], APE-PERP[0], ATOMBULL[0.61195790], ATOM-PERP[0], BADGER[0], BADGER-PERP[0], BALBULL[1.70366768], BAND[2.8], BCHBULL[50], BNB[1.28594790], BNBBULL[0.00008583], BNB-PERP[0], BTC-PERP[0], CHO-PERP[0], COMPBULL[0.01740044], CQT[.988668], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOSBULL[28.31059899], ETCBULL[0.00054311], ETH[0], ETHBULL[0.00000007], ETH-PERP[0], ETHW-PERP[313], HMT[2172.96352], HTBULL[0], IBVOL[0], ICP-PERP[0], KNC-PERP[299.1], LINKBULL[0.12825940], LTC[0], LTCBULL[0], MATICBULL[0.00208782], MLB-PERP[0], MKRBULL[0.00041239], PEOPLE-PERP[0], PRIVBULL[0.00052651], RAY[0.00119526], ROOK[0], RUNE[0.37746932], SOL[2], SOS[15490000], SPELL-PERP[0], SRM[.00566155], SRM_LOCKED[0.01717916], SUSHIBULL[86.6230384], SXP[0], SXPBULL[3.23889552], TOMOBEAR2021[0], TONCOIN-PERP[0], TRX[.26254764], TRXBULL[0.05715725], TRX-PERP[0], USD[2483.00], USDT[0.00000003], USTC-PERP[0], XLMBULL[0.00361267], XRP-PERP[0], ZECBULL[0.06872428] | | |
| 00518862 | | BNB[0], BTC[0], ETH[.61240796], FTM[17102], FTT[150], GODS[.00000002], IMX[0], NFT [308864600444227725/NFT][1], SOL[0], SOL-PERP[0], SRM[.38483073], SRM_LOCKED[24.70044561], USD[0.00], USDT[8] | | |
| 00518877 | | BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.00000001], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.41480902], LUNA2_LOCKED[0.96788772], LUNC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[0.02], USDT[0] | | |
| 00518885 | | BOBA[75.68486], SRM[501.42699748], SRM_LOCKED[1.50958388], USD[0.73] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00518924 | | FTT[0.09864780], SRM[.00172828], SRM_LOCKED[0.00590179], USD[1.40] | | |
| 00519036 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00022509], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[0.86839798], LUNA2_LOCKED[2.02626197], LUNC[189095.49], LUNC-PERP[0], SOL[0.00710946], SOL-PERP[0], SRM[.00083055], SRM_LOCKED[0.0549678], SUSHI[0], USD[17.19], USDT[0.00481473], USTC-PERP[0], XRP[7.71448344], XRP-PERP[0] | | |
| 00519037 | | AUDIO[.8558], BNB[0], DOGE[2], ETH[1], FTM[381], FTT[29.61201819], LUNA2[204.9776615], LUNA2_LOCKED[478.2812102], SOL[6.50000001], SUSHI[42.47025], TRX[.000006], USD[11.82], USDT[17.31000001], USTC[29015.578707] | | |
| 00519103 | | ALPHA[1730.88904], ARKX[27.3776915], BCH[3.0865925], BTC[0.57087948], BTC-0930[0], DOGE[2.69170707], DOGEBEAR[202100], ETH[13.56030432], EUR[0.25], FTM[2277], FTM-PERP[0], FTT[73.80000073], GMT-PERP[0], ICX-PERP[0], JPY[36764.80], LTC[0], LUNA2[12.36499663], LUNA2_LOCKED[28.45165888], LUNC[500], LUNC-PERP[0], MANA[1844.04452], RAY[55], REEF[37126.5442], SOL[.0000026], SOL-PERP[-8], SPELL[93459.46], TRX[12751.1035], TSLA[20.46512517], USD[7509.47], USTC[1750], XMR-PERP[0], ZRX[1884.58462] | | |
| 00519162 | | ALICE[5248.35572], ANC[.1722], AXS[.09834], ENS[.007768], FTM[.8634], GAL[.07496], GALA[7.592], GMT[.9142], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006834], PEOPLE[6.934], SAND[17024.828], SOL[.009298], SRM[3106.95075154], SRM_LOCKED[55.25162408], TRX[.001168], USD[0.19], USDT[0.00689365] | | |
| 00519219 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00133308], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.0004918], FLOW-PERP[0], FTM-PERP[0], FTT[.00298786], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[1.12000052], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.28745480], LUNA2_LOCKED[0.67072788], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX[.0783], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00005591], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00519250 | | 1INCH[444], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[5790], ATLAS-PERP[0], ATOM[.7], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[.07473247], BNB-PERP[0], BSV-PERP[0], BTC[0.00000472], BTC-PERP[0], CAKE-PERP[0], CHZ[6.6147225], CHZ-PERP[0], COPE-PERP[0], COPE[.997473], DODO-PERP[0], DOGE[154.6], EGLD-PERP[0], EMB[9.8041575], ENJ[.810475], ENJ-PERP[0], ETH[0.54442945], ETH-PERP[0], ETHW[0.55442945], FIL-PERP[0], FLM-PERP[0], FTT[.09697102], FTT-PERP[0], GRT[.44074165], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUU2[0.03776992], LUNA2[0.06589470], LUNC[28903.77], LUNC-PERP[0], MATIC[.426247], MATIC-PERP[0], MEDIA[0.00860383], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY[.8552827], RAY-PERP[0], REEF-PERP[0], REN[.73896675], REN-PERP[0], RUNE[.04422085], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00774331], SOL-PERP[0], SRM[.84941835], SRM-PERP[0], STEP-PERP[0], STMX[3.408], SUSHI[.455668S], SUSHI-PERP[0], SXP[.09962095], SXP-PERP[0], THETA-PERP[0], TRX[24], TRX-PERP[0], UNI-PERP[0], USD[8091.06], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00519269 | | AVAX-PERP[0], BTC[0.00009454], BTC-PERP[0], DMG[.0073945], DMG-PERP[0], FIL-PERP[0], FTT[.098442], MNGO-PERP[0], OXY[.99525], RUNE-PERP[0], SOL[.0086624], SRM[0.88886049], SRM_LOCKED[.16099169], SXP[.004936], TRX[.000009], UBXT[.477795], USD[3.31], USDT[-3.78845088] | | |
| 00519297 | | 1INCH[218], AKRO[40704], ATLAS[13639.95668], AVAX[5.6], BTC[0.07716905], C98[225.9983755], COMP[2.41282790], CVC[1140], DENT[123600], DOGE[2338], ENJ[.6499348], ETH[0.84753687], ETHW[0.84753687], EUR[0.00], FTT[38.17884951], GRT[960], HNT[21.8], JST[0], LEO[55], LINK[33.7], LTC[3.06], MATIC[200], ROOK[5.28492798], SAND[119.30476222], SRM[238.33439075], SRM_LOCKED[22.89240785], SRM-PERP[0], USD[499.99840217] | | USDT[.00649] |
| 00519308 | | AMD[0], BCH[0.00096256], BNB[-0.00364762], BTC[0], DOGE[-0.61817950], LTC[0], LUNA2[0], LUNA2_LOCKED[9.08634280], LUNC[5.39000000], NEXO[0], SOL[0], USD[2.44], USDT[499.99840217] | | |
| 00519318 | | ATLAS[9.56521739], AVAX[0.05156629], BNB[.00000001], BTC-PERP[-0.00030000], ETH[0], ETH-PERP[0], FTT[.0854], LUNA2[36.37570923], LUNA2_LOCKED[0.00804121], POLIS[.09565217], SOL[.005], USD[12.45], USD[749.4480379], USTC[.487831] | | |
| 00519332 | | ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[-.119324], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC[12.69586854], BTC-PERP[-0.00009999], CHZ[4.531255], CHZ-PERP[0], CREAM-PERP[0], CRO[0.69185086], CRO-PERP[0], DEFI-PERP[-11.415], DOGE-PERP[0], DOT[4676.43948795], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.01762946], ETH-PERP[0], ETHW[9.20975202], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[12465.26351136], FTT-PERP[0], FTXDXY-PERP[-4411.26], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], INDI[4000], IOST-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MID-202109240], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-202112310], PRIV-PERP[0], PSYI13531.2126486], SAND-PERP[0], SHIB-PERP[0], SHIT-202109240], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[882.93778128], SRM_LOCKED[9992.30600135], STORJ-PERP[0], SUSHI-PERP[0], TRX[.170532], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1657666.54], USDT[0.00971478], USTC-PERP[-.4237800], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00519357 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[2], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.06688653], FTT-PERP[0], GBP[429.95], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[21.99239151], SRM_LOCKED[801.97212794], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[99926.95], USDT[1000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00519371 | | AUD[0.00], ETH[.00007634], SRM[.29322254], SRM_LOCKED[24.06677746], TRX[.000042], USDT[0.24429927] | | |
| 00519376 | | AVAX[2.1], BICO[.00000002], BTC[1.44838080], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH[4.62235956], ETHW[14.60152844], FTT[48.992622], GAL[.16669995], GAL-PERP[0], IMX[3330.19782421], IMX-PERP[0], LUNA2[0.06439578], LUNA2_LOCKED[0.15025683], LUNC[14022.31831858], SOL[77.79761309], SOL-PERP[0], USD[21680.06], USDT[50.55922554], USDT-PERP[0], USTC[0] | | SOL[75.986348], USDT[1.67999169] |
| 00519410 | | ALPHA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00015584], BTC-MOVE-1013[0], BTC-MOVE-WK-1111[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE[281.17296548], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETHW[0.00013228], FIDA-PERP[0], FIL-PERP[0], FTM[186.56471840], FTT[8.7986605], GAL[1641], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000000], LUNC[0.00862987], LUNC-PERP[0], NFT [396338669794667741/The Hill by FTX #5081][1], OP-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SOL[5.31941075], SOL-PERP[0], SPELL-PERP[0], TOMO-PERP[0], TRX[.000011], UNI-PERP[0], USD[278.89], USDT[0.00000004], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00519434 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[.005066], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DNT[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN[0.00000001], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LTC[0], LUNA2[0.46205463], LUNA2_LOCKED[1.07812748], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], REEF-202112310], REEF-PERP[0], SOL[0.00000002], SOL-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[0.00000200], USD[194], USDT[0.00000000], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00519447 | | 1INCH[121.83603964], ALCX[1.1285041], ALICE[20.29663085], APE[260.78900869], ASD[690.79396516], AVAX[0], BF_POINT[10], BNB[21.09407078], BNT[0], BTC[0.07135976], C98[11.63257027], CEL[0.08039287], DAI[0], DFL[4749.45844556], DOGE[0], DOT[0], EMB[619.05333715], ENJ[138.0184496], ETH[0.45809918], ETHW[0.45889497], FIDA[104.52885294], FTM[0], FTT[375.04766166], GMT[0], HOLY[114.20780705], KNC[756.83124033], LINK[17.57593077], LTC[0], LUNA2[0.15435691], LUNA2_LOCKED[0.36015926], LUNC[0.00963443], MATIC[1049.30413713], MER[323.76097747], MNGO[1877.46390733], MOB[58.06573630], NFT [320234712845226S/Netherlands Ticket Stub #1779][1], NFT [351011065083084440/The Hill by FTX #2558][1], NFT [407148966583896076S/FTX AU - we are here! #2570][1], NFT [475155669003421318/Belgium Ticket Stub #1774][1], NFT [478814021235969187/FTX AU - we are here! #2343][1], NFT [522636214175487673/FTX EU - we are here! #119876][1], NFT [540626609684242655/FTX EU - we are here! #119681][1], OXY[274.00721179], PUNDIX[57.03413334], RAMP[517.56918922], RAY[241.98262000], REN[1040.92399925], RUNE[0], SECO[16.3896031], SLRS[1288.85231757], SNX[0], SOL[37.5034863], SRM[246.67501784], SRM_LOCKED[5.26635329], STEP[1014.84560637], STMX[3085.15458006], SUSHI[84.75668361], TOMO[0], TRU[816.9476984], TRX[4564.92910381], TULIP[26.38588036], UBXT[11392.32146355], UBXT_LOCKED[61.1914401], USD[30504.00], USDT[0], USTC[21.87630918], XRP[0], YF[0], YFII[0] | Yes | |
| 00519490 | | BAO[4.77287508], BTT[117093S5.72309974], LUNA2[0.00129166], LUNC[120.54100002], USD[0.00] | Yes | |
| 00519503 | | 1INCH[0.00000001], 1INCH-2021032610], 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETHBULL[0], FTT[0.09293535], LTC[0], LUNA2[0.00619195], LUNA2-PERP[0], LUNC[1348.31103], RUNE[0], RUNE-PERP[0], USD[3.06], USDT[0.00000003], XRP-PERP[0] | | |
| 00519513 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[7.538], DENT-PERP[0], DODO-PERP[0], DOGE-202109240], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[66.29029482], LUNA2_LOCKED[154.69113646], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[1.22773919], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000017], TRX-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00519516 | | CRO-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0039999], USD[0.00], USDT[0] | | |
| 00519572 | | BTC[0], FTT[0.01603640], LUNA2[0.01657646], LUNA2_LOCKED[0.03867841], USD[1.02] | | |
| 00519621 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.00164883], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00577074], SRM_LOCKED[.03175906], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00519639 | | BTC[0.00001000], ETH[0], FUR[0.00], FTT[0.07184655], SOL[0.00500000], SRM[.02486019], SRM_LOCKED[.17443175], USD[1860.22], USDT[0.64145249] | | |
| 00519643 | | CEL-PERP[0], ETH-PERP[0], LOOKS[70140.19611067], LUNA2_LOCKED[112.7952515], LUNC-PERP[0], USD[1529158.93], USDT[10], USTC-PERP[0], WAVES-PERP[0] | | LOOKS[68445] |
| 00519666 | | ETH[.00096719], ETHW[0.00096719], FTT[28], UBXT[623514.26938279], UBXT_LOCKED[5550.79908571], USD[26.72] | | |
| 00519668 | | ADA-PERP[0], AR-PERP[0], ATLAS[62842.86919769], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA[.002655], FIDA-PERP[0], FTT[560.0001], IND[4000], LUNA2-PERP[0], LUNC-PERP[0], NFT [478102272990292761/FTX AU - we are here! #20907](1], NFT [507608038585929426/FTX EU - we are here! #124526](1], OP-PERP[0], RAY[1213.03864865], SOL[1.93324788], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00000059], UNI[0], USDT[39.69417439] | | |
| 00519731 | | 1INCH[0], AAVE[0], BADGER[0], BNB[0], BTC[0], COMP[0], ETH[0.00002500], ETHW[0.00002500], FTT[0], GRT[0], SNX[0], SOL[0], SRM[31.10074388], SRM_LOCKED[198.15538162], SUSHI[0], TULIP[0], USD[0.00], YFI[0] | | |
| 00519734 | | ASD[0], BNB[0], BNB-PERP[0], BTC[0], EUR[0.00], EXCHBULL[0.00001088], FIDA[1.56327425], FIDA_LOCKED[7.28257025], FTT[0], HT[0.03650534], MOB[0], MSTR[0], OKB[0], RAY[0], SOL[0.00899175], SRM[71.95672373], SRM_LOCKED[1.35694214], SXPBULL[0], TRX[64.14423131], TRX-PERP[0], USD[1.00000001], USD[16529.50], USDT[0.00000036], XAUT[0] | | SOL[.00604296], TRX[59.040457], USD[16455.00] |
| 00519751 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALTBULL[100], ALT-PERP[0], AMC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[608.1225], BAO-PERP[0], BEAR[31.676], BEARSHIT[52.5], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CQT[.8157], CRO-PERP[0], CRV-PERP[0], DEFIBULL[.0000050], DEFI-PERP[0], DOGEBULL[.3], DOGE-PERP[0], DOT[.1], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-20211123[0], ETHBEAR[71004547], ETHBULL[.00009555], ETH-PERP[0], ETHW[.00062716], FIDA-PERP[0], FIL-PERP[0], FTT[27.46630409], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HTBULL[.00023555], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[.0022803], LUNA2[4.69405821], LUNA2_LOCKED[10.95280250], LUNC[1022141.06], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-20210924[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[98157], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.981], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[97.48157], SUSHIBULL[310005.4875], SUSHI-PERP[0], THETA-PERP[0], TRX[.000014], TRX-PERP[0], SAND[0], USD[341.22], USDT[3.80857309], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00519790 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.01998308], ETH-PERP[0], ETHW[.03388488], FLOW-PERP[0], FTT[0.44216923], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[51.5915022], LUNA2_LOCKED[120.38303818], LUNC[11234177.8220685], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[53.58], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00519803 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[1.0001967], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.0002716], ETH-PERP[0], FIL-20210249[0], FILPERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.04368027], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[3], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.52574598], LUNA2_LOCKED[1.20450237], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT [308850052964517965/Austin Ticket Stub #128](1], NFT [338890697827441604/FTX AU - we are here! #3699](1], NFT [369174957670679717/FTX EU - we are here! #140069](1], NFT [372372079683139281/Belgium Ticket Stub #715](1], NFT [394753442111522276/FTX EU - we are here! #25029](1], NFT [400222710086043117/FTX AU - we are here! #25023](1], NFT [465366986901114287/Baku Ticket Stub #1097](1], NFT [495772311858571016/FTX Crypto Cup 2022 Key #13564](1], NFT [540328712683203306/The Hill by FTX #4951](1], NFT [565037143483233058/FTX EU - we are here! #140188](1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000028], UNI-PERP[0], USD[496.59], USDT[0.00000001], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | Yes | |
| 00519924 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-ALT-20210326[0], ALT-20210625[0], ALT-20210926[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0.00000001], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], CVX-PERP[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DGLD-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FTM-PERP[0], FTT[151.65239340], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], INJ-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049696], LUNC-PERP[0], MATIC[1], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], ONE-PERP[0], OP-PERP[0], PERP[.00000001], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[1.08963547], SRM_LOCKED[4.52388509], SRM-PERP[0], SUSHI[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[115640.48], USD[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | Yes | |
| 00519942 | | AAPL[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMD[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0.00440740], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[10.14340479], FTT-PERP[0], GT-GUMM-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[1.56917794], LINK-PERP[0], LUNA-2_LOCKED[107.1749931], LUNC[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF[1449.732765], ROOK[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[281.96], USD[1.65117380], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | BNB[.00440739], LINK[1.56916002], USD[11.20], USDT[1.65114552] |
| 00519962 | | AKRO[99.93], FTT[0.02963063], OXY[48.9657], RAY[62.31950995], SRM[1206.59313237], SRM_LOCKED[31.89818427], USD[0.00] | | |
| 00520059 | | TRX[.000004], UBXT[.00000001], UBXT_LOCKED[3.85273962], USD[0.00], USDT[0] | | |
| 00520089 | | BTC[0.00002346], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], MATIC[2.1815], MATIC-PERP[0], SHIB[37008.5], SHIB-PERP[0], SOL[85.4823493], SRM[.97963259], SRM_LOCKED[3.53439371], SUSHI[3234425], SUSHI-PERP[0], UNI[0.87548885], USD[5.07] | | |
| 00520128 | | AURY[.00000001], BTC[0], BTC-PERP[0], FTT[201.54238016], LUNA2[39.40610694], LUNA2_LOCKED[91.94758285], LUNC[181.69], SOL[309.38726865], SRM[2150.28813507], SRM_LOCKED[15.16631811], USD[1.87], USD[0], USTC[.509] | | |
| 00520132 | | DOT-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], LUNA-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[1.49810453], SRM-PERP[0], USD[0.00000002] | | |
| 00520147 | | AVAX-PERP[0], BTC-PERP[0], ETH[.90480475], ETH-PERP[0], ETHW[.90480475], FTM[110], FTT-PERP[0], LUNA2[12.6713221], LUNA2_LOCKED[29.56641824], LUNC[2603989.53963639], ONE-PERP[0], SHIB-PERP[0], SOL[.00620376], SOL-PERP[0], UBXT[1], USD[-86.70], USDT[0], YFI-PERP[0] | | |
| 00520174 | | 1INCH[25.403718850], ALGO-PERP[0], ASD[11.19217604], BAO-PERP[0], BNB[1.02185054], BNBBULL[0], BNB-PERP[0], BTC[0.00820194], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], CRO[0], DENT[0], DOGE-20211231[0], DOGE[301.35078737], DOT-PERP[0], ETH[0.15343606], ETH-0930[0], ETH-PERP[0], ETHW[0.15263685], FTT[11.09372772], FTT-PERP[0], GRT[9.05454348], KIN[0], LRC[0], LTC[1.01415604], LTC-PERP[0], LUNA2[0.00002455], LUNA2_LOCKED[0.00010629], LUNC[9.32], MANA[0], MATIC[61.96506647], NEO-PERP[0], OMG[12.20097879], RAY[10.94759435], SAND[0], SOL[1.05878580], SOL-20211231[0], SRM[18.89195974], SRM_LOCKED[33562832], SUSHI[0], SXP[1.05945011], SXP-PERP[0], TONCOIN[0], TRX[49.09791156], UNI[0], USD[0.00, USD[0.66923190], ZEC-PERP[0] | | 1INCH[25.363601], BTC[.008193], DOGE[300.982908], ETH[.153041], GRT[9.030852], LTC[1.01211], MATIC[61.718189], OMG[12.143733], TRX[48.141916], XRP[101.517872] |
| 00520241 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COIN[0], COPE[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00630345], SRM_LOCKED[.03121168], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00520270 | | FTT[0.09059752], SOL[ -0.00746085], SRM[1.77193433], SRM_LOCKED[10.46806567], TRX[.0008], USD[ -0.48], USDT[10.94700261] | | |
| 00520275 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[105.58506287], BNBBULL[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00000445], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGEBULL[0], DOT-PERP[0], ELON-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[0.00001094], FTT-PERP[0], GRT-20211231[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.14127811], LUNA2_LOCKED[0.32964853], LUNC[.00017322], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00136235], SRM_LOCKED[0527767], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[ -0.05566806], TRX-PERP[0], UNISWAPBULL[0], USD[7424.94], USDT[49.89199515], USTC[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00520297 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00400792], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[300.29675092], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00038803], LUNA2_LOCKED[0.00060540], LUNA2-PERP[0], LUNC[0.0125], LUNC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL[0], SOL-PERP[0], SRM[22.88552978], SRM_LOCKED[307.48420289], SRM-PERP[0], STEP-PERP[0]073420.9], SUSHI-PERP[0], TRX-PERP[0], TRX-PERP[0], USDT[1000.15000000] | | |
| 00520301 | | KIN[159968], TRX[.000009], UBXT[17369.45029404], UBXT_LOCKED[889.16124488], USD[0.01], USDT[0.08800901] | | |
| 00520314 | | AVAX-PERP[0], AXS-PERP[0], BTC[0.00056583], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], ETH[0.00147695], ETH-PERP[0], ETHW[0.00149596], FLOW-PERP[0], FTT[0.16591503], FTT-PERP[0], HXRO[.892837], LOOKS-PERP[0], LTC-PERP[0], SRM[26.21751829], SRM_LOCKED[107.0414298], USD[4.97], USDT[0] | | |
| 00520321 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM[.09376], ATOM-PERP[0], AVAX-PERP[0], BTC[.00006693], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.000011], ETH-PERP[0], ETHW[.000011], EUR[1.02], GALA-PERP[0], IOTA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000003], LUNC[.002824], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000029], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[1.096547], XRP-PERP[0], ZIL-PERP[0] | | |
| 00520356 | | BNB[0], ETH[.00004109], ETHW[.00002657], LUNA2_LOCKED[0.21669282], LUNC[0.27926808], USD[0.15], USDT[0.00268350], XRP[0] | | |
| 00520381 | | AUD[0.01], BTC[0.00000020], CEL[0], ETH[0], FTT[0.00000001], LUNA2[0.00372495], LUNA2_LOCKED[0.00869155], SNX[0], USD[0.76], USDT[0.21087609], USTC[.527285] | Yes | |
| 00520402 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00010265], SRM_LOCKED[.00074525], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[54.54], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | Yes | |
| 00520405 | | AAVE[.17604707], APE[8.87034113], APT[15.10955858], ATLAS[6622.19665631], AVAX[1.3771207], BAO[1], BAT[49.08161979], BCH[.04050571], BNB[.51494427], BTC[.02018847], CHZ[1112.72717761], DFL[2339.49344105], DMG[1486.13361595], DOGE[672.1456327], DYDX[12.37899012], ENS[1.01334617], ETH[.14701187], ETHW[2.09715091], EUR[0.00], FIDA[34.15307062], FTM[61.68128243], FTT[2.64944941], GENE[1.41651514], GST[1266.60899981], HUM[1104.58548287], LINK[2.25615307], LUNA2[0.09479145], LUNA2_LOCKED[0.19784672], MANA[47.21938114], MATH[46.59242116], MATIC[30.09515294], MBS[213.97338573], MNGO[266.56703566], QI[1310.872246], RAY[3944.40658716], SOL[1.75907803], SPA[456.69448034], SPELL[20251.44599383], SRM[15.77191262], STARS[139.2897525], STOR[16.16053906], SUSHI[14.34971948], TONCOIN[30.29885212], TULIP[4.31097786], UBXT[3005.96796084], UNI[5.40577188], USD[0.02], USDT[102.00373622] | Yes | |
| 00520424 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0303[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], BULL[0.00000018], CHZ-1230[0], CHZ-PERP[0], CVX-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00002579], ETH-0930[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], EVENT-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.16163575], GBP[0.41], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], INJ-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000018], TRX-PERP[0], USD[9102.87], USDT[0.00322846], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00520450 | | AVAX[.0663604], AXS[.0939666], BTC[0.91769927], ETH[1.38183614], ETHW[0.78023248], FTM[306.882436], FTT[20.92851142], LUNA2[7.09479389], LUNA2_LOCKED[16.55451909], LUNC[.004768], MATIC[1750.4101], USD[423.66], USDT[0] | | |
| 00520458 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[0.00581526], ATOM-PERP[0], BADGER[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE[100.9], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0], GRT-PERP[0], HGET[0], LINK[0.06707790], LOOKS[0.96451987], LTC-PERP[0], LUNA2[0.00389683], LUNA2_LOCKED[0.00909261], LUNC[848.54383734], OP-PERP[0], OXY[0], RAY[0.54100965], RAY-PERP[0], ROOK[0], RSR-PERP[0], RUNE[0.07068680], SHIB-PERP[0], SNX-PERP[0], SOL[0.00483865], SPELL-PERP[0], SUSHI[0], SXP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[1.30], USDT[0.00000001], VET-PERP[0] | | |
| 00520471 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[0.34879874], BTC-PERP[0], ENJ-PERP[0], ETH[6.15500000], ETH-PERP[0], ETHW[2.09900000], FTT[0.00110065], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00124182], LUNA2_LOCKED[0.00289759], LUNC[270.41], LUNC-PERP[0], REEF-PERP[0], ROOK[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[10633.90], USDT[405.73729529], XLM-PERP[0] | | |
| 00520587 | | BTC[.00000001], DAI[2222.23212645], FTT[0], SOL[0], SRM[.2483034], SRM_LOCKED[71.71830944], USD[6404.73], USDT[1203.59454289] | | |
| 00520640 | | GBP[0.00], KIN[1.38361638], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00333454], PAXG[.00000001], USD[0.00], USDT[0.00000001] | Yes | |
| 00520655 | | AGLD[.05958], ALGOBULL[5558], BSVBULL[1488902.2], COMPBULL[0.02955709], DOGEBULL[5.33452463], EOSBULL[1173.96], ETH[0.00052527], ETHW[0.00052527], GRTBULL[69.19174766], LINKBULL[81.29777128], LUNA2[0.00152434], LUNA2_LOCKED[0.00355681], LUNC[3311.93], MATICBULL[47.223994], SUSHIBULL[317597.45938], SXPBULL[38797.1273368], THETABULL[2.3286928], TLM[1248], TOMOBULL[72.35808], TRX[.000293], TRXBULL[1.128411], USD[0.06], VETBULL[1.12124178], XLMBULL[.0002892], XRPBULL[3.11308.192056], ZECBULL[2.39989] | | |
| 00520735 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[2041.549797], ALCX[.09993], ALICE-PERP[0], AMD[.11], AMPL[4.00449953], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[41.139563], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[144898.05], BAO-PERP[0], BAT-PERP[0], BCH[0], BCHHALF[0], BCH-PERP[0], BNB[0], BOBA-PERP[0], BRZ[211.844223], BTC[0.00044903], BULL[0.2], C98-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV[2758.289], CQT[86.940402], CRO[1009.76984], CRO-PERP[0], CRV[12.985854], CRV-PERP[0], DENT[25784.453], DENT-PERP[0], DOGE-06240], DOGE[229.06558028], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], EUR-PERP[0], FIDA[0.08575752], FIDA_LOCKED[0.01948269], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.73000000], FTT-PERP[0], FXS-PERP[0], GALA[100], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HGET[4.69254745], HNT-PERP[0], HOLY[1.9986], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[12.50102281], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.27672300], LTC-PERP[0], LUA[.016023], LUNC-PERP[0], MANA-PERP[0], MAPS[0.96612], MATIC-PERP[0], MCB-PERP[0], MEDIA[.459678], MNA-PERP[0], MKR[0], MOB[2.9972], MSTR-20210924[0], MTA[0.9744], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[4.86774441], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[.15380022], ROOK-PERP[0], RUNE[9.79016774], RUNE-PERP[0], SAND[446.978502], SAND-PERP[0], SECO[2.99279], SHIB[99321], SHIB-PERP[0], SLP[1049.83704], SLP-PERP[0], SLP[583.9552], SLV[.6], SOL[.52947925], SOL-PERP[0], SPELL-PERP[0], SRM[4.01245805], SRM_LOCKED[19034], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.694432], TONCOIN-PERP[0], TRX[528.311979], TRX-PERP[0], TRYB[.3004546], TULIP-PERP[0], UBXT[911.73442253], UNI-PERP[0], USD[-99.61], USDT[25.22585024], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[34.932876], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00520774 | | BTC[0.00043795], BULL[0.64499758], DOGEHEDGE[0], ETHBULL[1.59636229], ETHW[1.00015160], FTT[30.27449784], HNT[3.64469864], MID-PERP[0], NFT (383140305606557169/The Hill by FTX #1733)[1], RAY[4.66408608], SOL[48.12306998], SRM[.00232838], SRM_LOCKED[08585974], TRX[.000002], UNI[19.99297236], USD[0.18], USDT[49.76404443] | | |
| 00520781 | | AAVE[0], ALCX[0], AVAX[0.04931485], BTC[0.00062688], COMP[0], CRV[.97760755], DOT[.062922], ETH[0.03303403], ETHW[-0.01608750], FTM[0], FTT[0.08582583], LINK[0.55164227], LUNA2[0.00527077], LUNA2_LOCKED[0.01229847], LUNC[75.28650000], MATIC[9.87880485], RAY[0.00000001], RUNE[0], SOL[0.48996446], SRM[.0016678], SRM_LOCKED[06], UNI[0], USD[-1.94], USDT[0], YFI[0] | | |
| 00520784 | | APE-PERP[0], BTC[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00291], MATIC[777.11126212], MATIC-PERP[0], MKR-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], SRM[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP[0] | | |
| 00520822 | | FTT[0.04459279], LUNA2[0.00518283], LUNA2_LOCKED[0.01209327], USD[0.00], USDT[0], USTC[.733655] | | |
| 00520840 | | EUR[0.00], SOL[0], SRM[0.07118470], SRM_LOCKED[0.30870671], USD[0.00], USDT[0.00000001] | | |
| 00520955 | | AAVE-20210625[0], ADA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00015501], BTC-20210924[0], BTC-MOVE-20210521[0], BTC-MOVE-WK-20210610[0], BTC-MOVE-WK-20210708[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00015709], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV-20210924[0], SOL-20210525[0], SOL-PERP[0], SRM[1.76716707], SRM_LOCKED[7.61058132], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[113.85], USDT[0.0014], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00520966 | | AKRO[25.01425073], ALPHA[1.00669807], ATLAS[0.05171107], AUDIO[.00008831], BAO[84], BNB[0.00001005], BTC[0.00000010], CHZ[0.00126302], CRO[0.00796158], DENT[.18768243], DOGE[0.06711336], ETH[0.00001087], EUR[731.15], FIDA[3.31321654], GRT[3.17329358], HXRO[1], KIN[66.07866437], KSHIB[0], LUNA2[0.83485995], LUNA2_LOCKED[1.87896933], LUNC[2.59655583], MATH[.00001342], MAY[0.00033311], RSR[10], SHIB[169.70515183], SOL[.00033509], SPELL[0], SUSHI[0.00059711], TOMO[1.04204013], TRU[1], TRX[.0002189], UBXT[10.15005979], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00520970 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FLOW-PERP[0], GRT-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[.16431868], LUNA2_LOCKED[0.05057692], LUNC[471284.95], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000006], TRX-PERP[0], USD[-2.76], USDT[32.37943883], XLM-PERP[0], XRP-PERP[0] | | |
| 00520981 | | APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0112[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0327[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], KSM-PERP[0], LUNA2[0.00000001], LUNC[.0037144], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NFLX[0], ONE-PERP[0], RAY[0], SOL[.00000001], SOL-PERP[0], TRX[.000025], TRX-PERP[0], USD[0], USDT[0], USTC[4.75807], USTC-PERP[0], WAVES-PERP[0] | | |
| 00520983 | | AMPL[0], DOGE[0], EUR[0.00], FTT[25.0025], LUA[.057072], MATH[517.7], OXY[450.49168], SRM[620.47133909], SRM_LOCKED[13.63343647], TRX[419.7207], USD[0.00], USDT[0], USTC[4.75807], USTC-PERP[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00520999 | | BAO[2], BTC[0.00090696], DENT[1], DOGE[244.74769327], EUR[0.00], LUNA2[0.28924603], LUNA2_LOCKED[0.67288215], LUNC[65134.18380513], SHIB[864667.48766541], USD[0.01] | Yes | |
| 00521098 | | AAVE[0.00001650], AKRO[12], ALPHA[0], ATLAS[0.01227537], AVAX[0], BAO[15], BNB[0], CAD[0.00], CHZ[2], COPE[0.00143434], DENT[2], DOGE[10.62234101], ENS[11.97108809], ETH[0.07675852], FTM[0], FTT[0.00005184], HOLY[0], KIN[11], LINK[0], LUNA2[3.00601397], LUNA2_LOCKED[6.76546369], LUNC[9.35001054], MATIC[409.43189983], MKR[0.00000104], ROOK[0], RSR[4], RUNE[0], SLRS[0.16918163], SOL[0], SPELL[0], TRU[1], TRX[7], TULIP[0.01009252], UBXT[7], UNI[0.00011045], USD[0.00], XRP[0] | Yes | |
| 00521137 | | AAVE[0], ATOM[0.09826582], AVAX[0], BTC[0], ETH[0], FTH[0.07477742], LINK[0], LTC[0], LUNA2[0.00185212], LUNA2_LOCKED[0.00432161], LUNC[0], RAY[0.79636018], SOL[0.00751448], SRM[11.63510507], SRM_LOCKED[491.98610801], SUSHI[0], USD[11652.34], USDT[18150.18000000], XRP[3.1878675], YFI[0] | | |
| 00521160 | | BAO[1999.6], SRM[1.0313211], SRM_LOCKED[.71521042], USD[0.01], USDT[0] | | |
| 00521171 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA[.00031788], FIDA_LOCKED[.04048091], FTM-PERP[0], FTT[0.00118997], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[1000.22276423], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.02229711], SRM_LOCKED[.09928042], SRM-PERP[0], STEP[0.0000001], SUSHI-PERP[0], SUSHI-PERP[0], TRX[0], UNI-PERP[0], USD[1218.91], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00521187 | | AVAX-PERP[0], BNB[7], BTC[0.10466660], CAKE-PERP[0], FTM[3582.394], FTT[0.02439403], LTC[.00194745], SOL[.003261], SRM[1.17122826], SRM_LOCKED[161.7081802], USD[13.06], USDT[2898.93222188] | | |
| 00521266 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LUNA2[1.42775822], LUNA2_LOCKED[3.33143586], LUNC[310897.36], LUNC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 00521316 | | 1INCH[0], AKRO[0], AXS[0], BAL[0], BAO[0], BNB[0], BTC[0], CHZ[0], DAI[0.01758274], DOT[0], DYDX[0], ETH[0], ETHW[0.27766257], GALA[0], HNT[0], KIN[2], LINK[0.94729439], LUNA2[1.39462922], LUNA2_LOCKED[3.13881210], LUNC[303833.23976701], MATIC[0], REEF[0], RSR[0], SHIB[11592186.77088897], SLP[0], SUSHI[0], SXP[0], SNX[0], SOL[3.62259334], STEP[0], UBXT[0], UNI[0], USD[0.00], USDT[0], XRP[1011.02667033] | Yes | |
| 00521321 | | AUD[9000.00], AVAX[53.39216587], BTC[0], DOGE[513.17556625], ETH[6.36818908], ETHW[8.36818908], FTT[49.75756509], LUNA2[223.66745788], LUNA2_LOCKED[521.8907351], LUNC[33.18024535], MATIC[1036.72691711], USD[98.61], USDT[50.74716394], USTC[31661.188147] | | AVAX[51.639642] |
| 00521327 | | AAPL[4.3620531], ALGO[.00000001], APE-PERP[0], AVAX[.00000001], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], FB[4.37467867], FTT[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00205954], LUNA2_LOCKED[0.00480559], NFLX[1.02049777], PYPL[8.26144765], RSR-PERP[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN[0], TRX[.000028], TRX-PERP[0], USD[1.00], USDT[0.00000002], USTC-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 00521342 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AUD[5304.41], AUDIO-PERP[0], BADGER-PERP[0], BNB[.0034674], BNB-PERP[0], BTC[0.01602913], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-0325[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0.00039358], ETH-20210326[0], ETH-PERP[0], ETHW[1.55130558], FIL-PERP[0], FLOW-PERP[0], FTT[0.07598287], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.21512485], LUNA2_LOCKED[0.50195799], LUNC[46843.89], MATIC[9.0951], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR[.00510827], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2470.57], USDT[0.00336600], VET-PERP[0], XLM-PERP[0] | | |
| 00521350 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], KIN-PERP[0], LUNA2[0.00000002], LUNC[.0022382], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00521358 | | BTC[0.80998386], ETHBULL[0], FTT[.06109129], RAY[.8848], SLRS[4715.77314], SNY[.84901], SOL[64.57], SRM[19.68858746], SRM_LOCKED[160.43141254], STEP[.025273], USD[2.64], USDT[0] | | |
| 00521367 | | AAPL[2], ANC-PERP[0], AVAX[0], BNB[0], BTC[0.01350000], BULL[.0009256], DOGE[0], ETH[0.00000014], ETH-PERP[0], FTH-PERP[0], GST-PERP[0], LUNA2[0.00743300], LUNA2_LOCKED[0.01734367], LUNC-PERP[0], REEF-0624[0], SPY[0], TRX[0.70227729], USD[2.99], USDT[0], USTC[0], YFN-PERP[0] | | |
| 00521400 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-0624[0], BANB-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0624[0], BNB-PERP[0], BTC[0.00005336], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DOGE-0625[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00277500], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00277500], EXCH-20210326[0], FILA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00610297], FTT-PERP[0], GALA-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2[3.99372257], LUNA2_LOCKED[9.31868601], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[357.19], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00521402 | | AMC-20210326[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00039368], BTC-20210326[0], BTC-PERP[0], BULL[0], CHF[0.01], CRO-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[25.06870080], FTT-PERP[0], GME-20210326[0], GME[4.1364026], GMT-PERP[0], LINK-20210326[0], LOGAN2021[0], LOOKS-PERP[0], LTC[.02196], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], SOL-PERP[0], SUSHIBULL[35900.36851], TRX[223.41754922], TRX-PERP[0], UBXT[12529.54219958], UBXT_LOCKED[62.92693786], USD[0.00], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00008704], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00521464 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[5.00091000], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.64118720], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.04791946], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01762650], SRM_LOCKED[.4072977], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI[0], UNI-PERP[0], USD[16869.69], USDT[4047.39789463], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00521480 | | AVAX[1.57053090], BADGER[0], CHR-PERP[0], FIDA[78], FTT[75.66954502], HBAR-PERP[0], MAPS[419.74996525], RAY[204.45008088], SOL[0], SOS[55200000], SRM[157.3356797], SRM_LOCKED[3.51548345], USD[781.72], USDT[0.34832932] | | |
| 00521484 | | SRM[.00028272], SRM_LOCKED[.00108621], USD[0.40], USDT[2.43847761] | | |
| 00521508 | | BNB[0], BTC[2785628.77927924], DOGE[538.58070618], KIN[2], LUNA2[0.28310027], LUNA2_LOCKED[0.65862850], LUNC[63754.44757788], SHIB[13102684.6496939], SOL[.00054313], TRX[20.63669921], USD[5.00] | Yes | |
| 00521585 | | AAVE[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD[0], ATLAS[2249.88087], ATOMBULL[0], ATOM-PERP[0], AUDIO[0], AVAX-PERP[0], AXS[0], BALBULL[0], BAT-PERP[0], BNB[0], BNBBULL[0], BTC[0.20700001], BTC-PERP[0], C98[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[0], CREAM[0], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOSBULL[0], ETH[4.79449405], ETHBULL[0], ETH-PERP[0], ETHW[4.79449405], FRONT[0], FTM[0], FTM-PERP[0], FTT[5.00000001], GALA-PERP[0], GRTBULL[0], HT[0], HTBULL[0], HUM[0], ICP-PERP[0], ICX-PERP[0], LINA[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.03279836], LUNA2_LOCKED[0.07652939], LUNC[7141.90139812], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0.62660029], MATIC-PERP[0], MKR[0], MKRBULL[0], NEAR-PERP[0], RAY[0], RUNE[0], RUNE-PERP[0], SAND[0], SHIB[526.0782882], SOL[0], SOL-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], USD[308.45], USDT[0.00000001], VETBULL[2999.44710000], VET-PERP[0], WAVES[0], XLM-PERP[0], XRPBULL[0], XTZBULL[0] | | |
| 00521597 | | BTC[0.00006108], ETH[0.00091183], ETHW[0.00091183], FTT[0.09862248], LUNA2[0.00346438], LUNA2_LOCKED[0.00808355], REAL[.03044959], SOL[.009904], USD[10.77], USDT[0] | | |
| 00521599 | | BTC[0.92600000], BTC-PERP[0], ETH[4.20500000], ETHW[0], FTM[0], FTT[157.36521574], NEAR-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SRM[0.41822172], SRM_LOCKED[7.96189271], STEP[0], USD[ -0.28], USDT[0] | | |
| 00521610 | | BTC[0], DEFIBULL[0], DOGEBEAR2021[0], FTM[0], FTT[0.03658413], LUNA2[0.00000001], LUNA2_LOCKED[0.00000000], SKL[2817.5746815], USD[0.46], USDT[0] | | |
| 00521645 | | ATOM[.04], BTC[0.00015520], ETH-PERP[0], FTT[150], GRT[.2322], LUNA2[1.99015146], LUNA2_LOCKED[4.64368675], LUNC[433359.6716144], NFT[300440575365212705/FTX EU - we are here! #285034][1], NFT[331367836706386825/FTX EU - we are here! #285049][1], NFT[364124151634612100/The Hill by FTX #20383][1], TRX[.00186], USD[0.00], USDT-PERP[0], USTC-PERP[0] | | |
| 00521700 | | AAVE[0], APE[2.06516601], ATLAS[10], ATOM[0.88239958], AUD[0.00], AVAX[0], BTC[0], BTC-20210625[0], COMP[0], ENJ[2], ETH[0], ETH-20210625[0], FTT[0], GALA[5.25325673], LINK[0], MANA[3], MKR[0], SAND[2], SNX[0], SOL[0], SPELL[300], SRM[0.00016213], SRM_LOCKED[0.0079038], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], TSLA[3], USD[0.00], USDT[0.00000003], YFI[0], ZRX[0] | | |
| 00521702 | | ADA-PERP[0], ATOM[15.1], BAL-PERP[0], BAT[0.65885669], BAT-PERP[0], BNB-PERP[0], BOBA[.02589169], BTC-PERP[0], DOGE[10.01868026], DOT-PERP[0], EGLD-PERP[0], ENJ[.31687622], ENJ-PERP[0], ENS[0.08364380], ENS-PERP[0], ETH[0.00099554], ETH-PERP[0], ETHW[8.47934329], EUR[2851.73], FTM-PERP[0], FTT[0.04672383], HOT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.46406216], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[46.76340422], SOL-PERP[0], TRX[.00085], TRX-PERP[0], USD[0.86], USDT[11415.18000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00521751 | | BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[99.99], GALA[249.95], GALA-PERP[0], LINK[3], LRC[129.974], LUNA2[1.13414151], LUNA2_LOCKED[2.64633019], LUNC[.001632], MATIC[10], RSR[2000], RSR-PERP[0], SHIB[8498300], SOL[5.9988], SOL-PERP[0], SUSHI[9.998], SUSHI-PERP[0], USD[3130.53], XLM-PERP[0] | | |
| 00521758 | | 1INCH[116.8702149?], AMC[1.13339420], APE[158.48127927], BAO[3], CHZ[0], DENT[1], DOGE[11061.42391678], ETH[.00000929], ETHW[0.00000929], GALA[859.68029420], GRT[1], KIN[3], LINK[13.78167288], LTC[1.05108162], LUNA2[4.51857292], LUNA2_LOCKED[10.16969366], LUNC[14.05472666], MATIC[1117.43384534], PUNDIX[0], REN[564.85462477], RSR[1], RUNE[64.5038273], SNX[115.92368808], UNI[18.61080883], USD[0.00], XRP[421.30446275] | Yes | |
| 00521810 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[.7908], APT-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0.00000217], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.84], FTT[0.02726000], FTT-PERP[0], GALA-PERP[0], GBP[0.87], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR[.03654981], OMG-PERP[0], SOL[0.02224077], SOL-2021123[0], SOL-PERP[0], SRM[1.11372637], SRM_LOCKED[8.00627363], SUSHI-PERP[0], USD[2871617.16], USDT[0.00358164], USTC-PERP[0], XTZ-PERP[0] | | |
| 00521832 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTMR-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN.J[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[47.73144000], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[139.028057?], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.23], USDT[0.00262965], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00521866 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[9970], ALGO-PERP[0], ALPHA-PERP[0], AMC-1230[0], ANC-PERP[0], AR-PERP[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0.99999999], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BITW-1230[0], BNB[0.00000001], BNBBULL[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTC2-0332650[0000], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0.10000000], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE[0], DOGEBEAR[47771320], DOGEBULL[20.00000001], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000022], ETH-PERP[0000], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[-10], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[-10], LTC[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[0.00007282], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MBS[11], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKRBULL[0], MKR-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEO-PERP[0], NFLX-0624[0], OKBBULL[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBULL[8800], SUSH-PERP[0], SXP-PERP[0], THETABULL[0.00084251], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[191.00001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-2518.30], USDT[0.00000004], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00521906 | | AMPL[0.02910111], BNBBULL[0.00000405], BNBHEDGE[.00392349], COIN[0.00497764], DEFIBULL[0.00000069], DOGE[.58], EOSBULL[.08696], ETH[0], ETHBULL[0.00000648], ETHE[0.01797874], FTT[.09805634], GBTC[.008299], MATIC[5.97757526], MATICBULL[.0009306], SRM[8.43611401], SRM_LOCKED[24.52388599], TRX[.000002], USD[-3.21], USDT[0] | | |
| 00521909 | | AKRO[.647932], AMPL[0], BAO[29.82303714], DENT[1], DOGE[.01590848], ETHW[31.18223428], FTT[31.34336016], GBP[0.00], GMT[.0000808], GOG[.00379627], KIN[43.83536588], LUNA2[8.36374612], LUNA2_LOCKED[18.82380483], LUNC[15.88913069], MNGO[.01387774], SOS[100412619.37423702], SPA[.00522248], STORJ[0.00065528], UBXT[1], USD[0.01], VGX[.00305927], XRP[.00000044] | Yes | |
| 00521925 | | ADABULL[4867.44292601], ADA-PERP[0], ALTBULL[.8984], ATOMBULL[9688], BCHBULL[89753.66], BEAR[5989827.24], BTC[0], BTC-PERP[0], BULL[1.24221846], COMPBULL[13623594], DASH-PERP[0], DENT-PERP[0], DOGEBEAR2021[4.3], DOGEBULL[14.61792], DOGE-PERP[0], ETCBULL[41391.531], ETH[.018], ETHBULL[36.69282216], ETH-PERP[0], LINK[0], LINKBULL[1367444.146], LINK-PERP[0], LTCBULL[533.778], LUNA2[0.00000007], LUNA2_LOCKED[173.90825530], MATICBEAR2021[212.2], MATICBULL[280507.794], MKRBULL[1484.3374], PAXGBULL[0], SHIB[837519427.37592824], SHIB-PERP[0], THETA-PERP[0], TRX[49100.804047], TRXBULL[8.662], UNISWAPBULL[964.807], USD[3756.41], USDT[.00000079], XAUTBULL[0], XLMBULL[79074.82], XRPBULL[5605433.4], XRP-PERP[0] | | |
| 00521929 | | ATOM-PERP[0], BTC[0.00009334], BTC-MOVE-0214[0], BTC-MOVE-0218[0], BTC-MOVE-0311[0], BTC-MOVE-0316[0], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], LTC-PERP[0], RAY[.867], SRM[.41720613], SRM_LOCKED[.48773649], SRM-PERP[0], SXP-PERP[0], TRX[.000004], UBXT[.502805], USD[4.13], USDT[2.20669842] | Yes | |
| 00521998 | | BTC[0], ETH[0], FTT[0.05235752], INDI[.026025], MATIC[0], MOB[0], NFT (310505051385147420/The Hill by FTX #8774)[1], NFT (394094357338661595/FTX AU – we are here! #34031)[1], NFT (474894458240573072/FTX Crypto Cup 2022 Key #2916)[1], NFT (506102521588311581/FTX AU – we are here! #34042)[1], SRM[.5659168], SRM_LOCKED[59.21524362], TRX[0], USD[46.89], USDT[0] | | |
| 00522014 | | ETH[0], FTM[0.04022049], SOL[0], SRM[.07897596], SRM_LOCKED[.45941378], USD[0.00], USDT[0] | | |
| 00522025 | | ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[-1276.1], SRM[.5112925], SRM_LOCKED[110.75875035], SRM-PERP[0], USD[28911.68], USDT[0], USTC-PERP[0] | | |
| 00522053 | | AAVE[.0055751], APE-PERP[0], BLT[2000.83887667], CHZ-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[.00000001], FTT[25.0413675], FTT-PERP[0], GENE[.099], GMT-PERP[0], GST[179.90000016], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[.088], LRC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[.100], MNGO-PERP[0], NEAR-PERP[0], NFT (314823731626505921/NFT)[1], NFT (483912040963745307/FTX EU – we are here! #20353)[1], NFT (511010432889017145/FTX EU – we are here! #20359)[1], OMG-PERP[0], SOL-PERP[-100], SRM[.64], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000017], USD[3826.28], USDT[100], USTC-PERP[0] | | |
| 00522160 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[7000], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04021032], ETH-PERP[0], ETHW[0.02740677], FIL-PERP[0], FTM-PERP[0], FTT[568.74475400], FTT-PERP[0], GMT-PERP[0], GST[1484.57322344], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.58585621], LUNA2_LOCKED[69.0336645], LUNA2-PERP[0], LUNC[.06623605], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[39.10455528], SOL-PERP[0], SWEAT[1900.066], SXP-PERP[0], TOMO-PERP[0], TRX[0.01021840], TRX-PERP[0], USD[10.93], USDT[86071.25403799], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | SOL[39.051949], USD[9.23], USDT[86084.565418] |
| 00522193 | | BTC[0], ETH[0], FTT[0.39537730], ICP-PERP[0], LTC[0.04055814], SRM[38.55885416], SRM_LOCKED[241.1039142], STEP[.00000001], TRX[.000011], USD[0.13], USDT[0.00001174] | | |
| 00522202 | | BCH[.00008954], DOGE[.149675], ETH[7.47667484], ETHW[7.44401685], FTT[1617.67528], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[2927.16094415], SRM_LOCKED[165.67267781], TRX[.320202], USD[ -1448.41], USDT[0.00130137], XRP[.693985] | | ETH[6.604056] |
| 00522209 | | 1INCH[4283.21461260], ATOM[177.9], AVAX[4.50000000], BADGER[17.636954], BTC[0.68769383], COMP[1.78173587], CRV[81.5606], DAI[0], ETH[8.82698058], ETHW[33.70098058], FTT[70.16737094], GRT[36429.7532], LINK[15.80306456], LUNA2[34.63071966], LUNA2_LOCKED[10.80501256], LUNC[14.91734870], NEAR[945.80852], ROOK[.00091145], RUNE[3.38714000], SNX[0], SOL[0.0003], TRX[.00778], USD[5164.86], USDT[0], WAVES[.4901], YFI[0] | | |
| 00522271 | | BCH[0.11087919], BCH-PERP[0], BTC[1.16837646], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], FIDA[53.00027], FTT[550.49780196], LUNA2[0.00825200], LUNA2_LOCKED[0.01925467], MATIC[172.12020070], NFT (309309792889539909/FTX Crypto Cup 2022 Key #2115)[1], NFT (324187208934481860/Mexico Ticket Stub #1076)[1], NFT (347670440502657421/The Hill by FTX #462)[1], NFT (361442944270899053/FTX EU – we are here! #24286)[1], NFT (364761438631830771/FTX EU – we are here! #24287)[1], NFT (479732955163484254/FTX EU – we are here! #24294)[1], NFT (480608154114637249/Monza Ticket Stub #1205)[1], NFT (492011598249841372/Montreal Ticket Stub #807)[1], NFT (515048832584250693/Japan Ticket Stub #676)[1], NFT (544783348937747296/FTX AU – we are here! #39721)[1], SHIT-PERP[0], SOL[164.16226693], SRM[394.70901917], SRM_LOCKED[154.17243993], TONCOIN[9.6], USD[1552.87], USDT[55.32156363], USTC[0] | | SOL[14.07490565] |
| 00522272 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0204[0], BTC-MOVE-0210[0], BTC-MOVE-0304[0], BTC-MOVE-0412[0], BTC-MOVE-0417[0], BTC-MOVE-0421120[0], BTC-MOVE-2021120[4][0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211228[0], BTC-MOVE-WK-20211108[0], BTC-MOVE-WK-20211109[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00223929], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MAGIC[13], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000289], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.21], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00522309 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00275], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0.00000001], BOBA[0.01962], BOBA-PERP[0], BTC[0.1251073], BTC-20210326[0], BTC-20210924[0], BTC-20210624[0], BTC-20211223[0], BTC-PERP[0], BTT[15997120], BTTPRE-PERP[0], CEL-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI-PERP[0], DEFI-PERP[0], DOGE-20210626[0], DOGE[22291], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-20210626[0], ETH-20210924[0], ETH-20211223[0], ETH-PERP[0], FIDA[10533152], FIDA_LOCKED[68198234], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08585194], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[502.6], HUM-PERP[0], IMX[1222.7], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBEAR[900000], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-20210626[0], SOL[33.37287956], SOL-PERP[0], SPELL-PERP[0], SRM[208.82177502], SRM_LOCKED[2330.10118915], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TRX[110202.03337], TRX-20210625[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-PERP[0], USD[2414147.43], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00522324 | | ADA-20210625[0], BIT[500.0025], BNB-20210625[0], BNB-PERP[0], BTC[0.01429853], BTC-20210625[0], CHZ-20210625[0], CRO[11006.36136621], CRV-PERP[0], ETH[0.43097337], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.43097337], FIDA[43.85754755], FIDA_LOCKED[0.1143709], FIDA-PERP[0], FTM[4000.025], FTM-PERP[0], FTT[324.00511622], FTT-PERP[0], ICP-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK[295.0014475], LINK-PERP[0], LUNA2[0.00459238], LUNA2_LOCKED[0.0171557], LUNC[1000.0025], MANA[2120.025], NFT [359746800025243T139/FTX EU - we are here! #172608][1], NFT [436046633222146437/FTX EU - we are here! #164884][1], NFT [491912521409188740/FTX EU - we are here! #164620][1], NFT [537171965756146593/FTX EU - we are here! #16069][1], RAY-PERP[0], SAND[5664.89], SAND-PERP[0], SOL-20210625[0], SOL-20210924[0], SRM-PERP[0], SUSHI[1529.13864575], SUSHI-20210924[0], SUSHI-20211213[0], TRX[0.00003], UBXT[1034617.57990214], UNI-20210625[0], USD[1037.25], USDT[2.05524400], XPLA[2500] | | |
| 00522424 | | ADA-PERP[0], BTC[0], BTTPRE-PERP[0], DOGE-PERP[0], FTT[0.05480409], FTT-PERP[0], LUNA2[0.04496638], LUNA2_LOCKED[0.10492156], LUNC[9791.5251577], SRM[3.31305257], SRM_LOCKED[22.47128599], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00522428 | | ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[87.72465494], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20211223[0], BTC[5.28062943], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DGB-PERP[0], DODO-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[195.77389283], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211223[0], ETH-PERP[0], ETH-PERP[-126.307], ETHW[0.00000001], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[1000.50769273], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00787682], LUNA2_LOCKED[0.01837925], LUNC[0.00000001], LUNC-PERP[0], MASK-PERP[0], MATIC[109.3245098], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[410.06010000], REN-PERP[0], ROOK[50.00090147], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[7.92462531], SOL-PERP[0], SRM[461.56577866], SRM_LOCKED[2423.52761297], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[30.43148813], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[175367.45], USDT[0.00150004], USDT-PERP[0], USTC-PERP[0], XAUT[0.11680908], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00522464 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0.00007884], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00020701], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00020701], FIL-PERP[0], FTT[3.99792567], LTC-PERP[0], LUNA2[84.42113682], LUNA2_LOCKED[196.9826526], LUNC[3000000], SAP-PERP[0], TRX-PERP[0], USD[56098.41], USTC[10000], WAVES-PERP[0], XRP[2.51502], XRP-PERP[0], ZRX-PERP[0] | | |
| 00522564 | | ALPHA[0], ALPHA-PERP[0], ATLAS[12848.12907], BADGER-PERP[0], BAO[97862.44], BLT[87], BTC[0.00000001], CRO[1900.0], DOGE[2472.326686], EDEN[175.4], ETH[0], ETHW[4.83000000], FTT[30.17594446], KIN-PERP[0], LUNA2[29.6048], LINK[791.40351777], LUNA2_LOCKED[31.64439124], LUNC[2943128.35], MAPS[.007915], MEDIA[9.95], POLIS[84.9954514], REEF[11931.16446], SOL[0.00000001], SPELL[17600], STEP[2864.6963795], TRX[.000001], USD[1998.28], USDT[0.23782843] | | |
| 00522605 | | ADA-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[50.58178995], LTC-PERP[0], NEXO[1512.04], SOL[17.004595], SRM[4.52517066], SRM_LOCKED[17.00650934], TRX[.000005], USD[3.11], USDT[89.36790519] | | USDT[87.980583] |
| 00522669 | | APE[28.900109], ATLAS[5.46201429], ATLAS-PERP[0], BCH[9.83552851], BNB-20210924[0], BNB-PERP[0], BTC[0.09914185], BTC-PERP[0], DOGE[0.04151769], DOGE-20210625[0], DOGE-PERP[0], DYDX[24.7], DYDX-PERP[0], FIL-PERP[0], FTT[272.460124], FTT-PERP[0], LTC[26.76518647], LUNA2[4.40914329], LUNA2_LOCKED[11.52956382], LUNC[0.00000001], LUNC-PERP[0.00000001], MSOL[39.80542635], NEO-PERP[0], NFT [300590271723964841/FTX EU - we are here! #209168][1], NFT [353763321904888543/FTX AU - we are here! #6165][1], NFT [367717919840373892/FTX EU - we are here! #209295][1], NFT [384266466441445284/FTX Crypto Cup 2022 Key #5041][1], NFT [525461086602886885/FTX EU - we are here! #209180][1], ONF-PERP[0], OXY-PERP[0], PRISM[36240], RAY[13.389273], RAY-PERP[0], SLND[130.6], SOL[3.20009231], SOL-PERP[0], SRM[2394.27408756], SRM_LOCKED[2.65186715], SRM-PERP[0], TRX[479003], USD[-1056.65], WRX[533.14051955], XLM-PERP[0], XPLA[10], XRP[16055.76491038], XRP-PERP[0], ZEC-PERP[0] | | BTC[.059609], XRP[6000] |
| 00522675 | | AUD[0.00], GMT[373.17108013], LUNA2[2.46578975], LUNA2_LOCKED[5.75350942], LUNC[536930.91], NEAR[321.46214149], SOL[50], USD[0.00], USDT[3492.40000000], XRP[1888.78434429] | | |
| 00522701 | | AUDIO[500], BTC[0], CRO[0], ETH[0], EUR[0.00], FTT[0.00897012], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00756496], NFT [391572398441231109/FTX EU - we are here! #105973][1], NFT [446433396771536213/The Hill by FTX #18193][1], SRM[14129358], SRM_LOCKED[81.62059277], USD[0.13], USDT[679.76893022] | | |
| 00522727 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00007655], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[10], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.07740787], GRT-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], MKR-PERP[0], OXY[.994], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.53320956], SOL-20210625[0], SOL-PERP[0], SRM[28.03682279], SRM_LOCKED[66.46777581], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[2.99], USDT[0], VET-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00522749 | | 1INCH-20211223[0], ADA-1230[0], ADA-20210625[0], ADA-20210924[0], ADA-20211223[0], ALGO-20211223[0], ALGO-PERP[0], ASD[0], ASD-20210625[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[.00000001], BCH-1230[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-0624[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BTC[.16650000], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[-0.70000000], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211223[0], BTC-PERP[0], BTMX-20210326[0], BTMX-PERP[0], CHZ-0325[0], CHZ-20211223[0], DFL[5.159], DOGE[0.00000001], DOGE-0325[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DOGE-20210926[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210624[0], DOT-20211223[0], DOT[70.7], DOT-PERP[0], ETH[0.00000428], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FIDA[0.00122000], FIDA-PERP[0], FIL-20211223[0], FLOW-PERP[0], FTT[29.99537409], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN[3759.3948], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-0930[0], LINK-20210326[0], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01195709], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0.42963300], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MSOL[0.00000001], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], OXY[55], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[1583.360000], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-0624[0], SOL-20210326[0], SOL-20210625[0], SOL-20211223[0], SOL-PERP[0], SRM[7.24785171], SRM_LOCKED[11.6800257449, 680025749, SRM-PERP[0], STEP[8.6721302], STEP-PERP[0], STMX[0.0006], STORJ-PERP[0], STX-PERP[0], SUN[0.0053455], SUSH-PERP[0], TRU[2135], TRX[0.14790700], TRX-20210625[0], TRX-PERP[0], UBXT[.78932156], UBXT_LOCKED[44.86770552], UNI-PERP[0], USD[-6781.81], USDT[0.00241502], USDT-0624[0], USTC[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], WRX[.6580512], XRP-20210924[0], XRP-PERP[0], XRP-20210924[0], XRP-PERP[0], YFI-20211231[0] | | |
| 00522757 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[4-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.01468852], SRM_LOCKED[.08133552], SRM-PERP[0], STEP-PERP[0], SUSH-PERP[0], SXPBULL[0], THETABULL[0], TRX[0], TRX-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00522800 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AUD[0.00], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[120.19889212], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00642855], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0218[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0223[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0303[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0312[0], BTC-MOVE-0320[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0421[0], BTC-MOVE-0215[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], BTT[0.00000001], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM[4.13667174], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[.08883047], DASH-PERP[0], DOGE[.68437113], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.07500000], ETH-PERP[0], ETHW[.075], FIL-PERP[0], FLOW-PERP[0], FTT[170.52451370], FTT-PERP[0], GAL-PERP[0], GENE[.0010225], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[11.26218992], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK[0.00051085], LTC-PERP[0], LUNA2[.0053766], LUNC-PERP[0], LRC-PERP[0], MATIC-PERP[0], MATIC[0], MATIC-PERP[0], MCB[14.96842216], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [332826823060379304/FTX EU - we are here! #100510][1], NFT [432289362104216179/FTX EU - we are here! #100381][1], NFT [481893395877408340/FTX EU - we are here! #100621][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEPE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SOL[3.25560096], SOL-PERP[0], SRM[43.44679214], SRM_LOCKED[.39354003], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.001611], TRX-PERP[0], UNI-0624[0], UNI-PERP[0], USD[283.22], USDT[8913.96015469], USDT-PERP[0], USTC[.9], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 00522810 | | ALPHA[.9314], BTC[.0099], COPE[189.9704], DOGE[.7834], LUNA2[5.08155219], LUNA2_LOCKED[11.85699513], LUNC[.69], STEP[.06734], TRX[.000004], USD[0.71] | | |
| 00522812 | | BAO[986.42], FIDA[.24109111], FIDA_LOCKED[.13298427], FTT[.09223], GOG[50], HT[.0923273], KIN[9938.89], RAY[.96715424], SRM[.22630152], SRM_LOCKED[.1590101], UBXT[.826855], USD[0.78] | | |
| 00522836 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AUD[0.00], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0001794], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[9.18383772], LUNA2_LOCKED[21.42895469], LUNC-PERP[0], MANA-PERP[0], OMG[195.42548113], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[78.08173965], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00522841 | | ADA-PERP[0], APT[0], ARKK[.00985], BNB-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], CBSE[0], COIN[0.00532128], DAI[.08048254], ETH-PERP[0], FTM-PERP[0], FTT[.01050487], FTT-PERP[0], GME[.02722561], GMEPRE[0], LUNC-PERP[0], NEAR-PERP[0], SOL[1], SOL-PERP[0], SPY[0.0098729], SRM[43.82074003], SRM_LOCKED[177.21925997], SUSHI-PERP[0], TSLA[.0151191], USD[3.89], USDT[0], USO[.005] | | |
| 00522885 | | 1INCH-PERP[0], ALT-PERP[0], AMC-0930[0], APE-PERP[0], ARKK-0624[0], ARKK-0930[0], BCH-PERP[0], BYND[0.00691421], BVND-0930[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FB[0.00638679], FIL-PERP[0], FTT[28.07321822], FTT-PERP[0], GLD-1230[0], GME-0930[0], HT[502.569950'], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.63845996], LUNC-PERP[0], NVDA[0.00045963], PAXG-PERP[0], SPY-0930[0], SPY-1230[0], SUSHI-PERP[0], TRX[14336.3573223], TSLA[0], TSLA-0930[0], UNI-PERP[0], USD[3.25], USDT[0.67924250], USO-0325[0], USO-0930[0], ZM-0930[0] | | |
| 00522897 | | DOGE-PERP[0], FTT[0.00126011], NEAR-PERP[0], RAY[0], SOL-PERP[0], SRM[0.11712669], SRM_LOCKED[.53281878], SRM-PERP[0], STEP[0], STEP-PERP[0], USD[0.00], USDT[452.23911266] | | |
| 00522900 | | SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000001], USD[0.01] | | |
| 00522915 | | BTC[0.07098657], CRO[399.924], ETH[.46491165], ETHW[.46491165], LUNA2[20.43782976], LUNA2_LOCKED[47.68828944], LUNC[4450380.4598442], SLND[595.286874], SOL[16.2569106], SUSHI[59.9886], USD[13.72] | | |
| 00522919 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BNB[0.00308104], BNB-20210625[0], BNB-PERP[0], BTC[0.02116192], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-56652881], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00006091], ETH-20210625[0], ETH-PERP[0], ETHW[0.00006091], FIL-PERP[0], FTT[.09460713], KNC-PERP[0], LINA-PERP[0], LINK[0.01059624], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09328992], LUNA2_LOCKED[20.21767649], LUNC[0], MATIC[9.95875593], MATIC-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[19.34553212], RAY-PERP[0], RUNE[2.11701551], RUNE-PERP[0], SHIB[100000], SNX-PERP[0], SOL[0.00381491], SOL-20210625[0], SOL-PERP[0], SRM[.26363698], SRM_LOCKED[.1805443], SRM-PERP[0], SUSHI-20210625[0], SUSHI[2.21729196], SUSHI-PERP[0], TRX[0.00000592], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[0.104 98005001], XMR-PERP[0] | | BTC[.00037], DOGE[203.294735], ETH[.000979], LINK[.010533], MATIC[8.977067], SOL[.003769], SUSHI[22.215178], TRX[.000005], USD[0.13] |
| 00522921 | | 1INCH[0], 1INCH-PERP[0], ADABULL[0], ALCX-PERP[0], ALTBULL[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.00000041], BNBBULL[0], BULL[0], COMP[0], CONV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GME[.00000003], GMEPRE[0], HBAR-PERP[0], HEDGE[0], HNT-PERP[0], HOT-PERP[0], HT[0], KNCBULL[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], SC-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00414345], SRM_LOCKED[.06243999], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXPHEDGE[0], SXP-PERP[0], THETABULL[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.19280947], VET-PERP[0] | | |
| 00522923 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.49], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH[-0.00020227], ETH-PERP[0], ETHW[-0.00020099], FTM-PERP[0], FTT[5.81538161], FTT-PERP[0], IOTA-PERP[0], LTC[.00720394], LTC-PERP[0], LUNA2[42.27785396], LUNA2_LOCKED[98.6483259], LUNC[3967607.69184296], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.001089], TRX-PERP[0], USD[0.00], USDT[0.78812860], USDT-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 00522949 | | 1INCH[0.98325000], 1INCH-PERP[0], AAVE[0.00618041], AAVE-PERP[0], ADA-PERP[0], ALCX[0042014], ALGO-PERP[0], ALICE[.074701], ALPHA[47.9785], ALPHA-PERP[0], AMPL[0.02871938], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0.00173220], BADGER-PERP[0], BAL[.00023684], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO[692.82773], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT[0.95514547], BNT-PERP[0], BTC[0.25], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP[10.0005], COPE[.27874], CREAM[0.00196055], CRV[13100.945841], CRV-PERP[0], DEFI-PERP[0], DOGE[0.66434125], DOGE-PERP[0], ECH-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0.95920127], FTM-PERP[0], FTT[25.08204044], FTT-PERP[0], GODS[4500], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN[9459.59], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS[1900], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[3.3595], MATIC-PERP[0], MBS[12500], MEDIA[0], MKR[0.0066475], MKR-PERP[0], MNGO[8.27875], OMG-PERP[0], ONT-PERP[0], OXY[.483625], OXY-PERP[0], RAY[.514225], RAY-PERP[0], REEF-PERP[0], REN[4.55347876], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.04148875], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP[6.2813], SNX[.06795335], SNX-PERP[0], SOL[0.00396171], SOL-PERP[0], SRM[15.42608694], SRM_LOCKED[1.54714806], SRM-PERP[0], STEP[0.01980263], STEP-PERP[0], SUSHI[0.20798137], SUSHI-PERP[0], SXP[0.05850000], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI[0], UNI-PERP[0], USD[107.72], USDT[10.26681381], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00522957 | | 1INCH[0], ALGO-PERP[0], ALPHA-PERP[0], AUD[951.76], BTC[0.00005122], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.04587817], MATIC-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00522960 | | FTT[1260.46197556], NFT [385826379216494160/The Hill by FTX #37078](1], SRM[2.74403647], SRM_LOCKED[86.29763004] | Yes | |
| 00522961 | | BTC[0], FIDA[1618.73184888], FIDA_LOCKED[6.01433789], FTT[27.88000000], OXY[0], RAY[1023.48964180], SOL[21.54393529], SRM[950.36363176], SRM_LOCKED[12.43973277], USD[0.00] | Yes | RAY[210.893], SOL[3.908] |
| 00522977 | | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGE[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210622[0], BTC-MOVE-20210905[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[100.05483645], FTT-PERP[0], -99.9999999], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [309361105256454460/FTX Swag Pack #285](1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM[18.87239549], SRM_LOCKED[349.74385009], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[695.15], USDT[0.00000003], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00522981 | | AAVE[.00691203], AAVE-PERP[0], ADA-PERP[0], ALCX[.00067845], ALGO-PERP[0], ALPHA[.33175], ALPHA-PERP[0], ALT-PERP[0], AUDIO[.33175], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.00531725], BNB-PERP[0], BNT-PERP[0], BTC[.00001585], BTC-PERP[0], COMP-PERP[0], CAKE-PERP[0], COMP[0.00002200], COMP-PERP[0], COPE[.428275], CRV[.41095], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00067353], ETH-PERP[0], ETHW[0.00067353], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT[.083], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC[.0088625], LTC-PERP[0], MATIC[3.683], MATIC-PERP[0], MKR[0.00032972], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY[.92973475], RAY-PERP[0], REN-PERP[0], RSR[7.3775], RSR-PERP[0], RUNE[.03317], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.0231975], SOL-PERP[0], SRM[.62230372], SRM_LOCKED[2], SRM_LOCKED[37760628], STORJ-PERP[0], STX-PERP[0], SUSHI[3.04768], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.4075], TRX-PERP[0], UNI[.0787125], UNI-PERP[0], USD[-0.35], USDT[0.00824461], XLM-PERP[0], XMR-PERP[0], XRP[.402767], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00523021 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00000357], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.04883645], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.13702866], LUNA2_LOCKED[0.31973354], LUNC[29836.28], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO[.00000001], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRX[.00001], USD[-2.91], USDT[0.01338908], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00523028 | | APE[.00539], BTC[0.00000717], ETH[.00012], ETHW[.00012], FTT[100.80641932], LUNA2[0.08582714], LUNA2_LOCKED[0.20026333], LUNC[.2764826], RAY[1.37619878], SOL[1.1431719], SRM[58.24433608], SRM_LOCKED[474.57145992], TRX[1054.000008], USD[20.29], USDT[2.41413284] | | |
| 00523039 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNV-PERP[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], HBAR-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], SOL[.0019164], SOL-PERP[0], SRM[1.64540047], SRM_LOCKED[51.87459953], THETA-PERP[0], USD[0.43], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[0.05375600], XRP-PERP[0], ZIL-PERP[0] | | |
| 00523067 | | AKRO[0], AMPL[0], BAO[11], BNB[0], CHZ[0], DENT[0], DOGE[0.01190624], ETH[0], FTT[32.81337829], KIN[26195621.66879400], LUA[0], LUNA2[0.89429235], LUNA2_LOCKED[2.01273267], LUNC[0], MATIC[0], OXY[0], REEF[0], RSR[0], TRX[0], UBXT[5], UNI[0], USD[0.00], USDT[0] | Yes | |
| 00523087 | | AAVE-PERP[0], APE-PERP[0], BADGER[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[.0459], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GENE[.0715], LINA-PERP[0], LUNA2[0.00531335], LUNA2_LOCKED[0.01239783], LUNC[1156.994573], LUNC-PERP[0], PERP-PERP[0], SOL[0.00810000], SOL-PERP[0], SPELL[23.506], TRX[.000001], USD[2.85], USDT[0.00173199] | | |
| 00523097 | | AAVE-20210625[0], ALGO-0325[0], AMPL[0], AMPL-PERP[0], APE[5.26798476], AUD[0.00], AVAX[0], AVAX-0325[0], AVAX-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-20210625[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CHR-PERP[0], COMP-20210625[0], CREAM[.0073647], CREAM-PERP[0], DAWN-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETH-03250[0], ETH-20210620[0], FTT[300.05079], FTT-PERP[0], FXS[1066], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK[0], LOOKS-PERP[0000], LUNC-PERP[0], MANA-PERP[0], MATIC[0.97669121], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[0.21297694], SRM-PERP[0], SRM_LOCKED[1.32279538], SRM-PERP[0], STG[.105], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-20211231[0], USD[2487.67], USDT[0.00929166], USDT-PERP[0] | | |
| 00523123 | | ADA[0.00000002], AUD[0.00], AXS[0.00666012], BNB[0], BTC[0], DAI[.00000001], ETH[0], FTT[0], LUNA2[0.00339091], LUNA2_LOCKED[0.00791212], USD[103732.10], USDT[0.00000001], USDT[0.00782269] | | USD[103700.13] |
| 00523160 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.00926185], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.0301369], FIDA_LOCKED[.06956221], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA[.98468], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000792], TRX-PERP[0], USD[-3.02], USD[19.94826103], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP[4], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00523201 | | AVAX[0], BTC[0], ETH[0], FTT[0], LUNA2[0.00090793], LUNA2_LOCKED[0.00211851], LUNC[197.70449785], MATIC[288.22255291], TRX[0], USD[0.00], USDT[0.00000002] | | |
| 00523287 | | AXS[0], BTC[0], DOT[0], ETH[0], EUR[0.00], FTT[0], LUNA2[4.21302489], LUNA2_LOCKED[9.83039142], LUNC[0], OKB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | USD[0.00] |
| 00523320 | | AAVE[0.21723648], BF_POINT[100], BTC[0.00163376], DAI[0.04116807], ETH[0.00294177], ETHW[0.00294177], EUR[663.17], FTT[5.19658589], GOG[321], IMX[89.9], LINK[1.74054369], LRC[7], SHIB[99806.485], SOL[4.7583598], SRM[15.57145214], SRM_LOCKED[8.44189226], USD[0.09], USDT[21.57841317] | | AAVE[.210982], BTC[.001608], DAI[.038912], LINK[1.707117], USD[0.09] |
| 00523396 | | 1INCH[5470.13966632], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM[37.05251317], ATOM-PERP[0], AVAX[51.20953362], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[350.03280209], GRT-PERP[0], HOLY-PERP[0], KNC[272.33085032], LINA[21.83212588], LUNA2-PERP[0], LUNC[0], MATIC-PERP[0], MID-PERP[0], NEAR[163.4], POLIS-PERP[0], QTUM-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[30.70945209], SOL-PERP[0], SRM[300], SRM-PERP[0], STEP[11789.2], STEP-PERP[0], SUSHI-20210625[0], THETA-PERP[0], TRX[124515.80035300], TRX-PERP[0], TRYB[2142457.18492000], UNI-PERP[0], USD[1576.94], USDT[6827.81921648], USTC[247.61427256], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | 1INCH[5469], ATOM[37], AVAX[51], KNC[124.91289721], MATIC[605], SOL[30], TRX[124000], TRYB[214000], USD[1500.00], USDT[6798] |
| 00523403 | | ALCX[.00599601], ALPHA[29.984705], ASD[14.185902], AUDIO[7.99468], BADGER[.7299568], BAND[1.99867], BAO[36975.965], BAO-PERP[0], BNT[2.29849444], BTC[0.00469810], BULL[0], CONV[279.8138], COPE[3.99734], CRO[79.9468], DAWN[5.2964755], DENT[899.4015], DYDX[.69987099], ETH[.06597407], ETHW[.06597407], FTT[1.9981665], HMT[10, HUM[79.934697], IMX[6.2], KIN[139925.9], LINA[199.8005], LINK[2.998005], LUNA2[0.48037621], LUNA2_LOCKED[1.12088484], MANA[11.9977884], MEDIA[0.10992904], OXY[7.996105], PUNDIX[2.598271], RAY[4.996675], REAL[.5], REEF[789.47465], ROOK[.07195592], SAND[10.98404], SHIB[699354.95], STEP[4.49709727], STMX[339.7739], UNI[8.996544], USD[9.35], USTC[88], ZRX[2.998005] | | |
| 00523451 | | AAVE[21.15916781], AAVE-PERP[0], ALPHA[.877795], ALPHA-PERP[0], BAND-PERP[0], BTC[.0012], CHZ-PERP[0], ETH[4.39733642], ETHW[4.39733641], FTM[2941.58152325], FTM-PERP[0], FTT[775.49717792], KNC[.02356464], KNC-PERP[0], LINK-PERP[0], MATIC[12614.78963], MATIC-PERP[0], MER[3500], SOL[67.9203396], SRM[10.60620906], SRM_LOCKED[120.43379094], SRM-PERP[0], STORJ[0.06183627], SXP[0.0145595], SXP-PERP[-0.09999999], TOMO[.125885], TOMO-PERP[-0.09999999], TRX[.00026], USD[26094.84], USDT[736.72988910], XPLA[1320] | | |
| 00523455 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00038130], FIL-PERP[0], FTT[0], GST-PERP[0], LUNA2[0.03204308], LUNA2_LOCKED[0.07476720], LUNC[8977.45000000], NFT [365940857579771176/FTX EU - we are here! #20050][1], NFT [375912857705741647/FTX AU - we are here! #33294][1], NFT [446451450678040219/FTX EU - we are here! #19732][1], NFT [468750385840442033/FTX EU - we are here! #20402][1], NFT [523061577079960692/FTX AU - we are here! #33261][1], TONCOIN[0], TRX[0], USD[0.00], USDT[0.00929712], USDT-PERP[0], XRP[1] | | |
| 00523462 | | BCH[0], BCH-20210326[0], BNB-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.005967], FTT-PERP[0], LINK-20210326[0], ONT-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM[.02849906], SRM_LOCKED[.1022169], SRM-PERP[0], TRX-PERP[0], USD[0.31], XRP-PERP[0] | | |
| 00523518 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA[.04246612], FIDA_LOCKED[.09772525], FTT[0.00000001], FTT-PERP[0], SOL[.9188157], SRM_LOCKED[0.11], USDT[0.00000001] | | |
| 00523533 | | ATLAS[1260.97845744], BF_POINT[200], BTC[0.06003098], DOGE[461], ETH[0.30874600], ETHW[0.23774600], EUR[2.78], FTT[75.53961167], LUNA2[1.04614015], LUNA2_LOCKED[2.43909961], SAND[18.01397798], SOL[5.31490186], USD[2427.59], USDT[20.97648111], USTC[148.08619562] | Yes | |
| 00523553 | | CONV-PERP[0], ETH[.00000001], FIDA[0.09783724], FIDA_LOCKED[.37562061], FTT[150.00222544], FTT-PERP[0], OXY[0], SOL[.00000001], SRM[.02189959], SRM_LOCKED[.19071972], TRX[.000936], USD[51.04], USDT[969.10010423] | | |
| 00523564 | | AVAX[0.04442500], BNB[0.00500000], BTC[0.00104062], CRO[2.3297], FTM[1.5], FTT[0], IMX[0.15588], LUNA2[0.01640131], LUNA2_LOCKED[0.03826972], LUNC[3571.42], MATIC[2678292], NFT [317428292946155276/Raydium Alpha Tester Invitation][1], NFT [328891977376311041/StarAtlas Anniversary][1], NFT [346371127948558543/Raydium Alpha Tester Invitation][1], NFT [379028821023680688/Raydium Alpha Tester Invitation][1], NFT [382813013823398033/Raydium Alpha Tester Invitation][1], NFT [389937271930798521/StarAtlas Anniversary][1], NFT [398724308674985670/StarAtlas Anniversary][1], NFT [424892634072103386/Raydium Alpha Tester Invitation][1], NFT [460633439010208363/Raydium Alpha Tester Invitation][1], NFT [483299909736634048/Raydium Alpha Tester Invitation][1], NFT [483394589132574365/Raydium Alpha Tester Invitation][1], NFT [538136414324529593/StarAtlas Anniversary][1], NFT [549215949739625575/Raydium Alpha Tester Invitation][1], NFT [575983807126446922/StarAtlas Anniversary][1], SOL[8.20013846], SRM[4.67443453], SRM_LOCKED[43.32052808], TRX[.000002], USD[21.91], USDT[3.30154413] | | |
| 00523581 | | 1INCH[.0006], 1INCH-PERP[0], AAVE[0], AGLD-PERP[0], ANC[.353925], ANC-PERP[0], APT-PERP[0], ATOM[.0000016], AUDIO-PERP[0], AVAX[.00007025], AXS[0.00023339], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], ETH[.00000397], ETHW[.00013965], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GLMR-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.00001390], LUNA2_LOCKED[0.00003243], LUNC[3.02705B], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SOL[0.00039025], SOL-PERP[0], SRM[0.00845100], USTC-PERP[0], WAVES-PERP[0], XRP[0], YFII-PERP[0] | | |
| 00523583 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD[28.8], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[686.80185413], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[9], AVAX[0.14787389], AVAX-20210326[0], AVAX-PERP[0], AXS[.086734], AXS-PERP[0], BAND-PERP[0], BNB-20210326[0], BNB-PERP[0], BOBA[28.28724], BTC[0.00257715], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DFL[4119.2584], DOGE-PERP[0], DOT-PERP[0], DYDX[3.87502370], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS[49.2], ETH[0.00014986], ETH-PERP[0], ETHW[0.00091403], EXCH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM[.44839091], FTM-PERP[0], FTT-PERP[0], GENE[2.190604], GODS[36.6], GRT-20210326[0], GRT-PERP[0], ICP-PERP[0], IMX[3], IOTA-PERP[0], LINK[132.6], LINK-PERP[0], LOOKS[.9451], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA24.24910172], LUNA2_LOCKED[29.91457068], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MOB[.46056], NEAR-PERP[0], OMG[.28724], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[.088057], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00065896], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP[37.14676059], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[5678], USD[0.00], USDT[14540.09538742], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00523606 | | 1INCH[0.99884537], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0.00307684], AAVE-PERP[0], AAVE-20210625[0], ADA-20210625[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-20211262[0], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DASH-PERP[0], DODGE-20210625[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20211262[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PAXGBEAR[0], RAY-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL[-0.02763388], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.78320662], SRM_LOCKED[29.65679338], SRM-PERP[0], SUSHI-20210625[0], THETA-20210625[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-20210625[0], TRX-PERP[0], UNI[0.05645053], UNI-20210625[0], USTC-PERP[0], XLPA[9.9924], XRP-20210625[0], XRP-PERP[0] | | |
| 00523620 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[3000.00], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], COPE[.677], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00071273], ETH-PERP[0], ETHW[0.00071273], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO[1479.74141], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[100], SOL-PERP[0], SPELL-PERP[0], SRM[13.20265544], SRM_LOCKED[136.19429618], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-12740.12], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00523644 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[7.34734844], LTC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[40.00054212], SRM_LOCKED[0.01206074], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00523671 | | BTC[0.00001919], CEL[.0875], ETH[.00059205], ETHW[.00059205], LINK[.099886], LUNA2[0.08755056], LUNA2_LOCKED[0.20428465], LUNC[19064.32], NFT [311407596425229039/Spirit Guide Dolphin Dream][1], PAXG[0.00004857], USD[0.11], USDT[0.14917321], XRP-PERP[0] | | |
| 00523690 | | 1INCH[82], 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0409[0], BTC-MOVE-0409[0], BTC-PERP[0], COPE[2009], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[9.50000000], FTT-PERP[0], GALA-PERP[0], LINK[33.8], LINK-PERP[0], LRC-PERP[0], LUNA2[1.26585153], LUNA2_LOCKED[2.95365358], LUNC-PERP[0], MANA[257], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SLP[4320], SOL[0], SOL-PERP[0], SRM[69], STEP-PERP[0], THETA-PERP[0], USD[576.65], USDT[0] | | |
| 00523709 | | ATLAS[0], BAO[4], BNB[0], CEL[0], DENT[2], DOGE[21.12799608], FIDA[0], FTM[14.18326018], GRT[0], KIN[3], LTC[0], LUNA2[0.00001484], LUNA2_LOCKED[0.00003464], LUNC[13.23557967], MATIC[0], MTA[0], NOK[0], REEF[0], RSR[0], SHIB[0], SOL[0], SPELL[0], TRX[0], TWTR[0], USD[0.00], USDT[0.00000001], WRX[0], ZAR[0.00] | Yes | |
| 00523753 | | 1INCH[1.09958455], ADABULL[0], ALGOBULL[824096.7], BALBULL[0], BCHBULL[.7682], BNBBULL[0], BOBA[.832474], BTC[0], BULL[0], COMPBULL[0], DOGEBULL[0.00484417], EOSBULL[16.1145], ETCBULL[0], ETHBULL[0], FTT[0.26970388], KNCBULL[0], LINKBULL[0], LTCBULL[5.842411], LUNA2[0.26138280], LUNA2_LOCKED[0.60989322], MKRBULL[0], SUSHIBULL[1.63.81626], THETABULL[0], TONCOIN[48.4], USD[0.00], USD[0.00528804], USTC[37], VETBULL[0], XLMBULL[0] | | |
| 00523782 | | ALCX[0], BTC[34.14260631], CONV[0], DOGEBEAR2021[0], DOGEBULL[0], ETCBULL[0], ETH[0], EUR[0.63], FIDA[.75574128], FUN[.50250627.80252498], FTM[0], FTT[0.00000277], LINA[0], LTC[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], MEDIA[0], MOB[0], RAY[0], ROOK[0], SOL[2549.37631370], SRM[2065.05484252], SRM_LOCKED[554.84702796], SXP[0], SUSHI[0], TRX[44499], USD[3499.76], USDT[0.00000001], WRX[0] | | |
| 00523793 | | ASD-PERP[0], BTC[0], FTT[0], HT[5.80855800], LUNA2[0.30587426], LUNA2_LOCKED[0.71370662], TRX[.010788], USD[0.00], USDT[99.65476303] | | |
| 00523802 | | FTT[0.10922945], OXY[1591.9026], RAY[0], SRM[.0090525], SRM_LOCKED[.04601623], USD[0.35], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00523804 | | AKRO[3.99734], DOGE[4.996675], EUR[0.00], RAY[21.19458512], SRM[803.49201528], SRM_LOCKED[17.7151895], USD[0.00], USDT[0.35628830] | | |
| 00523817 | | ADA-PERP[0], APE-PERP[0], AUD[0.00], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[1.79457770], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00523848 | | BTC[0], ETH[0], ETHW[0], FTT[25.9950695], LUNA2[12.86174444], LUNA2_LOCKED[30.01073702], RAY[328.33329038], SNX[0], SOL[0], SRM[0.03262895], SRM_LOCKED[28.27298553], SUSHI[0], TRX[0.00000012] | | |
| 00523872 | | AAVE[0], ALPHA[0], AUD[0.00], BNB[0], BTC[0], DAI[0], DOGE[0], ETH[0], ETHW[0.00053260], LINK[0], LOOKS[743.40922643], LUNA2[0.74399059], LUNA2_LOCKED[1.73597806], LUNC[0], MATIC[0], RAY[249.08160227], RSR[1.61408785], SOL[0], USD[106.36], USDT[0], XRP[0] | | USD[105.88] |
| 00523873 | | AAVE[.008428], AAVE-PERP[0], ADA-PERP[0], ALPHA[.4846], ALPHA-PERP[0], APE[.06982], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.09948291], BAL-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0.00069620], ETH-1230[0], ETH-PERP[0], ETHW[.0007], FTT[0.05782607], FTT-PERP[0], GMT[.8], GMT-PERP[0], HNT[.09796], HNT-PERP[0], HNT-1230[0], KIN[0], KIN-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PAXG[.00005], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.6248025], SRM_LOCKED[2.3751975], SUSHI-PERP[0], USD[110.27], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00523879 | | BTC[0.00079948], CRO[9.7378], FTT[0.02549900], LUNA2[0.06166148], LUNA2_LOCKED[0.14387679], LUNC[4198.9436013], NFT (368095302966407206/The Hill by FTX #9483)[1], NFT (395515472305124105/FTX EU - we are here! #238616)[1], NFT (428286762461350542/FTX EU - we are here! #104164)[1], NFT (446939625255663751B/Baku Ticket Stub #2499)[1], NFT (463076772173001668/FTX AU - we are here! #16015)[1], NFT (495569518886467246/FTX AU - we are here! #24836)[1], NFT (553042789561733885/FTX EU - we are here! #238626)[1], PAXG[0], SOL[0.00949663], STEP[0.00000003], STEP-PERP[0], USD[0.26], USDT[15.47579442], USTC[5.99886] | Yes | |
| 00523888 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC[0.55710000], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00231022], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00010006], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KIN[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[2.7], LTC-PERP[0], LUNA2[0.01192824], LUNA2_LOCKED[0.02763256], LUNC[2597.4], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[22.71], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[5.596988], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00523889 | | BNB[0.00246284], BTC[0.20016561], DOGE[1004.02638], ETH[1.28005446], ETHW[1.27316804], FTT[75.02977120], GBP[0.00], LUNA2[13.29457176], LUNA2_LOCKED[31.02606743], LUNC[2894920.99031620], RAY[0], SOL[4.48387372], TRX[.000003], USD[15.51], USDT[0], XRP[691.92503328], YFI[0] | | BTC[.182478], DOGE[1000], ETH[1.257], SOL[4.39301651], XRP[685.518241] |
| 00523970 | | FTT[1.45669577], KIN[1], LUNA2[0.33714749], LUNA2_LOCKED[0.78372289], LUNC[75863.4343457], NFT (393032132426781628/FTX AU - we are here! #86858)[1], NFT (480782549545380805/FTX EU - we are here! #86210)[1], NFT (528896172407369335/FTX AU - we are here! #38666)[1], NFT (536347250366038867/FTX EU - we are here! #87025)[1], USD[0.01] | | |
| 00523973 | | AKRO[2], BAO[17], BTC[.00132042], DENT[4], ENS[.88593997], ETH[.01209424], ETHW[.01194739], EUR[0.00], GALA[203.45452926], KIN[19], LUNA2[0.00002022], LUNA2_LOCKED[0.00004718], LUNC[4.40367977], MATIC[0], RSR[1], SHIB[438467.12523994], TRX[0], UBXT[11], USD[0.00], USDT[.88069236] | Yes | |
| 00523986 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00697582], LUNA2_LOCKED[0.01627691], LUNC[1519], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00524036 | | ANC[0], ATOM[0], BAO[6], BCH[0], BTC[0], CRV[0], DENT[1], DOGE[0], DYDX[0], ETH[0], FTM[0], GALA[0], GST[0], KIN[5], LOOKS[0], LTC[0], LUNA2[0.01065374], LUNA2_LOCKED[0.02485874], LUNC[0.87605210], MATIC[0], RUNE[0], SAND[0], SNX[.00025688], SOL[0], SPELL[0], UBXT[2], USD[0.00], USDT[0], XRP[0] | | |
| 00524065 | | COPE[.216344], FTT[0.06775098], LUNA2_LOCKED[41.5503666], STEP[.015786], USD[3405.77], USDT[0] | | |
| 00524077 | | 1INCH[0], 1INCH-PERP[0], BNB[0.26599504], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV[.007265], ETH[0], FTT[25.43299442], FTT-PERP[0], RAY[601.78791976], SOL[0], SRM[7.48622288], SRM_LOCKED[29.85334199], SUSHI[0], TOMO[0], USD[15297.13], USDT[4.40771498] | Yes | BNB[.258044] |
| 00524107 | | ASD-PERP[0], FTT[.01704], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000001], USD[0.00] | | |
| 00524136 | | ALCX[0], ATLAS[20630.10315], AURY[121.000605], BTC[0], ETH[0], FTT[655.26507902], POLIS[1223.005128], SOL[150.43998097], SRM[8.92118797], SRM_LOCKED[235.51835707], USD[0.85], USDT[13.25463506], VETBULL[0] | | |
| 00524159 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.00017306], GBP[0.00], KAVA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SRM[.43562608], SRM_LOCKED[7.12208255], TRX[.000028], TRYB[0], USD[0.00], USDT[0] | | |
| 00524171 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00000073], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHW[10.27572022], FTT[150.76290312], FTT-PERP[0], GAL-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.13872718], LUNA2_LOCKED[23.65703008], LUNC[2036714.54], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.04754497], SRM_LOCKED[2.57486043], THETA-PERP[0], TRX-PERP[0], USD[1.03], USDT[0.33940545], WAVES-PERP[0], WAXL[8.5277], XRP-PERP[0], ZIL-PERP[0] | | |
| 00524178 | | ADABULL[1.00297724], ALGOBULL[101199.756], BCHBULL[61289.7486], BNBBULL[0.00630873], EOSBULL[299958.5518], ETHBEAR[561838.5359], LUNA2[0.34342159], LUNA2_LOCKED[0.80131704], LUNC[.774688], MATICBULL[14105.27838], SHIB[499900], SUSHIBULL[11998.29096], SXPBULL[433352.4041916], THETABULL[499.9], TOMOBULL[1125935.65134], TRXBULL[50.9898], USD[0.14], USDT[0.00000002], VETBULL[22249.55687702], XRPBULL[52490.22616] | | |
| 00524178 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20211128[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02109971], FTT-PERP[0], GLD[.00055743], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00039030], LUNA2_LOCKED[0.00093171], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], POLS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00646884], SRM_LOCKED[0.69944308], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[290.97], USDT[0.00000002], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00524181 | | BNB[0], FTM[0], FTT[0], LINK[0], SRM[.1130855], SRM_LOCKED[1.78162504], USD[0.00] | | |
| 00524203 | | BNB[0], BTC[0], FTT[.01588202], GMT[0], GST[0], LUNA2[0.00544565], LUNA2_LOCKED[0.01270653], NFT (397508990098175137/FTX AU - we are here! #233328)[1], NFT (439169933220112211/FTX EU - we are here! #233321)[1], NFT (486824518457959789/NFT)[1], NFT (531034703150981688/FTX EU - we are here! #233300)[1], SOL[0], TKO[0.00027034], TRX[0.00000084], USD[23.46], USDT[0], USTC[.770859] | | |
| 00524235 | | ADA-PERP[0], DOGE-PERP[0], FIDA[.6931167], FIDA_LOCKED[.27526126], GRT-PERP[0], STEP-PERP[0], USD[-0.02], USDT[0] | | |
| 00524238 | | COMP-PERP[0], CRO-PERP[0], ETH[.00000001], LUNA2[0.00026509], LUNA2_LOCKED[0.00061856], LUNC-PERP[0], RSR-PERP[0], TRX[.000012], USD[0.28], USDT[0.00000001], USTC[.037526], XRP-PERP[0] | | |
| 00524248 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-1230[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1027-1231[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05996245], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.25255186], LUNA2_LOCKED[0.58928768], LUNC[54993.7], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[1.99130770], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.66.63], SRM[.9888], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], TRYB-PERP[0], USD[2292.03], USDT[1586.93276022], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00524261 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC[1.50616943], BTC-2021123[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00080095], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[0], GMT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.17850197], LUNA2_LOCKED[0.41650459], LUNC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SOL-PERP[0], SRM[.58815504], SRM_LOCKED[.45013034], STEP-PERP[0], TRX[.5666], TRX-PERP[0], USD[0.01], USDT[0.00679957], ZRX-PERP[0] | | |
| 00524263 | | BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], FTT[0.08991087], LTC-PERP[0], REN-PERP[0], SRM[1.24709247], SRM_LOCKED[4.75290753], USD[0.00], USDT[0] | | |

Schedule F/S Priority Non-Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00524264 | | ADA-20210625[0], ALGO-1230[410], ALGO[209.00003], ATLAS[.02595], AVAX-20211231[0], BCH[0.00006680], BCH-0325[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00475071], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CEL[.0862365], CEL-0930[0], CEL-20210625[0], DOGE[0.73409193], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00072638], ETH-0325[0], ETH-1230[.01], ETH-20211231[0], ETHW[.00073638], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT[245.36940115], FTT-PERP[0], IOTA-PERP[0], LINK[0.04718194], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC[.00178918], LTC-0325[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], MAPS[299.001355], MATIC[.00295], NEAR[0.0805], NEO-PERP[0], OMG-20210625[0], OMG-20211231[0], OMG-PERP[0], OXY[1.73905], OXY-PERP[0], POLIS[39.7], SC-PERP[0], SNX[.001152], SNX-PERP[0], SOL[.00745939], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[44.37054005], SRM_LOCKED[488.98240695], SRM-PERP[0], STMX[2310.00049], STORJ[.043624], SUN[.00004], SXP-20210625[0], TRX[.18639], TRX-20211231[0], TRX-PERP[0], USD[-185.62], USDT[0.03019425], WAVES-20210326[0], XLM-PERP[0], XRP-20210625[0], XRP-20211231[0], XRP[.556783], XRP-PERP[0], XTZ-20210625[0], XTZ-20211231[0], ZEC-PERP[0], ZRX[.78008], ZRX-PERP[0] | | |
| 00524265 | | AKRO[1], BAO[13], BNB[.0000006], BTC[20], DENT[1], KIN[9], LUNA2[0.09323214], LUNA2_LOCKED[0.21754166], LUNC[1.38099904], RNDR[.00021623], RUNE[0.00003052], STG[.00023793], TRX[1], UBXT[2], USD[0.00], ZAR[0.20] | Yes | |
| 00524277 | | BNB[0], BNB-20210924[0], BTC[0.00000002], DAI[0.31025403], ETH[0.00024180], ETHW[0.00044730], FTT[150.0962988], LUNA2[0], LUNA2_LOCKED[0.01001548], SOL[0.00630492], SRM[1.54755055], SRM_LOCKED[248.14883114], TRX[.000019], USD[0.60], USDT[0.14191331], USTC[0], WBTC[0.00009052] | | |
| 00524320 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[0.18933340], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20210211[0], BTC-MOVE-20210226[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COIN[0.00204602], COMP-PERP[0], CONV-PERP[0], COPE[.9069025], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0.00000998], DEFI-PERP[0], DODO-PERP[0], DOGE[0.18303608], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBEAR[10724.065], ETC-PERP[0], ETH[0.00097486], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01090191], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HGET[0.04169975], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[9622.531], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[.9821347], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MAPS[.965218], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY[.416453], OXY-PERP[0], PERP[0], PERP-PERP[0], PROM-PERP[0], PYR-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00126605], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM[2.32100111], SRM_LOCKED[19.21179002], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0.07895433], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-20210326[0], TRU[.9456136], TRU-PERP[0], TRX[0], TRX-PERP[0], TWTR-20210326[0], UBXT[.26482635], UNI-PERP[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00524333 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 00524438 | | ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], BAO-PERP[0], BTC-PERP[0], DAI[0.00000001], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.84], FIL-PERP[0], FTT[0.04597243], FTT-PERP[0], GLMR-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA2[0.00261130], LUNA2_LOCKED[0.00609303], LUNC[0.00557819], LUNC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG[0.00000001], PAXG-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIT-PERP[0], TRX[0], UBXT[.00000001], USD[51.66], USDT[0.00000004], USDT-PERP[0], USTC[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00524451 | | FTT[0.04408908], LUNA2[1.74755001], LUNA2_LOCKED[4.07761670], USDT[0], USTC[.93217] | | |
| 00524465 | | FTT[.0339864], LUNA2[0.01803065], LUNA2_LOCKED[0.04207152], LUNC[3926.2131544], MTA[122.97786], REEF[719.8704], SHIB[399928], SOS[34493790], USD[0.01], USDT[4.21868901], WRX[9.9982] | | |
| 00524491 | | APE[75], AUDIO[294.738655], FIDA[128.3350924], FIDA_LOCKED[.7833674], USD[-0.05], USDT[0] | | |
| 00524507 | | ALGO-PERP[0], ALPHA-PERP[0], BNB[1.00215735], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.58334135], FIL-PERP[0], FTT[.091112], FTT-PERP[-144.79999999], LTC[6.457535], LUNA2[0.00241602], LUNA2_LOCKED[0.00503759], LUNC-PERP[0], OMG-PERP[0], SOL[.001], THETA-PERP[0], TRX-PERP[0], USD[291.66], USDT[0], USTC[.342], USTC-PERP[0] | | |
| 00524526 | | BTC[0], ETH[0], FTT[0.04763140], LINK[0], REN[0], RUNE[0], SRM[2.31000351], SRM_LOCKED[7.67864085], TRX[.000008], USD[0.00], USDT[0] | | |
| 00524530 | | GST[.04543392], LUNA2_LOCKED[588.3881657], SWEAT[.2], USD[0.00], USDT[0], USTC[.44206] | | |
| 00524535 | | 1INCH[445.66168513], AUD[2029.52], BNB[0.00688404], BTC[0.00354378], BULL[0.15155123], CHZ[5230], CONV[9.311725], ETH[0.40182704], ETHW[0.39992131], FTT[58.57259581], GRT[144.63481626], LINK[77.23678067], LTC[4.02153325], MATIC[1628.48887450], NEO-PERP[0], OXY[157], RAY[75.86035006], RSR[43835.82596900], SNX[30.35985692], SOL[87.28209665], SRM[412.81410727], SRM_LOCKED[10.77057037], SXP[45.46886079], TRX[24031.32984904], USD[21041.25], USDT[10017.80577948], ZECBULL[0.09993750], ZEC-PERP[0] | | |
| 00524555 | | BTC[0.00581557], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], LUNA2[1.53079268], LUNA2_LOCKED[3.57184959], SOL-PERP[0], USD[17.68] | | |
| 00524571 | | ETC-PERP[0], FIDA[1.05607575], FIDA_LOCKED[2.4375992S], FTT[0.00684243], HGET[.017985], MTA-PERP[0], RSR-PERP[0], SOL-PERP[0], THETA[0], TRX[.000028], USD[0.28], USDT[0.00000001], XTZ-PERP[0] | | |
| 00524593 | | DOGE[9.9981], ETH[.0000965], FIDA[1.15548991], FIDA_LOCKED[4.69924839], LUA[439.416495], LUNA2[0.00046995], LUNC[102.3341673], OXY[51.605675], SOL[0.00491069], TRX[.000947], USD[0.10], USDT[0.20000001] | | |
| 00524596 | | FTT[0.00027967], LUNA2[0.01151154], LUNA2_LOCKED[0.02686027], LUNC[2506.66319862], STEP-PERP[0], USD[6.52], USDT[-0.02606536] | | |
| 00524610 | | ADA-PERP[0], CEL[.0904], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.06295700], FTT-PERP[0], MNGO-PERP[0], SPELL[36.92], SRM[14.82023246], SRM_LOCKED[63.93976754], USD[11.34], USDT[0], YFI[0] | | |
| 00524616 | | AAVE-PERP[0], ALT-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[.499905], AVAX-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[2], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.0000008], LUNC[.0082083], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[627.84], USDT[0.00750000], USTC-PERP[0], XRP-PERP[0], YFI-20210326[0] | | |
| 00524628 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ARKK-20210625[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DGB-20210326[0], DGB-20210625[0], DOT-20210625[0], DRGN-PERP[0], DYDX-PERP[0], ETH-20210326[0], ETH-20210625[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIL-20210326[0], FIL-PERP[0], FTT[0.00001179], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LB-20210812[0], LEO-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00002754], LUNA2_LOCKED[0.00006426], LUNC[5.99868], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SLRS[220.00004748], SNX-PERP[0], SOL[.00000001], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-20210625[0], TRX[99.98300000], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[823.55], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00524654 | | AAVE[0], ASD-PERP[0], BCH[0], BTC[0.00000260], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGEBULL[0], ETCBULL[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.08124000], LTCBULL[0], MANA[.9808], RAY[0], ROOK[0], SOL[0.06606268], SRM[0.00108547], SRM_LOCKED[.00852636], TRX-PERP[0], USD[0.88], USDT[4163.20894414] | | |
| 00524665 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKG-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[.0001464], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00004887], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[735.00000002], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK[.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.16379191], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.03954861], SRM_LOCKED[28.9914148], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.44], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[1.24696333], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00524673 | | ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LUNA2[0.00280460], LUNA2_LOCKED[0.00654407], MATIC[51508.56809], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [391203335454010155/The Hill by FTX #22236][1], NFT [401228958630263675/FTX Eu - we are here! #249397][1], NFT [513114929415600375/FTX Eu - we are here! #249387][1], REN-PERP[0], RSR-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.12], USDT[0] | | |
| 00524690 | | ATOM[1.83611728], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00000001], BTC-PERP[0], COIN[0], COMP[0.00000001], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[1155.44776455], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], OKB-PERP[0], SAND[958.45281364], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[3.17763995], SRM_LOCKED[1101.37001288], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], XRP-PERP[0] | | USD[50000.00] |
| 00524732 | | ETH[.9074], ETHW[.9074], UBXT[11281.2494479], UBXT_LOCKED[55.79337746], USD[32.70] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00524744 | | AURY[.9966], BTC[.00000271], ETH[.02015], ETHW[.02015], FTM[173.01854], LRC[.9], LUNA2[31.29547667], LUNA2_LOCKED[73.0227789], LUNC[5839.58], SOL[1.009798], USD[0.26] | | |
| 00524745 | | AAVE[0], AAVE-PERP[0], ASD[0], BADGER[0], BAO[0], BNB[0], CHZ[0], COMP[0], ETH[0], FIDA[.00859369], FIDA_LOCKED[1.02241243], FTT-PERP[0], JST[0], KIN[181.50706438], LINA[0], LUA[0.00151126], MATIC[0], MTA[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], SXP[0.00956541], TRX[.000001], UBXT[0], USD[0.00], USDT[0.00917498] | | |
| 00524750 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS[9.80810000], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000684], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[5.4585677], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNAJ-PERP[0], LUNC[0.016662], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001629], TRX-PERP[0], USD[0.46], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00524890 | | DOGEBULL[0], KNCBULL[3203.44088474], LTC[0], LUNA2_LOCKED[0.00000002], LUNC[.001938], MATICBULL[0], SXP[0], SXPBULL[0], USD[0.00] | | |
| 00524896 | | AXS-PERP[0], BADGER-PERP[0], BTC[0.00000049], BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00211336], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00524901 | | BTC[0], LUNA2[0.00254708], LUNA2_LOCKED[0.00617653], LUNC[576.408183], TRX[.000005], USD[0.00], USDT[0], USTC[0] | | |
| 00524914 | | BNB[0], BTC[0], DAI[0], DOGE[0], ETH[0], FIDA[0], FTM[0], GBP[0.00], HMT[0], KIN[0], KNC[0], LINA[0], MATIC[0], OXY[0], RAY[0], RUNE[0], SLRS[0], SOL[0], SRM[0.00021465], SRM_LOCKED[0.00140479], SUSHI[0], TOMO[0], UBXT[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00525008 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTMR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01696876], LUNA2_LOCKED[0.03959377], LUNC[2694.983416], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], PAXG-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.95], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00525017 | | AVAX-PERP[0], BTC[0.00446100], BTC-PERP[0], CEL[0.00750000], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], LTC[0], LUNA2[2.09507710], LUNA2_LOCKED[4.88851323], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.01], USDT[0.03453815] | | |
| 00525037 | | AVAX[0.00000001], AVAX-PERP[0], BTC[0.33263679], DAI[0], DYDX[.00000001], ETH[0], ETHW[33.90063511], EUR[6594.72], LUNA2_LOCKED[84.97139443], LUNC[1174.75955014], STEP[.00000001], USD[0.00], USDT[0], USTC[0], WBTC[0] | | |
| 00525048 | | AAVE-20210326[0], AAVE-PERP[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BULL[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], EGLD-PERP[0], ETH[0], ETH-20210326[0], SRM[0.75377624], SRM_LOCKED[0.04333771], USD[0.00], USDT[0.00000001] | | |
| 00525090 | | AAVE-PERP[0], ATLAS-PERP[0], AUD[1000.00], AUDIO[677.98542], BTC-PERP[0], DOGE-20210625[0], DOGEBULL[0.00000048], DOGE-PERP[0], ETH[14189038], ETHW[14189038], FTT-PERP[0], LUNA2[0.16786473], LUNA2_LOCKED[0.39168437], LUNC[36552.8992936], SRM-PERP[0], USD[281.21], USDT[0], XRP-PERP[0] | | |
| 00525099 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0326[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0412[0], BTC-MOVE-0415[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0426[0], BTC-MOVE-0618[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02872166], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSM-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00021636], LUNA2_LOCKED[0.00050485], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[270.14], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00525103 | | BTC-PERP[0], ETH[0.00000001], FTT[25], GBP[0.00], LUNC[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], RSR[0], RUNE[0.00000001], SNX[0], SOL[0], SRM[.04111533], SRM_LOCKED[2.4570071], STEP-PERP[0], USD[5959.60], USDT[0] | | |
| 00525104 | | ADA-PERP[0], BAO[8.061686e+06], BAO-PERP[0], ETH[0.00074139], ETHW[0.00074139], FTT[0], LUNA2[0.22890736], LUNA2_LOCKED[0.53411717], MATIC[0], POLIS[0], RAY[.000003], USD[0.00], USDT[17.47027579] | | |
| 00525178 | | 1INCH[0.41830000], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00445110], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[105.076924], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV[0], SOL[.5], SOL-PERP[0], SRM[2.92324459], SRM_LOCKED[.01407788], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TSLA-20210625[0], USD[33.88], VET-PERP[0], XRP[0.89847973], XRP-PERP[0], XTZ-PERP[0] | | |
| 00525182 | | 1INCH[0], AAVE[0], APE[0.00477799], ATLAS[1020], ATLAS-PERP[0], AURY[0], AVAX[0], BNB[0.00112826], BTC[0], CEL[0.00863613], CHZ[0], CLV[0], CRV[0], DOGE[0.29819181], DYDX[0], EDEN[0], ETH[0], ETHBEAR[400000], FTM[0], FTT[0.04916394], FTT-PERP[0], GALA[0], GMT[0.14990350], GMT-PERP[0], HT[0], KSHIB-PERP[0], LUNA2_LOCKED[34.31589529], LUNC[0], MANA[0], MATIC[0], MATICBULL[2], NFT (517866596192502763/FTX AU - we are here! #60643)[1], POLIS[0], RAY[0], SHIB[0], SOL[0.00164963], TOMO[0], TRX[0], USD[0.08], USDT[190.41079256], XAUT[0], XRP[0] | | |
| 00525199 | | BTC[2.29495046], FTT[195.264846], SOL[151.77272148], SRM[256.75314548], SRM_LOCKED[7.39361218], USD[0.00] | | |
| 00525225 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.06319811], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.06382598], LUNA2_LOCKED[1385.64.65927522], LUNC-PERP[0], MATIC-PERP[0], NFT-PERP[0], NEAR-PERP[0], NFT (280/60707805328111/FTX EU - we are here! #132039)[1], NFT (322393284767951133/Netherlands Ticket Stub #1381)[1], NFT (339660704331087222/Singapore Ticket Stub #1890)[1], NFT (392592354508512302S/The Hill by FTX #7817)[1], NFT (393540032317365209/FTX EU - we are here! #132266)[1], NFT (398319363733557199/FTX Crypto Cup 2022 Key #1379)[1], NFT (437422221437961067/Monza Ticket Stub #1485)[1], NFT (490947387535538496/FTX AU - we are here! #57081)[1], NFT (492268122528330846/Hungary Ticket Stub #1493)[1], NFT (550266797928871684/FTX EU - we are here! #131793)[1], OKB-PERP[0], ORBS-PERP[0], PEOPLE[7.1329], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB[79632], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00525228 | | AMPL[2.01210223], AXS[2.02392556], BICO[16.1182152], BTC[0.03000000], BTC-PERP[0], CEL[0], ETH[0.47500001], ETH-PERP[0], ETHW[0.47500001], FTT[170.73120253], FTT-PERP[0], GARI[200], LINK[7.11945398], MATIC[6.15675139], OXY[0], PSY[664], RAY[318.06595807], SLP[2000], SOL[58.32848694], SRM[31.11927570], SRM_LOCKED[0.52511814], USD[5.60], USDT[2.99483163] | | |
| 00525262 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0.00000002], FTT[25], FTT-PERP[0], ICP-PERP[0], LTC[0], LTC-PERP[0], NEAR-PERP[0], ONT-PERP[0], SRM[7.39495531], SUSHI[0], THETA-PERP[0], TRX[0.00001708], TRX-PERP[0], UNI[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | TRX[.000017] |
| 00525284 | | BNB[1.06840931], BNB-PERP[0], BTC[0.00097755], ETH[0.00012623], ETH-PERP[0], ETHW[0.00012623], FTT[25.09618549], FTT-PERP[-4108.1], LUNA2[46.43937698], LUNA2_LOCKED[108.3585463], LUNC-PERP[0], USD[8564.81], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00525294 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-2021032850], BTC-2021032650], BTC-2021092450], BTC-2021123150], BTC-PERP[0], CEL-0030[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-202106250], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY[0.00000001], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA20.00000010], LUNA2[0.00000010], LUNA2_LOCKED[3053.93144223], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[-40], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (306870641710328412339raydium)[1], NFT (291670211976945359/Raydium Alpha Term Invitation)[1], NFT (433548042351418/Raydium)[1], NFT (335674268299015702/Raydium)[1], NFT (345443256867045439/Raydium)[1], NFT (357254932703434645/Raydium)[1], NFT (358009214632312804/Raydium Alpha Tester Invitation)[1], NFT (366971790122533034/Raydium)[1], NFT (384407047072317336/Raydium)[1], NFT (397969553628152/Raydium Alpha Tester Invitation)[1], NFT (410037227363221967/Raydium Alpha Tester Invitation)[1], NFT (437362678700542246/Raydium Alpha Tester Invitation)[1], NFT (484099883886707/Raydium Alpha Tester Invitation)[1], NFT (497114115104313165/Raydium Alpha Tester Invitation)[1], NFT (516116697580537148/Raydium Alpha Tester Invitation)[1], NFT (524020888649413192/Raydium Alpha Tester Invitation)[1], NFT (529732988931651017/Raydium Alpha Tester Invitation)[1], NFT (568732654365741/6/Raydium)[1], ONE-PERP[0], OP-PERP[0], OXY[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRISM[0.00000001], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00197155], SOL-2021092450], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-2021062650], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], USD[49.16], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00525376 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGOBULL[39647.66047835], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALTBULL[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTBRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA[37014887], FIDA_LOCKED[3058495], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.0508616], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[56.94223500], MATICBULL[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], NFT (329304527470853586/The Hill by FTX #19142)[1], NFT (331819291815830628/Silverstone Ticket Stub #949)[1], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SOS[0], SPELL-PERP[0], SRM[147.8075357 1], SRM_LOCKED[269.76158298], SRM-PERP[0], STEP[0.02057226], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[2418.44508214], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMOBULL[273.61413814], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], USD[1.17], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00525385 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210326[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021111110], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0.00000001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-20220817[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINKBULL[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], NEAR-PERP[0], NFX-PERP[0], OKB-20210326[0], OKB-PERP[0], OXY[0.00000001], OXY2201[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0.00000001], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.01144723], SRM_LOCKED[0.05053], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUN_OLD[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-20210326[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00525401 | | 1INCH[118.93658413], AAPL[2.04876940], AAVE[0.00006482], AAVE-20210625[0], ADA-20210625[0], ADA-PERP[0], ALICE[.00004145], AMPL[0.02209177], ATLAS[410.07205], BOBA[103.41688536], BTC[0.09531998], BTC-20210625[0], CREAM-20210625[0], CREAM[-2.80721631.05], DOT[106.32439465], DYDX[80.000834], ETH[19.16078711], ETH-20210326[0], ETH-20210625[0], ETHW[3.58075779], FTM[16.67245010], FTT[523.03936757], GRT-2021062[0], GRT[42306.04025637], LINK[96.67121176], LUNA2[0.00149863], LUNA2[0.00149682], LUNC[39.33197551], MANA[58.00029], MATIC[1178.78723871], OMG[108.70282540], POLIS[286.17598296], RAY[57.49058845], SLND[2669.213346], SOL-20210625[0], SOL[317.55325302], SPELL[788503.9425], SRM[32.3396853], SRM_LOCKED[219.62420362], SUSHI[0], SUSHI-20210625[0], TRX-20210625[0], TRX[777.24227744], UNI-20210625[0], USD[18889.36], USDT[0.0037.5184], XRP[708.00000002], YFI[0], YFI-20210625[0] | | GRT[20000], MATIC[82.759061], OMG[.081923], RAY[50.1832], TRX[698.139968], USD[18768.15], USDT[.001544] |
| 00525496 | | BTC[0.32057063], ETH[4.22827075], ETHW[4.21099603], FTT[0.24334666], LUNA2[8.10934675], LUNA2_LOCKED[18.9218091], LUNC[1765827.33], MOB[0], USD[0.20], USDT[0.00166249] | | |
| 00525500 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001734], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2.46], USDT[0.16], WAVES-PERP[0], YFI-PERP[0] | | |
| 00525530 | | BRZ[.2], DOT-PERP[0], ETH[0], FTT[0.00008583], FTT-PERP[0], LUNA2[0.01653922], LUNA2_LOCKED[0.03859151], LUNC[3601.45], RAY-PERP[0], SOL[.002885], SRM-PERP[0], USD[0.01], USDT[0] | | |
| 00525536 | | BNB[8.03116587], BTC[0.06634782], ETH[0.15571345], ETHW[0.15498476], FTT[25.01876638], LINK[0], SOL[0.76172193], SRM[.06712801], SRM_LOCKED[.27189037], TRX[498], USD[0.83], USDT[0.05318358] | | |
| 00525556 | | ALGO[1.000005], ANC[1], AR-PERP[1], BNB[1.00335609], BTC[0.12722178], DAI[1.00014657], ETH[0.00085694], ETHW[.00084978], FTT[150.083596], LUNA2[0.17614974], LUNA2_LOCKED[0.41101607], LUNC[36843.26564], MATIC[10.0028302], SHIB[100000], SRM[3.06777099], SRM_LOCKED[1527.93405234], THETA-PERP[1], TRX[.000066], USD[4010.12], USDT[5781.99862296], USTC[2.98402425] | | ETH[.000849], USD[2670.75] |
| 00525576 | | BCH[0.00087975], BTC[0], BTC-PERP[0], C98[.003875], DOGE-20210326[0], ETH-20211231[0], FTT[222.4417244], FTT-PERP[0], LINK-20210326[0], LUNA2[0.04733755], LUNA2_LOCKED[0.10454828], LUNC[10307.851539], NFT (355001406001311120/FTX EU - we are here! #94197)[1], NFT (423114826901622536/FTX EU - we are here! #93167)[1], RAY-PERP[0], SLND[.8], SOL[0.00000001], SOL-PERP[0], SRM[4.56776214], SRM_LOCKED[22.06232894], SRM-PERP[0], SUSH-PERP[0], TSLA-20210326[0], USD[0.00], USDT[0.16972406] | | BCH[.00082] |
| 00525583 | | AAVE[5.95605591], ANC-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00048778], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP[.00002885], CRO-PERP[0], DAI[0], DOT[.00816802], ENS[.00550277], ETH[0], ETHBULL[1761], FTM[11.01354288], FTT[150.09301218], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00362914], LUNA2_LOCKED[0.01246996], LUNC[241.38108], LUNC-PERP[0], MATIC[0], MKR[0.00048333], NEAR-PERP[0], SAND[.0032226], SOL[0.07000002], SPELL[80100.253], SUSHI[0.22347234], TRX[.00185 3], UNI[0.03005723], USD[6.03], USDT[0.13139005], USTC[.599592], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00525621 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[35.8], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0.00099933], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[.039], ETHW[.039], FLOW-PERP[0], FTT[2.998803], LUNC-PERP[0], MATIC-PERP[0], OXY[13.99069], OXY-PERP[0], PERP-PERP[0], RAY[8.23342338], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[1.02], SOL-PERP[0], SRM[25.48179605], SRM_LOCKED[4.0827005], SRM-PERP[0], THETA-PERP[0], USD[257.19] | | |
| 00525652 | | ATLAS[17050.08525], ETH[3.32201517], ETHW[3.99953631], FTT[200.21624109], LUNA2[0.55974695], LUNA2_LOCKED[1.30607622], LUNC[121886.07744355], MNGO[9574.772], QI[9760.2], RUNE[0], SOL[156.9657], SRM[1282.29187828], SRM_LOCKED[18.66242939], SYN[.010915], USD[3.76], USDT[0] | | |
| 00525692 | | BTC[0.00000024], ETH[0], IMX[0], SRM[4.419446], SRM_LOCKED[153.17801344], USD[0.92], USDT[0] | | |
| 00525698 | | APT[720.0072], APT-PERP[0], ATLAS[2.7345], ATLAS-PERP[0], BNB[3.5803358], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA[3.60386996], FIDA_LOCKED[8.29324684], FTT[1008.86860094], ICP-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.0738601], LUNC[150006.1295451], LUNC-PERP[0], MEDIA-PERP[0], RAY[.14955], RAY-PERP[0], SOL[121.19298092], SOL-PERP[0], SRM[89.34912234], SRM_LOCKED[489.52227864], SRM-PERP[0], USD[18376.60], XRP[5.370448], XRP-PERP[0], XTZ-PERP[0] | | |
| 00525699 | | BIT[8.2979], FTT[0.01240151], LUNA2_LOCKED[1269.65079], LUNC[0.00691814], SUN[.00023477], TRX[.000022], USD[1291.15], USDT[0.0185000] | | |
| 00525711 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003616], LUNC-PERP[0], PRISM[1703.752], TRX[.546364], TRX-PERP[0], USD[0.07], USDT[0.00895987] | | |
| 00525718 | | AR-PERP[0], BADGER-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0.00000001], FTM-PERP[8211], FTT-PERP[0], LTC-PERP[0], LUNA2[5.67848579], LUNA2_LOCKED[13.24980019], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SXP-PERP[0], USD[-976.58], USDT[0.00330576], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00525732 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT[.01702], BIT-PERP[0], BNB[0.10000050], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.80005402], FTT-PERP[0], GALA-PERP[0], GMT[.0052], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.08056492], LUNA2_LOCKED[2.52131814], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (345082670741868039/FTX EU - we are here! #88163)[1], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[102], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[584.19], USDT[2920.28787371], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00525743 | | ATOM[.0003523], BTC[0.04006717], ETH[.3799104], EUR[0.00], FTT[0.09273284], FTT-PERP[0], LINA[9.238841], LINA-PERP[0], SRM[31.2003072], SRM_LOCKED[.90198696], UBXT[1], USD[0.16], USDT[1582.76773118] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00525752 | | FTT-PERP[0], KIN[14739145.69644254], LUNA2[0.00404945], LUNA2_LOCKED[0.00944873], LUNC[.000258], SPELL[77062.326], TRX[.00007], USD[574.62], USDT[1077.44937373], USTC[.57322] | | |
| 00525766 | | APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAY[.00000001], AXAX[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DAI[.00000001], DOGE[8363.01743408], EDEN[.00000001], ETH[0], FTT[1001.74010847], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], SOL[.00000001], SOL-PERP[0], SRM[.67706212], SRM_LOCKED[293.33717717], TRUMP2024[1568.3], TRX[.000016], USD[329.51], USDT[0], USDT-PERP[0] | | |
| 00525800 | | DOT-PERP[0], FTT[0], SRM[1.12613094], SRM_LOCKED[5.75728566], USD[4.52], USDT[0] | | |
| 00525848 | | 1INCH[74.08327400], AMPL[35.13925670], AMPL-PERP[0], ATLAS[70], AUDIO[15], AVAX[2.00554900], AXS-PERP[0], BTC[0.02561551], BTC-PERP[0], CHZ[289.9622185], CRO[229.85655], CUSDT[2200.17144766], DENT[599.61297], DFL[60], DMG[58.96393762], DOGE[616], ENJ[18], ETH[0.17681803], ETH-PERP[0], ETHW[0.11911751], FIDA[14], FTM[7.21091390], FTT[56.45788933], GBP[0.00], GRT[33.9780683], KIN[90000.44388], LINA[39.9734], LINK[6.19073727], LUNA2[8.30036584], LUNA2_LOCKED[19.3675203], LUNC[909.23359850], MANA[24], MAPS[23.53042], MATH[4.99905], MATIC[31.90890209], MNGO[60], OMG[2.04935530], RAY[157.89180516], REEF[99.935495], SAND[5.998917], SHIB[399437.885], SOL[16.60059262], SOL-PERP[0], SRM[85.68397618], SRM_LOCKED[1.27626248], STEP[432.14055379], SUSHI[25.62038049], SXP[10.68549654], TRX[.000001], USD[209.75], USDT[185.78420281], USDT-PERP[0], USDT[1174.36583448], USTC-PERP[0], XAUT[0.01374242], XAUT-PERP[0], XRP[215.56818802] | | 1INCH[73.380012], AVAX[1.976153], FTM[7.172483], LINK[6.175845], MATIC[31.582611], OMG[2.036039], SUSHI[25.411456], XAUT[0.0137], XRP[215.07201] |
| 00525849 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[318.96143029], LTC-20210625[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.9598775], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFLX-06[42[0], OMG-PERP[0], ONE-PERP[0], OXT-PERP[0], PAXG-PERP[0], PFE-PERP[0], PFE-06420[0], PRE-0930[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV-20210924[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPY-20211231[0], SRM-PERP[0], STEP-PERP[0], SUSHI[101.42063033], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-0325[0], TWTR-0624[0], UNI-PERP[0], USD[128.41], USDT[0.00000848], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00525883 | | 1INCH-PERP[0], AAVE[.00003], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMQ[0.13381057], AMC-0930[0], AMPL-PERP[0], APE[.013211], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[4.205], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BICO[.005], BIT[.04893], BIT-PERP[0], BOBA[.104188], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL[2.14648336], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[.84125], COIN[4.64254240], COPE[.01568], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DFL[.24805], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00113127], ETH-PERP[0], ETHW[0.00113127], EUR[0.62], FIDA[.0001], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.77742], FTT[.00846183], FTT-PERP[0], FTT-PERP[-60556.2], GALA-PERP[0], GALFAN[.000806], GAL-PERP[0], GARI-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[2.89918], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0019949], LTC-PERP[0], LUNA2[13.50563852], LUNA2_LOCKED[531.72315657], LUNC[2896534.0224369], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBS[.03309], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0.71560952], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[330.019], POLIS-PERP[0], PSG[.002067], PUNDIX-PERP[0], RAY[.007395], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[.00793], SLRG[.000795], SNX-PERP[0], SOL[2.05874], SOL-PERP[0], SPELL-PERP[0], SRM[204.68318579], SRM_LOCKED[32.83681421], SRM-PERP[0], SRN-PERP[0], STARS[.027905], STEP[.7856485], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[.0094565], TONCOIN-PERP[0], TRX[20006.818045], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[438386.05], USDT[182119.77268279], USDT-PERP[0], USTC[41.56886817], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XPLA[.15], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00525906 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[.00157366], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-20210625[0], CHZ-20210326[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20211231[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.02561131], FTM-PERP[0], FTT[0.08004331], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HTBULL[10802], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC[.00251219], LUNA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[.020766257814855FTX Crypto Cup 2022 Key #207141[1], NFT[.0456099655840852037The Hill by FTX #37672][1], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00646201], SOL-PERP[0], SRM_LOCKED[0.07076946], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.15486601], TRX-PERP[0], UNI-PERP[0], USD[-0.53], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00525910 | | LUNA2[0.45914596], LUNA2_LOCKED[1.07134057], LUNC[99980], USD[3172.68], USDT[0.00000001] | | |
| 00525914 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20211231[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CGMP-20210326[0], CRV-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00024302], FTT-PERP[0], FXS-PERP[0], GRT-20210625[0], GRT-20211231[0], GRT-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.07288565], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210326[0], THETA-20210625[0], THETA-20210625[0], THETA-PERP[0], TRX-20210625[0], UNI-20210625[0], UNI-PERP[0], USD[491.53], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210326[0] | | |
| 00525921 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CRV[1949.119785], CVX[48.51370251], DOGE-PERP[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FTT[25.02921597], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HOLY[.00000001], HOLY-PERP[0], LEO-PERP[0], LUNA2[0.24522803], LUNA2_LOCKED[0.52719875], LUNC-PERP[0], NFT[.488461634972967124/The Hill by FTX #16372][1], OMG-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[96.75295111], SRM[.32970763], SRM_LOCKED[110.4436425], SRN-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], USD[47103.21], USDT[0.022278], USDT-PERP[0], USTC[34.71321417], USTC-PERP[0] | | |
| 00525952 | | BLT[.96168797], BTC[0.00077735], FTT[150.7], LUNA2[70.64400252], LUNA2_LOCKED[164.8360059], TRX[.000004], USD[3644.06], USDT[0] | | |
| 00526021 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-0624[0], ETH[2.67158063], ETH-PERP[0], ETHW[2.67158063], FTT[0.46280538], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210625[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[10], SOL-PERP[0], SRM[24.33509307], SRM_LOCKED[103.28490693], SRM-PERP[0], TRX[.000001], USD[2529.6.17], USDT[0], XRP-PERP[0] | | |
| 00526039 | | DOGEBULL[3737.0927], ETH[0], ETHBEAR[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000007], LUNC[.007204], TRX[.000001], USD[-0.01], USDT[0.20225071], XRPBULL[3523190.2] | | |
| 00526063 | | ATLAS[4000], BTC[.4996], ETH[0], FTT[31.02716003], LUNA2_LOCKED[0.00000001], LUNC[.001423], SNX[0], SRM[.002598], SRM_LOCKED[0.0979935], TRX[.000007], UNI[0], USD[0.00], USDT[0] | | |
| 00526112 | | AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09727064], GALA-PERP[0], GMT-PERP[0], GRAI[.00465183], GRT[732.74194592], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNC-PERP[0], MANA-PERP[0], MASK[.06105146], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[20.10672658], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], USD[0.00], USDT[819.82389559], YFI-PERP[0] | Yes | |
| 00526128 | | ADA-PERP[0], BTC-PERP[0], BULL[0], CELO-PERP[0], COMP[0], DEFIBULL[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], LTC-PERP[0], SOL[0], SRM[.0097167], SRM_LOCKED[5.61301733], SUSHI[2308.01154], THETA-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00526147 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01499723], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[5.78483365], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[2], DOT[15.9970512], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[46.99137378], FTT[.13277835], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN[6.11233], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.44323633], LUNA2_LOCKED[3.36755144], LUNC[3144297.75], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.22177133], SOL-PERP[0], SOL[7.61856423], SOL-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[179.6607303], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[222.28], USDT[0.02082302], VET-PERP[0], ZIL-PERP[0] | | |
| 00526158 | | ADA-PERP[0], ALGO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], LUNA2[49.01743379], LUNA2_LOCKED[114.3740122], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[0.00020600], USD[461.66], USDT[0] | | |
| 00526167 | | AAPL[0], ADAHEDGE[0], BTC[0], CHZ[0], COMP[0], DOGE[0], DOGEBULL[0], DOGEHEDGE[0], ETH[0], FTT[297.24548298], LINK[0], REN[0], SAND[0], SC-PERP[0], SHIB[0], SNX[0], SOL[252.81825580], SRM[135.87524531], SRM_LOCKED[45.79495707], USD[0.00], XRP[0] | | |
| 00526181 | | AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COPE[0], DODO-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GBP[0.00], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00423900], SRM_LOCKED[0.05443071], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[4302.58], USDT[0.00000001], VET-PERP[0] | | |
| 00526223 | | FTT[.0197919], SRM[35.96406423], SRM_LOCKED[154.56539013], TRX[.000007], USD[10.29], USDT[0.87854118] | | |
| 00526270 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], BADGER[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT[0.26026308], GRT-PERP[0], LUNA2[0.00761293], LUNA2_LOCKED[0.01776532], SRM-PERP[0], USD[0.00], USDT[0.00000001], USTC[1.07746828], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00526281 | | BTC[.0003], CEL-PERP[0], ETC-PERP[0], ETH[.001], ETHW[.001], FTT[4.99905], LUNA2[690.6667651], LUNA2_LOCKED[1611.555785], LUNC[99999999.99999999], SHIB-PERP[14200000], USD[285.79], USDT[33572.34337332] | | |
| 00526297 | | APE[.07047115], APT-PERP[0], APT-PERP[0], ASD-PERP[0], AURY[.00000001], AVAX[.09], BTC[0.00000131], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH[0.00007020], ETH-PERP[0], FTT[40.034771], FTT-PERP[0], HT-PERP[0], IMX[.02815834], LOOKS[.22571], LOOKS-PERP[0], LUNA2[0.00596856], LUNA2_LOCKED[1.01362664], MASK-PERP[0], MATIC[16.5], OMG-PERP[0], PERP-PERP[0], PSY1.91965], RAY-PERP[0], RNDR-PERP[0], SLND[.030497], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.102724], USD[1281.52], USDT[0.33476677], USTC[.844879], USTC-PERP[0], XRP[.330884], XRP-PERP[0] | | |
| 00526322 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AXS[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[.0001357], BTC-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGE[.00000001], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00183769], FTT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC[.000058], LUNC-PERP[0], MAPS-PERP[0], MOB[0], OKB-PERP[0], ORBS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR[10003118.84335144], RSR-PERP[0], SOL-PERP[0], SPY[93.859], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UBXT_LOCKED[5.68006634], UNI-PERP[0], USD[64.26], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00526328 | | BTC[0], FTT[0], SRM[14.89561021], SRM_LOCKED[62.46697184], TRX[.704288], USD[0.32] | | |
| 00526399 | | PYTH_LOCKED[3436000000], USD[600.00] | | |
| 00526417 | | ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO[9.6162], DOGE-PERP[0], FTT[0.05558360], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL[.51313655], SRM[28.00338363], SRM_LOCKED[.01290097], USD[-0.01], USDT[234.69655143] | | |
| 00526448 | | APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-0325[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA[.00000906], FIDA_LOCKED[.00230786], FTT[0.37673937], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[391.62], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00526466 | | ATLAS[519.896], DOGE[483.90487694], MANA[3.9992], NFT (290322541587110066/FTX EU - we are here! #254892)[1], NFT (338526809448531964/FTX EU - we are here! #254886)[1], NFT (463202019091882294/FTX EU - we are here! #254876)[1], RAY[2.36470326], SRM[.00891281], SRM_LOCKED[.03598715], STARS[2], USD[0.00], USDT[0.19888000] | Yes | |
| 00526488 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], FIDA-PERP[0], FTM[384.13912717], FTT[150.45626570], FTT-PERP[0], GRT-.20210625[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR[13406.83677668], RSR-PERP[0], SNX-PERP[0], SRM[401.79190652], SRM_LOCKED[7.36909044], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[155.50], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00526526 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.01040000], BTC-PERP[0], CEL[0], CEL-062.4[0], CEL-PERP[0], COPE[3149], CRO-PERP[0], DAI[0], DEFI-PERP[0], DOGE[2832], EGLD-PERP[0], ETC-PERP[0], ETH[0.00027534], ETH-PERP[0], FTT[200.00411380], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00672425], LUNA2_LOCKED[0.01568992], LUNC[1464.22], LUNC-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01650971], SRM_LOCKED[.0779274], SRM-PERP[0], SUSHI[250], SUSHI-PERP[0], TRX-PERP[0], UNI[49.9905], USD[15.72], USDT[0.00000235], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0] | Yes | |
| 00526586 | | BTC[0.01318961], CHZ[9.9612], ETH[0.04775750], ETHW[0.04749928], FTT[29.595033], IMX[44.4], LINK[11.07259023], LTC[0.91132968], ROOK[0.00084384], RUNE[17.99470870], SLP-PERP[0], SOL[0.00842102], SRM[9.23051455], SRM_LOCKED[18674287], SUSHI[0], TULIP[1.7], UNI[0.00000006], USD[0.00], USDT[193.71285827] | | BTC[.004401], ETH[.047135], SOL[.008193] |
| 00526598 | | ETH[1.7], ETHW[1.7], EUR[10.07], FTT[26.019867], IMX[199.5], LUNA2[0.09418021], LUNA2_LOCKED[20.21975383], LUNC[20507.94], RAY[113.40164364], USD[0.41], USDT[0] | | |
| 00526599 | | 1INCH[0], AKRO[7458.93773388], ALPHA[1], AMPL[0.00134585], ANC[3829.51197571], AUDIO[176.04440078], AURY[8.50427051], BADGER[24.75478986], BLT[1492.10556776], BNB[0.00002287], BNT[69.70693391], BTC[0], CEL[0], CONV[23110.38824873], COPE[324.70082413], CRO[0], CRV[0.00220049], DENT[0.89777431], DMG[0.15086108], EDEN[307.51696069], EMB[1671.99248759], ETH[0], EUR[0.00], FIDA[44.29889501], FTM[0.1300034], FTT[0.00019745], GST[1589.18981811], GT[23.36725065], HOLY[14.86174983], HXRO[1], IMX[0], JET[486.09950649], JST[0], KIN[7778938.01261862], LINA[0], LINK[0], LTC[0], LUNA2[0.10596039], LUNA2_LOCKED[0.24724092], LUNC[1.02957095], MOB[0], MTA[707.34394597], NFT (372526180321252762/Ape Art #465)[1], NFT (575348027561647236/Ape Art #362)[1], OMG[.00935833], OXY[0], PERP[0], RAMP[790.94990244], RAY[0], REEF[0], RSR[0], RUNE[0], SAND[0], SECO[15.83812119], SHIB[1963.66332223], SLP[23752.89049850], SUSHI[0], SPELL[0], SRM[17.84966376], STEP[0.07283157], STMX[0.22770024], SUSHI[0], SXP[1.03517897], TOMO[0], TRU[0], TRX[0.09392154], TULIP[29.06640380], UBXT[13918.22738544], UMEE[8702.48884177], USD[0.00], USDT[0], WFLOW[133.90090197], XPLA[293.64358598], YFII[0.43310053], ZRX[281.85595784] | Yes | |
| 00526626 | | ASD[.094979], BAO[0], BTC[0], ETH[0], GST[7.2], LEO[2.17538201], SOL[0], SRM[0.0462258], SRM_LOCKED[0.1758586], USD[0.00], USDT[0.00837935] | | |
| 00526635 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[408.7], APE-PERP[285.6], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.39403905], ETH-PERP[0], ETHW[.39403905], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00761758], LUNA2_LOCKED[0.01777436], LUNC[1658.7447786], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[4273.360066], TRX-PERP[0], USD[-1920.53], USDT[-322.45655809], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00526676 | | BTC[0], DENT[286942.64000000], DOGE[0], ETH[0], FTT[0], GST[0], LUNA2[0.00000136], LUNA2_LOCKED[0.00000319], MATIC[0], RAY[0], REAL[0], SAND[0], SKL[0], SOL[0], SRM[0.12214771], SRM_LOCKED[2.521216], STEP[0.00000001], SUSHI[0], TONCOIN[0], USD[0.02], USDT[0] | | |
| 00526695 | | ALCX-PERP[0], BNT[0], DAI[0.08609903], ETH[0], HNT-PERP[0], MATIC[0], MTA-PERP[0], RAY-PERP[0], SRM[.01999798], SRM_LOCKED[.07221193], USD[0.00] | | |
| 00526768 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[15317], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[21443.92], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[145.2], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[15995], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[.688], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.49824915], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[2181.6], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[5362], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01241700], LUNA2_LOCKED[0.02897301], LUNC[.04], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[25.1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENDLE-PERP[2312.4], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[396.8], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[158769.828], SPELL-PERP[0], SRM-PERP[1661], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[4123], SUSHI-PERP[0], SXP-PERP[5818.2], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-40450.45], USDT[42288.33678437], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[854.237], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00526774 | | AAVE[.00001005], AKRO[3], AURY[10.21458621], AVAX[6.1176052], BAO[10], BAT[.00606994], DENT[1], DFL[115.70201485], DOGE[.03043724], DYDX[35.93247891], ENJ[51.77295982], FTM[374.35846556], FTT[13.66364866], GBP[0.00], GRT[1.0001826], KIN[5], LTC[.00055533], LUNA2[0.28917839], LUNA2_LOCKED[0.62731307], LUNC[.92962638], MATH[1], RSR[3], SAND[.00960019], SECO[1.07206671], SUSHI[146.58793144], SXP[1.0356277], TRX[1], UBXT[5], USD[0.00] | Yes | |
| 00526785 | | GBP[0.00], SOL[0], SRM[27.99852526], SRM_LOCKED[.03436256] | | |
| 00526845 | | ETH[ -0.00000001], FTT[0.08850508], LUNA2[0.02373359], LUNA2_LOCKED[0.05537838], LUNC[5168.04], USD[0.00], USDT[0] | | |
| 00526891 | | ALGO[.00000001], EMB[0], LUNA2[0], LUNA2_LOCKED[10.99953913], USD[0.00], USDT[0] | | |
| 00526892 | | APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.96736736], LUNA2_LOCKED[2.25719051], LUNC[2010646.28], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SLP-PERP[0], SOL[3.3], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[58.52], XEM-PERP[0] | | |
| 00526893 | | CEL[0], ETH[0.00000006], ETHW[0.00000006], EUR[0.00], FTT[0.00000657], LUNA2[0], LUNA2_LOCKED[0.06643414], MATIC[0], STETH[0.00000001], USD[0.05], USDT[0], USTC[.39033615] | | |
| 00526932 | | ATOM[0], BTC[0], BTC-PERP[0], BVOL[0], CQT[0], DEFIBULL[0], DEFI-PERP[0], ETH[0], FTT[0], FTT-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SUSHI[0], USD[1.17], USDT[0.00000053] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00526941 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[999.26], BCH-PERP[0], BNB[1.5801641], BNB-PERP[0], BSV-2021062S[0], BSV-PERP[0], BTC[0.07786190], BTC-2021123[0], BTC-MOVE-20210722[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR[9.9982], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT[999.82], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.28365975], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GME[0000003], GME-20210326[0], GMEPRE[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HGE[1.0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA[79.9856], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[0.01632542918], LUNA2[0.80926510], LUNC[23.2590532], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER[0.9682], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-20210326[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO[1000000], SHIB-PERP[0], SKL-PERP[0], SLP[0000000], SLP-PERP[0], SLV-20210326[0], SLV-20210924[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[19.9964], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[99.982], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[3222.95], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00526977 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00990933], BNB-PERP[0], BTC[0.00000010], BTC-MOVE-20210325[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], DAI[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08694417], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HNT[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[23.56314164], LUNA2_LOCKED[8.31903276], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[0], STORJ-PERP[0], SUSHI[0], THETA-PERP[0], TRX-PERP[0], USD[-0.97], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00527007 | | AVAX[0], BNB[0], BTC[0], CEL[0], EUR[0.00], LUNA2[0.00000004], LUNC[0095212], MATIC[0], MBS[0], SOL[0], TRX[00001], USD[0.00], USDT[0] | | |
| 00527021 | | ATLAS-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAT-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[72.54533280], FTT-PERP[0], LINK-PERP[0], LTC-20210326[0], LUNA2[0.00890454], LUNA2_LOCKED[0.02077727], LUNC[1938.9834221], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[431.17], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00527034 | | AAVE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00021218], BTC-PERP[0], BULL[0], CHR-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EMB[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[-5.51], FTT[0.00000001], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SOL[0.00144023], SOL-20210625[0], SOL-PERP[0], SRM[13.84198214], SRM_LOCKED[283.57113878], SUSHI-PERP[0], USD[0.41], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00527164 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[250.3225023], BNB-PERP[0], BTC[0.00000003], BTC-MOVE-0315[0], BTC-MOVE-0315[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00333307], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[1000.09439107], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[0.00613162], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[146.17416458], SRM_LOCKED[687.7621167], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000073], TRX-PERP[0], UNISWAP-PERP[0], USD[7064.79], USDT[13.22601266], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[7036.41], USDT[13.141955] |
| 00527168 | | ADABULL[0.00007079], ALGOBULL[1060000], ALGO-PERP[3], ALICE[.36810834], ALTBEAR[9.7651745], ALT-PERP[0], ASD[1.59907656], ASDBULL[5.10271636], ATOMBULL[0.00001331], AURY[3], AVAX-PERP[.1], BCHBULL[8.832271], BCH-PERP[0], BEAR[10.423735], BNB[0.00689493], BNB-PERP[0], BSV-PERP[0], BTC[0.00007360], BTC-PERP[0.02930000], BULL[0.00004366], CEL[.04461473], CEL-0930[0], CEL-PERP[0], COMPBULL[.00879845], DEFIBULL[0.00005444], DOGEBEAR20210[.07138096], DOGEBULL[0.0280531Z], DOGE-PERP[0], DOT-PERP[313.30000000], EOSBULL[78.41794225], ETCBEAR[6639.338], ETCBULL[3.00000420], ETH-PERP[0], ETHBULL[0.00009004], ETH-PERP[0.00099999], FTT[3.13146039], FTT-PERP[0], GALA-PERP[0], GRT[.998351], GRTBULL[144.88029594], GRT-PERP[152], HTBULL[0.00008059], KNC[2.9], KNCBULL[26.10007283], KNC-PERP[0], KSM-PERP[0], LINK[7.19881272], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000043], MANA-PERP[12], MATICBULL[.90395039], OKB[0.25781033], OKB-PERP[0], OXY[.54726705], SOL[1.08130034], STG-PERP[139], SUSHIBULL[884.2294389], SXP[.07540127], SXPBEAR[145.319], SXPBULL[0.00288179], THETA-PERP[2.89999999], TRXBULL[0.00429172], TRX-PERP[0], USD[2274.56], USDT[0.19327831], XLMBULL[0.00004794], XLM-PERP[0], XPLA[10], XRP[.020625], XRPBULL[59.51040017], XRP-PERP[0], XTZBULL[16.41562494], XTZ-PERP[7.05499999] | | |
| 00527195 | | APE[.005], BTC[0.00003142], ETH[0], FTT[100.73708374], SOL[.700297], SRM[39.68060997], SRM_LOCKED[320.86792426], TRX[295.000005], USD[10.06], USDT[148.93319191] | | |
| 00527261 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], CHZ-20210924[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], FTT-PERP[0], GRT-PERP[0], KP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.0295128], SRM_LOCKED[.11221008], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00365487], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00527264 | | ADA-PERP[0], ETHW[2.73224747], GMT[46.05472891], LUNA2[11.39260167], LUNA2_LOCKED[26.58273723], LUNC[36.7], SOL[11], SOL-PERP[0], SUSH[34.99335], USD[0.00], USDT[460.76307175] | | |
| 00527269 | | SRM[13.43221821], SRM_LOCKED[.33755417], USD[0.72], USDT[0.38262400] | | |
| 00527273 | | 1INCH-20210625[0], 1INCH-PERP[0], AAPL-20210625[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0.08965339], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04886635], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0], OXY-PERP[0], POLIS[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[.0877], SRM_LOCKED[52.75777072], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.47], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], WRX[0], XLM-PERP[0], XMR-PERP[0], XRP[0.46158400], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00527308 | | 1INCH-PERP[0], ADA-PERP[0], APT[100], AURY[.00000001], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE[.54292743], DYDX[.00577376], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.06555477], FTT-PERP[0], GALA-PERP[0], HT[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00408139], LUNA2_LOCKED[0.00952326], LUNC[388.73342368], LUNC-PERP[0], NFT (35088685486101837S/The Hill by FTX #19657)[1], RAY-PERP[0], SOL-PERP[0], SRM[26.88742892], SRM_LOCKED[39901229], TRX[8.41589385], USD[1000.77], USDT[0.00125616] | | |
| 00527332 | | 1INCH[0], ADA-PERP[0], ALGO[4622], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], BCH[0], BIT[5037], BIT-PERP[0], BNB[0.00000001], BOBA-PERP[0], BTC[0], C98[0], C98-PERP[0], CHZ[4790], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[10990], CRV[0], CRV-PERP[0], DODO[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], FIDA[70781283], FIDA_LOCKED[3.17601253], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[28.18525897], FTT-PERP[0], GALA[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.01069131], LUNA2_LOCKED[0.02471306], LUNC[2306.28521507], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (368375024307416960S/FTX AU - we are here! #40613)[1], NFT (56855650076103564/FTX AU - we are here! #40676)[1], OXY-PERP[0], PRISM[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RSR[0.00000001], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.54105838], SRM_LOCKED[47.95103931], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM[0], TLM-PERP[0], TOMO[0], USD[0.28], USDT[0.00010000], XRP-PERP[0], ZEC-PERP[0] | | |
| 00527344 | | AAVE[.0099867], BADGER[.02998005], BTC[0], BULL[0.00000095], ETH[0.00009468], ETHW[0.00009468], EUR[90.00], FTT[2.99869099], LUNA2[0.00002750], LUNA2_LOCKED[0.00006418], LUNC[5.99], USD[0.01] | | |
| 00527366 | | DOGE[.432367], OXY[71.94834], REN[.818707], SRM[.1554325], SRM_LOCKED[.7241181], USD[4.25] | | |
| 00527402 | | BTC[0.12710715], ETH[0], FTT[0], FTT[26.00319799], FTT-PERP[0], LUNA2[0.00141288], LUNA2_LOCKED[0.00326672], SOL[0], SRM[8.22613425], SRM_LOCKED[89.94338696], STETH[0], TRX[0], USD[0.00], USDT[0.00000001], WBTC[.00002021] | | |
| 00527407 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[.16937262], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.01059131], LUNA2_LOCKED[.02471306], LUNC[242.5000], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (368375024307416960S/FTX AU - we are here! #40613)[1], OP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[0.00334078], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[.0001577], TRX-PERP[0], USD[0.00000001], USTC[.77158886] | | SOL[.003242] |
| 00527535 | | BNB[.0105809], BNB-PERP[0], ETH[.0009198], ETH-PERP[0], ETHW[.0009198], EUR[20599.72], FTT[594.374], FTT-PERP[2600], GMT-PERP[0], HT-PERP[0], HXRO[.4928], LUNA2[4.94501232], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM[.00340034], SRM_LOCKED[.0037419], SRM-PERP[0], USD[-6022.58], USDT[10929.48844772] | | |
| 00527553 | | AVAX[0.01421954], BTC[0.00001289], BTC-0325[0], BTC-20210625[0], BTC-2021123[0], DOGE[0.28498926], ETH-0331[0], ETH[6.04368512], ETHW[0.00068512], FTT[33.5949], FTT-PERP[0], LUNA2[0.23778038], LUNA2_LOCKED[0.55482090], LUNC-PERP[0], MATIC-PERP[0], SOL[.02315549], SOL-PERP[0], UNI[0.00219934], USD[0.98], USDT-PERP[0] | | |
| 00527579 | | AAVE[0], AUD[0.00], BNB[0], BTC[0.45741477], COMP[0], DOGE[0], DOT-PERP[0], ETH[0.00000001], ETHW[0], FTT[0.07250647], LINK[0], LUNA2[2634.06635], LUNA2_LOCKED[6146.154818], LUNC[573480452.79860998], MATIC[0], MBS[2936.780265], NEO-PERP[0], RUNE[0], SNX[0], SOL[48.89958772], SRM[100.14621795], SRM_LOCKED[694.49804159], STARS[2981.994], SUSHI[0], USD[29.07], VETBULL[0], XRP[0] | | BTC[.45616] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00527598 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CRO-PERP[0], CRV-PERP[0], DAI[.01164472], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00037229], LUNA2_LOCKED[0.00086868], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], ROOK-PERP[0], RUNE[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.74831051], SRM_LOCKED[7.12553353], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], USTC[.05270006], XMR-PERP[0], YFI-PERP[0] | | |
| 00527664 | | BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CONV[0], CQT[11983.56940004], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.64190600], FTT-PERP[0], GLMR-PERP[0], NFT (34005752776670238 3/FTX AU - we are here! #34163)[1], NFT (391891206913899997/The Hill by FTX #6436)[1], NFT (423265719216841 3/FTX AU - we are here! #34585)[1], NFT (460189046285031748/FTX EU - we are here! #88259)[1], NFT (51750472996344808 7/FTX Crypto Cup 2022 Key #4510)[1], NFT (55838218388054651 1/FTX EU - we are here! #88525)[1], SOL[9.16299959], SRM[38.04572075], SRM_LOCKED[.76726641], SWEAT[3000], THETA-PERP[0], TRX[0.15038 1], USD[0.00], USDT[0], XRP[9.16739] | | |
| 00527695 | | ADA-20210326[0], ADA-20210629[0], ADA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BAT-PERP[0], BCH[0.00061353], BCH-PERP[0], BNB-20210326[0], BNB-20210629[0], BNB-PERP[0], BTC[0.64196971], BTC-20210326[0], BTC-20210629[0], BTC-PERP[0], BTC-20211231[0], CAKE-BVOL-20210215[0], DOGE-20210625[0], DOGE[88704.89116113], DOGE-PERP[0], DOT-20210326[0], DOT-20210629[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-20210629[0], ETH-20211231[0], ETH[217.44], ETH-PERP[0], ETHW[21.37971600], FTM[3.12508], FTM-PERP[0], FTT[167.32312716], FTT-PERP[0], HNT[1.803877], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC[3.991], LUNC-PERP[0], RSR[0.99532 5], RSR-PERP[0], RUNE[.5483585], RUNE-PERP[0], SHIB[134161979.58948865], SHIB-PERP[0], SNX-PERP[0], SOL[13.14576882], SRM_LOCKED[503.91595458], SRM-PERP[0], SUSHI[.4695375], SUSHI-PERP[0], USD[62.83], USDT[50.97150106], VET-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210326[0], XRP[543318.34533500], XRP-PERP[0] | | ALPHA[13.461975], FTM[1362.270113], HT[.084128], LEO[4.36955], MATIC[165.364606], SNX[11.57558], SOL[827], TRX[.00001], USD[65000.00], XRP[205.72711] |
| 00527699 | | 1INCH-PERP[0], AAVE[0.38160137], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[13.84474015], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[1231.81270380], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[6.8034241], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[2000.01], BNB[0.00000002], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[7.99860724], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0.01], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX[541.80687], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[30.7825101 4], ETH-PERP[0], EXCH-PERP[0], FIDA[22.959215], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[184.06087585], FTM-PERP[0], FTT[2365.17167907], FTT-PERP[0], FXS-PERP[0], GALA[0.016], GALA-PERP[0], GLMR-PERP[0], GMT[0.01], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0.08633664], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], JPY[137.14], KAVA-PERP[0], KIN[97.1605.85], KIN-PERP[0], KNC[13.65848704], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO[4.37487058], LEO-PERP[0], LINA[42.59405], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.87835294], LUNA2_LOCKED[4.38282353], LUNC[54.7952191], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[19.376], OXY-PERP[0], PAXG[0.00836970], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[146.66804111], REN-PERP[0], RNDR-PERP[0], ROOK[.00000001], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00283700], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[11.75343168], SNX-PERP[0], SOL[0.34257595], SOL-PERP[0], SPELL-PERP[0], SRM[16.07908619], SRM_LOCKED[88.19651582], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[24.84654319], SUSHI-PERP[0], SXP-20210625[0], SXP[47.65013168], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.010521], TONCOIN-PERP[0], TRU-PERP[0], TRX[82.00001132], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[75340.20], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[.00000006], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[205.77103936], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | SOL[827], TRX[.00001], USD[65000.00], XRP[205.72711] |
| 00527706 | | BTC[0], DOGE-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[.24593243], SRM_LOCKED[.98682389], USD[1.74] | | |
| 00527758 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIDA[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0021], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.21], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00527764 | | AAVE[0.01983370], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.0189432], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01339919], FTT-PERP[0], HNT-PERP[0], IOST-PERP[3080], JASMY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.01619764], LTC-PERP[0], LUNA2[1.70930723], LUNA2_LOCKED[3.98838355], LUNC[372205.25], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SC-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[343.93], USDT[126.58255349], WAVES-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00527787 | | 1INCH[0], 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.88689464], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BIT-PERP[0], BNB[103.43572158], BNB-20210625[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BSV-0325[0], BSV-0325[0], BSV-20211231[0], BSV-PERP[0], BTC[89.99723368], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-20210924[0], CEL-PERP[0], CHZ-20210625[0], CHZ-20211231[0], CLV[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], CUSDT-PERP[0], CVC-PERP[0], DAWN[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1199.99156369], ETH-123300[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.03], ETHW-PERP[0], EUR-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[139943.76135879], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-032925[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-032925[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.12049420], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MIR-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (397350513142721661/FTX EU - we are here! #20265 7)[1], NFT (457001557167322837/FTX EU - we are here! #20267)[1], NFT (478964657341243771/FTX EU - we are here! #20267)[1], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE[109.47288603], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX[472518.4393745], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[789438.68], USDT[190032.71632637], USDT-PERP[0], USTC[0.74406167], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00527806 | | ADA-PERP[0], ALGO-PERP[0], BCH[.00000165], BTC[0], BTC-20210924[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], OXY[.1458775], OXY-PERP[0], RAY-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[.05041049], LINK-20210924[0], USDT[1.15689223], SRM-PERP[0], TRX[0], USD[0.08], USTC[.52864769], XLM-PERP[0], XRP-PERP[0] | | |
| 00527896 | | AKRO[0], ATLAS[0], AUDIO[0], BAO[0], BNB[0], BTC[0], CRO[0], DOGE[521.84261085], ENS[5.03896404], ETH[0.07063521], FIDA[.03599214], FIDA_LOCKED[0.9258917], FTT[0], IND[0], KIN[557369.74242253], LUNA2[0.00002841], LUNA2_LOCKED[0.00000631], LUNC[0.16833110], MANA[28.93330068], OXY[826.73306509], SAND[250.19420575], SHIB[50791.91786023 6], SLP[789.79242], SLRS[0], SOL[1.18662092], SPELL[5698.8942], STEP[168.62909300], TRX[0], UBXT[0], USD[1.55510566], USDT[30.7477693], USD[0.00], USDT[0] | | |
| 00527908 | | 1INCH[0], AGLD[0], ALGO[0], ALICE[0], AMPL[0], AMPL-PERP[0], AUDIO[0], AXS[0], BADGER[0], BAO[0], BAT[0], BCH[0.00000001], BICO[0], BNB[0], BOBA[0], BTC[0.02002732], BTC-20210924[0], C98[0], C98-PERP[0], CHR[0], CITY[0], CLV[0], CLV-PERP[0], CONV[0], COPE[0], CQT[0], CRO[0], CRV-PERP[0], CVC[0], DAR[0.00000001], DENT[0], DODO[0], DOGE[0.00000001], DVD-X[0], EDEN[0.00000001], EGLD[0], ENS[0], EOS-20210625[0], ETH[0.41524508], ETH-20211231[0], ETHW[0.43700000], FRONT[0], FTM[0], FTT[0], FTT-PERP[0], GAL[0], GOG[0], GRG[0], HMT[0], HNT[0], HT[0], HUM[0], IMX[0], LEO[0], LINA[0], LINK[0], LOOKS[0], LQTY[0], LTC[0.00000001], LTC-20210625[0], LUNA2[1.16198223], LUNA2_LOCKED[2.71129187], LUNC[253024.07714141], MANA[0], MAPS[0], MATIC[0], MEDIA[0], MINA[0], MNGO[0.00000001], MTA[0], NEAR-PERP[0], NFT (306890000046)[1], OKB[0], OXY[0], PAXG[0.00000001], PEOPLE[0.00000001], PRMD[0], PUNDIX[0], RAMP[0], RAY[0.00000001], RAY-PERP[0], RSR[0], RUNE[0.00000001], SAND[0.00000001], SHIB[12152601.93743665], SHIB-PERP[0], SKL[0], SLP[0], SLRS[0], SOL[0.00000002], SOL-20210625[0], SPELL[0.00000001], SRM[0], SRN[0], STEP[0], STMX[0], STORJ[0], SUSHI[0], SXP[0.00000001], THETA[0], TLM[0], TRX[0.46640003], TULIP[0], TWT[0], UNI[0], UNI-20211231[0], USD[0], USD[2.39], WRX[0.00000002], XRP[18301.73007587], XRP-20210625[0], XRP-20210924[0], YFI[0], ZRX[0.00000001] | | ETH[.415226] |
| 00527912 | | ATLAS[0], BNB[0], CHZ[0], ETH[0], LUNA2[0.16895570], LUNA2_LOCKED[0.39376644], LUNC[38316.1187714], MATIC[0], SHIB[525.02723775], SOL[0], TRX[0.00], USD[0.00], USDT[0] | Yes | |
| 00527921 | | SOL[.12265562], SRM[17.37938643], SRM_LOCKED[110.66061357], TRX[0.000001], USD[0.08], USDT[0] | | |
| 00527934 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BCH-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC-20210629[0], BTC[0.00042970], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-20211231[0], ETHW[.47044796], ETHW-PERP[0], EXCH-PERP[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00342490], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-20210924[0], LUNA2[15.42821334], LUNA2_LOCKED[36.00149778], LUNC[11590068035], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-20210924[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210625[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210625[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB[.45000000], SHIB-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], TRX-20210629[0], UNI-20210924[0], UNI-PERP[0], USD[17174.23], USDT[0.00803658], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XRP[0.00000073], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210924[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00527937 | | BAO[5], BTT[109.37249828], DENT[7.38918623], DOGE[2], JST[.00958916], KIN[3], LUNA2[0.77265112], LUNA2_LOCKED[1.73896160], LUNC[168329.39344962], MATIC[1.06780938], SHIB[11.34564901], TRX[3], UBXT[12], USD[0.00] | Yes | |
| 00527951 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000002], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00000007], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00026611], LUNC[0.00093000], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE[0], RUNE-PERP[0], SCRT-PERP[0], SOL[0.0118026], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SUSHI-PERP[0], TRX[.905], UNI-PERP[0], USD[3600.80], USDT[0.00000001], USTC[0.03798301], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00527982 | | APT-PERP[0], AVAX[2.80220108], BAO[1], BNB[0], DAI[.06064442], DOGE-PERP[0], ETH[.00027529], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0070009], MATIC[0], USD[0.00], USDT[2.009218], USTC-PERP[0] | | |
| 00527998 | | BCH[.00006519], BCH-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], OXY-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[78.32410905], SRM_LOCKED[2.09335445], SRM-PERP[0], USD[0.00] | | |
| 00528032 | | ATLAS-PERP[0], BNT[0], BTC[0], ETH[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0057192], NFT [538714353870693623/FTX AU - we are here! #60090][1], RAY[0], TRX[0.00024834], USD[0.00], USDT[0.00000006] | | |
| 00528050 | | BTC[.0249], FTT[29.22035624], LUNA2[0.00107888], LUNA2_LOCKED[0.00251738], LUNC[234.92852138], SOL[0.58279103], USD[11.71], USDT[0.00000020], WBTC[0] | | |
| 00528071 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], MANA-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[9.9891328], SRM_LOCKED[36.2104169], SRM-PERP[0], SUSHI-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[2.03], ZECBULL[0] | | |
| 00528074 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000253], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA_LOCKED[2.07102182], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01808038], SRM_LOCKED[1.11959707], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.36], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00528091 | | 1INCH[0.00000001], 1INCH-PERP[0], ADABULL[9.9983], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ASD[0], ATOMBULL[3166252.375], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCHBULL[899979.6], BNB[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], BTCPRE-PERP[0], BULL[.43979617], C98-PERP[0], COMPBULL[2019639.6], COMP-PERP[0], CRV[33.97773], CRV-PERP[0], DASH-PERP[0], DODO[53.814065], DODO-PERP[0], DOGE[0.99978236], DOGE-PERP[0], DOT-PERP[0], EOSBULL[26993880], ETCBULL[1394.05697], ETC-PERP[0], ETH[0.10655107], ETHBULL[49.9269450], ETH-PERP[0], FIL-PERP[0], FTT[4.09932000], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KLAY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[0], LINKBULL[2206856.612], LOOKS-PERP[0], LTCBULL[126967.87], LUNA2[0], LUNA2_LOCKED[0.61312262], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATICBULL[73166.74173], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL1.35973678], SOL-PERP[0], SRM[16.99711], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETABULL[19665.952], TLM-PERP[0], TONCOIN-PERP[0], TRX[0.00000001], TRXBULL[9.9983], TRX-PERP[0], UNI-PERP[0], USD[-45.39], USDT[0.00000000], USTC[0.07722895], WAVES-PERP[0], XRP[0.00000001], XRPBULL[196191.11], XRP-PERP[0], XTZBULL[280440.415], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00528096 | | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], BNB[0.05993293], BNB-20210625[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAI[0.67205237], DODO-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MATIC[0], MATIC-PERP[0], REN[2.12334914], SNX[0], SNX-PERP[0], SRM[2.6039796], SRM_LOCKED[9.8760204], TRX[14.17601147], USD[150.30], USDT[3.11524884] | | BNB[.058105], DAI[.648234], REN[2.021865], TRX[12.325238], USD[130.56], USDT[3.050224] |
| 00528098 | | FTT[0], NFT [350617471297660041/FTX AU - we are here! #5146][1], NFT [564509911272487664/FTX AU - we are here! #5155][1], SRM[.36275344], SRM_LOCKED[0.61297649], USD[0.00], USDT[0] | | |
| 00528113 | | 1INCH[0], ALTBEAR[0], ATLAS[0], ATOM[0.07961503], AUDIO[0], AVAX[0], BNT[0], BTC[0], COPE[0], CRV[0], ENJ[0], ETH[0.00078112], ETH-PERP[0], ETHW[0.00078112], FTM[0], GRT[0], IMX[0], LTC[0], LUA[0], LUNA2[0.00654986], LUNA2_LOCKED[0.01528301], LUNC[1426.2465271], LUNC-PERP[0], MATIC[0], REN[0], ROOK[0], RUNE[0], RUNE-PERP[0], SOL[0], SRM[0], SUSHI[0], SXP[0], TRX[0.00077800], USD[1418.85], USDT[0.00000001] | | |
| 00528127 | | 1INCH-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD[0.04081201], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.23], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.38424403], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.35724445], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[50.07471573], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HKD[0.01], ICP-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.29670344], LUNA2_LOCKED[0.69230804], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RNDR[.03490045], RNDR-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00306228], SOL-PERP[0], SPELL-PERP[0], SRM[.42660367], SRM_LOCKED[.12146598], SRM-PERP[0], STEP-PERP[0], SUSHI[0.07068599], SUSHIBULL[0], SUSHI-PERP[0], TOMO[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[669.31], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00528159 | | ALPHA[.00000001], BADGER[.00506744], BAO[853.58245625], BTC[0.05140000], BTC-20211231[0], ETH[1.30100000], FTT[920.056513], LUNA2[0.00147828], LUNA2_LOCKED[0.00344934], MER[.602151], MNGO[7330.0733], NFT [491894922908676434/FTX Swag Pack #634][1], OXY[356.00178], ROOK[0], SOL-20210625[0], SOL[35.2], SRM[6.3297702], SRM_LOCKED[476.78608777], TRX[.000001], USD[2890.96], USDT[0], USTC[.209259] | | |
| 00528166 | | BNB[0], DOGE[0], ETH[0], FTT[35.14678338], SHIB-PERP[0], SRM[2.26349547], SRM_LOCKED[64.61917158], TONCOIN[0.0177100657], USD[0.00], USDT[0.00000001] | Yes | |
| 00528181 | | LUNA2[0.24745861], LUNA2_LOCKED[0.57740342], LUNC[53884.633496], TRX[.000777], USDT[2.71659747] | | |
| 00528187 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00005468], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COIN[0.00490742], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT[0.00195410], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[10], MATIC-PERP[0], MSTR[.00015], SAND-PERP[0], SHIB-PERP[0], SOL[.00823001], SOL-PERP[0], SRM[398.00524917], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[596.25], USDT[0.00000011], VET-PERP[0], XRP-PERP[0] | | |
| 00528195 | | APE-PERP[0], ETHW[0], FIDA[.0439082], FIDA_LOCKED[0.1543058], FTT[0.23513873], GODS[.03464592], LUNA2[.00265], LUNA2_LOCKED[.00619], LUNC[0], MATIC[0], MEDIA[0], MINA-PERP[0], NEAR-PERP[0], NFT [373523259206624806/FTX AU - we are here! #28442][1], RAY[0], SOL[0.00000001], SRM[.07560711], SRM_LOCKED[187.85753202], SUSHI[0.00000001], USD[1.04], USDT[0.00000001], USTC[0], USTC-PERP[0] | | |
| 00528245 | | AAVE-20210326[0], AAVE-20210625[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB[52.790496], BNB-PERP[0], BTC[0.5000000], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ[37651.1672], CHZ-PERP[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CVX-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210625[0], EOS-PERP[0], ETH-20210326[0], ETH[46.62638607], ETH-PERP[0], ETHW[0.00440000], EXCH-20210625[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[100.16084095], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT[33300.3318], GRT-PERP[0], HNT[683.611926], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK[680.277528], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00059240], LUNA2_LOCKED[0.00138226], LUNC[0.00547277], LUNC-PERP[0], MANA-PERP[0], MATIC[8428.4826], MATIC-PERP[0], NEAR-PERP[0], OKB-20210326[0], PERP-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX-20210326[0], SOL[438.0437626], SOL-PERP[0], SRM[1.64857092], SRM_LOCKED[27.7919124], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX-20210326[0], TRX-PERP[0], TRX-20210326[0], TRX-PERP[0], TSLAPRE-0930[0], UNI[1389.149908], UNI-20210326[0], UNI-20210625[0], UNISWAP-20210326[0], UNISWAP-20210625[0], USD[-1958.17], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00528224 | | ETH-20210326[0], ETH-PERP[0], HT-PERP[0], LUNA2[0.00170764], LUNA2_LOCKED[0.00398450], LUNC[371.84350604], SLP[1796.786892], SLP-PERP[0], STEP[2990.381288], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00528275 | | ANC-PERP[0], APE-PERP[0], ATLAS[4.86], ATLAS-PERP[0], CEL-PERP[0], ETH[.00000002], ETHW[.00021959], FTT[152.22833049], IFX[.18621349], LUNA2[0.95566299], LUNA2_LOCKED[2.17170257], LUNC[100], MEDIA[.00110485], PSY[5133.95003925], SOL-PERP[0], SRM[5.93146473], SRM_LOCKED[40.97610091], TRX[.001528], USD[1522.27], USDT[2.43373632], USDT-PERP[0], USTC[135.13339485], USTC-PERP[0], XPLA[.0228], XRP[.8154] | Yes | |
| 00528296 | | 1INCH-PERP[0], BNB[0.00000055], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], FTT[0.04811827], FTT-PERP[0], MATIC[0], SRM[9.27609524], SRM_LOCKED[30.94370027], STETH[0], TRX[0], USD[3.28], USDT[0] | Yes | |
| 00528335 | | LUNA2[0.19231425], LUNA2_LOCKED[0.44873325], LUNC[41876.832958], USD[0.00], USDT[0.00146639] | | |
| 00528360 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00107176], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00022581], LUNA2_LOCKED[0.00052688], LUNC[0], LUNC-PERP[0], MATIC[0], NFT [303078559122416949/FTX AU - we are here! #38238][1], NFT [339314547417962864/FTX Crypto Cup 2022 Key #21041][1], NFT [449363350105594396/FTX EU - we are here! #123880][1], NFT [456484459127715086/The Hill by FTX #47441][1], NFT [540846146320774048/FTX EU - we are here! #12419][1], NFT [544906165512943706/Austria Ticket Stub #16914][1], NFT [554143527563604020/FTX EU - we are here! #124031][1], OXY-PERP[0], SOL-PERP[0], SRM[0.00000900], TRX-PERP[0], USD[0.00], USDT[0.00033434], WBTC[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00528402 | | NFT [436986744437366476/FTX AU - we are here! #5174][1], NFT [439050987149332159/FTX AU - we are here! #5180][1], SRM[.90116153], SRM_LOCKED[14.33883847], USD[0.00], USDT[0] | | |
| 00528404 | | ATLAS[100743.4973], ATLAS-PERP[0], BTC[0.00009007], COPE[.85], ETH[.00016042], ETH-PERP[0], ETHW[.00016042], FIDA[.488], FTM[.55238], FTT[151.965], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], LUNC-PERP[0], RNDR[.018545], SOL[.00864402], SOL-0325[0], SOL-20210924[0], SOL-PERP[0], SRM[38731874], SRM_LOCKED[130.58455053], STARS[100], USD[0.82], USDT[0.00395113] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00528431 | | 1INCH[0.19336820], 1INCH-PERP[0], AAVE-PERP[0], ALPHA[1.03097540], ALPHA-PERP[0], BEAR[1.455], BNB[0], BTC[0.00009871], BTC-PERP[0], BULL[0.00000052], DOGE[361.14719893], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[1443.37538859], FTT[0.08910017], GRT[0], LINK[0], LINK-PERP[0], LTC[0.00250746], LTC-PERP[0], LUNC-PERP[0], MATIC[0], RAY[.87256538], SHIB-PERP[0], SOL[0], SRM[39.92456741], SRM_LOCKED[75865855], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[1140.47], YFI-PERP[0] | | 1INCH[.175668], ALPHA[.994505], DOGE[357.529571], FTM[1429.662409] |
| 00528433 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[7.83419947], SOL-PERP[0], SPELL-PERP[0], SRM[3.25496882], SRM_LOCKED[30.65739602], SRM-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-2.20], USDT[0], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00528473 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-2021092[4[0], BNB[3.92445932], BNB-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-2021092[4[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00054761], FIL-PERP[0], FTT[25.0035], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[3.58983398], LUNA2_LOCKED[28.37627930], LUNC[781693.90901653], LUNC-PERP[0], MATIC-PERP[0], RAY[4455.60928052], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000002], STEP-PERP[0], THETA-2021036[0], THETA-2021062[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[491.96], USDT[0.00391586], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | RAY[4363.471371] |
| 00528496 | | BCH[.00402769], BNB[.00000001], BOBA[10], DAI[5], ETH[.00000001], ETHW[0.05889788], FTT[0.08877325], NFT (3781470539468376f62/"FTX Transparency")[1], NFT (434824527759458759/"FTX Transparency" #3)[1], NFT (4331562079150459/"Blockchain" #3)[1], NFT (485470117950375044/"3D Punks")[1], SOL-2021062[0], SRM[1.0375448], SRM_LOCKED[21814788], USD[0.00], USDT[894.00556858] | | |
| 00528499 | | AGLD[3.29939181], DFL[3241.35902786], FIDA[361.9785208], FIDA_LOCKED[4.55298875], FTT[6.39869109], HMT[9.998157], HT[.0996314], KIN[59987.928], LINA[1929.185979], LUA[4204.420382], MAPS[.9476588], MER[1561.7121234], MNGO[159.972355], MTA[276.9238841], SPELL[86.05501833], STEP[564.29598108], UBXT[651.8252722], USD[0.00], USDT[0] | | |
| 00528516 | | ALICE[8565.59545637], ATLAS[25040.12746511], BNB[0.00899221], BTC[0.00008422], ETH[0], FTT[781.46509147], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0067891], MER[21055.61357461], REAL[476.36471852], SRM[10.61295237], SRM_LOCKED[120.44347835], TRX[.000003], USD[26014.46], USDT[0] | Yes | |
| 00528525 | | FTT[.0646115], LUA[.094717], RAY[1.05475187], SRM[.719869], SRM_LOCKED[.49797632], STEP[343.84722], USD[0.21], USDT[0.00635200] | | |
| 00528597 | | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], BCH[.00000001], BOBA-PERP[0], BTC[0.40851163], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[316], ENJ-PERP[0], ETH[.00016574], ETHW[.00016574], EUR[8700.00], FIL-PERP[0], FTT[50.00027316], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01386853], LUNA2_LOCKED[0.03232525], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MB$[738], MNGO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], UNI-PERP[0], USD[124.65.13], USDT[25671.47542192], USTC[.13627109], VET-PERP[0], XRP[5.40058], XRP-PERP[0] | | |
| 00528611 | | AVAX[0.08779466], BNB[0.00067081], BNB-PERP[0], BTC[0.00000018], BTC-0325[0], BTC[0.06225234], BTC-PERP[0], ETH-0325[0], ETH-1230[0], ETH[0.00061962], ETH-2021123[0], ETH-PERP[0], ETHW[0.00041962], FIDA[.14148225], FIDA_LOCKED[32056423], FTT[0.05983179], FTT-PERP[0], KIN-PERP[0], LUNA2[0.00802522], LUNA2_LOCKED[0.01872552], NFT (469961018227286284/Official Solana NFT)[1], RAY-PERP[0], SOL[0.006601660], SOL-2021123[0], SOL-PERP[0], SRM[1.31302769], SRM_LOCKED[220.80928811], SRM-PERP[0], STEP-PERP[0], TRX[0], UNISWAP-PERP[0], USD[247188.33], USDT[36519.57003543], USTC[1.13600938] | | |
| 00528656 | | AAVE[0], AAVE-2021092[4[0], AAVE-PERP[0], ADA-2021092[4[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-2021092[4[0], BTC-PERP[0], COMP[0], COMP-2021092[4[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-2021092[4[0], DOGE-PERP[0], DOT-2021092[4[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-2021092[4[0], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000094], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-2021092[4[0], SOL-PERP[0], SRM-PERP[0], SRM[.00054775], SRM_LOCKED[.18985649], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[282.53], USDT[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00528751 | | ATOM-PERP[0], FIDA[.06157332], FIDA_LOCKED[.69179967], FTT[0.01937681], MATIC[.00000001], NFT (365117640361461205/FTX EU - we are here! #170443)[1], NFT (393959456945938420/FTX EU - we are here! #171095)[1], NFT (428777528130948858/FTX EU - we are here! #170834)[1], RAY-PERP[0], SOL-PERP[0], USD[3575.65], USDT[0] | | |
| 00528795 | | ALGO-PERP[0], APE-PERP[0], ATOM_096884], AVAX-PERP[0], ETHW[.00044689], FTM-PERP[0], LUNA2[0.00519865], LUNA2_LOCKED[0.01213019], LUNC-PERP[0], NFT (496508237744730139/The Hill by FTX #21269)[1], RUNE[.082], RUNE-PERP[0], USD[264.20], USTC[.735895], ZIL-PERP[0] | | |
| 00528799 | | AAVE-PERP[0], AKRO[3], AR-PERP[0], ATOM_096884], AVAX-PERP[0], BAO[1], BTC[2], CEL[1], DOT-PERP[0], ETH-PERP[0], ETHW[8.102], FTT[0], FTT-PERP[0], HXRO[1], IOTA-PERP[0], KIN[1], SOL-PERP[0], SRM[.4849869], SRM_LOCKED[280.16078245], SRM-PERP[0], USD[0.00], USDT[3256.58275338] | | |
| 00528811 | | BTC[0.00002878], COPE[0], ETH[0], FTT[0], MER[.002698], NFT (345432375788485439/Sampunk01 #1)[1], NFT (421786183244334136/Sampunk02 - Sinopunk #1)[1], RAY[0], SOL[0], SOL-PERP[0], SRM[2.49915677], SRM_LOCKED[2.50084323], STEP[.00000002], TRX[.000004], USD[0.93], USDT[0.00035253] | | |
| 00528824 | | AAVE[0.00000002], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA[0.00000001], BTC[0.00000003], BTC-PERP[0], C98[0.00000001], COMP-PERP[0], COPE[0.00000001], CREAM[0.00000001], CREAM-PERP[0], CRV[0.00000001], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[25.01696080], FTT-PERP[0], HXRO[0.00000001], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC[0.00000001], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR[0.00000001], MKR-PERP[0], MTA-PERP[0], NEAR[0.00000001], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP[0], POLIS[110.9], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.30610158], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM[6.04618674], SRM_LOCKED[27.06746915], SRM-PERP[0], STG[0], SUSHI[689.44527761], SUSHI-PERP[0], TOMO-PERP[0], TRX[0.00000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.64215240], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000002], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00528843 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[3.3], APE-PERP[0], ASD-PERP[0], ATLAS[5010], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00008650], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-2021062[5[0], CHZ-PERP[0], CON[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.14761184], FIDA_LOCKED[2.19789026], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[1.80644190], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0], LUNA2[0.00187226], LUNA2_LOCKED[0.0436862], LUNC[407.69], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (381334680313142140/The Hill by FTX #38385)[1], NPXS-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.30610158], SOL-0930[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00019336], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.04], USDT[5.04212230], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | SOL[.3], TRX[.000003] |
| 00528845 | | ALGO-PERP[0], AR-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-0624[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], USD[0.15], USD[0.00224480], USTC-PERP[0] | | |
| 00528855 | | 1INCH[1.16237806], APE[.1], AVAX[0.03929274], BADGER[0], BNB[8.22024973], BTC[0.00003500], CEL[0.04180666], DOGE[0], DOT[0.02775734], ETH[0], ETHW[0.00002165], FTT[25], LUNA2[0.00518966], LUNA2_LOCKED[0.01194424], LUNC[47.20005092], MATIC[2666.09159315], NFT (387653069887444059/FTX AU - we are here! #3989)[1], NFT (451553767191817814/FTX EU - we are here! #154318)[1], NFT (455791056564383153/FTX EU - we are here! #154239)[1], NFT (463437840941152089/FTX AU - we are here! #39856)[1], NFT (478858478744966437/FTX EU - we are here! #154293)[1], SOL[0.01113261], TRX[0.00002301], UNI[0], USD[2.71], USDT[0.00963972], USTC[0.62657021] | | MATIC[2665], TRX[.000002] |
| 00528862 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BCH[0.00020836], BNB-PERP[0], BTC[0.83306149], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[1204.24], FTT[120.43413013], GENE[0], LINA-PERP[0], LRC-PERP[0], LUNC[0], MANA-PERP[0], NEAR-PERP[0], PRISM[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], RVN-PERP[113510], SOL[.0065197], SOL-PERP[0], SRM[3.97999999], SRM[1.28668324], SRM_LOCKED[19.48603376], SRM-PERP[0], SXP-PERP[0], TRX[.774292], USD[-12936.69], WAVES-PERP[530], XLM-PERP[0], XRP[2.367907], XRP-PERP[0], ZIL-PERP[55680] | | |
| 00528868 | | AVAX-PERP[0], BNB[0], BTC[.0000097], ETH[.11497661], ETHW[0], FTT[0], LUNA2[0.21743061], LUNA2_LOCKED[0.50733809], SOL[.00998], SOL-PERP[0], USD[0.32], USDT[0.00000001] | | |
| 00528911 | | 1INCH[0], 1INCH-PERP[0], ALPHA-PERP[0], ASD[0.00000001], ASD-PERP[0], AURY[.00000001], BADGER[0], BADGER-PERP[0], BNB[0.00000002], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ-PERP[0], BTC[0.00001000], DOGE-PERP[0], ETH[0], FTM-PERP[0], FTT[114.35859784], FTT-PERP[0], HXRO-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NFT (293250201960757608/FTX EU - we are here! #204248)[1], NFT (335312671789805706/The Hill by FTX #24132)[1], NFT (363278596632853546/FTX EU - we are here! #282013)[1], NFT (376369867209764666/FTX EU - we are here! #282015)[1], NFT (433806424692684244/FTX AU - we are here! #43538)[1], NFT (435505678349032418/FTX AU - we are here! #4118)[1], NFT (499748591682331141/FTX AU - we are here! #4132)[1], OKB[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.00000002], RUNE-PERP[0], SOL-PERP[0], SRM[3.61560526], SRM_LOCKED[274.17309918], SRM-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI[0], YFI-2021062[0], YFI-PERP[0] | | USDT[500] |
| 00528918 | | LUNA2[0.31389045], LUNA2_LOCKED[0.73241106], LUNC[68350.307546], TRX[.000001], USD[0.00], USDT[0.00000069] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00528976 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.02525507], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00677889], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[-0.17336814], BTC-0325[0], BTC-0624[0], BTC-20210624[0], BTC-20210924[0], BTC-MOVE-20210225[0], BTC-MOVE-20210925[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CRV-PERP[0], DEFIBULL[0.00000327], DEFI-PERP[0], DODO-PERP[0], DOGE[0.6526078], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC[0], ETCBEARS[772.34], ETC-PERP[0], ETH[-0.00015816], ETH-0325[0], ETH-20210624[0], ETH-20210924[0], ETH-PERP[0], ETHW[-0.00015718], EXCH-PERP[0], FIDA[.8170876], FIDA-PERP[0], FTT[0.03361964], FTT-PERP[0], GRT[.99196015], GRT-PERP[0], HBAR-PERP[0], HGET[0.03770284], HOT-PERP[0], HT-PERP[0], HXRO[.4244289], ICP-PERP[0], JOE[.944632], KIN[9748.621], KIN-PERP[0], LEO[.5100622], LEO-PERP[0], LINK-PERP[0], LRC[.95454625], LTC[0.00993550], LTC-PERP[0], LUNC-PERP[0], MAPS[.79344230], MEDIA-PERP[0], MER[.589357], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY[.20012405], OXY-PERP[0], PERP[.09424516], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00075190], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[-0.06646087], SOL-PERP[0], SOL-1[0], SRM[-28.05815558], SRM_LOCKED[28.59713353], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.05710290], SXP-PERP[0], THETA-PERP[0], TRU[.94804555], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UBXT[.73064085], UNI-PERP[0], USD[11075.95], USDT[-6410.91146412], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00529040 | | BTC-PERP[0], ETHBULL[0], ETH-PERP[0], LUNA2[0.80413247], LUNA2_LOCKED[1.87630911], LUNC[175101.54], LUNC-PERP[0], TRX[.000002], USD[-0.24], USDT[0.01023496], USTC-PERP[0] | | |
| 00529061 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMD-0325[0], AR-PERP[0], ATOM_058623], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.09498194], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.03919697], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GBP[0.68], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03444283], LUNA2_LOCKED[0.08036661], LUNC[7500], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR[.00949911], NEAR-PERP[0], NEO-PERP[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PYPL-0624[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0930[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.77], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00529063 | | ADA-PERP[0], DOGE-PERP[0], LTC[.0066145], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027641], NEAR-PERP[0], SOL[.09], XRP[93.170505], XRP-PERP[0] | | |
| 00529069 | | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX[.05547459], AVAX-0624[0], AVAX-PERP[0], BIT[332], BNB-0930[0], BNB-PERP[0], BTC[0.00009685], BTC-PERP[0], CAKE-PERP[0], DOT-0624[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], ETHW[0.00349910], FLUX-PERP[0], FTM-PERP[0], FTT[.04914475], FTT-PERP[0], GLMR-PERP[0], LINK-0624[0], LINK-PERP[0], LUNA2[103.4205504], LUNA2_LOCKED[241.3146177], LUNA2-PERP[0], LUNC[.0027368], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL[0.00521086], SOL-0624[0], SOL-PERP[0], SRM[15.05143411], SRM_LOCKED[173.10856589], SRM-PERP[0], USD[-0.03], USDT[390.72503646], VET-PERP[0], XRP-0624[0] | | |
| 00529071 | | 1INCH-PERP[0], AAVE[.0019549], AAVE-PERP[0], AKRO[93618.90112], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[100.0636525], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT[.0011], BNB-PERP[0], BTC[0.00005541], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[.0000728], CRV[.978824], CRV-PERP[0], DOT-PERP[0], DYDX[62.522123], ENJ-PERP[0], EOS-PERP[0], ETH[.00081515], ETH-PERP[0], ETHW[1.00081515], FIL-PERP[0], FTM-PERP[0], FTT[1332.77459465], FTT-PERP[0], GRT-PERP[0], HXRO[41.828082], KAVA-PERP[0], LINA[11000.11], LINA-PERP[0], LINK[.003204], LINK-PERP[0], LRC-PERP[0], LUNA2[163.6510982], LUNC-PERP[0], MATIC[9.4934], MATIC-PERP[0], OMG-20210326[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR[34000.84], RSR-PERP[0], RUNE[.00968], RUNE-PERP[0], SAND[.004], SLP[.0218], SNX-PERP[0], SOL[.00025], SOL-PERP[0], SRM[5237.05283858], SRM-LOCKED[498.84769363], SRM-PERP[0], SUSHI[.00035], SUSHI-PERP[0], USD[.12520481], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], UNI-PERP[0], USD[5914.54], USDT[77.98694510], XLM-PERP[0], XRP-PERP[0] | | |
| 00529076 | | LUNA2[0.18300374], LUNA2_LOCKED[0.42639697], USD[0.00], USTC[26.11361421] | Yes | |
| 00529106 | | 1INCH-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE[5], DYDX[.00000001], ENS-PERP[0], ETH[0], EUR[0.00], FTT[67], LOOKS-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (338869031160091011/DUCK Z)[1], NFT (380727283683969185/DEEP CAT DREAMS #96)[1], NFT (408004572870251153/FTX Punks #016)[1], NFT (434217727183763774/Crypto cat NFT #24)[1], NFT (445380983551509239/FTX Beyond #111)[1], NFT (575516518988092080/Ape Art #6)[1], ONE-PERP[0], RAY[.19450277], SOL[.00031179], SRM[1.12079872], SRM_LOCKED[2.75494958], STETH[0.00000001], STSOL[132.28574591], SUSHI-PERP[0], USD[0.00], USDT[0.00000004], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00009535], XRP-PERP[0] | | |
| 00529136 | | BTC[0.19180000], BTC-PERP[-0.0011], COPE[695.987028], ETH[0], FTT[25.17368411], FTT-PERP[0], RAMP[.978854], SOL[0.00995733], SOL-PERP[0], SRM[.00193645], SRM_LOCKED[0.01253599], SRM-PERP[0], USD[866.51], USDT[0.00000002] | | |
| 00529138 | | ALICE-PERP[0], ATOMBULL[9.98803], BTC[0], ETH[0.00000001], FTT[16.4], LTC[0.00000001], LUNA2[1.53908197], LUNA2_LOCKED[3.59119127], LUNC[335138.34], SUSHIBULL[22593.35], THETABULL[0.37846874], TRX[.020786], USD[0.06], USDT[0.11157711], XRPBULL[300], XRP-PERP[0] | | |
| 00529173 | | 1INCH[0.86974630], 1INCH-PERP[-1], AAVE[0.00615878], AAVE-PERP[-0.00999999], ADA-PERP[0], AGLD[.0488275], AGLD-PERP[-0.09999999], ALCX[.0000799], ALCX-PERP[-0.00999999], ALGO[.337135], ALGO-PERP[0], ALICE[.016041], ALICE-PERP[-0.09999999], ALPHA[.285985], ALPHA-PERP[-1], AMPL[0], AMPL-PERP[0], ANC[.516475], ANC-PERP[0], APE[.0022705], APE-PERP[0], ASD[.0746685], ASD-PERP[0], ATLAS[2816279.21085], ATLAS-PERP[-2816270], ATOM[.04469], ATOM-PERP[-0.01000000], AUDIO[.05922], AUDIO-PERP[-0.40000000], AVAX[.006909], AVAX-PERP[-0.09999999], AXS-PERP[0], BADGER[.0034616], BADGER-PERP[-0.01000000], BAND[.000731], BAND-PERP[0], BAO-PERP[0], BCH[.0005257], BCH-PERP[-0.01000000], BIT[.553025], BIT-PERP[-1], BNB[0.0149085], BNB-PERP[-0.10000000], BNT[.0284775], BNT-PERP[-0.09999999], BOBA[.082704], BOBA-PERP[-0.10000000], BRZ[2268.74378072], BRZ-PERP[-2266], BTC[1.39487380], BTC-PERP[-1.3944], C98-PERP[0], CAKE-PERP[0], CEL[5278.7165275], CEL-PERP[-5278.69999999], CHR[.0767325], CHR-PERP[0], CHZ[.920449], CHZ-PERP[-10], CLV[.0019595], CLV-PERP[0], COMP[0.00007664], COMP-PERP[0], CONV[1.20545], CONV-PERP[0], CREAM[.0000904], CREAM-PERP[0], CRO[.012951], CRO-PERP[0], CRV[.478513], CRV-PERP[-1], CVX[.015296], CVX-PERP[-0.10000000], DAWN[.0324465], DAWN-PERP[0], DODO[.013975], DODO-PERP[-0.09999999], DOGE[0.90638931], DOGE-PERP[0], DOT-PERP[0], DYDX[.086245], DYDX-PERP[-0.10000000], EN[.230376], ENJ-PERP[-1], ENS[.0014839], ENS-PERP[0], ETH[0.00315900], ETH-PERP[0], ETHW[288.91704463], ETHW-PERP[-288.89999999], FIDA[12554.080485], FIDA-PERP[-12555], FLOW-PERP[0], FTM[381.8525783G], FTT-PERP[-731.7999999], FXS[785.0019350], FXS-PERP[-785], GAL[.01729], GALA[1.430], GALA-PERP[0], GAL-PERP[-0.10000000], GMT[.204905], GMT-PERP[0], GRT[764063], GRT-PERP[0], HNT[.0150065], HNT-PERP[0], HT[.0550075], HT-PERP[-0.04000000], HUM[2.96815], HUM-PERP[0], IMX-PERP[-352], IMX-PERP[0], KNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[.5669], LINK-PERP[-10], MKR[238680], UNI-PERP[0], MATIC[0], MATIC-PERP[0]... | | |
| 00529200 | | AUDIO[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP[0], COPE[0], CREAM[0], CRV[0], DOGE[0.00000001], DOGE-PERP[0], DYDX[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTT[0], HNT-PERP[0], HXRO[0], ICP-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], RAY[1.00061346], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000005], SPELL[0], SRM[0.42884955], SRM_LOCKED[0368515], STEP[0], SUSHI[0], TRU-PERP[0], USD[0.00], YFI[0] | | |
| 00529225 | | AGLD[166.98641458], AGLD-PERP[0], BNB[0], BTC[0.05023660], BTC-PERP[0], DOGE[797.4172301], DOGE-PERP[0], ETH-033[0], ETH[0.53494422], ETH-1230[0], ETH-PERP[0], ETHW[0.04799422], FTT[158.04522160], FTT-PERP[0], LUNA2[1.86501759], LUNA2_LOCKED[4.35170771], LUNC[0.00000002], NFT (414611315027906604/The Hill by FTX #34626)[1], NFT (537485644508723747/The Hill by FTX #32242)[1], PAXG[0.10429807], PAXG-PERP[0], SHIB[7399259.95], SHIB-PERP[0], SOL[36.30], SRM[642.983033], SRM-PERP[0], STEP[2299.88403016], STEP-PERP[0], USD[2368.93], USDT[0.20122892], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210624[0], XRP-20210924[0], XRP[4494.998873], XRP-PERP[0] | | |
| 00529238 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0.01120000], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[1.35845613], LUNA2_LOCKED[3.16973098], LUNC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[50700], SRM-PERP[0], TRX[.526406], TRX-PERP[0], UNI-PERP[0], USD[84.06], USDT[0.00041041], XLM-PERP[0], XRP[989.716322], XRP-PERP[0], XTZ-PERP[0] | | |
| 00529240 | | AVAX[0], BNB[-0.00001135], ETH[0], ETHW-PERP[0], HT[0.00007051], LUNA2[0.00000082], LUNA2_LOCKED[0.00000192], LUNC[.18], LUNC-PERP[0], SOL[0.00040200], STEP-PERP[0], SWEAT[71.13407328], TRX[0.00003300], USD[-4.76], USDT[5.32133894] | | |
| 00529250 | | ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[50.04121269], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA[1668.1], BTC[0.00390695], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[150.21842499], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[186.9065768], LINK-PERP[0], LRC-PERP[0], LUNA2[0.10983030], LUNA2_LOCKED[0.25627071], LUNA-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[418.00477356], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[299.50684058], PEOPLE-PERP[0], PERP[985.7], RAY-PERP[0], SHIB-PERP[0], SNX[198.78339249], SOL[0], SOL-PERP[0], STORJ-PERP[0], TRX[0], USD[-178.19], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX[1946] | | |
| 00529259 | | DOGE[1], ETH[0], LUNA2[37.44761851], LUNA2_LOCKED[87.37777653], LUNC[1016.60812985], TRX[.000002], USD[1.69], USDT[1.11517675], USTC[5300.23052610] | | |
| 00529267 | | AGLD[299.943], ALEPH[.25958097], BTC[0], DAI[130], DOGE[35], ETH[0.0561926], ETHW[1.00561926], FTM[374.92875], FTT[.0943], GST[599.924], LRC[8600], LUNA2[0.04591549], LUNA2_LOCKED[0.10713614], LUNC[9998.195], MAPS[.81], SOL[0], SPELL[19998.195], SRM[483.984838], SUSH[1.967834], TRX[.000261], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00529296 | | DOT-PERP[0], ETH-PERP[0], FTT[500.44998837], LINK-PERP[0], RSR-PERP[0], SRM[33.3031678], SRM_LOCKED[216.15267885], USD[-0.03], USDT[0] | | |
| 00529322 | | BNB[0.00837051], CEL[0], ETH[.00000001], LUNA2[0.00595299], LUNA2_LOCKED[0.01389031], MATIC[.00000001], RUNE[0.09992448], SGD[0.64], TRX[.000923], USD[1.23], USDT[0.00337322], USTC[.842675] | | |
| 00529333 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.07474430], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.48668197], BTC-MOVE-WK-0715[0], BTC-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[20.06868741], ETH-PERP[0], ETHW[25.52622162], FTM-PERP[0], FTT[153.600153], FTT-PERP[0], GMT-PERP[0], GRT[.04065], GRT-0624[0], GRT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00137774], LUNA2_LOCKED[0.00321474], LUNC[300.0075], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RON-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[452735.31], USDT[927.22869739], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00529355 | | AUDIO-PERP[0], BTC[0.00099403], CQT[.95972], DAI[.00014208], FTT[25.195212], FTT-PERP[0], LUNA2_LOCKED[33.10800756], MAPS-PERP[0], NFT (41345941628355069)(FTX Crypto Cup 2022 Key #3435)[1], NFT (446335903169407367(The H8 by FTX #9774)[1], NFT (447487429357390645/FTX AU - we are here! #36570)[1], NFT (513819233283480511/FTX EU - we are here! #231595)[1], NFT (532146891486657429/FTX EU - we are here! #231606)[1], NFT (539167534553525079/FTX AU - we are here! #36503)[1], NFT (561053428339977058/FTX EU - we are here! #232567)[1], RAY-PERP[0], USD[0.00], USTC[0] | | |
| 00529406 | | BTC[0], ETH[0.00000001], FTT[.08653], RUNE[.04542693], SRM[1.73661648], SRM_LOCKED[6.13925732], USD[4.60], USDT[0] | | |
| 00529426 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BIT[1], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-2021123 1[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-2021 1231[0], ETH-PERP[0], FTM[.04446587], FTM-PERP[0], FTT[9.46860142], FTT-PERP[0], GMT-PERP[0], KIN[1], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00257250], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR[1], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[842.81], USDT[0.06484552], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00529548 | | 1INCH-PERP[0], AAVE-2021062 5[0], AAVE-PERP[0], ADA-2021062 5[0], ADA-PERP[0], ALGO-PERP[0], ARKK[0], AR-PERP[0], BIT[.18623], BNB-2021062 5[0], BNB-PERP[0], BNTX[0], BTC[0], BTC-2021062 5[0], BTC-PERP[0], CAKE-PERP[0], CHZ-2021062 5[0], COMP[0], COMP-2021062 5[0], CRO[.3442], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-2021062 5[0], DOGE-PERP[0], DOT-2021062 5[0], DOT-PERP[0], EOS-2021062 5[0], ETH[0], ETH-2021062 5[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.29559310], FTT-PERP[0], GRT-PERP[0], HKD[7.70], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-2021062 5[0], LRC[.14386], LTC-2021062 5[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PERP-2021062 5[0], REEF-2021062 5[0], REN-PERP[0], SAND[.3820], SAND-PERP[0], SOL-2021062 5[0], SOL-PERP[0], SRM[1.30202257], SRM_LOCKED[4.93797743], SRM-PERP[0], SXP-PERP[0], THETA-2021062 5[0], TRX-2021062 5[0], UNI-2021062 5[0], USD[0.69], USDT[0.00270500], VET-PERP[0], WAVES-2021062 5[0], WAVES-PERP[0], XRP-2021062 5[0], XTZ-2021062 5[0], ZEC-PERP[0] | | |
| 00529636 | | AAVE-0624[0], AAVE-0930[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-1230[0], ATOM-2021123 1[0], AVAX-0624[0], BAND-PERP[0], BNB-0325[0], BNB-0930[0], BSV-1230[0], BTC[0.00001039], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CRO-PERP[0], CRV-PERP[0], DAI[10034.00124006], DODO-PERP[0], DOGE-0624[0], DOGE-1230[0], EDEN-0624[0], ENS-PERP[0], ETH-0325[0], ETH-0331[1], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[-2.1], ETHW[8.3824441], FIL-0930[0], FTM-0930[0], FTM-PERP[0], FTT[38.39285615], FTT-PERP[-.250], FXS-PERP[0], GAL-PERP[0], GMT-0930[0], GST-0930[0], HNT-PERP[0], HT-PERP[0], KSOS-PERP[0], LINK-0325[0], LINK-0624[0], LINK-1230[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-0930[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-0930[0], ONE-PERP[0], OP-1230[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00582757], SOL-0325[0], SOL-0624[0], SOL-0930[0], SPELL[32700], SPELL-PERP[0], SRM[89.04000468], SRM_LOCKED[1.66554282], STEP[227.958846], STEP-PERP[0], STMX-PERP[0], SUSHI-0325[0], TLM-PERP[0], TRX-0624[0], TRX-0930[0], TRX-PERP[0], UNI-0325[0], UNI[.04878847], UNI-0930[0], UNI-1230[0], UNI-2021123 1[0], USD[410.53], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XRP-1230[0], XTZ-0624[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00529649 | | AVAX-PERP[0], BNB[0.00828112], BTC[0.00004606], DOGE[0.94090316], FTM-PERP[0], FTT[0.01064764], LUNA2[0], LUNA2_LOCKED[1.91867722], LUNC[0], TRX[11.48235322], USD[0.00], USDT[0] | | BNB[.007755] |
| 00529653 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021092 4[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[16901], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00476610], LUNA2_LOCKED[0.01112091], LUNC[1037.83], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001028], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.06606962], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00529659 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-2021123 1[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB.00000001], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-15.63], USDT[20.04180597], USTC[.00000001], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00529662 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AUDIO-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE.00000001], DOGE-PERP[0], EOS-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GBP[0.00], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00673045], LUNA2_LOCKED[0.01570440], LUNC[1465.57136676], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF[0], REN-PERP[0], RSR[139115.19064638], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00529667 | | BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00413683], LUNA2_LOCKED[0.00965260], LUNC[900.80348042], TRX[0], USD[-0.01], USDT[0.64673801], XRP[.00221984], XRP-PERP[0] | | |
| 00529705 | | 1INCH-2021123 1[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.01454696], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.02070384], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (339917846227666675/The Hill by FTX #40609)[1], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00333590], SOL-PERP[0], SRM[0.02448462], SRM_LOCKED[21.21593584], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRX[.00003], USD[31715.47], USDT[0.00569801], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00529744 | | AAVE-PERP[0], ADA-2021032 6[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AUD[370.00], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-2021062 5[0], CEL[240], DOGE-PERP[0], DOT-PERP[0], EOS-2021032 6[0], ETH[0], ETH-PERP[0], FTT[25], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.46195741], LUNA2_LOCKED[1.07790063], LUNC[100592.2], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB[0], SNX-PERP[0], SOL-PERP[0], SPELL[50000], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.25], USDT[0.30], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00529748 | | 1INCH-PERP[0], AAVE-2021062 5[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], EOS-PERP[0], ETH[0.00100019], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT[.00000001], GRT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[11.02176255], LUNA2_LOCKED[25.71744595], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.00000001], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[.00000001], UNI-PERP[0], USD[-1.40], USD[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00529824 | | AVAX-PERP[0], BNB[0], BTC[2.90717142], BTC-PERP[0], CHF[16720.67], CHF[0.00020833], ETH[0.00020833], EUR[0.00], GBP[18978.14], LUNA2[20.00089067], LUNA2_LOCKED[46.66874489], LUNC[510063.9975], SRM[1.24730797], SRM_LOCKED[4.75269203], USD[0.00], USDT[0.00000400], USTC[2499.64375], ZAR[0.00] | | |
| 00529835 | | AAVE[0], BAT[.00000001], BCH[0], BNB[0], BTC[0.00020368], BTC-PERP[0], DAI[-0.00000001], ETH[0.03225993], ETHW[0.00035941], FTT[25.04278501], LINK[0], LTC[0], LUNA2[0.02460945], LUNA2_LOCKED[0.05742206], LUNC[5358.76050237], MATIC[0.00000002], RSR[0], SNX[0.00000001], SRM[17.52939271], SRM_LOCKED[189.55060729], TRX[1.807674], UNI[0], USD[11996.16], USDT[20000.00288301], XRP[0], YFI[0.00073477] | | |
| 00529856 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[20.16102157], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LRC-PERP[0], LTC-PERP[0], MEDIA[2.27871123], MINA-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[303.8550822 5], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[48.13798791], SOL-PERP[0], SPELL-PERP[0], SRM[63.11619511], SRM_LOCKED[16.74193059], STEP[.06724313], TRU-PERP[0], USD[5.45], USDT[0.00000001], ZIL-PERP[0] | | |
| 00529900 | | ATLAS[0], DYDX[0], MKR[2373.04753067], OXY[0], SOL[.00000001], SRM[635.88125767], SRM_LOCKED[10.38484977], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00529915 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.0998864], BNB[0.0999664], BNT[0], BNY-PERP[0], BTC[0.01176490], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00033330], CRO-PERP[0], CRV[134.986032], CRV-PERP[0], CVC-PERP[0], CVX[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[390], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[1.86934440], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00002042], LUNA2_LOCKED[0.00004765], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MBS[1100.059392], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[267.80711427], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00613409], SOL-PERP[0], SRM[725.81770491], SRM_LOCKED[305.05657949], SRM-PERP[0], STEP[33376.98422571], STEP-PERP[0], SUSHI[132.40424000], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[243.19], USDT[625.34613186], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00529934 | | BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COPE[292], ETC-PERP[0], ETH-PERP[0], GODS[12.01083058], KIN[3417646.59898358], KNC-PERP[0], LUNA2[0.00039737], LUNA2_LOCKED[0.00092721], LUNA2-PERP[0], LUNC[86.53], LUNC-PERP[0], NEAR-PERP[0], SKL-PERP[0], TONCOIN[17.5], TONCOIN-PERP[0], TRX[0.93341790], USDC [-38.79], USDT[39.39269452] | | |
| 00529950 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.04363821], BULL[0], CRO[2.2658], DOGE[12.21293993], ETH[0], ETHW[0.01040003], FTT[2500.31414981], IOTA-PERP[0], LUNA2[0.00259798], LUNA2_LOCKED[0.00606195], LUNC-PERP[0], NEAR-PERP[0], OXY[.5], POLIS-PERP[0], RAY[2017.19306099], SOL[29.55944117], SRM[1165.08092874], SRM_LOCKED[2466.38146285], USD[20657.91], USDT[0.13028127], USTC[.367757] | | BTC[.043196], DOGE[12.090532], USD[0.45] |
| 00529990 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00798296], BNB-PERP[0], BSV-2021062[0], BSV-PERP[0], BTC[0.00006595], BTC-2021123[0], BTC-MOVE-20210211[0], BTC-MOVE-20210226[0], BTC-MOVE-20210228[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[-0.50448447], CHZ-PERP[0], COIN[-0.00048535], COMP-PERP[0], CONV-PERP[0], COPE[ 9727201], CRV-PERP[0], DEFIBULL[0.00000597], DEFI-PERP[0], DODO-PERP[0], DOGE[.07870945], DOGE-PERP[0], EGLD-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETC-PERP[0], ETH[-0.00132729], ETH-2021062[0], ETH-2021123[0], ETH-PERP[0], ETHW[ -0.00131906], EXCH-PERP[0], FIDA[.87441745], FIDA-PERP[0], FIL-PERP[0], FTT[0.02065097], FTT-PERP[0], GME-202103260[0], GRT[.980005], GRT-PERP[0], HBAR-PERP[0], HGET[0.04101066], HGET-PERP[0], HNT-PERP[0], HT-PERP[0], KIN[9873.52], KIN[9475108], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[.97920985], LTC[0.00087612], LTC-PERP[0], MAPS[.89640172], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY[.61226615], OXY-PERP[0], PAXG-PERP[0], PERP[.05676292], PERP-PERP[0], PROM-PERP[0], PYPL-202103260[0], RAY[.62766265], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-202103260[0], SNX-PERP[0], SOL[0.08834634], SOL-PERP[0], SRM[2.5314833], SRM_LOCKED[9.50070935], SRM-PERP[0], STEP-PERP[0], SUSHI[0.47733504], SUSHI-PERP[0], SXP[0.02750849], SXP-PERP[0], THETA-PERP[0], TRU-202103260[0], TRU[0.97147225], TRU-PERP[0], TRX-PERP[0], TWTR-202103260[0], UBXT[.22882075], UNI-PERP[0], USD[96.92], USDT[0.00678790], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00530010 | | 1INCH[956], AAVE[1.51967931], ADA-PERP[0], AKRO[32262], ALICE[221.6], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BOBA[18.9692561], BTC-PERP[0], COMP[1.7677], DOGE[.9451333], DOGE-PERP[0], DOT-PERP[0], ENJ[321], ETH[.00000001], FTM[1531.8934746], FTT[.08493053], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNA2[5.50058309], LUNA2_LOCKED[12.83469388], LUNC[0], MANA[417], MATIC[17.679926], MKR[0], OMG[506.4692561], RAY[562.09583468], SHIB[95400000], SOL[8.96000000], SOL-PERP[0], STORJ[1148.5], SUSHI[67.47908195], SXP[1677.02098732], TRX[.000067], UNI[.05275593], USD[48.27], USDT[0.00193321], XLM-PERP[0], XRP[21.5778941] | | |
| 00530015 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[48.297644], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT[220.96850751], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[325.52170223], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.99317162], LUNA2_LOCKED[2.31740045], LUNA2-PERP[0], LUNC[3.199392], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[8.13004115], SOL-PERP[0], SPELL[3.01315998962], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[29812.78], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00530039 | | CEL[.0329], SOL[.11695008], UBXT[183302.75592828], UBXT_LOCKED[499.34246544], USD[0.01], USDT[0.98675962] | | |
| 00530045 | | AURY[.00000001], DENT[0], ETH[0], FTT[0], SOL[0], SRM[6.77283407], SRM_LOCKED[290.2284082], USD[0.09], USDT[0.00000001] | | |
| 00530072 | | AAPL[0.17408023], ABNB[0.17552222], AMZN[.14130605], AMZNPRE[0], APE-PERP[0], ARKK[0.29404752], BAL-PERP[0], BAT-PERP[0], BNB[0.30000000], BTC[0.00005800], BTC-PERP[0], BYND[0.15581146], CBSE[0], COIN[0.21620910], ETH[0.01000000], ETH-PERP[0], ETHW[0.01000000], FIL-PERP[0], FTT[0.08212348], FTT-PERP[0], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNC[300000], LUNC-PERP[0], MAPS[0.97349975], MATIC[48.76675000], MSTR[0.04195583], NFLX[0.03068205], OXY[.994468], PYPL[0.19171314], RAY-PERP[0], SOL[0], SPY[0.07100473], SQ[0.10174252], TRX[.000016], TSLA[0.06098205], TSLAPRE[0], USD[147.94], USDT[0.00038335], WRX[.97872] | | BYND[.149927], COIN[.215692], SPY[.070429] |
| 00530076 | | ASD[5078.56284117], ASD-PERP[ -1837], BADGER[103.8405242], BADGER-PERP[0], BNB[110.19409252], BNB-PERP[0], BTC[0.89874445], BTC-PERP[0], CEL[2740.72274392], CEL-PERP[0], DENT[4200.021], DOGE[666.11131117], ETH[0.70914055], ETHW[0.70587850], FTT[511.78713117], FTT-PERP[0], LINK[4.00644541], OXY[313.00165], OXY-PERP[0], SOL[0.51698912], SRM[9.57736140], SRM_LOCKED[74.02426386], SXP[13.17751566], USD[3480.62], USDT[490.39261554], XRP[10.19990636] | | LINK[4.006033], SOL[.516458] |
| 00530135 | | AKRO[.3675], ATOM[244.976725], ATOM-PERP[0], AUDIO[.011785], AVAX-PERP[0], BNB[.0000907], BTC[0.01787829], BTC-PERP[0], CEL[3.84923477], CHF[0.00], CHZ[110.3015], COMP[0.00007206], DOGE[.04998], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[7.99407861], EUR[1.70], FRONT[.01034], FTM[.093025], FTT[6.95097919], GARI[.07622], HNT[.012733], LDO[0.15519445], LUNA2[0.06486769], LUNA2_LOCKED[0.15135796], LUNC[14.21125.07886], MANA[.01], MATIC[.1], MATIC-PERP[0], MKR[0.00000213], RUNE[.0063583], SAND[.06883], SOL[.0022596], SOL-PERP[0], SRM[131.84069277], SRM_LOCKED[784.69673], SXP[.002423], TRX[.101206], USD[9.55], USDT[29.36839263], YFI[.00300039] | | |
| 00530142 | | AVAX[1.07804253], BNB[1.06755550], BTC[.08408242], DAI[.06952566], ETH[0.74723019], FTT[25.00221193], HT[0], LUNA2_LOCKED[362.216743], LUNC[0], NFT (331695239044294107/FTX AU - we are here! #25120)[1], NFT (344004300354402361/Austin Ticket Stub #1525)[1], NFT (348720026023344103/Monza Ticket Stub #1474)[1], NFT (414218820385300032/FTX EU - we are here! #139862)[1], NFT (426858902466643927/FTX AU - we are here! #23701)[1], NFT (445358756466075487/he Hill by FTX #6931)[1], NFT (445786297290197773/Imaginary Ticket Stub #1453)[1], NFT (458687205709181654/Mexico Ticket Stub #1646)[1], NFT (459068502293805749/FTX AU - we are here! #2378)[1], NFT (472850369508673384/FTX EU - we are here! #139820)[1], NFT (485048765140806154/FTX Crypto Cup 2022 Key #1074)[1], NFT (514607004877626901/FTX EU - we are here! #139709)[1], NFT (519604107609935871/Belgium Ticket Stub #1854)[1], RAY[0.52502740], SOL[29.56651339], TRX[0.00144648], USTC[0], USTC-PERP[0], WAVES-PERP[0] | Yes | TRX[.00114] |
| 00530196 | | AAVE[0.07177476], AAVE-PERP[0], AKRO[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-202103260[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], CHZ-202106250[0], CREAM-202103260[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE[0.71358076], DOGE-PERP[0], DOT-202103260[0], DOT-PERP[0], ETH[0.00048610], ETH-PERP[0], ETHW[0.00048610], EXCH-PERP[0], FIL-202103260[0], FIL-PERP[0], FTM-PERP[0], GRT-202103260[0], GRT-PERP[0], LINK[0], LINK-202103260[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-202106250[0], SHIT-PERP[0], SOL-PERP[0], SRM[0.02044292], SRM_LOCKED[.077549], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-202103260[0], TRX-PERP[0], UNI-202106250[0], UNI-PERP[0], USD[-0.58], USDT[0.00000033], VET-PERP[0], WAVES-PERP[0], XRP-202103260[0], ZIL-PERP[0] | | |
| 00530198 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.98990000], BTC-PERP[0], COMP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.45893839], FIDA_LOCKED[1.05611541], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.04601514], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT[43.6], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.36596527], LUNA2_LOCKED[0.85391898], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[4.2], SOL-PERP[0], SPELL-PERP[0], SRM[.2000536], SRM_LOCKED[17022744], SRM-PERP[0], TLM-PERP[0], USD[0.42], USDT[0.00002003], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00530213 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], ETC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], LINK-PERP[0], LUNA2[0.32805921], LUNA2_LOCKED[0.76547150], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[1264.79], USDT[0.00001807] | | |
| 00530233 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004965], BTC-202106250[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-202103260[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03698666], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY[0.08786455], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.0543851], SOL-PERP[0], SRM[.04897383], SRM_LOCKED[1.7735143], SRM-PERP[0], STEP-PERP[0], SUSHI[-0.56348010], SUSHI-PERP[0], SXP[.1], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI[.05], UNI-PERP[0], USD[2.02], USDT[0.00197706], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00530240 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[213.2], BCH[.006606], BCH-PERP[0], BNB[1.0092], BNB-PERP[0], BTC[0.04837258], BTC-PERP[0], DOGE[1768.998854], DOGE-PERP[0], ETH[0.00017], ETH-PERP[0], ETHW[.000017], FIL-PERP[65.6], FTT[40.09], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK[37.07958], LINK-PERP[0], LTC[18.995806], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155469], LUNC[100000], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[0.13540000], SOL-PERP[0], TRX[.010096], UNI-PERP[0], USD[-26701.70], USDT[2068.79449385], XRP[999.8], XRP-PERP[0], ZEC-PERP[0] | | |
| 00530273 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], CAKE-PERP[0], CELO-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GMT-032[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.91841123], LUNA2_LOCKED[2.14545627], LUNC[200218.98], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[1239.47], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00530298 | | BTC[0], DOGE[.577495], DOGE-PERP[0], FTT-PERP[0], LUNA2[0.00133278], LUNA2_LOCKED[0.00310982], LUNC[290.2157725], PERP-PERP[0], TRX-PERP[150], USD[ -23.96], XRP[606.85059054], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00530347 | | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETC-PERP[0], EXCH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SOL-PERP[0], SQ[0], SRM[-0.01812284], SRM_LOCKED[0.01812284], STORJ-PERP[0], SUN_OLD[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[53.72], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00530348 | | BTC[0], FTT[32.8], LUNA2[0.00002553], LUNC[5.56], RAY[7.78679085], SOL[12.0033138], TRX[0.00002], USD[10095.18], USDT[0] | | |
| 00530398 | | 1INCH[12.15380421], 1INCH-PERP[0], AAVE[0.05985292], AGLD[29583.538176], AGLD-PERP[0], AKRO[146151.487415], ALGO[0.66579], ALGO-PERP[0], AMPL[32936.48130335], AMPL-PERP[0], APE[1.002674], APE-PERP[0], ATLAS[771368.2745], ATLAS-PERP[0], AUDIO[7667.00179476], AUDIO-PERP[0], AURY[.902025], AVAX[.3018665], AVAX-PERP[0], BADGER[331.38347187], BADGER-PERP[0], BAL[.00573589], BAL-PERP[0], BAND[.07651787], BAT[.8398525], BAT-PERP[0], BCH[0.01417319], BCH-PERP[0], BIT[.19796791], BIT-PERP[0], BLT[4423.508095], BNB[0.00452778], BNB-PERP[0], BOB[42.538515], BTC[0.00014302], BTC-PERP[0], BTTMRE-PERP[0], CEL[.17170045], CELO-PERP[0], CEL-PERP[0], CHZ[0.2669523], CHZ-PERP[0], CQT[.015245], CRO[9.007], CRO-PERP[0], CRV[.38166325], DAI[.586535], DOGE[.65346525], DOGE-PERP[0], DOT-PERP[0], EDEN[6192.946875], EDEN-PERP[0], ENJ.9036725], EOS-PERP[0], ETC-PERP[0], ETH[0.00061230], ETH-PERP[0], ETHW[0.03874414], EUR[326.26], FIDA[6558.49949], FIDA-PERP[0], FIL-PERP[0], FTM[0.7201122], FTM-PERP[0], FTT[0.06446023], GENE[142.5], GRT[.07384242], GRT-PERP[0], HTD[0.93223438], H-PERP[0], JOE[.48973576], JST[7.107225], KNC[0.43205937], KNC-PERP[0], KSM-PERP[0], LEO[15057.92557465], LINK[07584905], LRC[1651.964919], LRC-PERP[0], LTC[0.0001905], LTCO-PERP[0], LUNA2[.COCKED0.00000001], LUNC[.00183475], LUNC-PERP[0], MANA[.13595091], MANA-PERP[0], MKR[.00061952], MKR-PERP[0], MTA[12615.07042307], MTA-PERP[0], MTL[2348.43], MTL-PERP[0], NEAR[3.6117887], OKB[0.12115135], OMG[.343115], OMG-PERP[0], POLIS[2789.6961865], POLIS-PERP[0], QES.03915], REN[06039], REN-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SNX[1.40550042], SNX-PERP[0], SOL[0.06123215], SOL-PERP[0], SRM[1.485915], STEP[.1485915], STEP-PERP[0], STORJ[.217461], STORJ-PERP[0], SUN[0.00062465], SUN_OLD[0], SXP[.5815.70382593], SXP-PERP[0], TOMO[26.11241687], TOMO-PERP[0], TONCOIN[1.024439], TONCOIN-PERP[0], TRX[.034258], TRX-PERP[0], UNI[0.04736980], UNI-PERP[0], USD[341447.96], USDT[811216.84444026], VET-PERP[0], WAVES[.5000225], XLM-PERP[0], XMR-PERP[0], XRP[.48974177], XRP-PERP[0], YFI[0.00021293], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[.00314], ZRX-PERP[0] | | USD[326000.00], USDT[810000] |
| 00530427 | | BIT[742.08861531], FTT[25.04165397], FTT-PERP[0], NFT (54349232062461740/FTX AU - we are here! #46579)[1], SRM[.79198895], SRM_LOCKED[11.50801105], TRX[202239.81393625], USD[3178.30] | | TRX[201426.088794] |
| 00530453 | | AAVE[0], BNB[0], BTC[0.00000546], ETH[0], FTT[0.09299938], USD[-1.83], USDT[0.87877394], YFI[0] | | |
| 00530490 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTMRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO[3.88165887], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK.036045], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009264], LUNC-PERP[0], MANA-PERP[0], MATIC[7.5280], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.7757], STEP[.074601], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00530509 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.0012875], BNB-PERP[0], BTC[0.00002430], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00017685], ETH-PERP[0], ETHW[.00017685], FIL-PERP[0], FTM-PERP[0], FTT[.013048], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT[.00728], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK.036045], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009264], LUNC-PERP[0], MANA-PERP[0], MATIC[7.5280], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.006598], SOL-PERP[0], SRM[.7757], STEP[.074601], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00530522 | | BNB[0], BNB-PERP[0], BTC[0.00006325], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[.00000112], ETH-PERP[0], ETHW[.00000112], FTT-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[59.3269883], SRM[2.47050224], SRM_LOCKED[9.81082421], USD[-0.71], USDT[0.00000002] | | |
| 00530668 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[11.78261769], LUNA2_LOCKED[27.49277462], LUNC[2565689.81], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.99357701], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00530696 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[0.02520], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021092400], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-093000], BTC-1230[0], BTC-MOVE-WK-0114[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00009198], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JOE[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002658], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00014406], SRM_LOCKED[.10545492], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001037], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00530731 | | AKRO[152], ALPHA[9], AUDIO[10.19019862], BAO[127], BAT[7], CHZ[536.05519200], DENT[54], DOGE[1], FIDA[5], FRONT[16], FTM[12.65870698], GRT[13], HXRO[12], JST[0], KIN[14], KSHIB[143.2852998], LUNA2[0.67934005], LUNA2_LOCKED[1.58512680], LUNC[122834.90429389], MATH[7], OMG[1], PUNDIX[0], RSR[80], RUNE[1], SAND[4.11147944], SHIB[46591528.3822627], SOL[0.01356129], SRM[2], SXP[18], TOMO[7], TRU[23], TRX[109], UBXT[162], USD[0] | | |
| 00530748 | | BAO[0], BNB[0], BTC[0], ETH[0], FIDA[.0018957], FIDA_LOCKED[.0102040], FTT[0.06879620], RAY[0], REEF[0], RUNE[0], SOL[0], SRM[0.12522341], SRM_LOCKED[.51280552], TOMO[0], TRX[0], UBXT[0], USD[0.00], USDT[0.0000001] | | |
| 00530795 | | ALCX[.1869391], ALPHA[141.9006], CONV[6828.015], FIDA[372.6381], FTT[0], KIN[999875], LUA[1398], LUNA2[0.15541680], LUNA2_LOCKED[0.36263921], MEDIA[7.37], MOB[34.4335], MTA[98.9664], OXY[728.3958], RAY[165.8775], ROOK[.4366941], SLRS[616], STEP[371.4], TRU[290.7963], UBXT[10035.9952], USD[0.07], USDT[0.0606876], USTC[22], VGX[138] | | |
| 00530813 | | BADGER[0], ETH[.42123698], ETHW[0.42123698], LINK[8.4942285], RAY[0.00041986], RUNE[37.39059624], SOL[0.00035075], SRM[.00720258], SRM_LOCKED[0.02698677], USD[1.64] | | |
| 00530849 | | ALGO[.97207], AMPL[0], APT[1.88248053], AVAX[0], BAO[0.00000001], BTC[0], ETH[0.00000003], FIDA[.0319848], FIDA_LOCKED[.20364021], FTT[0.00182431], GODS[.00000001], MATIC[0.53135671], STG[0], TRX[0.00008100], USD[0.27], USDT[45.36534688], USTC[0] | | |
| 00530918 | | ADABULL[15.2118], ATLAS[12580], FTT[8.88058], GBP[0.00], RAY[216.70473941], SRM[246.73403153], SRM_LOCKED[3.43246673], USD[0.03] | | |
| 00530943 | | AVAX[.898689], BTC[0], DOGE[0], LUNA2[0.74923004], LUNA2_LOCKED[1.74820344], LUNC[163146.42], LUNC-PERP[0], SOL[.32], TRX[.000777], USD[-27.96], USDT[132.55456909] | | |
| 00531015 | | DOGE-1230[0], DOGE-PERP[0], ETH-1230[0], ETHBULL[.2189505], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[2.60288836], USD[0.06], USDT[0] | | |
| 00531059 | | ADA-0325[0], ADA-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], DOGE-0325[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.22920889], LUNA2_LOCKED[0.53482076], MATIC-PERP[0], NIO-0624[0], RAY[0], REEF-PERP[0], SOL[0.00118511], SOL-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[1050.95316611], XRP-PERP[0] | | |
| 00531157 | | AAVE[.0000711], ADABULL[0.00676404], ADA-PERP[0], ALGOBULL[.2000417], BAND-PERP[0], BCHBULL[873.252], BADGER[446.40], BTC[0.00000550], BTTPRE-PERP[0], BULL[0.00001231], CLV[0.190999], COMPBULL[.010887], COPE[.004695], DEFIBULL[0.00019879], DOGE[.49833], DOGEBULL[0.22550967], DOGE-PERP[0], DOT-PERP[0], DYDX[0.01002], DYDX-PERP[0], EOSBULL[5.2017], ETCBEAR[344.5], ETCBULL[.00137066], ETH[0.00007377], ETHBEAR[19835.05], ETHBULL[0.00300486], ETHW[0.00013777], FTM[0019879], FTT[.53145299], FTT-PERP[0], GRT[.07902], GRTBULL[.0446875], KNCBULL[.0112675], KSM-PERP[0], LINK[.047625], LINKBULL[.019135], LTC[.005012], LTCBULL[.162281], LUNA2[17.32573181], LUNA2_LOCKED[40.42670756], LUNC-PERP[0], MATIC[.093033], OMG-PERP[0], ONE-PERP[0], SAND[.06422], SHIB[13308.8927], SLP-PERP[0], SOL[.00763645], SOL-PERP[0], SRM[0.15606], SRM_LOCKED[.64330243.75384391], SUSHIBULL[.1945], SXP[.0079405], SXPBEAR[2497.5], SXPBULL[393.580855], THETABULL[.00023629], THETA-PERP[0], TLM[.916005], TOMO[.049213], TOMOBULL[38.1035], TRX[.128315], TRXBULL[.378259], UNI[0.027653], UNIBULL[.027766], VET[.005], VET-PERP[0], WRX[.025655], XLM-PERP[0], XRP[34184.35190034], XRPBULL[156.74685], XRP-PERP[0], YFI[0.00004713] | | |
| 00531158 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[.000208], BEAR[1.76404], BNB[0.04825617], BNBBULL[0.00000001], BTC[0.69641985], BTC-PERP[0], BULL[0.00087399], BVOL[0.00003823], CAKE-PERP[0], CHR[1196], CHZ[.03715], CQT[91], ENS[0.00013885], ETH[0.58858743], ETHBULL[0], ETH-PERP[0], ETHW[0.16588297], FIL-PERP[0], FTT[35.57273653], FTT-PERP[0], [-453.9], GAL-PERP[0], GENE[12.5], GMT-PERP[0], HNT[.000714], IBVOL[0.00008376], LINK[.007491], LOOKS-PERP[0], LTC[.00779969], LUNA2[0.00373322], LUNA2_LOCKED[0.0871085], LUNC[.00055555], LUNC-PERP[0], MANA-PERP[0], MEDIA[.009634], NEAR-PERP[0], NFT (525537195815160608/The Hill by FTX #34606)[1], OP-PERP[0], RNDR[135.5], SNY[.6666], SOL[0.09913665], SOL-PERP[0], SRM[106], SRN-PERP[0], STORJ-PERP[0], TRX[.000044], UNI[1917.6465126], USD[4201.72], USDT[0.0213134], USTC[528452], YFI[.0000025] | | |
| 00531199 | | ETH[.00000001], EUR[0.00], LUNA2[0.00353861], LUNA2_LOCKED[0.00825676], USD[0.02], USDT[0.00000001], USTC[0.50090800], XRP[0] | | |
| 00531203 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[1.22512931], ETH-PERP[0], ETHW[1.22512931], FTT[155.47119925], LINK[.002031], LUNA2[62.78171045], LUNA2_LOCKED[146.4906577], LUNC[13670849.63], USD[0.00], USDT[0] | | |
| 00531270 | | AMPL[0], ATLAS[4601.41161884], AUD[0.00], BNB[0], BTC[0], CRO[0], DENT[0], DOGE[0], ETH[0], KIN[11918081.63057462], LTC[0], LUA[0], LUNA2[0.44133621], LUNA2_LOCKED[1.01810446], MATIC[0], PUNDIX[0], SHIB[0], SUSHI[0], SXP[0], TOMO[0], TRX[0], UBXT[0], UNI[0.00], USDT[0.00000001], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00531351 | | AAVE[.00981], BTC[0.00007844], DOGE[.37642], GBP[0.00], LTC[0.26873742], LUNA2[0.39173357], LUNA2_LOCKED[0.91404500], LUNC[85300.81], OXY[.9335], RUNE[.1278], SOL[8.30145], SRM[.9905], USD[0.13], USDT[1.97028173], XRP[.82054] | | |
| 00531365 | | AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[200.00000001], BADGER-PERP[0], BCH-PERP[0], BNB[0.00276273], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-20210924[0], BTC-20210924[0], BTC-20211231[0], BTC[4.41076802], BTC-PERP[0], BTTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH[27.05970742], ETH-PERP[0], ETHW[26.70583447], EUR[0.00], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[15.46261735], SOL-PERP[0], SPELL-PERP[0], SRM[0.58612974], SRM_LOCKED[4.97931734], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-10029.63], USDT[0.00005000011], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00531367 | | ATOM[.07485], BIT[.675], DFL[.00000001], ETH[.00000003], FTT[0.00429571], LUNA2[1.10554188], LUNA2_LOCKED[2.57959772], LUNC[31496.3410924], SOL[233.86555710], TRX[0.00084500], USD[0.03], USDT[3.95720745], USTC[136.019866] | | |
| 00531443 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA[0], LUNA2_LOCKED[12.25335168], RAY[6866.35813709], SHIB-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00531448 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[4.05862000], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.18250164], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.40463819], LUNA2_LOCKED[5.61082245], LUNC[52361.5.03], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI[0.4943], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10152.47], USDT[0.00112031], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00531473 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00387912], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[1.52453042], LUNC[52357.83], LUNC2[5.56723766], LUNC[3319697.1], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[7406.22000000], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00531513 | | ADABULL[0.16788977], ETH[73.39555475], ETH-PERP[0], ETHW[73.39555475], EUR[50494.90], FTT[0.06725134], LUNA2[36.7390248], LUNA2_LOCKED[85.7243912], LUNC[7083199.63327985], RON-PERP[1085.1], USD[217257.23], USDT[202.00576489] | | |
| 00531524 | | AAVE[2.34491360], BADGER[31.29965545], BTC[0.13818227], COMP[0.03302188], DOGE[10.27281451], ETH[2.76129934], ETHW[2.74956661], FTT[26.40911813], LINK[58.77446352], LTC[5.10793643], OMG[63.14512268], RAY[162.32408573], ROOK[3.48398123], SOL[118.54271549], SRM[238.35640663], SRM-LOCKED[38.42165], USD[2.64] | | SOL[4.3979], USD[2.62] |
| 00531568 | | FTT[150.15534377], GRT-20210625[0], MX[.000718], SRM[.19517008], SRM_LOCKED[.74368093], TRX[.000003], USD[0.00], USDT[0] | | |
| 00531580 | | ATOM[0], AVAX-0930[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA[0], LUNA2_LOCKED[11.50180176], MANA-PERP[0], RAY-PERP[0], SOL[0], TRX[.000065], USD[0.07], USDT[0] | | |
| 00531587 | | AAVE-PERP[0], ADA-PERP[0], ALEPH[.00000001], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.00212], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[.12], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00734731], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[.0439], CRO-PERP[0], CRV-PERP[0], DFL[.0152], DODO-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX[.0005375], DYDX-PERP[0], EGLD-PERP[0], ETH[0.47264121], ETH-PERP[0], ETHW[1.00064121], EUR[0.05], FIL-PERP[0], FTT[157.05073835], FTT-PERP[0], GRTBULL[.0275], GRT-PERP[0], HNT[.0068522], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[.03314], LTC-PERP[0], LUNA2[2.59972525], LUNA2_LOCKED[6.06602559], LUNC-PERP[0], MEDIA[.002559], MNGO[.00035], NEAR-PERP[0], OXY[.746256], PAXG-PERP[2.73], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SHIB-PERP[0], SOL[.0043144], SOL-PERP[0], SRM-PERP[0], STEP[.0105442], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], TRX[.000792], TULIP[.09792], USD[-4017.31], USDT[0.00155756], USTC[368.003675], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00531609 | | BNB[0], BTC[0.00880663], CRO[0], DOGE[0], DOGE-PERP[0], ENJ[0], ETH[0], ETHW[0.08877043], KIN[0], LINK[0], LTC[0], LTC-PERP[0], LUNA2[0.01703921], LUNA2_LOCKED[0.03975816], LUNC[8.78227069], SAND[43.33959511], SHIB[13565782.75004490], SKL[0], SOL[0], STMX[3758.64502240], UNI[0], USD[0.00], USDT[0], XAUT[0], XRP[102.03276800] | | XRP[100] |
| 00531638 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.45901470], CEL-PERP[0], DOGE-PERP[0], DOT[.7], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00094552], ETH-PERP[0], ETHW[0.16884553], FTT[0], FTT-PERP[.3454.2], GMT-PERP[0], LUNA2_LOCKED[68.34938755], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[-679.46], SRM[4.131096], SRM_LOCKED[2.4351342], THETA-PERP[0], TRX[.00004], TRX-PERP[0], USD[T0.00332113], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00531664 | | AMC[0], AMD[41.96580216], AVAX[0], AXS[0.09874026], BAND[0], BNB[0], BTC[0.00004121], CAD[0.00], CEL[0.00570911], DA[0.0009962], ETHBULL[0], ETHW[24.18897840], FB[4.06961778], FTM[1], FTT[48.51209446], KNC[0], LUNA2[7.26218658], LUNA2_LOCKED[16.94510203], LUNC[0], MATIC[0], NIO[0], NVDA[0.00994802], PYPL[34.23061756], SOL[0], SPY[2.59155537], SUSHI[0.48556516], TSLA[0.29430042], TSLAPRE[0], USD[405.06], USDT[0], USO[0], USTC[3.54367989], XMR-PERP[0], XRP[10.38300606] | | |
| 00531712 | | ALCX-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DFL[.00000001], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], KLAY-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC[10.7155489], LUNC-PERP[0], MAPS[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MSOL[0], MTL-PERP[0], NEAR-PERP[0], NPXS[0], NPXS-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.87], USTC-PERP[0], VET-PERP[0], WAVES-20210625[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00531753 | | AVAX[5.69952], BNB[0.37000000], BTC[0], CEL[0], CHZ[0], DAI[0], DOT[15.69858], ETH[0], LUNA2[0.94350022], LUNA2_LOCKED[2.19963172], MATIC[120], NEAR[153.08], SNX[28.3], SOL[8.839688], USD[0.27], USDT[0], XRP[15] | Yes | |
| 00531765 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000421], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK[0.37336115], LUNA2_LOCKED[0.87117603], LUNC[8100.178194], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[-0.02], USDT[0.00000001] | | |
| 00531839 | | ALT-PERP[0], BTC[0.00009952], BTC-PERP[0], DOGE[.806485], DOT-20210326[0], ETH[0.00097770], ETHW[0.00097770], FTT[0.07573973], FTT-PERP[0], KIN[9937.338], LTC[0], MATIC-PERP[0], MID-PERP[0], RAY[.9917065], SHIT-PERP[0], SOL[.09561366], USD[-2.13], XLM-PERP[0], XRP[7.08900], XRP-PERP[0] | | |
| 00531845 | | AAVE[0], BTC[0.00786799], BTC-PERP[0], BULL[0], COMP[0], DEFIBULL[0], ETHBULL[0], ETH-PERP[0], FIDA[.13254954], FIDA_LOCKED[2.45616671], FTT[25.18800748], FTT-PERP[0], GRT[0], LINK[4.29742645], MATIC[124.12735022], ROOK[0], SNX[0], SOL[0], SRM[.06974676], SRM_LOCKED[.37540246], SUSHI[0], TRXBULL[0], UNI[0], USD[4.09], USDT[38.96392316], YFI[0] | | |
| 00531864 | | AUDIO-PERP[0], BAT[3648.69348075], FTT[68.154647], LINA-PERP[0], NEAR-PERP[0], SOL[296.00055267], SRM[323.84485607], SRM_LOCKED[9.14094493], THETA-PERP[0], USD[476.16], USDT[829.78325800] | | |
| 00531911 | | 1INCH-PERP[0], ANC-PERP[0], AR-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02315341], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00021], SOL-PERP[0], SRM[.08727872], SRM_LOCKED[.3325724], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00531912 | | ADA-PERP[0], APE-PERP[0], APT[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0.01219044], BTC-PERP[0], DOGE-PERP[0], DYDX[.49990785], ETH[0.00022986], EUR[0.00], FTT[0.05938172], FTT-PERP[0], GMT-PERP[0], HOOD[.00000001], LUNC-PERP[0], MATIC-PERP[0], NFT (37006149230177816/ftx ski8board #10 #2)[1], NFT (382361821205271323/ftx ski8board #10)[1], OP-PERP[0], SHIB[1311694.61912388], SOL[0.00789185], SRM[3.07845835], SRM_LOCKED[.07976913], USD[-1.50], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00531923 | | 1INCH[2133.40539205], 1INCH-PERP[0], ATLAS[21460.6781], AUDIO-PERP[0], AXS[11.0002165], BADGER[126.45827945], BADGER-PERP[0], BAO-PERP[0], BNB[10.95688540], BTC[0.22752661], BTC-PERP[0], CEL[0], CRO[2780.0139], DENT[816104.9155], DOGE[7706.35519952], DYDX[296.30148115], ENJ[1730.012925], ETH-0325[0], ETH-PERP[0], ETH-20210426[0], ETH-20210924[0], ETH-20210702[0], EXCH-20210657[0], EXCH-20210625[0], EXCH-PERP[0], FTM[4904.88794387], FTT[376.66355482], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HUM[3259.52257], HUM-PERP[0], IND[4000], LINK[265.52259243], LTC[3.27471530], LTC-PERP[0], LUNA2-20004504[0], LUNA2-LOCKED[0.00107158], LUNC[100.0003], MATIC[400.0283], MATIC-PERP[0], MKR-PERP[0], POLIS[672.5033625], RAY[1580.56129340], RUNE[83.307802], SAND[3115.051625], SHIB[149201735], SOL[116.79216423], SPELL[278401.377], SRM[270.35020547], SRM_LOCKED[3.73223939], TRX[.000001], UNI[62.53929695], USD[0.33], USDT[1.15304000], XRP[5082.74043924] | | ETH[2.841073], FTM[4436.519281], LINK[141.0223], RAY[25.16965216], XRP[4382.198483] |
| 00531925 | | 1INCH-20210263[0], ALTBULL[0], ATOM-PERP[0], BADGER-PERP[0], BAO[43548.67115], BTC[0], BTC-MOVE-0110[0], BTC-MOVE-0114[0], BTC-MOVE-0120[0], BTC-MOVE-0220[0], BTC-MOVE-0731[0], BTC-MOVE-2022Q2[0], CHR[54.9898635], COMP-PERP[0], COPE[70.6904031], DYDX[4.499145], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FTM[35.9933652], FTM-PERP[0], FTT[7.82250956], FTT-PERP[0], IND[100.96314], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP[65.48317341], PERP-PERP[0], RAY[.09032425], SNX-PERP[0], SOL-20211231[0], SOL[.3798157], SPELL-PERP[0], SRM[28.21714313], SRM_LOCKED[.04268172], STEP[280.13274893], STEP-PERP[0], THETABULL[.243], TRX[.000009], USD[1.34], USD[3.83067277], XTZBULL[0] | | |
| 00531928 | | AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.06811542], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[0.00000001], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[2.31170484], SRM_LOCKED[9.30490038], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UBXT[0], USD[11.58], USDT[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00531929 | | AAVE[.00000019], AKRO[463.63123998], BAO[5.05820614], DOGE[0], ETH[.00000002], ETHW[.00000002], EUR[0.10], KIN[1], LUNA2[0.14107527], LUNA2_LOCKED[0.32911845], PRISM[.00037098], SHIB[.99972465], SOS[5.10996389], STEP[.02521665], USD[0.00], USDT[0], USTC[20.02796144] | | |
| 00531997 | | ETH[0], FTT[.031344], SRM[22.63346097], SRM_LOCKED[86.08653903], USDT[0.82930771] | Yes | |
| 00532045 | | BTC-PERP[0], DOGE-PERP[0], ENS[0.00583144], ETH[.16459569], ETHW[.16459569], FTT[530.4], LUA[.0784605], MATIC[9.5237], RSR[1.2213], SOL-PERP[0], SRM[17.33699257], SRM_LOCKED[153.66300743], STEP-PERP[0], USD[11611.28], USDT[0] | | |
| 00532111 | | ADA-PERP[0], AVAX[0], BTC[0], ETH[0], ETH-PERP[.264], ETHW[0], EUR[0.00], FTT-PERP[0], LUNA2[0.00504656], LUNA2_LOCKED[0.01177531], LUNC[1098.9], TRX[.000001], USD[416.40], USDT[0] | | |
| 00532127 | | BAT[2271], BNB[0.02887929], ETH[0.02887929], FTT[0.00000001], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000008], LUNC[0], RUNE[92.87689673], SAND[2223.82666649], SNX[.00000001], TLM[85101], TRX[.000122], USDT[0.03], USDT[0.02309130] | | |
| 00532134 | | AKRO[1], BAO[1], DENT[1661.27336674], DOGE[.00159076], KIN[1], LUNA2[0.00010860], LUNA2_LOCKED[0.00025342], LUNC[23.64980465], TRX[1], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 00532182 | | ADABULL[0.00000904], ATOMBEAR[900.6], DOGEBEAR2021[.0005597], DOGEBULL[0.00000049], ETCBEAR[89710], ETCBULL[0.00000221], ETHBEAR[5569], FTT[3.6238511], LUNA2[0.10977204], LUNA2_LOCKED[0.25613477], LUNC[23903.09456394], USD[0.00], USDT[15.00024618] | | |
| 00532195 | | 1INCH[0], 1INCH-20211231[0], 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], BADGER[0], BIT-PERP[0], BNT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], SOL-PERP[0], FIL-20211231[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[4.27804962], SRM_LOCKED[32.1425142], STEP-PERP[0], SUSHI[0], TOMO-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 00532284 | | AAVE[.21729592], AXS[2.2], BNB[.07580437], BTC[0.03302592], BTC-PERP[0], DOGE[125.76102736], ENJ[37], ETH[0.18007894], ETH-PERP[0], ETHW[0.18007619], FTM[41], FTT[27.50818168], GRT[68], HXRO[82.40107439], LINK[4.82491382], MANA[76], MAPS[41.15443296], MATIC[72.81040092], OXY[16.76360872], RAY[3.5650719], RUNE[8.5], SAND[48], SOL[18.88788171], SRM[48.53176147], SRM_LOCKED[42667711], SUSHI[32.47495707], UNI[2.93877808], USD[65.44], YFI-PERP[0] | | BTC[.00007732], ETH[.00050112] |
| 00532320 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], AVAX[4.81640574], AXS[2.20570320], BAT[.00000001], BNB-PERP[0], BNB[0.0000002], BNB-PERP[0], BOBA[2.41627073], BTC[0.0000001], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[29.58003588], FTT-PERP[0], KSM-PERP[0], LINK[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.24532502], LUNA2_LOCKED[9.90575838], LUNC[304584.86], LUNC-PERP[0], MANA[.00000001], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], OMG[.00721926], RAY[126.56246498], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[300000], SHIT-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[25.64816479], SOL-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[.07236859], USD[16.72], USDT[0.00000001], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00532438 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-2021123[0], BTC-MOVE-0510[0], BTC-MOVE-0605[0], BTC-MOVE-20210711[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05459936], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00664887], LUNA2_LOCKED[0.01551403], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[22609.47], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00532501 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.06762963], SOL[0], SRM[1.16205524], SRM_LOCKED[2.55724276], USD[86.92] | | |
| 00532510 | | 1INCH[0], AMPL[0], ATOM-PERP[0], BNT[0], BTC[0.00005297], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0.08083712], LINK[0], LTC[0], RAY[0], SRM[.91561089], SRM_LOCKED[4.82458535], SUSHI[0], TRX[.000028], USD[69.26], USDT[12153.00783429] | | |
| 00532538 | | CQT[6572.78508455], FTT[150.10169645], GOG[12468.96894825], NFT [340400405587369365/FTX AU - we are here! #39487](1), NFT [369988453553957521/FTX AU - we are here! #39514](1), POLIS-PERP[0], SRM[6.62315762], SRM_LOCKED[505.35236486], USD[0.04], USDT[0] | Yes | |
| 00532555 | | AUDIO[0.60687904], LUNA2_LOCKED[0.00000001], LUNC[.001456], USD[0.00], USDT[0.00025578] | | |
| 00532577 | | BNB-PERP[0], ETH[0.00073998], ETHW[0.00073684], LUNA2_LOCKED[34.47721015], LUNC[36.26402840], SOL-PERP[0], TRX-PERP[0], USD[0.03], USDT[220.52420715], XRP[-0.06462691] | | |
| 00532615 | | ATOM[10.28687656], AVAX[2.93269444], BNB[0], BTC[0.00960000], DOT[13.10377175], ETH[0.13400001], FTT[25], LUNA2[0.00170746], LUNA2_LOCKED[0.00398408], LUNC[3.16070230], USD[0.83], USDT[12.84522383] | | |
| 00532640 | | AXS[0], BTC[0], CRO-PERP[0], ETH[1.76961893], ETH-PERP[0], ETHW[1.01867514], FTT[25.17060773], LUNA2[0.00730102], LUNA2_LOCKED[0.01703572], LUNC-PERP[0], SOL-PERP[0], USD[990.97], USDT[0.13], USTC[1.03349523] | Yes | |
| 00532643 | | AURY[0], CTX[0], IP3[0], LUNA2[1.41518259], LUNA2_LOCKED[3.30209271], NFT [434636309999750017/FTX AU - we are here! #33103](1), NFT [453719072338218487/FTX Crypto Cup 2022 Key #2524](1), NFT [462704612704701465/FTX AU - we are here! #33162](1), NFT [491151436018504305/The Hill by FTX #8834](1), SOL[0], TRX[0], USD[0.34], USDT[0], XRP[0.61148692] | | |
| 00532730 | | ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.10066439], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[-0.10017828], FIL-PERP[0], FTM-PERP[0], FTT[150.07068547], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[12.24634976], LUNA2_LOCKED[28.57481612], LUNC[116414.01412583], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[-2.57191037], SOL-PERP[0], SRM[5.37578296], SRM_LOCKED[47.25150107], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[5961.17], USD[10.12263163], USDT-PERP[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 00532734 | | AAVE[0], BNB[0], BTC[0], CEL[0], DOGE[0], ETH[0], ETHW[0], FTT[0.00832601], JPY[0.01], LUNA2_LOCKED[0.00116184], LUNC[0], NVDA[0.00247788], PAXG[0], SLV[0.09569720], SOL[0], USD[0.14], USDT[0], YFI[0] | | |
| 00532748 | | ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-20210625[0], ATLAS-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BNB-BRZ-20210326[0], BTC[0.00000061], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHR-PERP[0], CHZ[0], CHZ-20210326[0], CHZ-20210625[0], CLV-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00001840], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[0.43101095], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], LINA[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00002738], LUNA2_LOCKED[0.00006389], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-20210326[0], XRM-PERP[0], ZRX-PERP[0] | | |
| 00532759 | | AKRO[3], BAO[16], BTC[.49594098], DENT[6], DFL[.01297397], DOGE[4356.70535922], ETH[14.72658891], ETHW[14.11942294], KIN[4], LUNA2[0.00059172], LUNA2_LOCKED[0.00138068], LUNC[128.84905307], SHIB[25509369.34561656], SOL[4.95157181], TRX[5], UBXT[4], USD[0.89] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00532808 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.19996883], BTC-PERP[2.5], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LOGANZ021[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00026], MANA-PERP[0], MASK-PERP[0], MOB-PERP[0], MTA-PERP[0], NFT (33066299962737687872/FTX EU - we are here! #130912[1], NFT (47074553878386383/FTX EU - we are here! #129506)[1], NFT (56288390901907387/FTX EU - we are here! #133355)[1], OP-1230[0], OXY[0], OXY-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1.69536628], SRM_LOCKED[12.17726495], SRM-PERP[0], STORJ-PERP[0], TRU[0], TRU-PERP[0], TRX[0.21314200], UNI-PERP[0], USD[-37088.69], USTC-PERP[0], XLM-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00532833 | | AAVE-20210625[0], ALGO-20211123[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-20210924[0], AVAX-20211231[0], BAL-20210924[0], BAL-PERP[0], BTC[0], BTC-20210326[0], CHZ-20210924[0], COMP-20210625[0], CREAM-20210326[0], CREAM-20210625[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], FTT[0.00030798], GRT-20210625[0], GRT-20210924[0], LUNA2[0.01289776], LUNA3[0.03009479], LUNC[2808.5162805], OMG-20211231[0], OMG-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], TRU-20210625[0], UNI-20210625[0], USD[0.00], USDT[0.00000001], USDT-20210924[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 00532920 | | ADA-PERP[0], ATLAS[9.1662], BTC-PERP[0], BULL[0], ETHBULL[0], LRC[.42188], LUNA2[0.00098597], LUNA2_LOCKED[0.00230060], LUNC[.00317762], LUNC-PERP[0], RSR-PERP[0], SOL[.00783307], SRM[15.62182059], SRM_LOCKED[139.25817941], USD[0.01], USDT[0] | | |
| 00532949 | | AAVE-PERP[0], ALICE-PERP[0], ALT-0930[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND[0.10048308], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-0930[0], ETH-1-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[9463.77425870], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00002758], LUNA2_LOCKED[0.00006437], LUNC[8.00725098], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MIDBULL[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[-50], SRM[5.01803266], SRM_LOCKED[10399132], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[1000.000158], TRX-PERP[0], USD[854.05], USDT[24191.37797365], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00532962 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00032844], BNB-PERP[0], BTC[.00000001], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210328[0], ETH-20211123[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[25.07284636], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT[.09834425], HNT-PERP[0], LDO-PERP[0], LINK-20210328[0], LOOKS[100], LOOKS-PERP[0], LRC-PERP[0], LUNA2[45.922351], LUNA2_LOCKED[107.155489], LUNC[39273.40555451], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SLD[0.0095848], SOL-20210625[0], SOL-PERP[0], SRM[3.19085065], SRM_LOCKED[24.75233883], SRM-PERP[0], STORJ-PERP[0], TRX[.861718], TRX-PERP[0], USD[-4.95], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00532983 | | BNBBEAR[74240], FTT[0.19986464], LUNA2[0.03568388], LUNA2_LOCKED[0.08326238], LUNC[7770.24], USD[0.00], USDT[0] | | |
| 00533067 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[3389.7074], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.00057488], BNB-PERP[0], BTC[0.00369877], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.423874], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[1.99995963], FTT-PERP[0], FTX-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.24162038], LUNA2_LOCKED[0.56378086], LUNC[52613.347496], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NGL-PERP[0], OMG-PERP[0], OXY[2206.8699564], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[694.8], RAMP-PERP[0], RAY[.9894484], RAY-PERP[0], RUNE-PERP[0], SAND[.998157], SAND-PERP[0], SHIB[599691.7], SHIB-PERP[0], SOL[.00380927], SOL-20210924[0], SOL-PERP[-138.35], SPELL-PERP[0], SRM[16.15239241], SRM_LOCKED[62932865], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[16.352288], TRX-PERP[0], UNI-PERP[0], USD[-2975.76], USDT[292.74522433], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[.996314], XEM-PERP[0], XLM-PERP[0], XRP[21388.62201643], XRP-PERP[0], XTZ-PERP[0] | | |
| 00533091 | | BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], FTT[787.16609131], GALA-PERP[0], GENE[.00000001], NEXO[.74543111], SLND[66.258827], SRM[.39912406], SRM_LOCKED[345.84099845], TRX[0], TRX-20211231[0], USD[-0.08], USDT[.00000001], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00533098 | | AXS-PERP[0], BNB[0], BTC-20210326[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00000001], FTT[.00000001], FTT-PERP[0], GST-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[7.70254587], SRM_LOCKED[28.12209441], SUSHI-PERP[0], USD[8.95], USD[0] | | |
| 00533249 | | AAVE[0.00817079], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00336480], BNB-PERP[0], BTC[0.08040534], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAI[.00250], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00061763], ETH-PERP[0], ETHW-20-00061763[0], FTM-PERP[0], FTT[45.08016400], FTT-PERP[0], LUNA2[0.01638984], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NFT (465491755910739717/FTX Swag Pack #48 (Redeemed))[1], PERP-PERP[0], RAY[0.66998285], RAY-PERP[0], SHIB-PERP[0], SOL[600.00573033], SOL-PERP[0], SRM[.01750301], SRM_LOCKED[.06719335], SRM-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], USDT[0.39186942], SUSHI-PERP[0], TRX[.001211], UNI[0], UNI-PERP[0], USD[80725.21], USDT[918.40785200], USTC[0.65121561], USTC-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00533275 | | BTC-PERP[0], DFL[13704.8244], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.15295616], FIDA_LOCKED[8.38514595], KNC[.032787], NFT (309689626876266754/FTX EU - we are here! #37033)[1], NFT (370117592840385535/FTX Crypto Cup 2022 Key #15168)[1], NFT (384733500656971350/FTX EU - we are here! #36766)[1], NFT (508769024620692802/FTX EU - we are here! #36975)[1], OXY[.662188], SRM-PERP[0], STX-PERP[0], TRX-20210625[0], TRX[.272601], TRX-PERP[0], USD[0.55], USDT[0.00393217], XRP[.563208] | | |
| 00533333 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.02450008], BTC-0325[0], BTC-0924[0], BTC-20210925[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP[0.00000001], DEFIBULL[0.00000001], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[150.19377962], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0.00000002], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.91599768], SRM_LOCKED[73.71264251], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], UNI[.00000001], USD[122.71], USDT[0.00000004], VET-PERP[0] | | |
| 00533448 | | ADA-PERP[0.21], BADGER[.9998], BAO[40000], BNB[.0069394], BTC[.00436153], CAKE-PERP[0.32.2], CHR[202], ETH[.113], ETHW[.113], FIDA[54.44403765], FIDA_LOCKED[77353472], FIL-PERP[0], FTT[25.29414], KAVA-PERP[0], LINA[580], MANA[50], MATIC[39.7592], RAY[30], SAND[.6675], SOL[3.18079701], SRM[26.00244615], SRM_LOCKED[75829675], TRX[4972.505355], UBXT[11513.3656704], UBXT_LOCKED[58.290483], USD[-525.39], USDT[2.36671949], VET-PERP[0], XMR-PERP[1.5], XRP[17], XTZ-20211231[0], ZIL-PERP[0] | | |
| 00533450 | | 1INCH-PERP[0], AAVE[.0099563], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], DFL[9.8385], DOGE[1], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.06888569], LUNC[0.16073328], LUNC[15000.0046865], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[-2447.85], XEM-PERP[0], XLM-PERP[0], XRP[0.15264700], XRP-PERP[0] | | |
| 00533525 | | ADABULL[0], ALGOBEAR[9.39342e+07], ALGOBULL[59457856.13144172], APT[0], BAO[101933.1], BNB[0], BNBBULL[9.62196387], BSVBULL[135000], BTC[0], CRO[884.92539496], DOGEBULL[103.45103968], ETH[0], FTT[0.01058104], KIN[959328], KNC-PERP[0], LINA[5490], LUNA2[0], LUNA2_LOCKED[8.86623454], MATICBULL[360.77144], SUSHIBULL[102827.97], SXPBULL[3757.368], TOMOBEAR[4291730], TOMOBULL[338533.08], TRX[.000026], USD[33.26], USDT[0.000000001] | | |
| 00533583 | | APE-PERP[0], APT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (509639290302088975/FTX EU - we are here! #144437)[1], NFT (523940326620681811/FTX AU - we are here! #23107)[1], NFT (535846917087548197/FTX AU - we are here! #4682)[1], NFT (564746058060451692/FTX EU - we are here! #144332)[1], SOL[.002], SOL-PERP[0], SRM[10.26457762], SRM_LOCKED[275.32967233], TRX[.000983], TRX-PERP[0], USD[0.03], USDT[0.00861470] | | |
| 00533625 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GT-PERP[0], KAVA-PERP[0], KSM-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00533663 | | BEAR[604.72], LUNA2[0.06200417], LUNA2_LOCKED[0.14467641], LUNC[13501.54], OXY[261.99172], TRX[.00001], USD[0.00], USDT[0.00000003] | | |
| 00533720 | | BNB-PERP[0], BTC[0.00000001], COMP-PERP[0], DOGE-PERP[0], ETH[0.00013980], ETH-PERP[0], ETHW[0.00013980], FLOW-PERP[0], FTT-PERP[0], LTC-20210625[0], SOL[0], SOL-PERP[0], SRM[4.41224034], SRM_LOCKED[17.11875009], STEP-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0] | | |
| 00533752 | | ALGO[8888], APE[887.83128], AVAX[99.98], BNB[9.9750368], BTC[.999905], CRO[4.37192722], CRO-PERP[0], ETH[5.0091156], ETHW[5.0091156], FTT[.01483], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004624], MATIC[.2224], RAY[1047.864], SOL[400.730844], SRM[5.74075454], SRM_LOCKED[33.25924546], SUSHI[2746.57983925], USD[-3305.47], USDT[1702.94187861], XRP[7288.17] | | |
| 00533778 | | ATOM[0], BTC[0], CEL[0.07068123], ETH[0], FTT[975.18832618], LUNA2[0.00669201], LUNA2_LOCKED[0.01561470], MATIC-PERP[0], POLIS[.0158045], SOL[.00676271], TRX[.00002], USD[5.09], USDT[0.00780000], USTC[.9472875] | | |
| 00533805 | | APE-PERP[0], ATLAS[7.1253], AUDIO[.78549], AVAX[.07627404], BOBA[.024775], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT[0.08257700], DOT-PERP[0], DYDX[.01355142], FTT-PERP[0], LINK[.08746], LINK-PERP[0], LRC[.24934], LUNA2[0.00384904], LUNA2_LOCKED[0.00898111], LUNC[.0023107], LUNC-PERP[0], NEAR[.078815], RAY[0], SOL[0], SXP-PERP[0], TRX[.00069], TRYB-PERP[0], USD[0.00], USDT[0.00164353], USTC[.54485], USTC-PERP[0] | | |
| 00533851 | | BTC[0.00100727], BTC-0624[0], ETH[.00000001], EUR[0.60], FTT[0.01375539], LUNA2[0.42067861], LUNA2_LOCKED[0.98158342], SAND[.00000001], TRX[.000347], USD[0.00], USDT[0] | | |
| 00533894 | | ABNB[0], ABNB-20211123[0], ADABULL[0], BEAR[4713.23107613], BNB[0], BNBBULL[0], BOLSONARO2022[0], BTC[0.00690000], BULL[0], DOGEBEAR[0], DOGEBEAR[291631800], DOGEBULL[0], EOSBULL[0], ETCBULL[0], ETC-PERP[0], ETHBEAR[0], ETHBULL[0.00000001], ETHHEDGE[0], ETHW[.0006736], FTP[0.01794067], LINKBEAR[976300], LINKBULL[0], LTC[0], LTCBEAR[0], LTCBULL[0.00000001], LUNA2[0], LUNA2_LOCKED[0.81896166], ONT-PERP[0], SOL[1.64], TRX[.9942], USD[1.53], USDT[0.00000001], USTC[.971971], XRPBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00533953 | | ADABULL[.1179], BNB[0], CRV-PERP[0], DOGEBULL[.665], FTT[0.07536114], LTC[0], LTCBULL[.052], LUNA2_LOCKED[20.00004664], LUNC[10.15616671], MANA-PERP[0], MATICBULL[52.3], SAND-PERP[0], SUSHIBULL[903819.2], UNISWAPBULL[.1028], USD[950.73], USDT[0] | Yes | |
| 00533975 | | ADA-PERP[0], AVAX-202112310], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CLV[0.0628], CLV-PERP[0], COIN[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[1.6], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[1.36892626], LUNC[12771.39], MANA-PERP[0], OMG-PERP[0], OP-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-27.93], USDT[1.09317269], XRP[283.94957349], XRP-PERP[0], XTZ-PERP[0] | | |
| 00534005 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-202103268], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-202103260], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000002], BNB-20210326[0], BNBBULL[.0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-202112310], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-202103260], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[10.92510599], LUNA2_LOCKED[25.49191398], LUNC[41821.62418449], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-202103260], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-202103260], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-202103260], UNI-PERP[0], USD[0.34], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00534009 | | 1INCH[0], BNB[0.01147236], BTC[0.00102543], DOGE[0.99127537], FIDA[19.996314], FTT[13.67003701], HT[1.18314922], KNC[27.51468581], MAPS[81.9812014], MER[26.99244], OKB[0], OXY[24.9953925], PSY[2300], RAY[18.09643325], SOL[0], SRM[4.30836851], SRM_LOCKED[7.81107859], SUSHI[11.09664625], USD[13.21], USDT[0.00871019] | | BNB[.011006], BTC[.001013], DOGE[.979755], HT[1.106637], RAY[15.881386], SUSHI[10.251644], USDT[.0085] |
| 00534021 | | ATLAS[7.977], AURY[.86298833], FTT[.0265655], FTT-PERP[0], GOG[.50989], HBAR-PERP[0], MBS[.82934], RAY[.40995575], SOL[.0009108], SRM[5.67683296], SRM_LOCKED[51.77959166], STEP[.06623996], USD[0.00], USDT[0], XRP[.6594] | | |
| 00534092 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00004019], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COPE[.00000001], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], HT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.58], USDT[0], XRP-PERP[0] | | |
| 00534103 | | 1INCH[0], AR-PERP[0], AVAX[30.45133536], AVAX-PERP[0], BNB[0.86531474], BTC[0], BTC-PERP[0], ETH[77.15115903], ETH-PERP[0], ETHW[0.00047100], FTT[600.10592013], KNC-PERP[0], LINK[0], MATIC[0], SOL[34.38216289], SOL-PERP[0], SRM[2065.03006553], SRM_LOCKED[199.44896177], TRX[0.02193331], USD[6.29], USDT[0] | | AVAX[30.434527], ETH[.630021], TRX[.021744], USD[6.26] |
| 00534123 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.52557642], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[.00000747], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.67], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], JOE-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[7.52], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00457250], SOL-PERP[0], SPELL-PERP[0], SRM[8.01780851], SRM_LOCKED[36.98219149], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00133663], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00534127 | | ADABULL[0], AURY[0], AVAX[0], BEAR[0], BTC[0], DOGE[0], ETH[0], ETHBULL[0.00013241], FIDA[.001191], FIDA_LOCKED[0.30331355], FTM[0], FTT[28.07158491], FTT-PERP[0], LUNA2[0.18772750], LUNA2_LOCKED[0.43803085], SHIB[2438967.05], SOL[0], SRM[0.00024519], SRM_LOCKED[.14164574], TRX[0], UBXT_LOCKED[56.52313541], USD[1.50], USDT[0] | | |
| 00534136 | | AVAX[0], BNB[0], CEL[0], DAX[0], ETH[0], ETHW[0], FTT[5316.55799773], LUNA2[0.00000002], LUNA2_LOCKED[0.00000002], LUNC[0.59], SOL[1365.00357855], SRM[3.52455434], SRM_LOCKED[2146.6660209], STETH[0.00000001], SUSHI[0], TRX[0.003852], UNI[0], USD[4308150.07], USDT[0.00592992], USTC[0], YFI[0] | | SOL[60] |
| 00534145 | | BNB[.00091586], ETH[.00009192], FTT[794.03880637], INDI_IEO_TICKET[1], LUA[.07853265], MATIC[0], SRM[10.59892797], SRM_LOCKED[120.44217356], TRX[0], USD[29.80], USDT[.6055] | Yes | |
| 00534205 | | CEL[.0722], ETH[.000367], ETHW[0.00036699], LUNA2[1.79216682], LUNA2_LOCKED[4.18172259], USD[-0.42], USDT[0] | | |
| 00534254 | | BTC-20210326[0], LUNA2_LOCKED[462.1361046], PAXG-20210625[0], PAXG-PERP[0], TRX[.000066], TRYB[0], TRYB-20210326[0], TRYB-PERP[0], USD[1.08], USDT[0.32370561], XAUT-20210326[0], XAUT-PERP[0], XRP[1120.7758] | | |
| 00534264 | | ADABULL[12.07], ALGOBULL[90000], ALGO-PERP[0], ASDBULL[1100000], ASD-PERP[0], ATOMBULL[100000], BALBULL[22070], BCHBEAR[856.4], BCHBULL[140000], BEARSHIT[10000], BNBBULL[0.00400000], BSVBULL[3357000], BTC-20210326[0], BTC-PERP[0], BULLSHIT[5], CHZ-PERP[0], COMPBULL[420756], DEFIBULL[40.28], DOGEBULL[0.07000000], DOGE-PERP[0], EOSBULL[2506000], ETCBULL[1300], ETHBULL[.009], FTM-PERP[0], GRTBULL[1034800], KNCBULL[30021], LINKBULL[7031], LTCBULL[.4000], LUNA2-20210326[0], LUNA2_LOCKED[0.01313256], LUNC[1242.36], MATICBULL[303], MATIC-PERP[0], MKRBULL[10.459], RAY-PERP[0], SUSHIBULL[5090253.42], SUSHI-PERP[0], SXPBULL[6032596.78], SXP-PERP[0], THETABULL[1501.72], TOMOBULL[2280000], TRX[.000029], TRX-PERP[0], UNISWAPBULL[6], USD[0.01], USDT[0], VETBULL[10002], XLMBULL[245], XTZBULL[27650], ZECBULL[4960] | | |
| 00534315 | | ALPHA[0], ETH[.00000001], LUA[0], LUNA2[0.00006309], LUNA2_LOCKED[0.00014722], LUNC[13.73892936], OXY[0], RAY[0], RUNE[36.49154908], SHIB[1792822.95303710], SOL[0], TOMO[0], USD[0.00], USDT[0], XRP[0] | | |
| 00534348 | | 1INCH-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE[0], ETH[0.00073557], ETH-PERP[0], EUR[0.00], GALA-PERP[0], HBAR-PERP[0], LUNA2[0.00741129], LUNA2_LOCKED[0.01729302], MATIC-PERP[0], RAY[0], RUNE[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[-0.53], USDT[0.00000240] | | |
| 00534367 | | APT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0.25883618], FLOW-PERP[0], FTT-PERP[0], OMG[0.00000001], ORM[10.76490263], SRM_LOCKED[58.75597245], USD[863732.17], USDT[0.54655140], USDT-PERP[0], WBTC[0.00002946], XRP[0], XRP-PERP[0] | | ETH[.258777] |
| 00534438 | | AAPL-1230[0], ADA-PERP[0], ALICE-PERP[0], BCH[.00000942], BOLSONARO2022[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[151.06907135], FTT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.0025753S], SRM_LOCKED[1.48770376], SRM-PERP[0], TSLA-1230[0], USD[6.80], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00534534 | | 1INCH[.005], 1INCH-PERP[0], AAVE[0.00581942], AAVE-PERP[0], ADA-20211231[0], ALCX[.000025], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ATLAS[.1], ATOM-20211231[0], ATOM-PERP[0], AURY[.000035], AVAX[153.18758291], AVAX-PERP[0], AXS-PERP[0], BNB[0.00586164], BNB-PERP[0], BOBA[.001675], BOBA-PERP[0], BTC[0.20152096], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ[.02], CRO-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX[.001602], DYDX-PERP[0], EGLD-PERP[0], ENJ[.005], ETH-PERP[0], ETH[2.01007058], ETH-PERP[0], ETHW[2.03095383], EUR[0.01], FTM[.00456], FTT[150.23678662], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2[.760058644], LUNA2_LOCKED[11.10689171], LUNC[1530340.43], LUNC-PERP[0], MANA[1000.004915], MANA-PERP[0], MATIC[0.29678192], MATIC-PERP[0], OKB[0.05375347], OKB-PERP[0], OLY2021[0], OMG[.001875], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PTU[.00106], RAY-PERP[0], RUNE[0.02856822], RUNE-PERP[0], SAND[.012195], SAND-PERP[0], SHIT-20210326[0], SHIT-20211231[0], SHIT-PERP[0], SOL[102.62138948], SOL-PERP[0], SPELL-PERP[0], SRM[8.29839003], SRM-PERP[0], STX-PERP[0], TLM-PERP[0], USD[4690.49], USDT[0.08820000], USTC[0.76747243], USTC-PERP[0], XRP[7.840155], XRP-PERP[0] | | |
| 00534546 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.17709949], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HXRO[.00000001], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[5.05172474], LUNA2_LOCKED[11.78735775], LUNC[1100023.7], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.50915598], SRM_LOCKED[4.79556728], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00534564 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AURY-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-1230[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000022], LUNA2_LOCKED[0.00000006], LUNC[.0061443], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TLM-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU[0], TRU-PERP[0], TRX[.0000079], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-1230[0], UNI-PERP[0], USD[130.74], USDT[64.51999999], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00534566 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC[.01000941], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[2.87726145], SRM_LOCKED[.69544931], SUSHI[0.02824899], SUSHI-PERP[0], TOMOBULL[0], TRX[.52414], USD[1037.71] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0034580 | | 1INCH-202109240[0, 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[13], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[0], AMC-202106250[0], AMD-202106250[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBEAR[24168.21], ATOM-PERP[0], AUDIO[.9942], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBEAR[4097.13], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR[50.87], BNB[0.00000001], BNBBEAR[618044], BNB-PERP[0], BNT-PERP[0], BSVBULL[1.5979], BSV-PERP[0], BTC[0.00003129], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMPBEAR[799.44], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBEAR[2688452], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBEAR[5.73], EOSBULL[.02168], EOS-PERP[0], ETC-PERP[0], ETHBEAR[699.3], ETH-PERP[0], FB-202106250[0, FIL-PERP[0], FLOW-PERP[0], FTM[.9932], FTM-PERP[0], FTT-PERP[0], GALA[190], GALA-PERP[0], GARI[2, GMT[.9982], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00023112], LUNC[21.5686792], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR[233836200], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA-202106250[0, MTA-PERP[0], MULTI-PERP[0], NEAR-PERP[0], NIO-PERP[0], OXY[20210[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PFE-202106250[0, PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[17], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SRM[17.14641204], SRM_LOCKED[13490096], SRM-PERP[0], SSTEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-202106250[0, SXPBEAR[6885.17], SXP-PERP[0], THETABEAR[69115.88], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000002, TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[39.56], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLMBEAR[19986], XLM-PERP[0], XMR-PERP[0], XRPBEAR[2078.544], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZECBULL[.00000852], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0034587 | | LUNA2[0.01479065], LUNA2_LOCKED[0.03451152], LUNC[.00000001], USD[0.57], USDT[0.00000001] | | |
| 0034594 | | AUD[0.00], AXS[0], BAND[0], BCH[0], BTC[0], BTC-PERP[0], DOGE[0.00000001], DOGEBEAR202[10.00000001], DOGEBULL[0], DOGE-PERP[0], LUNA2[0.00017772], LUNA2_LOCKED[0.00041470], LUNC[38.7009015], MNGO-PERP[0], NFT[407477140339997439/The Hill by FTX #37886][1], SRM[0], SUSHI[0], USD[0.40], XLMBEAR[0], XUMBULL[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 0034598 | | AAVE[0.00475702], BADGER[0.00390587], BNT[.06633085], BTC[0.00008330], COPE[1], ETH[0], FTM[.96029], FTT[0.00681273], KIN[6904.045], LINK[0], MTA[.629115], RAY[.139248], ROOK[0.00015172], SLND[.0006585], SRM[.3707763], SRM_LOCKED[128.51106558], USD[0.01], USDT[0.00000001], XAUT[0.00070597], YFI[0.00090306] | | |
| 0034614 | | BAO[1], KIN[1], LUNA2[0.00008161], LUNA2_LOCKED[0.00019044], LUNC[17.77289196], TRX[1.00005658], USD[0.00], USDT[2.75610669], XRP[.01601536] | Yes | |
| 0034626 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], LINKBULL[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[6.10863735], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[ -125.54], USDT[57.62787700], YFI[0.00000001] | | |
| 0034637 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-202106250[0, DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[.39573976], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[8.82085364], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO[505.88353046], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[200.9898732], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00716891], SOL-PERP[0], SRM[6.13110472], SRM_LOCKED[.10896422], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[38.53615355], WAVES-PERP[0], XAUT[0.00001110], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0034639 | | ADABULL[0], BTC[0], FTT[0.0837075], SECO-PERP[0], SOL[0.03454343], UBXT[0], UBXT_LOCKED[2.7110484], USD[0.00], USDT[0] | | |
| 0034664 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.54637199], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], DEFIBULL[1147.01249382], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[11.73002644], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA[20.05195801], FIDA_LOCKED[0.03534059], FLM-PERP[0], FTM[168.76450144], FTT[14.096654], FTT-PERP[0], HOLY-PERP[0], LINK[0], LINKBULL[54.99169757], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY[140.13031451], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[4699806], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[55.69534434], SRM_LOCKED[.49626188], SRM-PERP[0], STG-PERP[10786], STX-PERP[0], SUSHI[863.40890792], TONCOIN-PERP[0], UNI-PERP[0], USD[ -2266.38], USDT[0.00000001], USDT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | FTM[167.880332] |
| 0034678 | | BTC[0], BTC-PERP[0], CEL[268.440872], LUNA2[0], LUNA2_LOCKED[0.41725903], USD[0.00], USDT[0] | | |
| 0034704 | | BNB[0.05981725], BTC[0.00065595], BTC-PERP[0], ETH[0.01283936], ETH-PERP[0], ETHW[0.00086253], FTT[25], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003379], LUNC-PERP[0], SOL-PERP[0], TRX[83028.000002], USD[0.01], USDT[36744.75025626] | | |
| 0034721 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZIL-PERP[0] | | |
| 0034731 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.1], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.01000000], BNBBULL[.02], BNB-PERP[0], BTC[0.10391932], BTC-CQ[0], BTC-PERP[0], BTC-MOVE-0131[0], BTC-MOVE-WK-0319[0], BTC-MOVE-0414[0], BTC-MOVE-0246[0], BTC-MOVE-0421[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0304[0], BTC-MOVE-0313[0], BTC-MOVE-202106290[0, BTC-MOVE-202110010[0, BTC-MOVE-0417[0], BTC-MOVE-202111140[0], BTC-MOVE-202111130[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-202111260[0, BTC-PERP[0], BTT-PERP[0], BULL[0], C98-PERP[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DOD-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT[.2], DOT-PERP[0], DYDX[300.867358], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.32561135], ETHBULL[0], ETH-PERP[0], ETHW[0.003], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.27732944], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRTBULL[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[470800], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01853237], LUNA2_LOCKED[4324221], LUNC[.05], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[10], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MKRBULL[0], MNGO-PERP[0], NEAR-PERP[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REEF-032[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00889028], SOL-PERP[0], SOS-PERP[37600000], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[10], STORJ-PERP[0], STX-PERP[0], SUSHIBEAR[944710], SXP-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[440.72], USDT[3634.82095286], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBEAR[428358], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-09300[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0034739 | | BCH[0], BNB[0.00629901], BTC[0], DOGE[0], FIDA[.06672518], FIDA_LOCKED[.15401477], FTT[25.39473624], SOL[0], USD[0.29], USDT[0] | | |
| 0034745 | | AUD[0.07], BTC[0], BTC-PERP[0], ETH[0], FTT[0.00105389], LOGAN2021[0], LTC[0.01584323], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009984], SOL[0.00092919], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 0034770 | | APE-PERP[0], CRV-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH [-0.00004067], ETHW[0.00325599], GALA-PERP[0], GAL-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[0.99942207], USD[0.00], USDT[0.00001221], USTC-PERP[0] | | |
| 0034787 | | BIT[10.997866], FTT[3.9992], SRM[20.64969244], SRM_LOCKED[.33197667], USD[0.00], USDT[0.00000003] | | |
| 0034824 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00276728], BNB-PERP[0], BSV-PERP[0], BTC[0.09122345], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COPE[.9710164], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00034328], ETH-PERP[0], ETHW[0.00034328], FIL-PERP[0], FLOW-PERP[0], FTT[27.087265], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[.0631324], LINK-PERP[0], LTC[.008254], LTC-PERP[0], LUNA2[5.55070780], LUNA2_LOCKED[12.95165154], LUNC[1208678.31], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[.494762], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.61552], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI[.449042], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[129.22], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[3703988], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 0034853 | | AAVE[0], BAND[0], BNB[0], BNT[0], BTC[0], COMP[.00000001], ETH[0], FXIN[0], LUNC[0], MATIC[0], NFT[5116369617726502942/The Hill by FTX #38556][1], RUNE[0], SNX[0], SOL[0], SRM[.00113892], SRM_LOCKED[65793206], SUSHI[0], SXP[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 0034881 | | NFT [313305740599715698/FTX AU - we are here! #5230][1], NFT [408485881625993384/FTX AU - we are here! #5232][1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 0035019 | | BNB[0.00998553], BTC[0.00008740], DOGE[0], ETH[0.00080789], FTM[0], FTT[0.04355892], HEDGE[0], LINK[0], LUNA2[0.02119320], LUNA2_LOCKED[0.04945080], NFT [515387910116778596/Big Bang #1][1], SOL[0.04814654], USD[308.70], USDT[0.00000001], USTC[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00535047 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM[100.00035], ATOM-PERP[0], BNB-PERP[0], BTC[0.85004936], BTC-PERP[.2], CAKE-PERP[0], CHZ[1000.005], DOT-PERP[0], ENJ[1000.005], ENJ-PERP[0], ETH-PERP[3], ETHW[8.00004], FIL-PERP[0], FTM[1000.005], FTM-PERP[0], FTT[150.00000127], FTT-PERP[0], GMT-PERP[400], GRT[1000.947855], GRT-PERP[0], HNT[50.00025], HNT-PERP[0], ICP-PERP[0], IMX[300.0015], LDO[200.001], LINK[100.00073], LINK-PERP[0], LUNA2[0.00003532], LUNA2[0.00008241], LUNC-PERP[0], MATIC-PERP[0], MKR[0.00005], MKR-PERP[0], NEAR[50.00025], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[17000], REN[1000.005], REN-PERP[0], RUNE[551.02805012], RUNE-PERP[0], SNX-PERP[0], SOL[100.0005], SOL-PERP[1.0], STX-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[ -9047.43], USDT[.0072119], USTC[.005], VET-PERP[0], WBTC[.00000025], XMR-PERP[0], XTZ-PERP[0] | | |
| 00535052 | | 1INCH[0], 1INCH-PERP[0], AAPL[2.00405607], AAVE[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0.00000001], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH[0], BNB[0], BTC[0.12789186], BTC-PERP[0], BULL[0], CEL[211.81566929], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL[1.00028187], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[201.16378737], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOOD[0], HUM-PERP[0], JPY[45275.79], KNC[203.40156600], KNC-PERP[0], KSHIB-PERP[0], LEO[0], LEO-PERP[0], LINK[50.70798620], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[100.11787706], MEDIA-PERP[0], MKR[0], MKR-PERP[0], NEAR[50.05939569], NEAR-PERP[0], NOK[51.41148729], OMG-2021123100], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM[0.00011101], SRM_LOCKED[0.0637502], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], TRX[0.00161900], TRYB[0], TRYB-PERP[0], TSLA[1.00261544], TSM[9.99991941], UNI[0], UNI-PERP[0], UNISWAP-2021123100], UNISWAP-PERP[0], USD[1594.86], USDT[0.48616112], WAVES-PERP[0], XAUT-20211231100], XAUT-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | AAPL[2.004013], NOK[2.34970894], TSLA[1.002535] |
| 00535064 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000973], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DGE-210210625[0], DOGE-PERP[0], DOT-20210625[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.08725.42], SRM_LOCKED[75.60578162], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000014], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00535099 | | LUNA2[0.00703487], LUNA2_LOCKED[0.01641469], TRX[.000002], USDT[5.32755435], USTC[.99582] | | |
| 00535103 | | AAVE-PERP[0], ATLAS-PERP[0], AVAX-PERP[17.1], BNB-PERP[0], BTC[0.03039749], DASH-PERP[0], DOGE[5], DOGE-PERP[2986], EGLD-PERP[0], ETH[0.13690889], ETHW[0.13690889], EUR[1619.89], LTC-PERP[9.13], LUNA2[2.54871245], LUNA2_LOCKED[5.94699572], LUNC[554087.5023357], LUNC-PERP[0], RAY[263], SOL-PERP[11.01], USD[ -613.31], XLM-PERP[0] | | |
| 00535128 | | 1INCH[0], 1INCH-PERP[-1], AAVE[14.12443176], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ASD[49.905], ASD-PERP[-50], AXS[0], BTC-PERP[0], CHZ[9998.157], DOGE[10], ETH[0.00093190], ETHW[0.00093190], FTT[710.94814345], FTT-PERP[0], LINK-PERP[-0.1], LTC[.0098635], LTC-PERP[0], MANA[7999.3284], MATIC[15.15620021], MATIC-PERP[-1], OXY[17556.59], RAY[.9658], RAY-PERP[-10], RUNE[9.69001226], RUNE-PERP[-0.1], SAND[9999.5215], SECO-PERP[0], SHIB[84744], SOL[768.90021566], SOL-PERP[-1], SRM[1129.15345759], SRM_LOCKED[262.26064849], SRM-PERP[0], SUSHI[102.39824317], SUSHI-PERP[0], SXP[1999.91785], SXP-PERP[-1], TRX-PERP[-1], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[3179.26], USDT[136.15878374], XRP[0.82900000], XRP-PERP[0] | | USD[2330.35] |
| 00535143 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[.029565], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00004804], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], GODS[.039], HUM-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004497], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.003334], TRX-PERP[0], TSLA-20211231[0], USD[0.01], USDT[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[.00025], YFI-PERP[0], ZEC-PERP[0] | | |
| 00535166 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[50.37956732], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.23671837], LUNA2_LOCKED[2.88567620], MATIC-PERP[0], RAY-PERP[0], SHIB[7798944.036], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[309.40789153], VET-PERP[0], ZEC-PERP[0] | | |
| 00535231 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00054781], FIL-PERP[0], FTT[5.00005], FTT-PERP[0], GALA-PERP[0], GARI[.00723], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3815090619388753/3The Hill by FTX #6629)[1], NFT (384496108795318016/FTX EU – we are here! #19600)[1], NFT (410578027964578551/FTX EU – we are here! #19316)[1], NFT (414968120355129247/FTX AU – we are here! #34014)[1], NFT (427746944507789331/FTX Crypto Cup 2022 Key #3172)[1], NFT (488112686782477352/FTX AU – we are here! #34194)[1], NFT (561642533781868292/FTX EU – we are here! #19515)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.162261], SRM_LOCKED[7.81107859], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00535260 | | FTM[.27976322], FTT[.04196819], SOL[0], THETABULL[23.99283925], TRX[.000003], UBXT_LOCKED[955.9185482], USD[0.00], USDT[0.00339144] | | |
| 00535281 | | DOGE-PERP[0], ETH[0], SOL[0.00000001], SRM[.00085796], SRM_LOCKED[.003466], USD[0.23], USDT[0] | | |
| 00535323 | | BTC[0], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], FTT[0.45818562], RAY[0], RUNE[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00085272], SRM_LOCKED[.03325608], USD[18.56], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00535327 | | ATLAS[9000], COPE[2.782425], FTT[540.0644311], OXY[102.938715], SHIB[5196906], SOL[3.33209139], SRM[261.13939996], SRM_LOCKED[243.29903046], TRX[.000004], USD[0.00], USDT[0] | | |
| 00535341 | | ADA-PERP[0], ALCX-PERP[0], AVAX[ -0.41465160], AVAX-PERP[0], BAND[.032917], COMP-PERP[0], DOGE[.67525], DOGEBULL[0.00682598], DOT-PERP[0], FTT-PERP[0], KIN[9903], LINK[.025], LINK-PERP[0], LUNC-PERP[0], RAY[.035255], RAY-PERP[0], RUNE-PERP[0], SHIB[93920], SOL[ -0.02549960], SOL-PERP[0], SPELL[104290.83632273], SRM[9.07982156], SRM_LOCKED[39.4473354], SRM-PERP[0], SXP[.0325], TRX[.000009], UNI-PERP[0], USD[139.03], USDT[ -0.92942725] | | |
| 00535363 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00605128], LUNA2_LOCKED[0.01411966], LUNC[1317.68], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00145055], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00535461 | | ETH[.000932], ETHW[.000932], LUNA2_LOCKED[1.99028508], TRX[.001437], USD[0.01], USDT[0] | | |
| 00535528 | | CAKE-PERP[0], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], RAY-PERP[0], STEP[.04401545], STEP-PERP[0], TRX[.000003], USD[1.20], USDT[0.00000001], USTC[.5] | | |
| 00535541 | | ATLAS[709.858], BAT[.9454], BCH[.17893], BF_POINT[200], BNB[1.039632], BTC[.06686694], BTC-PERP[0], CRO[510], DENT[2292.49], DFL[4159.168], DOGE[.4241], ETH[0.0948.19], ETH[.5617174], ETH-PERP[0], ETHW[.5617174], FTT[1.4], GALA[519.896], HNT[30.59388], LINK[2.9994], LTC[.9993], LUNA2[0.59816836], LUNA2_LOCKED[1.39572617], LUNC[130252.42], MATIC[.962], RSR[9.516], SHIB[5496440], SNX[6.4987], SNX-PERP[0], SOL[49.15725734], THETA-PERP[0], USD[0.26], USDT[4.99137665], XRP[.8792] | | |
| 00535550 | | FTT[100.779], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095447], TRX[.000001], USD[0.00], USDT[0.09090049], USTC-PERP[0] | | |
| 00535595 | | AVAX[0], BIT[0], BNB[0], BTC[0], ETH[0.00000001], EUR[0.00], FTT[0.00015642], LUNA2[0.00102835], LUNA2_LOCKED[0.02399948], PAXG[0.00023396], SOL[0], SRM[.01009782], SRM_LOCKED[.04206962], STETH[0], TRX[0], USD[4127.77], USDT[0.00000002], WBTC[0] | Yes | |
| 00535596 | | AAPL[.0000014], BTC[0], CRV[.00000001], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT[985.86084303], SOL[0], SOL-PERP[0], SRM[1.8722311], SRM_LOCKED[71.83313228], TSLA[1854.25417826], USD[93.69], USDT[0] | | TSLA[1000] |
| 00535602 | | BAO[0], BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT[520300], DENT-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], KIN[206995105.56706491], KSM-PERP[0], LUNA2[0.00244729], LUNA2_LOCKED[0.00571035], LUNC[532.90335937], MATIC-PERP[0], STEP[9.993], TRX[247.940304], USD[0.37], USDT[0], ZEC-PERP[0] | | |
| 00535645 | | BNB[0], BTC[0.00000001], BTC-PERP[.0743], DOGE[0], ETC-PERP[0], ETH[4.48709515], ETHBULL[0], ETH-PERP[3.422], ETHW[4.46426238], LUNA2[0.02064967], LUNA2_LOCKED[0.04818257], LUNC[4496.51003373], SAND[0.00000002], SHIB[0], SOL[0], USD[ -5668.13] | | |
| 00535671 | | IMX[.00445555], LUNA2[1.30658673], LUNA2_LOCKED[3.04870237], LUNC[284512.0114605], SOL[0.04000000], USD[0.07], USDT[0.05341424] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00535712 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASDBULL[1.1301836], ASD-PERP[0], ATLAS[269.951265], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.07000000], ETH-PERP[0], EUR[64.59], FIL-PERP[0], FTM-PERP[0], FTT[0.02290080], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.50516159], LUNA2.50516159], MATIC-PERP[0], MER[16.088208], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[0.09048882], SNX-PERP[0], SOL[.00652303], SOL-PERP[0], SRM[.9998157], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB[0], UMA-PERP[0], USD[3544.35], USDT[0], VET-BULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1632.603901], XRP-PERP[0], ZIL-PERP[0] | | |
| 00535716 | | AKRO[532.88314464], ALCX[.04398749], ATLAS[90.8769904], BAO[30], BTC[.00000001], CHZ[0.00093652], DENT[2044.36491703], DFL[45.86194174], DMG[0], EDEN[4.73389132], EMB[144.38541093], ETH[0], EUR[71.12], FTT[1.16087448], GALFAN[1.0921052], GOG[9.06356631], GRT[26.67810239], JET[25.28002095], KIN[253974.10448422], LUNA[20.00037222], LUNA2.00003607], LUNC[8.10604611], MATH[1.02192617], MATIC[115.07460722], MBS[43.85713237], MER[42.8635647], MTA[0], NFT [346333732801637840/Sticker #20][1], NFT [391244360969325064/Markers #19][1], OXY[.00016545], PSG[0], RSR[3], STEP[28.62593856], TLM[37.65620454], TRX[0], TRYB[.00983853], UBXT[394.42525048], USD[0.00], USDT[0.00000001], XRP[.0093779] | Yes | |
| 00535750 | | AAVE[0], AAVE-20210625[0], ADA-20210924[0], ALPHA-PERP[0], BADGER[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGEBEAR2021[0], ETH3-20210326[0], ETH-20210924[0], FIDA[.13890881], FIDA_LOCKED[3.1965796], FLOW-PERP[0], FTT[0], KNC-PERP[0], LEC[0], LEO-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUA[0], MKR[0], MKR-PERP[0], MOB[0], MTA-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG-20210326[0], ONT-PERP[0], RAY4-PERP[0], ROOK[0], RSR[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUN_OLD[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRU-20210326[0], TRX[0], UBXT[.00000001], USD[0.00], WAVES-20210326[0], WAVES-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00535764 | | 1INCH[.00128186], AKRO[2], BAO[2], BAT[1], DENT[1], DOGE[.01587726], GBP[0.00], KIN[4], LUNA2[0.00004454], LUNA2_LOCKED[0.00010394], LUNC[9.69994059], TRU[1], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 00535781 | | LUNA2[7.75761642], LUNA2_LOCKED[18.101105], LUNC[1689237.31], USD[0.00] | | |
| 00535808 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY[.28243466], SAND-PERP[0], SRM[.00144787], SRM_LOCKED[.00144925], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.59], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00535811 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BLT[184.55395], BTC-PERP[0], CEL0-PERP[0], CEL-PERP[0], DOGE[.7597274], ETH-PERP[0], ETH[0], ETH-PERP[0], FTT[150.000025], FTT-PERP[0], GALA[.077], GALA-PERP[0], GST-PERP[0], KNC[.02001], KNC-PERP[0], LINK-PERP[0], LUNA2[8.07726145], LUNA2_LOCKED[18.8469434], LUNC[26.02], LUNC-PERP[0], MATIC-PERP[0], MNGO[4.556262], MOB[.0018375], NFT (308067978981574542/FTX EU - we are here! #43326)[1], NFT (404103602688264683/FTX EU - we are here! #44490)[1], NFT (523978230145505537/FTX Crypto Cup 2022 Key #7338)[1], NFT (531072044415218987/FTX AU - we are here! #5873)[0], OXY[.8835585], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[8], SOL-PERP[0], TRX[.037429], UNI-PERP[0], USD[933.09], USDT[2002.00000002], XRP[4804.7752775], XRP-PERP[0] | | |
| 00535841 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.03870018], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[1048.46168238], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.12045911], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[42.69213030], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[20.00058382], LUNA2_LOCKED[0.00136224], LUNC[127.12826547], LUNC-PERP[0], MANA-PERP[0], MATIC[83.32837540], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[4899834.13], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[125.9918008], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.80], USDT[0], VET-PERP[0], XAUT[0], XAUT-20211231[0], XAUTBULL[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00535861 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[33.41038391], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DEFI-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-20210326[0], DOGE[.48225214], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00103545], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[ -2.61], USDT[11.64302841], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00535916 | | AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00004361], BTC-PERP[0], DAI[.03089015], EOS-PERP[0], ETH-PERP[0], EUR[46990.00], FLOW-PERP[0], FTT-PERP[0], LUNA2[0.11907489], LUNA2_LOCKED[0.27784143], LUNC[25928.81], LUNC-PERP[0], MATIC[2.2], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[.00734669], SOL-PERP[0], TRX[.000008], USD[1.99], USDT[0.18661.05], XRP[.90362], XRP-PERP[0] | | |
| 00535970 | | ADA-PERP[0], FTT[0.00570932], LUNA2[80.84229847], LUNA2_LOCKED[188.6320298], RON-PERP[0], USD[ -4.08], USDT[0.0633586], USTC[1829.4374737] | | |
| 00536011 | | 1INCH-PERP[0], ADA-PERP[0], AMZN[.085], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00591180], BTC-PERP[.0641], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-20210625[0], DOGE-PERP[0.88.000.000.000.000.000.0000.0000.0000], EOS-PERP[0], ETC-PERP[0], ETH-PERP[.302], FIL[0.00428184], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.14031626], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA[21.20117189], LUNA2_LOCKED[2.80273443], LUNC[261557.71], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TSLA-20211231[0], USD[ -1264.38], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | BTC[.005891] |
| 00536099 | | SRM[2.03854873], SRM_LOCKED[0.03292263], USD[0.40] | | |
| 00536107 | | CONV[18563.84584185], FIDA[.22772581], FIDA_LOCKED[8.92879925], FTT[154.59048905], LINA[10074.85830044], OXY[1767.34629952], POLIS[0], SOL[5.87514502], STEP[1180.30180893], USD[0.00], USDT[153.97873162] | | |
| 00536135 | | AXS-PERP[0], LUNA2[0.00672610], LUNA2_LOCKED[0.0169423], LUNC-PERP[0], NFT (323592306287340639/FTX EU - we are here! #145706)[1], NFT (411697973571483366/FTX EU - we are here! #145654)[1], NFT (452429432332371145/FTX EU - we are here! #145579)[1], NFT (452836674383341049/FTX AU - we are here! #55612)[1], USD[0.00], USDT[0], USTC[0.7395795], USTC-PERP[0], XRP[0] | | |
| 00536200 | | BTC[0], FTT[150], SRM[9.5370365], SRM_LOCKED[0.3029635], TRX[.000002], USD[0.00], USDT[0] | | |
| 00536318 | | DOGE[.04910756], EUR[0.00], GBP[0.00], LUNA2[0.87066155], LUNA2_LOCKED[1.95954815], USD[0.00], USDT[0], USTC[123.06190302] | Yes | |
| 00536339 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000008], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.00173661], LUNA2_LOCKED[0.00405210], LUNC-PERP[0], MANA-PERP[0], MATIC[8.3989304], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.25], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00536362 | | AAVE-PERP[0], ADA-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0.03519199], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[0.1652986], SRM_LOCKED[1.4460957], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[5.14], USDT[0.00055125], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210326[0], XTZ-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00536380 | | BCH[.00079], UBXT[22461.20239335], UBXT_LOCKED[114.05683877], USDT[811.67880821] | | |
| 00536444 | | APE[.098182], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0.00094708], FTT[.099802], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00037191], LUNA2_LOCKED[0.00086780], LUNC[80.98542], SOL[0], SOL-PERP[0], TRX[.000789], USD[0.16], USDT[431.46350664] | | |
| 00536494 | | ATLAS-PERP[0], AUDIO[191.9724], BTC-PERP[0], ENS[14.109876], ETH[.0015494], GODS[25.893], LOOKS[73.9962], LUNA2[0.47049246], LUNA2_LOCKED[1.09781574], USD[5.12], USDT[0] | | |
| 00536591 | | BTC[0.02694075], EOSBULL[176113, EUR[0.11], FTT[20.1], ICP-PERP[0], RAY[49.29089664], USD[1.09], USDT[8.51086382], XRP[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00536689 | | 1INCH[-PERP[0], AAVE-PERP[0], ADA-PERP[0], ADA-20210924[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMC-20210924[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN[1737.3394783], KIN-PERP[0], KSM-PERP[0], KSM-PERP[0], LEC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAMP[0], RAMP-PERP[0], RAY[0.124482140], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00006053], SOL-20210924[0], SOL-PERP[0], SRM[0.00980024], SRM_LOCKED[0.0029054], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB[0], TULIP-PERP[0], UNI-PERP[0], USD[1.52], USDT[0.00000001], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | RAY[.003202] |
| 00536694 | | AVAX-PERP[0], BIT[0], BNB[2.72365045], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRV[0], CRV-PERP[0], DOGE[10.17759535], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA[.19946155], FIDA_LOCKED[.46039405], FIL-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], IMX-PERP[-.3129], LTC[0], RUNE[0], SOL[0], STEP[0], TRX[.000001], TRX-PERP[0], USD[1136.93], USDT[357.08705502] | | |
| 00536751 | | ATOM[0.16206602], BADGER[.00475592], BNB[0], COPE[.66394], FTM[0.53370511], GBP[0.00], LOOKS[.31362707], LUNA2[0.00066865], LUNC[0.00215400], TRX[.000015], USD[0.00], USDT[0.00092345] | | |
| 00536848 | | BAO[454.16190009], BTC[.00003608], ETH[.00000001], FTT[0.06640055], LUNA2[0.04232013], LUNA2[0.09874698], LUNC[9215.29910630], TRX[.00000212], USD[0.00], USDT[0.06677951] | | |
| 00536852 | | ATLAS[0], AURY[0], BTC[0], CEL[0], CHZ[0], COIN[0], ENJ[0], ETH[0], FTT[0], GALA[0], GODS[0], IMX[0], MANA[0], MATIC[0], SAND[0], SHIB[94.14880501], SNX[0], SPELL[0], SRM_LOCKED[.17956977], USD[0.00], USDT[0.00000001] | | |
| 00536918 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AVAX[127.73638955], AVAX-PERP[145.4], BAND[1377.77195105], BAND-PERP[0], BNB[0.72458816], BNB-PERP[29], BTC[35.67923567], BTC-PERP[.4053], DEFIBULL[0], DOGEBULL[0], ETH[42.10107798], ETHBULL[0], ETH-PERP[0], ETHW[42.10107798], FTT[295.51316021], GRT[133666.52832], LINKBULL[0], LUNA2[2.68755114], LUNA2_LOCKED[80.27095266], LUNC[500732.70669770], MATIC-PERP[37.53], NEAR-PERP[0], SOL[710.53859238], SOL-PERP[0], SRM[2300.775034], SRM-PERP[1818], SUSHI[2461.2587592], SUSHIBULL[0], SUSHI-PERP[-1739.5], USD[-471620.36], USDT[-79512.10080363], USDT-PERP[0], USTC[354.92288276], USTC-PERP[0], WAVES[316.0001675], WAVES-PERP[2177] | | AVAX[27], BAND[1122.59424], BNB[.7] |
| 00536920 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], GME-20210326[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-20.00000003], LUNC2[.0082363], LUNC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], RAY-PERP[0], SHIB[.00000001], SOL[0], SOL-PERP[0], SRN-PERP[0], SUSHI[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00536933 | | BTC[0], ETH[.000137], ETHW[0.00013700], SRM[7.90224114], SRM_LOCKED[52.84617653], TRX[.000011], USD[0.00] | | |
| 00537029 | | ATLAS[9.867], CEL[.00815377], FTM[.01628681], LUNA2[0.00002566], LUNA2_LOCKED[0.00005988], LUNC[5.5889379], USD[0.01] | | |
| 00537104 | | LUNA2[0], LUNA2_LOCKED[10.92219627], NFT [3774110000362501174/FTX EU - we are here! #173887][1], NFT [499849394194084938/FTX EU - we are here! #173956][1], NFT [513292023991978133/FTX EU - we are here! #173413][1] | | |
| 00537133 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DENT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODGE-PERP[0], DOGE[.006335], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00000001], EXCH-20210326[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.69045376], SRM_LOCKED[159.08232124], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[9.70733608], VET-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00537202 | | ANC-PERP[0], BTC[0.07552106], CRV[48], DOGE[588], DOT[1.8], ETH[.0649922], ETHW[.0649922], EUR[0.00], FTM[453.61455391], FTT[0.08441519], LUNA2[0.56641110], LUNA2_LOCKED[1.32162590], LUNC[123337.21], MANA-PERP[0], REEF[880], SOL[.959808], SUSH[20.49035], USD[161.86], USDT[0], YFI[.0079974] | Yes | |
| 00537235 | | ADA-20211231[0], APE-PERP[0], APT-PERP[0], ATOM-20211231[0], ATOM-0624[0], ATOM-PERP[0], AVAX[0.16722119], BCH-PERP[0], BF_PERP[0], BNB[0.02667255], BNB-20211231[0], BNB-PERP[0], BTC[0.00034638], BTC-0325[0], BTC-0630[0], BTC-20211231[0], BTC-PERP[-0.00009999], BVOL[0], CHZ-20211231[0], CHZ-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FTM[0.02642559], FTT-PERP[-24.6], ICP-PERP[0], LUNA2-0.33988811], LUNA2_LOCKED[0.79307225], LUNC[2.32165945], LUNC-PERP[290000], MATIC[0.763971], MATIC-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-PERP[0], SUSHI-0325[0], SUSHI-1-4768710], SUSHI-PERP[0], TRX[0.00081545], TRX-PERP[0], USD[265.51], USDT[50.35630535], XLM-PERP[0] | | AVAX[.1672], BTC[.000034], FTM[8.025967], MATIC[10.763111], SUSHI[1.476508] |
| 00537237 | | AAVE[.00000001], AAVE-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00981211], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], FIDA[.53235384], FIDA_LOCKED[8.3551714], FTT[25.01938995], FTT-PERP[0], GBP[0.00], LUNC-PERP[0], MNGO[13508.933593], MSOL[.00773036], OMG-20211231[0], OMG-PERP[0], RUNE[0], SC-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL[54.03854327], SOL-PERP[0], SRM[659.41721106], SRM_LOCKED[3080.32221252], SUSHI-20210625[0], TONCOIN[.08142785], USD[5.32], USDT[0.00910551], XLM-PERP[0], XRP[0], ZRX-PERP[0] | | |
| 00537284 | | 1INCH[0], AKRO[5], ALPHA[.00000913], ANC[457.36987798], ATLAS[.01059355], AUDIO[.00000916], AURY[0.00010963], AVAX[16.04219681], AXS[0], BAO[55], BCH[0], CAD[0.00], CHZ[1], CRO[0.00130141], BNB[0], CAD[0.00], DENT[21], DFL[.36222527], ENS[0.00033597], ETH[0], FRONT[1], FTM[0], FTT[0], GALA[0.03734812], GENE[0.00008738], HNT[0.00010963], HOLY[.00001626], HUM[0], HXRO[1], KIN[46.54335840], LINA[0.00087129], LRC[0.00063950], LTC[0], LUNA2[.97142334], LUNA2_LOCKED[4.43696978], LUNC[429493.34284875], MANA[0], MATH[.00000914], MATIC[0.03167105], MCB[0.00185660], RSR[1], SAND[0.07202337], SHIB[302.89497261], SLP[0], SNX[0.00035068], SOL[0], SPELL[1.29519527], STARS[0.00714505], TRU[1.00348258], TRX[3], UBXT[5], USD[0.00], XRP[0.00446880] | | |
| 00537291 | | 1INCH[32.28218968], BNB[0], BTC[0.16613798], CEL[0.00000064], DOGE[823.71146436], ETH[0.72744378], ETHW[0.72704551], FTT[25.06944039], GST[.13000008], LINK[0], LUNA2[0.74123238], LUNA2_LOCKED[1.72954224], LUNC[93810.19114264], SAND[124], SHIB[57500000], SOL[18.96566617], SRM[33.90747416], SRM_LOCKED[77.96317] TRX[0.62653541], USD[-2.41], USDT[-896.63470618], XRP[0] | | 1INCH[32.28020241], BTC[.048459], DOGE[.698142], ETH[.72656], SOL[18.836887], TRX[.62286059], USDT[2.01358455] |
| 00537378 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ATOM-0930[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ[.295154], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], ETHW[.02197419], FIL-PERP[0], FTM-PERP[0], FTT[150.08682618], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB[390], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[3.1997765], LUNA2_LOCKED[5.21328120], LUNC[13326.23], LUNC-PERP[0], MANA[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN[.00000001], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.14572681], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SRM[.00000001], SRM_LOCKED[.54284012], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.85], USDT[0.00834986], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00537382 | | AVAX-PERP[0], GBP[0.51], LUNA2[2.43188843], LUNA2_LOCKED[5.67440635], LUNC[529548.8270736], LUNC-PERP[0], USD[-37.86], USDT[0.00233288] | | |
| 00537414 | | LUNA2[0], LUNA2_LOCKED[17.92704291], USD[1.56], USDT[0.00084365] | | |
| 00537429 | | ASDBULL[0], AVAX-PERP[0], BAO[0], AUDIO[304], BNBBULL[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE[.35667], DOGE-PERP[0], ETH[0.00346080], ETHW[0.00346080], FLOW-PERP[0], FTT[169.28009458], FTT-PERP[0], GMT-PERP[0], GRT[.105185], KIN-PERP[0], LUNA2[1.54244203], LUNA2_LOCKED[3.59903140], LUNA2-PERP[0], LUNC-PERP[0], OXY[978.5374225], SOL[580.06081890], SOL-PERP[0], SRM[1.06161918], SRM_LOCKED[426.29838082], SRN-PERP[0], TRX[0], TRX-PERP[0], USD[5.02], USDT[0.88269911], USDT-PERP[0] | | |
| 00537516 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[.00000004], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-WK-20210820[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COPE[-0.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00032830], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[0.16574900], SRM_LOCKED[23.35545093], SRM-PERP[0], SUSHI-PERP[0], TRX[.000023], USD[146.49], USDT[0.00000004], USDT-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00537524 | | 1INCH[0], AKRO[0], ALGO[0], ATLAS[11606.46405286], AVAX[0], BAO[3], BCO[0], CHR[0], CONV[0], CRO[0], DENT[0], DFL[0], DODO[0], DOGE[0], DOT[0], DYDX[0], EUR[109.62], GALA[0], GRT[4597.52667238], HT[0], HXRO[1], KIN[1], LDO[0], LINA[0], LINK[0], LTC[0], LUNA2[0.00009220], LUNA2_LOCKED[0.00021513], LUNC[1.17044396], MANA[0], MATIC[0], NEAR[0], RAY[0], REEF[0], SHIB[0], SLP[0], SLRS[0], SOL[0.00004880], SOS[0], SPELL[0], SXP[0], TRX[0], UBXT[1], UNI[0], USD[0.00], USDT[446.42516881] | Yes | |
| 00537621 | | BNB[.00972495], FTT[500.08324224], LUNA2[7.81607854], LUNA2_LOCKED[18.23751661], SRM[16.39547766], SRM_LOCKED[127.02533587], SWEAT[.8876], TRX[.000005], USD[90.20], USDT[0], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00537657 | | ALTBEAR[684.5], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.09853332], AVAX-PERP[0], BAT-PERP[0], BTC[6.23600530], BTC-PERP[0], CHZ-PERP[0], COMPBULL[.9135], CRO[4.95750000], CRO-PERP[0], CRV-PERP[0], DOGEBEAR2021[0.92366737], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH[150.32681205], ETH-PERP[0], EUR[0.94], FIL-PERP[0], FTM-PERP[0], FTT[4.09016500], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS[.65511], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], LUNC[0], MATIC[8.984], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00458092], SOL-PERP[0], SPELL-PERP[0], SRM[86.23957897], SRM_LOCKED[549.78969354], SRM-PERP[0], STEP[0.07523859], STG[.08915], SUSHI[.003795], SUSHI-PERP[0], SXP[.07155], THETA-PERP[0], USD[1.29], USDT[0.00092965], USTC-PERP[0], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00537698 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT[.9638], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00001114], BTC-2021092403, BTC-2021123103], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DAI[0.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-033103], ETH-124303], ETH-2021123103], ETH-PERP[0], ETHW[0.04181980], EUR[0.04181980], EUR[0.06], FIL-PERP[0], FTM-PERP[0], FTT[0.39801801], FTTPRE-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMX[.00447], GODS[.011975], HNT-PERP[0], IMX[.09213], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0.02624], RUNE-PERP[0], SAND[.6924], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01866684], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SWEAT[54.7218], THETA-PERP[0], TONCOIN-PERP[0], TRX[190329], TRX-PERP[0], UNI-PERP[0], USD[22962.63], USDT[1.37566910], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI[0.0008233], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USDT[1.33723] |
| 00537741 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[29500], DOT-PERP[22.5], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[15.62181593], KIN-PERP[0], LUNA2[0.74733573], LUNA2_LOCKED[1.74378338], LUNC[162733.93], LUNC-PERP[0], MANA-PERP[115], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[8310.86], VET-PERP[0], XRP-PERP[0] | | |
| 00537796 | | ABNB[.5], BCH[0.01295027], BEAR[949059.27888938], BNB[.01493527], BTC[0.00479678], BYND[4.00563714], CHF[319.39], COIN[.01353], DAI[12.69], DOGEHEDGE[78.86587333], ETH[.00028346], ETHW[0.00028346], EUR[10.00], FB[.02009478], FTT[0.00084531], GME[14468641], GMEPRE[0], LTCBEAR[126767.55399819], LUNA2[11.36193219], LUNA2_LOCKED[26.51117511], LUNC[1963373.03], MATIC[20], MATICHEDGE[936.23157194], MRNA[.36472696], NFLX[1.00258721], PAXG[.33448808], PFE[.14492599], PYPL[1.27676202], SGD[20.00], SPY[.40982773], SQ[.51808688], TSLA[.03373686], USD[59.12], USDT[29.39788875], UST[332], XAUT[.00229], XRP[6.41834] | | |
| 00537843 | | AVAX-PERP[0], BCH-PERP[0], DOGE-PERP[0], KSM-PERP[0], LUNA2[0.00009018], LUNA2_LOCKED[0.00021042], LUNC[19.6370683], NEO-PERP[0], ONT-PERP[0], TRX[.000002], USD[0.00], USDT[0.00033939], VET-PERP[0] | | |
| 00537878 | | AVAX[0.03743777], BTC[0], BTC-2021123103], BTC-PERP[0], CRV[.90226424], CVX[.0999966], DAI[0.06543102], DOGE[0.23972909], ETH[0], ETH-PERP[0], FTM[0.91585715], FTT[157.68954], FXS[.00354408], LUNA2[20.11739624], LUNA2_LOCKED[46.94059123], MATIC[0], NEAR[.08776901], USD[43.66], USDT[18.31153750], USTC[2847.71467106], WBTC[0], XRP[0.35885162] | | USDT[17.080504] |
| 00537930 | | AMPL[0], FIDA[1.05995538], FIDA_LOCKED[2.93408089], RAY[58.31325633], SRM[261.10618106], SRM_LOCKED[0], USD[0.00], USDT[0] | | |
| 00537935 | | BTC[0.00036451], ETH[0], EUR[0.30], FTT[1.11521759], GRT[299.9211196], HNT[.09366008], MKR[0], MOB[0], RAY[.00799185], RUNE[5.39769625], SOL[0], SRM[20.03436853], SRM_LOCKED[.02531071], TRX[.000122], USD[0.00582430], WRX[14.9972355] | | USD[0.96] |
| 00537937 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00012061], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.00025866], LUNA2_LOCKED[0.00060355], LUNC[56.3252918], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.80], USDT[3.31498296], XRP-PERP[0] | | |
| 00537947 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004204], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00000001], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00537984 | | BNB[0.00546271], BNB-20210326[0], BTC[0], CLV[1.0822], ETH[0], ETH-2021123103], ETHW[13.39393035], FTT[148.82038748], FTT-PERP[0], GALA[8.61827513], MATIC[0], MATIC-PERP[0], NFT (30681115756020793303/FTX EU - we are here! #42313)[1], NFT (36694959450593870307/FTX EU - we are here! #42049)[1], NFT (41185933645948293/FTX EU - we are here! #42182)[1], NFT (49241558177578236/FTX EU - we are here! #54419)[1], RAY-PERP[0], SOL[0.01], SOL-PERP[0], SRM[20.48070741], SRM_LOCKED[28.87687154], SRM-PERP[0], USD[0.000001], USD[3.14], USDT[0] | Yes | |
| 00538034 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.29781402], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[2.08714420], EXCH-PERP[0], FTT[0.00848803], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG[0], PUNDIX-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SRM[.0019619], SRM_LOCKED[0.1868878], STORJ-PERP[0], THETA-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[3857.73], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00538039 | | CITY[.48782], GALFAN[.6], LUNA2[0.00019501], LUNA2_LOCKED[0.00045502], LUNC[.007698], LUNC-PERP[0], NFT (324151128481142082/FTX AU - we are here! #36142)[1], NFT (416941008297750323/FTX AU - we are here! #36215)[1], RAY[.453789], TRX[.000093], USD[0.00], USDT[0], USTC[.0276], USTC-PERP[0], XRP[.408308] | | |
| 00538092 | | ADABULL[0.00000666], ALCX[.00050475], ALGO-PERP[0], APE-PERP[0], ATOM[221.45576], ATOMBULL[.698075], ATOM-PERP[0], AVAX-PERP[0], BNB[.00316436], BTC[0.00515768], BTC-PERP[0], CRV[0.13204352], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBULL[.0], DOGE-PERP[0], DOT[.02434], DOT-PERP[0], ENJ[.0384], ETH[0], ETHBULL[0.0006015], ETH-PERP[0], EUR[0.32], FIL-PERP[0], FTM[0.93942607], FTM-PERP[0], FTT[0.06807948], FTT-PERP[0], HNT[.02864], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[.004423], LUNC-PERP[0], MATICBULL[0.02885731], MATIC-PERP[0], NEAR-PERP[0], OMG[.1323], OXY[.06144], RAY[0], RAY-PERP[0], RUNE[.08986], RUNE-PERP[0], SHIB-PERP[0], SNX[.04054675], SNX-PERP[0], SOL-PERP[0], SPELL[23.455], SRM[35.57930701], SRM_LOCKED[132.32225874], SUSHI[0.32417750], SUSHI-PERP[0], THETA-PERP[0], TRX[.000788], TRX-PERP[0], USD[0.00], USDT[13.88276216], XRP[.66785], XTZ-PERP[0], YFI[.016005945], YFI-PERP[0] | | |
| 00538129 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0001466], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00024631], LUNA2_LOCKED[0.00574750], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OMG-2021123103], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[99928], SHIB-PERP[0], SNX-PERP[0], SOL[.0000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.10], USDT[0.0000002], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00538136 | | 1INCH[1240.44937116], ALICE[47.3], ALPHA[869.26586765], AVAX[84.46337765], BNB[0.00099951], BTC[0.90203841], DOT[41.47672542], ENS[21.2901889], ETH[0], ETHW[12.11749312], FB[3.65001825], FTM[5855.52636592], FTT[234.94276628], GOOGL[6.33705388], LINK[0.03454547], LUNA2[0.03636159], LUNA2_LOCKED[0.08484372], LUNC[7917.81379651], MATIC[15241.15121126], NVDA[.0000445], RAY[1327.42547171], SOL[8.13956583], STEP[7303.10364395], SUSHI[0], TOMO[.00449751], TONCOIN[296.4], TRX[0.21649410], TSLA[2.7100105], TSM[1.33004042], USD[65602.49], USDT[4.49313813], XRP[2028.39876840] | | 1INCH[1240.402707], AVAX[84.457206], DOT[41.466915], FTM[5851.258399], LINK[.034536], SOL[8.131446], USD[43.72], USDT[4.492465], XRP[2028.374427] |
| 00538154 | | AUD[3.32], BTC[0], BTC-PERP[0], ETH[0], ETHW[0.00007373], FTT[0], LUNA2[2.29598239], LUNA2_LOCKED[5.35729225], LUNC[499955], NEAR-PERP[0], SOL[0], SRM[20.35306292], SRM_LOCKED[120.06277668], USD[0.00], USDT[0] | | |
| 00538176 | | 1INCH[193.48479731], ADA-PERP[0], ASD-PERP[0], ATOM[19.71805820], ATOM-PERP[0], AVAX[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BF_POINT[100], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DAI[.00886], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0.01.27874747], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.80572486], FIDA-PERP[0], FTM-PERP[0], FTT[1.0651998], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00176009], LUNA2_LOCKED[0.00410689], LUNC[330.26538844], LUNC-PERP[0], MANA[1153.976041], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[31], TULIP-PERP[0], USD[12277.18], USDT[0.00548250] | | |
| 00538178 | | ADABULL[0], BNB[0], BNBBULL[0], BTC[0], DOGE[11152.35871413], FTM[0], FTT[150.08825917], MANA[106.001915], MATIC[230.55075708], SOL[0], SRM[13.06023653], SRM_LOCKED[43.46991643], TRX[2770.01385000], UNI[0], USD[161.45], USDT[0] | | DOGE[11152.269495], MATIC[230.548912], USD[6155.50] |
| 00538261 | | BNB[0], BTTPRE-PERP[0], DOGE[0], ETH[.00000001], KIN[282000.56280487], LTC[0], SOL[.30259334], SRM[10.67682694], SRM_LOCKED[28360844], TRX[0], USD[0.00], XRP[1.75] | | |
| 00538274 | | 1INCH-PERP[0], AAPL[0.00090510], AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], AMPL-PERP[0], AMZN[0.01725178], AMZNPRE[0], AR-PERP[0], ATLAS[34732.18], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[232.19498434], CHR-PERP[0], CHZ-PERP[0], COIN[.00915011], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FB[0.00697392], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.40535820], FTT-PERP[0], GALA-PERP[0], GOOGL[0.00081818], GOOGLPRE[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX[.003546], NFLXPRE[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM24.50205577], SRM_LOCKED[98.8338019], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN[836.241084], TONCOIN-PERP[0], TRX[.35862], TRX-PERP[0], TSLA[.00952049], TSLAPRE[0], UNI-PERP[0], USD[0.01], USDT[1280.84999999], VET-PERP[0], XLM-PERP[0], XRP[.24069], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00538288 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], HT[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[190.386826], LUNA2_LOCKED[444.2359273], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.38494766], SRM_LOCKED[19.64975065], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.52], USDT[0.00000002], USDT-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00538414 | | BNB[0], BTC[0], CRO[0], DAWN[0], DENT[0], DOGE[0], ETH[0], FTM[0.0948796], GALA[0], KIN[0], LUNA2[1.50916134], LUNA2_LOCKED[3.52137646], MATIC[0], RAY[0], SAND[0], SHIB[1.09e+07], SOL[0], SRM[0], STEP[0], USD[60.56] | | |
| 00538432 | | 1INCH-20210625[0], AAVE-PERP[0], ALICE-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-20211231[0], COMP-20210625[0], CVX-PERP[0], DFL[0.00000001], DOGE-20210625[0], DYDX-PERP[0], ENJ-PERP[0], EN-PERP[0], ETH-20210625[0], FTT[0.04344851], FTT-PERP[-1000], HNT-PERP[0], MATIC-PERP[0], MNGO-PERP[0], REEF-20210625[0], SOL[0], SOL-20210625[0], SOL-20211219[0], SPELL-PERP[0], SRM[13027484], SRM_LOCKED[73.53176621], SUSHI-20210625[0], TONCOIN-PERP[0], TRU-PERP[0], UNI[0], UNI-20210625[0], USD[6484.57], USDT-PERP[0], USTC-PERP[0] | | |
| 00538438 | | LUNA2[0.00448101], LUNA2_LOCKED[0.01045569], LUNC[975.749746], TRX[.000002], USD[0.00], USDT[0] | | |
| 00538451 | | BTC[0.00004994], ETH[.0006252], FT7[.0023477], SOL[.09211457], SRM[20.88250878], SRM_LOCKED[77.25008906], USD[0.00] | | |
| 00538573 | | ASD[0], AUDIO[0], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], FTM[0], FTT[0.00000002], RAY[0], SOL[0], UBXT_LOCKED[201.40554356], USD[0.00], ZECBEAR[0] | | |
| 00538611 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211123[0], AVAX-PERP[0], BAO[8.28], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210624[0], BTC-20211231[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], ENSQ[15.91037815], ETH[0], ETH-0325[0], ETH-20210326[0], ETH-20210524[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM[2.9971988], FTM-PERP[0], FTT[321.24741744], FTT-PERP[0], ICP-PERP[0], KNC-20210326[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY[29.74511959], RAY-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[6.1660757], SRM_LOCKED[2.50339244], SRM-PERP[0], STEP[28665.8378485], STEP-PERP[0], UNI-20210326[0], USD[-20.00], USDT[0.00000001], VETBULL[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00538643 | | AAPL[.23036181], AKRO[2], ARKK[.26292592], BAO[0], CAD[0.00], CEL[0], DENT[1], ETH[0], HNT[5.17809188], KIN[1], LUNA2[0.58812758], LUNA2_LOCKED[1.32744148], MATIC[3.3235827], RSR[11], TRX[161.52905049], UBXT[0], USD[0.21], USDT[0], USTC[83.19222841] | Yes | |
| 00538676 | | BTC[0.04705977], CAD[0.00], ETH[0], FIDA[.13099724], FIDA_LOCKED[30145406], FTT[0], RAY[0], SOL[63.25577767], USD[0.00], USDT[0] | | |
| 00538737 | | BTC[0], ETH[0], ETHW[0.00030504], FTT[25.04166345], LUNA2[0], LUNA2_LOCKED[14.64220918], MANA[0.00000350], MATIC[0.06644259], PAXG[0], TRX[.000196], USD[378.04], USDT[0.00128135], XAUTBULL[0.00000006] | | |
| 00538768 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[-.5], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.01230001], ETH-PERP[0], ETHW[0.01230000], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04908815], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00451863], SOL-PERP[0], SPELL-PERP[0], SRM[4.80861326], SRM_LOCKED[30.34182036], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[192.81], USDT[0.00461242], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00538806 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[22.96210067], LUNA2_LOCKED[53.57838727], LUNC[5000059.9848], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], ORBS-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.000199], TRYB-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00538815 | | ETH[0.00068973], ETHBULL[0.00005065], ETHW[0.00068973], SOL[.009351], SRM[4.38775309], SRM_LOCKED[22.61224691], USD[0.08], USDT[245.25886691] | | |
| 00538816 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO[8.67112591], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.23287511], LOOKS-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], SUSHI-PERP[0], TRX[.000006], USD[14.99], USDT[0.00939800] | | |
| 00538848 | | ETH[0], LUNA2[0.00419233], LUNA2_LOCKED[0.00978211], MOB[0.49990000], USD[0.00], USTC[0] | | |
| 00538874 | | BNB[0], BTC[0], BTC-PERP[0], DAI[0.07875628], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[150.09534049], FTT-PERP[0], LINK[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002814], MATIC-PERP[0], SOL[.005], SOL-PERP[0], TRX[.000028], UNI-20210625[0], USD[882980.63], USDT[2.32421488], USDT-PERP[0], WBTC[0] | | USD[1000000.00] |
| 00538875 | | ATLAS[10250.05125], BAX[00000001], BOBA[450.602253], CEL[99.98195], DOGE[9142.04571], DOGEBULL[0.00000048], ETH[.0000005], ETHW[.0000005], FTT[190.82731656], MNGO[5000.025], MOB[71.9958225], OXY[515.6812337], RAY[97.28743911], ROOK[2.999487], SOL[204.23358709], SPELL[45000.225], SRM[134.13116425], SRM_LOCKED[18.17790983], TRX[.000002], USD[1407.97], USDT[0] | | |
| 00538885 | | SRM[.66708199], SRM_LOCKED[.50008577], USD[0.00], USDT[0] | | |
| 00538886 | | BTC-20210625[0], BTC-PERP[0], FIDA[.642601], LTC[-0.00474425], MAPS[.8603], OXY[.508491], RAY[.297256], SOL[.0062], SRM[.00556159], SRM_LOCKED[02115072], USD[1.02], USDT[3.5818664] | | |
| 00538906 | | CEL[0], DOGE[0], ETH[0], LUNA2[6.68865767], LUNA2_LOCKED[15.6068679], LUNC[1456469.29], USD[0.00], USDT[4.87604866] | | |
| 00538955 | | ADA[4001.60064025], BTC[0.08179310], ETH[1.87532499], ETHW[1.87532499], USD[25.44], USDT[3000] | | |
| 00538961 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.02244757], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.0355484], FIDA_LOCKED[8.14240559], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.13244027], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], KBT1-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.1414574], SRM_LOCKED[79.90552298], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1994.55], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00539012 | | 1INCH[19.49655084], AKRO[526.48441711], ALEPH[105.45005733], ALGO[45.98092363], APE[1.86171019], AUD[15.92], AUDIO[34.87488807], AVAX[1.07331334], AXS[1.79485935], BAO[22779.1770877], BAT[7.4297492], BNB[.393801], BRZ[13.70703925], BTT[11764948.78299473], CBB[8.68304566], CELR[20.38381469], CHZ[115.68171187], CLV[38.72224368], CONV[1744.02876681], COPE[38.28830652], CRO[222.66576668], CUSD[153.7879191], CVC[43.93664828], DAI[2.5251428], DENT[11989.07708837], DFL[529.21175743], DMG[256.88886153], DOGE[1675.09379912], DOT[1.3830667], EDEN[46.24710339], EMB[256.22053293], ENJ[17.24869757], ENS[2.15450477], ETH[.01311058], ETHW[.0129463], FIDA[34.07178951], FTM[94.01589355], FTT[13.96383775], GAL[96653361], GALA[1001.46718938], GMT[2.08581134], GRT[97.83141562], HNT[.00034901], JET[20.87979327], JST[247.48636348], KIN[680907.38676376], LINA[1713.01503632], LINK[3.33584098], LOOKS[21.11288511], LRC[26.65916838], LUA[165.35970963], LUNA2[0.00305924], LUNA2_LOCKED[0.00713823], LUNC[866.15634802], MATIC[40.42281222], MBS[.15862491], MNGO[12.79770781], MOB[10.69376384], MTA[36.19282171], NEAR[1.49919781], ORBS[131.81729245], OXY[28.64378244], PEOPLE[363.7545439], QI[177.0201996], RAMP[163.8212127], RAY[10.16736336], REEF[1648.26540115], REN[87.6227756], RSR[424.85793066], SAND[41.12740474], SHIB[7436225.84809461], SKL[48.58459603], SLP[391.72458878], SOL[1.33348104], SPELL[2493.9321346], SRM[1379.26140497], STORJ[10.88697028], SUN[1263.97667622], SUSHI[5.44670595], SXP[25.68596056], TLM[25.5834432], TRU[170.1671691], TRX[258.95102778], TRYB[105.80673194], UBXT[367.70846833], UNI[2.55203813], USD[0.00], WRX[24.62455781], XRP[229.49923946] | Yes | |
| 00539017 | | OXY[.6717557], OXY_LOCKED[586149.90458035], USD[1966.89], USDT[104.00000001] | | |
| 00539036 | | AKRO[0], BTC[0], BTT[409870.15932005], DOGE[0], ETH[0], FTT[216.86688964], GST[.08278], LUNA2[0], LUNA2_LOCKED[0.28776644], TRX[.932349], USD[0.49], USDT[0] | | |
| 00539047 | | ADABULL[.9148], ALGOBULL[5051998.4], ATOMBULL[240338.054], DOGEBEAR2021[.0003384], DOGEBULL[128.99640000], EOSBULL[140887.97266], ETCBEAR[38.1], ETCBULL[1264.50910000], ETHBULL[2.0298], FTT[0], GRTBULL[241093.782167], LTCBULL[2099.58], LUNA2[0], LUNA2_LOCKED[2.87102723], LUNC-PERP[0], MATICBULL[23799.44], SOL[.019996], SOL-PERP[0], SUSHIBULL[6865374], SXPBULL[14591.047473], THETABULL[5.419576], TOMOBULL[2999400], TRX[28.145441], USD[0.05], USDT[0.09243422], VETBULL[16100.9144], XRPBULL[50385.943152] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00539055 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-2-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0], LOCKED[4.11583261], LUNA2-PERP[0], LUNC[384099.09299466], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-2021062[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[853.74], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[621], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00539121 | | LUNA2[0.00036561], LUNA2_LOCKED[0.00085310], LUNC[79.614074], TRX[0.000002], USD[2.83], USDT[1.839808] | | |
| 00539131 | | ATLAS[9.54514], AUDIO[9.3097965], BTC[0.00008417], CHZ[9.367851], CRO[1489.73932], DOGE[14925.95605945], EDEN[0.634573], ENJ[7.777342], ETH[0.41741864], ETHW[0.00041656], FTT[325.9709115], LINK[7.2951455], MANA[.959302], MAPS[.9642458], POLIS[.091355], SAND[.993331], SHIB[98267.2], SLRS[.94585], SOL[104.5841858], SRM[314.23312012], SRM_LOCKED[1.27564368], STORJ[.0869356], SUSHI[100.4728875], SXP[0.01995195], UNI[1.99202], USD[1.25], USDT[0.00367093], WRX[.98157] | | |
| 00539133 | | AVAX[11], BNB[0.50917487], BNB-PERP[0], BOBA[650.0469646], BTC[0.01183149], ETH[0.47788392], ETHW[0], FTM[542.7557103], FTT[26.00542803], GENE[0.00000001], MATIC[10], SNX[0], SOL[31.86167696], SRM[.00003384], SRM_LOCKED[.16612866], TRX[343], USD[11589.77], USDT[0] | | BTC[.011682], ETH[.477361], SOL[20] |
| 00539135 | | AAVE[2.39], APE[28], AVAX[9.4], BAND[84.8], BAO[2], BNB[2.08958105], BNT[0.06097447], BTC[0.11854304], CRO[8.4196275], CRV[23.9367851], DENT[78.487755], DODO[310.7], ETH[0.77069940], ETHW[0.77069940], EUR[0.14], FTM[95], FTT[13.215877], HNT[57.1], LTC[10.04], LUNA2[9.18254767], LUNA2_LOCKED[12.42594459], LUNC[1999519.09], MATIC[.291992], RAY[144.77867468], RSR[16520], RUNE[13.2], SHIB[9400000], SOL[2.97], SRM[.936825], USD[346.37], USDT[199.65772460], XRP[312.2239225] | | |
| 00539179 | | APE-PERP[0], FTM-PERP[0], LUNA2_LOCKED[26.37505183], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RAY-PERP[0], USD[0], USDT[0.00437990] | | |
| 00539230 | | BOBA[.089], BTC[.00009446], CONV[.689], CQT[20000], LUNA2[8.14314937], LUNA2_LOCKED[19.39968186], LUNC[1810423.529726], MOB[.04095], OXY[.6251], SXP[.01924], USD[0.39], USD[0.05649429] | | |
| 00539235 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], AUD[0.00], BTC[0], BTC-PERP[0], BULL[0], DENT-PERP[0], DOGE[.00000001], DOGE-PERP[0], EOS-PERP[0], ETH[0.03520054], FTT-PERP[0], LUNA2[0.06168859], LUNA2_LOCKED[0.14396339], LUNC[13435], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-3.17], USDT[5.69552322], XRP-PERP[0] | | |
| 00539245 | | APT-PERP[0], AUDIO[.99905], CREAM[.0096637], FTT[0.04588483], FTT-PERP[0], LUNA2[0.26816463], LUNA2_LOCKED[0.62571747], MNGO[59.9886], SOL[0.00956696], TOMO[.099126], USD[-7.10], USDT[8.24663886], USTC[37.96] | | |
| 00539255 | | AUD[0.00], CRO[1323.67807249], ETHW[.22566723], FTT[7.5], MATIC[129.909], NFT (2900578499166441189/Solana Invisible Rock #1 #1)[1], RAY[34.88373849], RAY-PERP[0], SRM[10.2937085], SRM_LOCKED[23695422], SUSHI[9.49335], USD[0.63], USDT[1.06665558] | | |
| 00539289 | | ADA-PERP[0], ALPHA-PERP[0], ALTS[0], BNB[0], BNB-PERP[0], BTC[0.22070374], BTC-PERP[0], CRO[0], DOGE[3226.96384256], DOGE-PERP[0], ENJ[0], ETH[1.72835651], ETH-PERP[0], ETHW[1.14162397], FTM[161.87405051], FTT[1.50981091], GALA[8160], GRT[0], GRT-PERP[0], HT-PERP[0], IMX[168], LUNA2[1.02052845], LUNA2_LOCKED[2.38123306], LUNC[222222.22], MATIC[21.53987430], NFT (3375639731629611853/FTX AU - we are here! #148689)[1], NFT (3773287085864628101/FTX AU - we are here! #26827)[1], NFT (4000356300428584259/FTX EU - we are here! #278175)[1], NFT (4672375443068272151/Singapore Ticket Stub #1381)[1], NFT (4870255964734700330/FTX EU - we are here! #148569)[1], NFT (4887905589140844876/Netherlands Ticket Stub #1474)[1], NFT (5153135872263044414/FTX AU - we are here! #26858)[1], NFT (5381138881543088845/The Hill by FTX #6939)[1], POLIS[16.6], RAY[.33950079], SOL[0.00000001], SRM[0.04271977], SRM_LOCKED[2.21188633], STEP[0.00000001], TRX[0], UNI-PERP[0], USD[2.09], USDT[0.00000001], YFI[0] | | |
| 00539302 | | 1INCH-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0103[0], BTC-MOVE-0114[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0131[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0221[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0107[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[4.71], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[32.80708432], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00552548], LUNA2_LOCKED[0.01289280], LUNC[1203.18701723], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK[0], ROOK-PERP[0], SLP-PERP[0], SNX[0], SOL[6.97908294], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00000001], XTZ-PERP[0], YFI-PERP[0] | | |
| 00539327 | | ATLAS-PERP[0], BNB[0], BNB-PERP[0], CHR-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00075679], FTT[0.06264491], GALA-PERP[0], HT[0.07165329], LUNA2[0.98894765], LUNA2_LOCKED[2.30754452], MANA-PERP[0], MATIC[0], RAY[356.50682908], SAND-PERP[0], SOL[84.99089601], SOL-PERP[0], USD[473.33] | | |
| 00539380 | | 1INCH[0], ADA-2021032[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2021[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], QTUM-PERP[0], RAY[0.00000001], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00271791], SRM_LOCKED[.0227677], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[559.90804], USD[787.19], USD[0.00000001], XMR-PERP[0], XRP[100], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00539381 | | AUDIO[0.0029651], AVAX[0], BITW[0.04603016], BNB[1.44601872], BTC[0.01510989], COMP[0], DENT[13419.42575436], DOGE-PERP[0], ENJ[0], ETH[0.33729860], ETHW[0], FTM[79.0443536], FTT[0.00252116], JOE[25.9718418], LINK[0], LTC[1.10847488], LUNA2[0.02591865], LUNA2_LOCKED[0.06047687], MANA[0], USD[257.75], USDT[0.00000002], XRP[2099.54656929], ZAR[0.00] | Yes | |
| 00539419 | | ALTBEAR[7124.4], BEAR[320.4], BNBBULL[0.00000634], BTC-PERP[0], BULL[0], DOGEBEAR2021[.003648], DOGEBULL[0.05290523], DOGE-PERP[0], ETH[0.04798307], GRTBULL[3645.37058], LINKBULL[9.2278], LUNA2[0.55808762], LUNA2_LOCKED[1.30220445], LUNC[.00406], USD[79.20], USDT[5], USTC[78_XRPBULL[29.802] | | |
| 00539421 | | BOBA-PERP[0], BTC[0.00004692], BTC-PERP[0], CEL-PERP[0], ETH[0.00016012], ETH-PERP[0.0018667], FLOW-PERP[0], FTT[0.00352550], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNA2[0.00256155], LUNA2_LOCKED[0.00597695], LUNC[0.0825176], MEDIA-PERP[0], MOB[.00000001], NFT (3644661946245745317/The Hill by FTX #6839)[1], NFT (4039481625388809359/FTX AU - we are here! #45526)[1], NFT (5564242246011490647/FTX Crypto Cup 2022 Key #3611)[1], NFT (5589219497246882065/FTX AU - we are here! #45544)[1], POLIS-PERP[0], RAY-PERP[0], SLRS[2], SOL[0], SOL-PERP[0], SRM[0.06965956], USD[-0.62], USDT[1.25439171], XPLA[9.78844], XRP[0.55021725] | | |
| 00539451 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[.00200706], LUNA2[0.00662034], LUNA2_LOCKED[0.01544746], LUNC[1441.59325494], MATIC-PERP[0], MTL-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001235], ZIL-PERP[0] | | |
| 00539488 | | ALGO-PERP[0], ATOM-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], DOGE[0], DOGE-PERP[0], DYDX[0.00000002], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0.00000002], FTM-PERP[0], FTT-PERP[0], LINC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[15.66684929], SRM_LOCKED[105.01322191], SUSHI[0], SUSHI-PERP[0], USD[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 00539496 | | ALGOBULL[993.7], ATOMBULL[2.00811], AURY[10], BALBULL[1.00056], BCHBULL[30000.97231], BLT[.601675], BTC-PERP[0], BULL[2.07769356], CQT[310], DOGEBEAR[97480], DOT-PERP[0], EOSBULL[20513.96434], ETCBEAR[9870.4], ETCBULL[2858.86898784], ETHBULL[4.29927799], FTM-PERP[0], HNT[1081.96616], HTBULL[0.00009925], LTCBULL[5000.7364467], LUNA2[0.00578847], LUNA2_LOCKED[0.01350644], LUNC[1260.4530776], MATH[.09928], MATICBULL[17.58959638], MOB[10.16], SUSHIBULL[.98047], TOMOBULL[9.8362], TRX[.00252], TRXBULL[1614.0560828], USD[0.03], USD[0], WRX[.921125], XLMBULL[4.99685], XRPBULL[82000.242761], ZECBULL[582679.07425382] | | |
| 00539546 | | AAVE[0], AAVE-2021062[0], ADA-PERP[0], AVAX[0], BTC[0], BTC-0325[0], BTC-2021062[0], BTC-PERP[0], COMP-2021062[0], ETH[0.29112831[0], ETH-PERP[0], FTT[0.09478840], LUNA2[0.00352491], LUNA2_LOCKED[0.00822480], SGD[1.34], SOL-PERP[0], SUSHI[0], SUSHI-2021062[0], SXP[0.00000001], SXP-2021062[0], TRX[.001554], USD[74.46], USD[186.29785400], USTC[498969] | | |
| 00539576 | | DAI[0], ETH[0], EUR[0.00], FTT[0.3896], RAY[1385.12781761], RUNE[0], SOL[114.05431419], SRM[0.24426279], SRM_LOCKED[1.39709255], USD[2.17], USD[2.07585018] | | |
| 00539577 | | FTT[.00000001], RAY[0], SOL[0], SRM_LOCKED[.01112136], TRX[.000003], USD[0.00], USDT[0] | | |
| 00539581 | | 1INCH[0.00297762], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALICE[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00001764], BTC[0], BTC-PERP[0], CHR[0], CREAM[0], DOGE-PERP[0], DOT-PERP[0], ETHW[0.00000259], FTT[0.00213656], FTT-PERP[0], GRT[0], INTER[0], LINK[0], LTC[0.00089019], LTC-PERP[0], MANA[0.0129124], MANA-PERP[0], MATIC-PERP[0], MNGO[0], MTA[0.00512326], PRISM[0.27753006], RAY[1.09136588], SAND[0.00331569], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00816397], SOL-PERP[0], SRM[4.65183463], SRM_LOCKED[.09254281], SRM-PERP[0], SUSHI[0.00015811], SXP[0], TONCOIN[0.00264766], USD[0.00], USDT[0] | | |
| 00539600 | | 1INCH-2021032[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-2021032[0], ADA-2021123[0], ADA-PERP[0], ALGO-2021062[0], ATLAS[0000], ATOM-2021062[0], AVAX-PERP[0], AVAX-PERP[0], BNB[13.73235139], BNB-2021062[0], BTC[0], BTC-2021032[0], BTC-2021062[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-2021032[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-2021062[0], DOGE-2021032[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-2021032[0], ETH-2021062[0], ETH-PERP[0], FTT[25.44697078], GRT-2021062[0], HBAR-PERP[0], KNC-PERP[0], LINK[74.02720042], LINK-PERP[0], LTC[0], LTC-2021062[0], MATIC-PERP[0], RAY[407.9587702], RAY-PERP[0], SOL[.33 9.41908659], SRM[2021.10041735], SRM_LOCKED[17.16512517], SRM-PERP[0], SUSHI[0], SUSHI-2021062[0], SUSHI-PERP[0], UNI[0], UNI-2021032[0], USD[-2365.43], USDT[0.00000001], XAUT[0], XRP-0325[0], XRP-2021062[0], XRP-2021123[0], XRP-PERP[0] | | |
| 00539616 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00014007], FTT-PERP[0], KLAY-PERP[0], LTC-PERP[0], MOB-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM[0.04605026], SRM_LOCKED[0.43698011], STX-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00539627 | | BNB[0], BTC[0], ETH[0], EUR[-0.95], FTT[0.00000001], LUNA2[0.00241708], LUNA2_LOCKED[0.00563986], MEDIA[.000989], NEAR[.0671], OXY[0], RUNE[.004155], SRM[2.13265000], SRM_LOCKED[36.9588395], TRX[.001274], USD[2.35], USDT[4.00754608], USTC[.34215], XAUT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00539711 | | BNB[0.00008082], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[.01765], FTT[152.27399459], FTT-PERP[0], LUNC[0], SOL-PERP[0], SRM[.20851759], SRM_LOCKED[83.13434925], SRM-PERP[0], USD[1130683.97], USDT[0] | | USD[1130425.88] |
| 00539803 | | AAVE[.0000028], AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00532702], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[395], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00914229], ETH-PERP[0.00199999], ETHW[0.00940562], FIL-PERP[0], FLOW-PERP[0], FTT[150], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[6.12235], MNGO-PERP[0], NEAR-PERP[0], OKB[0.09471899], PAXG[0.03210044], PYTH_LOCKED[2500000], ROOK[.9810204], SAND-PERP[0], SOL-PERP[0], SRM[35.35614426], SRM_LOCKED[20078.12385574], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-21.86], USDT[654.79042219], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0.00599999] | | |
| 00539809 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00137917], LUNA2_LOCKED[0.00321807], LUNC[300.31862844], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00539816 | | 1INCH[0], AAPL[0], ABNB[0], ACB[0], AMD[0], AMZNPRE[0], BNT[0], BTC[0], BULL[0], CBSE[0], COIN[0], ETH[0], ETHW[0], EUR[0.00], FB[0], FTT[10], GOOGLPRE[0], HOOD[.00000001], HOOD_PRE[0], MRNA[0], MSTR[0], NFLX[0], OXY[35.7394195], PYPL[0], RAY[0], SOL[12.00591781], SRM[29.88073444], SRM_LOCKED[1.0681887], TSLA[.00000002], TSLAPRE[0], TSM[0], TWTR[0], UBER[0], USD[0.00], USDT[0], WFLOW[0], XAUT[0], ZM[0] | | |
| 00539819 | | CEL-PERP[0], CRO-PERP[0], LUNA2_LOCKED[0.13127524], LUNA2_LOCKED[0.30630891], USD[0.00], USDT[0.00000001] | | |
| 00539842 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.00560081], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.02008382], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00006259], ETH-PERP[0], ETHW[0.00600571], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01284197], FTT-PERP[0], FXS[.05917167], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[79625824], LRC[.00000001], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEO-PERP[0], NFT[343035175069678785/Weird Friends PROMO][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.59453359], SRM_LOCKED[369.9857491], STEP[.00000002], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], USD[4614.03], USDT[0.00227303], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00539858 | | APE-PERP[0], AUD[0.15], AVAX[0], AXS-PERP[0], BNB[0], BTC[0.10214852], BTC-PERP[0.0337], CHZ-PERP[0], DODO-PERP[0], ETH[0.99493306], ETH-PERP[0], ETHW[.99493304], FTT[25.0025], LUNA2[0.00284153], LUNA2_LOCKED[0.00663024], LUNC-PERP[0], NEAR[.00000256], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.001634], USD[-2686.79], USDT[0.00246073], USTC[0.40223302], USTC-PERP[0], WAVES-PERP[0] | | AUD[0.14], USDT[.001055] |
| 00539876 | | AMPL-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00018079], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM[.00156767], SRM_LOCKED[.00596515], STEP-PERP[0], THETA-PERP[0], USD[0.26], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00539892 | | ADABULL[0.57093000], APE[.1904385], ATOM[.0981], ATOM-PERP[0], AVAX-PERP[0], BEAR[742.137], BNBBULL[0.00009653], BTC[0], BTC-0624[0], BTC-2021062[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211002[0], BTC-PERP[0], BULL[0.00092923], BVOL[0.00000113], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-0930[0], LTCBULL[0], LTC-PERP[0], LUNA2[1.53079269], LUNA2_LOCKED[3.57184961], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[-1.12999999], SPELL-PERP[0], SRM[0.01117053], SRM_LOCKED[166592286], SRM-PERP[0], STEP-PERP[0], STG[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], SYN[01], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[27.89], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00539907 | | AAVE[0], AUD[-0.01], BTC[0], ETH[0], GENE[.0100588], RSR[0], SNX[0], SOL[0], SRM[.01426928], SRM_LOCKED[.0542605], USD[0.00], USDT[0] | | |
| 00539889 | | ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], AVAX[0.04424038], AVAX-PERP[0], BTC[0.01488721], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DOT-20211231[0], EDEN-20211231[0], ETH-20210924[0], ETHW[.00037144], FIL-20210625[0], FIL-20211231[0], FIL-PERP[0], FTT[32.8847972], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00666268], NFT [345815522702856500/The Hill by FTX #6783][1], NFT [490046218787063576/Silverstone Ticket Stub #67][1], REEF-0624[0], REEF-20210625[0], REEF-PERP[0], SOL[.00420998], SOL-PERP[0], TRX[0], USD[515.35], USDT[1105.12962356] | | |
| 00540020 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[0.00885692], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-20211231[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0722[0], BTC-PERP[0], BULL[0.00000002], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2[0.57184961], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-93.00], USDT[0.00745692], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00540023 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00057084], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0.59999999], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.0486732], LUNA2_LOCKED[0.1135708], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-93.00], USDT[0.00456921], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00540056 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], GLMR-PERP[0], IMX[297.34531855], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.10176528], LUNA2_LOCKED[2.57078566], LUNC[239911.71], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS[40], POLIS-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], THETA-PERP[0], TRX[.000001], USD[1610.84], USDT[0], USTC-PERP[0], XRP[.515964], XTZ-PERP[0] | | |
| 00540065 | | BTC[0], FTT[.00455036], FTT-PERP[0], SRM[.01474077], SRM_LOCKED[8.51526296], TRX[.000241], USD[-0.01], USDT[0.00475946] | | |
| 00540121 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[7.33825994], SRM_LOCKED[37.17778608], SUSH-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[49.64], USDT[0.00000001] | | |
| 00540137 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08979287], FTT-PERP[0], LUNA2[0.02929196], LUNA2_LOCKED[0.06834698], LUNC[6378.3], LUNC-PERP[0], OXY-PERP[0], SOL[0], SOL-PERP[0], SRM[3.40795276], SRM_LOCKED[15.31204724], TRX-PERP[0], USD[5.53], XLM-PERP[0], XRP-PERP[0] | | |
| 00540313 | | AAVE[0], ALGO-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM[.072462], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-0930[0], BTC-MOVE-0810[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], C98-PERP[0], COMP[0], CRV-PERP[0], DAI[.00000001], DOGE[33379], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTT[0.18021222], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2[0.00362104], LUNA2_LOCKED[0.00844909], LUNC[.005692], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], TRX[0.566260.626136], TRX-PERP[0], USD[7269.52], USDT[0.00926709], USTC[.262457], XMR-PERP[0] | | |
| 00540328 | | APT-PERP[0], BTC[0], CEL[0], CVX-PERP[0], ETH[0], LUNA2[0.00157676], LUNA2_LOCKED[0.00367910], NFT [313317154635058845/The Hill by FTX #21519][1], SNX[0], SOL-PERP[0], TRX[.000986], USD[0.00], USDT[0.00763264], USTC[.223198] | | |
| 00540353 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AR[0], AS[0], ATLAS-PERP[0], ATOM[0.08263016], ATOM-PERP[0], AVAX[33.47445275], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[44.72648744], BNB-PERP[0], BRZ[0], BTC[2.80424065], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0.12961759], DOGE-PERP[0], DYDX-PERP[0], ENA-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[53.50691972], ETH-PERP[0], ETHW[0.00138862], ETHW-PERP[0], EUR[0.00], FLOW-PERP[0], FTM[0.17644800], FTT[0.0221993], FTT-PERP[0], FXS[0], FXS-PERP[0], HBAR[0], HFT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KNC[0], KNC-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00686022], LUNA2_LOCKED[0.01621721], LUNC[0.0020601], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.20600741], MATIC-PERP[0], MID-PERP[0], MKR[0.00000001], MKR-PERP[0], NEAR-PERP[0], NEAR[0], NEXO[0.00035], NFT [378718773081615483/FTX AU - we are neef #6371][1], OMG[0.00000001], OP-PERP[0], PAXG[0.00000001], POLIS-PERP[0], POLS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[1.26774845], SRM_LOCKED[6.33805318], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[13511.92804340], TRX-PERP[0], TULIP-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[13585.12], USDT[1437.40132809], USTC[0.96567936], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | AVAX[33.471573], BTC[2.031522], DOGE[.129606], ETH[33.49686], TRX[13507.302139], USD[13078.15] |
| 00540358 | | ALGO[525], AVAX[.2], ETH[.00056912], ETH-PERP[0], ETHW[0.00056911], HT[3.01163665], HT-PERP[0], LUNA2[0.01296269], LUNA2_LOCKED[0.03024629], LUNC[2822.6547888], NEAR[215.872494], SOL[.34], SWEAT[.5532], USD[7023.34], USDT[1429.79700471] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00540360 | | ATOM[.06150425], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[.00424], BNB-PERP[0], BTC[0.00055597], BTC-PERP[0], CELO-PERP[0], DFL[8], ETH[0.00033193], ETH-PERP[0], ETHW[0.00033192], FTM-PERP[0], LOOKS-PERP[0], LUNA2[0.01554910], LUNA2_LOCKED[0.0362812S], LUNC[0.00243683], LUNC-PERP[0], MANA-PERP[0], RON-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0.00000000000], XRP[0.00], XRP-PERP[0], XRP[.00003896], USTC-PERP[0] | | |
| 00540422 | | ALGO-PERP[0], ALPHA[.393], ANC-PERP[0], APE-PERP[0], BNB[0.00713540], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], ENS[0.00717497], ENS-PERP[0], ETH[0.00093464], ETHW[0.00093464], FTM-PERP[0], GAL-PERP[0], GODS[.01275725], GST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC[.00094397], LUNA2_LOCKED[0.00000001], LUNC[.0009784], LUNC-PERP[0], OP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[.907215], TRX-PERP[0], USD[0.00], USDT[1.20454025], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00540432 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.038054], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0.00000054], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00262100243], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV[0], SNX-PERP[0], SOL-PERP[0], SPY[0], SPY-0325[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000013], TRX-PERP[0], TSLA[0.00000002], TSLA-0325[0], TSLA-220192(4)0], TSLAPRE[0], UNI-PERP[0], USD[0.01], USDT[0.00000000], VET-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 00540438 | | AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-220106250[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALTBEAR[.00000001], AMPL-PERP[0], ANC-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BEARSHIT[.00000001], BIT-PERP[0], BNB[0.00000002], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0427[0], BTC-MOVE-0520[0], BTC-MOVE-WK-0416[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR[0.00], CHR-PERP[0], CHZ-PERP[0], COIN[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[0], DYDX[0.00000001], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-0624[0], FIL-PERP[0], FLM-0624[0], FLM-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0000001], GMEPRE[0], GMT-PERP[0], GRT[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HTBEAR[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20210625[0], LINKBULL[2[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-0325[0], LTC-20210625[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MOB-PERP[0], MSTR-20210625[0], NEAR-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORN-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-0624[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-220106250[0], SRM[0.43085485], SRM_LOCKED[14.63490963], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], TRY[0.00], UNI-PERP[0], USD[-0.04], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[-0.00000002], XAUTBULL[0], XLM-PERP[0], XRP[0.00000412], XRP-0930[0], XRP-20210625[0], XTZ-PERP[0], YFI-20210625[0], YFI-221123[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00540452 | | ATOM[0], ATOM-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], DOT[0], ETH[37.12290716], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.07052151], LUNA2[0.00040851], LUNA2_LOCKED[0.00095321], LUNC-PERP[0], MATIC-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[0.00342682], TRX[0], USD[0.00], USDT[0.00828748] | | |
| 00540455 | | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.07181995], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.61765948], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.01], USD7[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00540474 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06688020], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00606013], LUNA2_LOCKED[0.01414031], LUNC[1319.60684869], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.22], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00540489 | | BTC-PERP[0], ETH[.0093778], FTT-PERP[0], FTT[0.00260012], LUNA2[0.00151884], LUNA2_LOCKED[0.00354397], MATIC[202.9594], USD[0.80], USDT[0], USTC[.215] | | |
| 00540493 | | BTC-PERP[0], LUNA2[2.29156213], LUNA2_LOCKED[5.34697832], USD[1.24], USDT[2.24904829], XRP-PERP[0] | | |
| 00540512 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00471152], BTC-PERP[0], CAKE-PERP[0], CLO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.68885671], LUNA2_LOCKED[1.60733233], LUNC[150000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (519582637558627609/The Hill by FTX #28230)[1], RAY[1311.532453], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[8071.53], USDT[2999.77570808], XRP[9], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00540523 | | CELO-PERP[0], DOGE[.42183], ETHW[1.00084034], LUNA2_LOCKED[0.00000001], LUNC[.0018074], MKR[.00097492], TONCOIN[.04511473], TRX[.000013], USD[0.00], USDT[2081.86145242] | | |
| 00540529 | | ATOM[0], BNB[0], BTC[0], CHZ[0], DA[0], DOGE[0], ETH-PERP[0], FTT[0.00000001], LTC[0], LUNA2[0.11260276], LUNA2_LOCKED[0.26273979], SOL[.00000001], TRX[.000014], USD[0.00], USDT[0.00104609] | Yes | |
| 00540583 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.00796712], BADGER-PERP[0], BNB-PERP[0], BTC[0.00010720], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00015821], ETHBULL[0], ETH-PERP[0], ETHW[0.00015821], FTM-PERP[0], FTT[0.09841308], FTT-PERP[0], GBP[1000.30], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.83986125], SOL-PERP[0], SPELL[88.73713253], SPELL-PERP[0], SRM[0.87388706], SRM_LOCKED[14.00646254], SRM-PERP[0], STEP[0.002083], TRX-PERP[0], USD[12959.65], USDT[0.00983396], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00540587 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BTC[0.00353239], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00325630], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03126568], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.15141547], LUNA2_LOCKED[0.35330277], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[38.79], USDT[-15.23349600], USTC-PERP[0] | | |
| 00540594 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], BULLSHIT[0], BVOL[0], CBSE[0], COIN[0], CRV-PERP[0], DEFIBULL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], EUR[1.59], FLOW-PERP[0], FTT[2.50000000], FTT-PERP[0], GBP[6.81], IBVOL[0], ICP-PERP[0], LINKBULL[0], LOOKS[311.08854173], LUNC-PERP[0], MKRBULL[0], NFT (288269432078220393S/FTX Swag Pack #349)[1], NFT (292172365499884438/Travis Scott x McDonald's Cactus Pack Vintage Bootleg T-Shirt Mull #6)[1], NFT (293197083263972860/FTX 3d  Character #2)[1], NFT (293888195515458325/FTX Swag Pack #626)[1], NFT (301809114804109430/ftx sk8board)[1], NFT (301900601285579171/My Art #4)[1], NFT (305835656852860084/Happy Md Autumn #4)[1], NFT (310381571331837 10/Mediating #14)[1], NFT (325224900152154962/Italian Delicacy-Tuscany HandMade Paintings )[1], NFT (329533359392684183/ONE BRONCO #16)[1], NFT (330517344943697143/Fractals #4)[1], NFT (330517445363581/[WIE] Rainy Day At ATT #4)[1], NFT (35805527645331 7034/Fractals #2)[1], NFT (422325293921246336/Ink 2)[1], NFT (423211725450082272/My Art #16)[1], NFT (428612175751706212/My Art #3)[1], NFT (433445921215501036/WHALE TO THE MOON)[1], NFT (434118569860772/The Dog)[1], NFT (437121023946627/44/Live in Europe Tee #8)[1], NFT (445999030530168865/Happy Mid Autumn #6)[1], NFT (446317005865112524/Fractals #1)[1], NFT (461570150289835975/FTX Night #482)[1], NFT (467370133583426200045/Invasion #8S)[1], NFT (478571228249397/DARTH VADER PONCHO #18)[1], NFT (479340638250070/09/DARTH VADER HOODIE #3)[1], NFT (501012452071936852/Pollyboar )[1], NFT (505263680809137722/ONE BRONCO #16)[1], NFT (510545039146770800/Ghost In The Machine by Matin#11)[1], NFT (510545039146770800/FTX Night #19)[1], NFT (527072821771250469/RED VADER PONCHO #2)[1], NFT (529408261504085654/FTX Moon #450)[1], NFT (533946348737847727/ftx sk8board #6)[1], NFT (537411103012833652/GENERAL GRIEVOUS HOODIE #4)[1], NFT (542742198915227/44/FTX Swag Pack #348)[1], NFT (548328113634200637/The Meerkat)[1], NFT (567422293240579707/GENERAL GRIEVOUS PONCHO #8)[1], PRIVBULL[0], RUNE-PERP[0], SOL[0.00000001], SRM[100.69275396], SRM_LOCKED[1.83205178], STX-PERP[0], USD[0.09], USDT[0], XLMBULL[0], XRP-PERP[0], YFI[0] | | LOOKS[303.589661] |
| 00540606 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00795001], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NPXS-PERP[0], ONT-PERP[0], OXY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00383494], SRM_LOCKED[0.02253364], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[193.37], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00540635 | | 1INCH[0], ASD[2.93792053], AUDIO[0.03471913], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], DOGE[0.00000001], ETH[0], ETH-PERP[0], FIDA[.05179718], FIDA_LOCKED[.1189332], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MMG-20210625[0], OMG-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], SLP-PERP[0], SOL[0.00000001], SRM_LOCKED[0.07870096], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], TULIP[.099791], TULIP-PERP[0], USD[-0.06], XRP[0], XRP-PERP[0] | | |
| 00540659 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], CHZ-PERP[0], LUNA2[0.68665207], LUNA2_LOCKED[1.60218818], USD[0.00], USDT[0] | | |
| 00540677 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[0.960], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CQT[89.99145], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[197.96238], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[1.099335], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00288851], LUNA2_LOCKED[0.00673986], LUNC[828.98], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[350], MNGO-PERP[0], NEAR-PERP[0], NU-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR[3069.8537], SAND-PERP[0], SHIB[1000000], SHIB-PERP[0], SLP[60000], SOL[4.22666846], SOL-PERP[0], SRM[18], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[21.94], USDT[1.301084], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00540682 | | LUNA2[0.00004436], LUNA2_LOCKED[0.00010351], LUNC[9.66], TRX[.000001], USD[0.01], USDT[.001084] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00540691 | | AVAX[.00592542], BNB-PERP[0], BTC-PERP[0], COMP[3.0479], CRV[40], CRV-PERP[0], DYDX[100], ETH-PERP[0], FTT[1], GRT[1000], LINK[40.0169636], LINK-PERP[0], LTC[7], LUNA2[0.00571728], LUNA2_LOCKED[0.01334032], LUNC[1244.95], SNX[100], SOL[.00099], SXP[420], USD[306.46], USDT[0.00000001], XRP[8447.574449], XRPBULL[831200], XRP-PERP[0], ZRX[1200] | | |
| 00540695 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS[1169.764], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[31.9976], FTM-PERP[0], FTT[0.00044035], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.26054617], LUNA2_LOCKED[0.60794107], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00540725 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2[0.00000037], LUNA2_LOCKED[0.00000087], MINA-PERP[0], NEAR-PERP[0], USD[8474.45], USDT[12086.77520210], UST[20.00005287] | | |
| 00540735 | | ATLAS[12587.482], AVAX[.000033], BAND[.07291], BTC-PERP[0], CITY[152.9894], DOT[5.40630318], ETH[0.27727418], ETHW[0.25593174], FTT[166.360349], LINK[.03733], LUNA2[4.72224025], LUNA2_LOCKED[11.0185606], LUNC[0], MATIC[10.43171645], MNGO[2908.4514], OXY[1.026], RAY-PERP[0], RUNE[.08], SAND[.68], SOL[.0078], SRM[162.486], SUSHI[.493], SXP[3695.54771787], TRX[.000003], USD[-196.71], USDT[96.43820950] | | |
| 00540736 | | AVAX-PERP[0], BTC-PERP[0], DYDX[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05350678], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[4.58090631], SRM_LOCKED[23.79427107], USD[1.06], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00540745 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00001172], BTC-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-20210326[0], FTT[0.03172569], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.40485721], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.31], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00540752 | | AVAX-PERP[0], BNT-PERP[0], BTC[0.00001286], NFT (517660660208905230/FTX AU - we are here! #32962)[1], ROOK-PERP[0], SRM[2.12313423], SRM_LOCKED[19.11686577], TRX[.000001], USD[0.00], USDT[0] | | |
| 00540776 | | ATOM-PERP[0], AUDIO-PERP[0], ALGO-PERP[0], BEAR[51.55], BNB-PERP[0], BTC[0.00005341], BTC-PERP[0], BULL[0.17440009], CEL-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETHBULL[.00006989], ETH-PERP[0], FTT[.08803], FTT-PERP[0], LINK-20210924[0], LTC-PERP[0], LUNA-PERP[0], NFT (454840500891396025/The Hill by FTX #33650)[1], ONE-PERP[0], RUNE[.04715], RUNE-PERP[0], SAND-PERP[0], SOL[.09006], SOL-PERP[0], SRM[.11588053], SRM_LOCKED[.07619693], SUSHI-PERP[0], USD[0.97], USDT[0.00000001] | | |
| 00540798 | | ALCX[3.70233160], FTM[.52090035], FTT[.095459], SOL[.00892061], SRM[.47538808], SRM_LOCKED[1.11776528], USD[0.90], USDT[2.7137] | | |
| 00540811 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMB-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[912.3], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.16727565], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[12.20449419], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LUA[33326.7099], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00490728], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-PERP[0], OP-PERP[0], POLIS-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[0.017700], TULIP-PERP[0], USD[-4867.31], USDT[0.00817071], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00540815 | | ETH[.00000001], FIDA[.08051682], FIDA_LOCKED[.18585065], FTT[0.04299867], SOL[0], USD[4.93], USDT[0] | | |
| 00540825 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], AUD[0.01], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT[.00000001], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG[0], OMG-20211223[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[5.35586344], SRM_LOCKED[152.15921223], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[5429.01], USDT[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00540898 | | APE[.09316], APE-PERP[0], APT-PERP[0], AVAX[.096525], AXS-PERP[0], BAND-PERP[0], BIT[.95041], BNB[.00664195], CRO-PERP[0], DOT[.099145], ENJ[.9848], ETH[0.00092251], ETH-PERP[0], ETHW[0.00094284], FTM[.93635], FTM-PERP[0], FTT-PERP[0], LUNA2[3.54937955], LUNA2_LOCKED[9.28188562], MANA[.99487], MASK-PERP[0], SOL[.0059866], TLM[.76535], UNI[.088714], USD[5391.33], USDT[0.00619168] | | |
| 00540946 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0.00000002], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BNT[.00000001], BNT-PERP[0], BOLSONARO2022[0], BTC[0.00000002], BTC-MOVE-0106[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0122[0], BTC-MOVE-0225[0], BTC-MOVE-202107130[0], BTC-MOVE-202107140[0], BTC-MOVE-202111220[0], BTC-MOVE-20211250[0], BTC-MOVE-20211219[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[28.08961597], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MKR-PERP[0], MOB[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RON-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.7053849], SRM_LOCKED[1.35653649], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[30001.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00541039 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNC-PERP[0], LUNC[436.79621287], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.02], USDT[27.50894137], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00541057 | | AVAX[291.58646708], BNB[0], BTC[0.10071273], BTC-PERP[0], DOGE[2405.75831768], DOT-PERP[0], ETH[2.81989498], ETHW[2.81989498], LUNA2[2.00397812], LUNA2_LOCKED[4.64264379], LUNC[436370.43895718], USD[0.13], USDT[4.44144618] | Yes | |
| 00541063 | | ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOGE[23281393], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], EUR[0.00], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], RAY[11.97505005], SOL[1.19936711], SOL-PERP[0], SRM[41.45671993], SRM_LOCKED[1.12288826], USD[95.74], USDT[0], XRP-PERP[0] | Yes | |
| 00541064 | | 1INCH[648.19965744], AVAX[25.69379585], BNB[55.24432204], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[2.64479071], ETHW[2.21.30158416], EXCH-PERP[0], FTM[519.12139560], FTT[200.95115625], HOLY-PERP[0], LINK[50.75767060], LUNA2[0.00108363], LUNA2_LOCKED[0.00252848], LUNC[235.96453151], LUNC-PERP[0], MATIC[0], PUNDIX[1000], SHIT-PERP[0], SOL[84.71603159], SRM[36168676], SRM_LOCKED[5.31924718], SUSHI[383.12563353], TRX[.000003], UBXT[50000], UNI[76.25950962], USD[0.00], USDT[0], XTZ-PERP[0], YFI[0.36731359] | | 1INCH[641.3992], AVAX[25.607729], FTM[517.735903], LINK[50.581867], SOL[22], SUSHI[381.658222] |
| 00541110 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[430], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.00517], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[4.0252], BAO[42.4], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00013069], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[199.9868], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV[3.98974], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH[0], ETH-PERP[0], ETHW[.003], EXCH-PERP[0], FIDA[.0109], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.84355541], FTM-PERP[0], FTT[.PERP[0]], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[9188.7], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.96922], LRC-PERP[0], LUNA[24.90941641], LUNA2[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER[100.98822], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210924[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[40000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.000033], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], TLM-PERP[0], TOMO[.09900018], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.003953], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-70.81], USDT[313.13839385], USTC-PERP[0], WAVES-PERP[0], XAUT-0624[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00541112 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-WK-0610[0], BTC-PERP[0], CVX-PERP[0], DAI[.038189], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.99875], FXS-PERP[0], LINK-PERP[0], LUNA2[0.00033343], LUNA2_LOCKED[0.00077802], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000022], TRX-PERP[0], USD[0.00], USDT[.007], USTC[.0472], WAVES-PERP[0], YFI-PERP[0] | | |
| 00541115 | | AUD[18533.94], BTC-PERP[0], ETH[17.83648431], ETHW[0.00000809], KSM-PERP[0], MINA-PERP[0], RUNE-PERP[0], SRM[8.58958515], SRM_LOCKED[84.21521485], USD[40797.60] | | |
| 00541181 | | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[.0005], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00203887], LUNA2_LOCKED[0.00475738], LUNC[443.97], RAY[.42265485], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00724733], SOL-PERP[0], SRM[.25961075], SRM_LOCKED[21045827], SRM-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00541184 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0218[0], BTC-MOVE-0421[0], BTC-MOVE-20211127[0], BTC-MOVE-20211129[0], BTC-MOVE-20211218[0], BTC-MOVE-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IGX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00048885], LUNA2_LOCKED[0.0014067], LUNA2-PERP[0], LUNC[106.45], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MSTR-20210326[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.001739], TRX-PERP[0], UNI-PERP[0], USD[76.38], USDT[3162.33165443], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00541187 | | 1INCH-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM[14.29736451], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[.09970512], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.00009715], BTC-MOVE-0101[0], BTC-MOVE-20211105[0], BTC-PERP[0], CAKE-PERP[0], CHZ[329.939181], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.09917065], DYDX-PERP[0], ETC-PERP[0], ETH[0.24495484], ETH-PERP[0], ETHW[0.00095484], FIL-PERP[0], FTM-PERP[0], FTT[8.19847164], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00077463], LUNA2_LOCKED[0.00180748], LUNC[168.67890674], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[9.810171], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[.9955768], SNX-PERP[0], SOL[0.46967737], SOL-PERP[0], SPELL[1099.29966], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[8.99], USDT[37.23743239], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00541204 | | BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[1.94120061], LUNA2_LOCKED[4.52946810], LUNC-PERP[0], TRX[.03057504], USD[0.12], USDT[0.18982205] | | |
| 00541266 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001736], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[366.75], XLM-PERP[0], XRP[.40346391], XRP-PERP[0] | | |
| 00541279 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.08422919], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.02443677], ETH-PERP[0], ETHW[0.02443677], FTM[1.40907696], FTM-PERP[0], FTT[0.29675597], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00292879], LUNA2_LOCKED[0.06683386], LUNC[.0094348], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0027384], SOL-PERP[0], STEP-PERP[0], STG[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-15.81], USDT[0.71225610], UST-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00541322 | | APE-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-0930[0], BAL-0325[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00017893], ETH-PERP[0], ETHW[.00017893], FTT[150], GMT-PERP[0], GODS[.011], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.3192993], SRM_LOCKED[8.14828817], USD[-0.02], USDT[1280.50640251], XTZ-PERP[0] | | |
| 00541324 | | ETH[.154], ETHW[.154], LUNA2[0.32223725], LUNA2_LOCKED[0.75188692], LUNC[70167.84], USD[0.19] | | |
| 00541333 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00002571], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[.90252205], LUNC[8.0061468], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OHT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSH-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000197], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[3.45], USDT[292.51469271], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00541347 | | AAVE[0], BNB[0], BTC[0], ETH[0], EUR[0.07], FTT[25.00559429], RAY[0], SRM[0.04095546], SRM_LOCKED[.77997115], STETH[0], SUSHI[0], USD[0.00], USDT[0.00000001] | | |
| 00541351 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20210211[0], BTC-MOVE-20210225[0], BTC-MOVE-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], COPE[.9768664], CRV-PERP[0], DEFIBULL[0.00000458], DEFI-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC[0], ETCBEAR[85037.445], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETH-20210625[0], GRT[.984419], GRT-PERP[0], HBAR-PERP[0], HGET[0.04237446], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[9876.682], KIN-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], MAPS[.8668798], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY[.55651125], OXY-PERP[0], PERP[.0939922], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM[1.33046541], SRM_LOCKED[11.87021714], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU[.9715513], TRU-PERP[0], TRX-PERP[0], TWTR-20210326[0], UBXT[.00697015], UNI-PERP[0], USD[-0.39], USDT[0.00228158], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00541383 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00011010], ETH-PERP[0], ETHW[0.00011010], FIL-PERP[0], FTM-PERP[0], FTT[0.00504944], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.02326703], SRM_LOCKED[.09379846], SRM-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-0.55], USDT[0.42359156], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00541386 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX[.7], AVAX-PERP[0], BAND[4.9976041], BAND-PERP[0], BCH-PERP[0], BNB[0.28956136], BNB-20210625[0], BNB-PERP[0], BTC[0.00839772], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03800000], ETH-PERP[0], ETHW[0.03800000], FIL-PERP[0], FTT[5.24612865], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK[5.5915222], LINK-PERP[0], LTC[0], LUNA2[0.05292232], LUNA2_LOCKED[1.29015208], LUNC[120400], LUNC-PERP[0], MKR-PERP[0], RAMP-PERP[0], SHIB[300000], SOL[.09401028], SOL-20210625[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], UNI[1], UNI-PERP[0], USD[2.30], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00541395 | | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.04847332], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00117969], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KLAY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.00428828], LUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0094328], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SRM[.14349762640205747|Magic Eden Pass|1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0094328], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.50], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00541417 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[3.9675], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO[3], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00043837], ETH-PERP[0], ETHW[.00043837], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.0074034], SRM_LOCKED[.05012292], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.000016], TRX-PERP[0], TULIP-PERP[0], USD[2.19], USDT[1.86345302], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00541428 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.07528], ATOM-PERP[0], AUDIO-PERP[0], AVAX[3.13508294], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC[.01091051], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV[5775.32766168], CRO-PERP[0], CRV-PERP[0], CVX[.09470759], CVX-PERP[0], DAI[.09705763], DENT[1], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.6818164], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06725146], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KIN[.1], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[3.80121858], LUNA2_LOCKED[8.69951003], LUNC-PERP[0], MATIC[.73235975], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR[14.08211272], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[3.38919321], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[1.000137], TRX-PERP[0], UBXT[1], USD[17.95], USTC[0.62868320], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00541451 | | ALPHA[0], ALPHA-PERP[0], FTT[.00000001], SOL[8.35811053], SRM[.58617283], SRM_LOCKED[3.46360268], TRX[.000004], USD[0.00], USDT[0] | | |
| 00541503 | | BTC[.00002208], FTT[0.02810671], SRM[33.01550413], SRM_LOCKED[.01211213], TONCOIN[.09416], USD[0.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00541513 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[15], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KLV-PERP[0], KIN-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00673864], SRM_LOCKED[.03346883], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.02], USDT[901.64306435], XLM-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00541545 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000012], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000421], LUNA2_LOCKED[0.00012650], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.11420421], SRM_LOCKED[65.97197954], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB[0], UNI-PERP[0], USDT[249.27], VET-PERP[0], WAVES-PERP[0] | | |
| 00541611 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[.00000001], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEGO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTT[0.08673274], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.07252], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.81734526], SRM_LOCKED[14.25116954], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[4779.00003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[259232.57412279], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00541617 | | ETH[.00000001], FTT[0], LUNA2[0], LUNA2_LOCKED[4.15741674], LUNC[0], SOL[0], USD[0.00], USDT[78.61231607] | | |
| 00541619 | | ADABEAR[132984703.1], BEAR[400], BTC[0.00119843], ETH[.61609456], FTT[57.34885397], GBP[0.00], LUNA2[0.00033333], LUNC[.9], MEDIA[.000844], RAY[.880422], SOL[.0018368], TRX[.000001], USD[2.65], USDT[0.00000001] | | |
| 00541621 | | BTT[341494.06672389], KIN[3], LUNA2[0.00000208], LUNA2_LOCKED[0.00000486], LUNC[0.45412497], SHIB[0], USD[0.00] | Yes | |
| 00541627 | | ETH[.12397644], ETHW[.12397644], FTT[26.97629084], MNGO[3339.6808], RAY[127.71061832], SRM[153.60770401], SRM_LOCKED[2.24738871], USD[1.11], USDT[0.00000002] | | |
| 00541649 | | BTC-PERP[0], DOT-PERP[0], ETH[0], FTT-PERP[0], GRT-PERP[0], MAPS-PERP[0], NFT[289489685335385744/mthns's monkey #2[1], NFT[341383543157291231/mthns's monkey #1[1], NFT[357912478568060892/Monkey #purple[1], NFT[363512028690543385/mthns's monkey #4[2[1], NFT[370293343622079865/mthns's monkey #3[1], NFT[420847291138423826/Blue Flame  of ETC #1[1], NFT[475324903384914764/mthns's  monkey #orange  ][1], NFT[512235138851517765/mthns's monkey #4[1], NFT[548052536078531448/Blue Flame  of ETC #2[1], NFT[569961130273037699/Blue Flame of BTC  ][1], NFT[571560994858739773/myPicture #2][1], OXY[10], OXY-PERP[0], RAY-PERP[0], SOL[0.00072761], SOL-20210326[0], SOL-PERP[0], SRM[0.02251192], SRM_LOCKED[.01505281], SRM-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 00541661 | | BTC[0], BULL[0], DOGE[.68023], DOGEBEAR2021[0], ETH[0.00055239], ETHBULL[0], ETHW[0.00055238], EUR[0.56], FTT[0.00000200], LDO[0.38059697], LOOKS[0.06418759], LUNA2_LOCKED[3.72971699], LUNC[0.00000001], SOL[0.00285571], SRM[3.2910695], SRM_LOCKED[17.55520074], STETH[0.00004906], TRX[.000001], USD[0.04], USDT[0], YFI[0] | | |
| 00541667 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[126.15905379], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[3.2075], COMP-PERP[0], CRV[27.9948396], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.09032029], ETH-PERP[0], FIL-PERP[0], FTT[27.41564883], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[18.63930433], LINK-PERP[0], LRC-PERP[0], LTC[27.76321049], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR[20512.05637375], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[3820], SOL[4.04280188], SOL-PERP[0], SRM[63.79266592], SRM_LOCKED[48185188], SRM-PERP[0], SUSHI[59.31536010], SUSHI-PERP[0], SXP[393.15536407], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[1], TRX-PERP[0], UNI-PERP[0], USD[-91.79], USDT[0.51233703], VET-PERP[0], XMR-PERP[0], XRP[986.54373156], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX[405.98157], ZRX-PERP[0] | ETH[.088] | |
| 00541671 | | ATLAS[420110], ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], FTT[0], FTT-PERP[0], OMG-PERP[0], OXY[3031.2424], SRM[.0184809], SRM_LOCKED[4.96456191], USD[0.00], USDT[0] | | |
| 00541687 | | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY[0.00000001], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SNX-PERP[0], SRM[189.16552502], SRM_LOCKED[2.92641271], SRM-PERP[0], TRX[0], USD[190.32] | | |
| 00541694 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00164066], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00541723 | | BTC[0], ETH[0.00000001], ETHW[0], FTT[0.50.83923322], RUNE[0], SOL[0], SRM[1.46762523], SRM_LOCKED[282.59940583], USD[0.00], USDT[0] | | |
| 00541742 | | ATOM-PERP[0], AVAX-PERP[0], BOBA[.04101423], BTC[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.01202831], FTT-PERP[0], HUM-PERP[0], LUNA2[0.14923171], LUNA2_LOCKED[3.48720733], LUNC[32495.5198606], MATIC-PERP[0], NFT[401580172279034809/FTX AU - we are here! #38061][1], NFT[435680101486081062/FTX AU - we are here! #38109][1], OMG[.24101423], OMG-PERP[0], SOL-PERP[0], SRX[.000002], TRX-PERP[0], USD[0.00], USDT[690.14295642], XRP-PERP[0] | | |
| 00541751 | | AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00000002], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], EUR[0.00], FIL-PERP[0], FTT[0.06205247], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00726233], LUNA2_LOCKED[0.01694544], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], USTC[1.02801846], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00541759 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL[0.00000001], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07983836], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.59256380], LUNA2_LOCKED[10.71598222], LUNC[10000040.43841], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-20210924[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.01833926], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.000788], TRX-PERP[0], UNI-PERP[0], USD[39.23], USDT[2781.15679657], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00541763 | | ADA-PERP[0], AVAX-PERP[0], BAL[0], BNB[2.04344658], BTC[0], BTC-PERP[0], CEL[0], CHZ[1160], ETH[0], FTT[25], LUNA2[0.00073177], LUNA2_LOCKED[0.00170748], LUNC[0], LUNC-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], STETH[0.00004002], USD[2733.48], USTC[10.1058681], USTC-PERP[0], WBTC[0] | | BNB[2] |
| 00541786 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20210211[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CON[0], COMP-PERP[0], CONV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211123[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.09154262], FTT-PERP[0], GMT-20210326[0], GRT-PERP[0], HBAR-PERP[0], ICP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX[.100004], TRX-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[-.0.11], USDT[3.56731807], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00541814 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[-0.00089338], ETHW[-0.00088769], FIL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[64.51444615], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[7.06], USDT[0.00063899], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00541832 | | AAVE[0], ADA-PERP[0], AUDIO[8.764], AUDIO-PERP[0], AVAX[22.189039], AVAX-PERP[0], BNB[0.03974084], BTC[0.03015809], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[19.096], CHZ-PERP[0], DOT[.079339], DOT-PERP[0], ETH[.0016144], ETH-PERP[0], ETHW[.0016144], FIL-PERP[0], FTM-PERP[0], FTT[4.14437643], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC[.009606], LUNA2[0.00000003], LUNC[0.00045124], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.02], USDT[3705.46129321], XRP-PERP[0], ZEC-PERP[0] | | |

Amended Schedule F/F9 Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00541836 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006914], LUNC-PERP[0], ONE-PERP[0], USD[1.80], USDT[0] | | |
| 00541855 | | 1INCH-PERP[830], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], ATOM[0.1334], ATOM-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.0051], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[11.2076], CRV[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.42014431], ETH-PERP[0], ETHW[.42014431], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[30.60478450], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC[1405.727226], LTC-PERP[0], LUNA2[0.57474413], LUNA2-PERP[0], LUNC[13.218846], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00047816], SOL-PERP[0], SRM[.00249825], SRM_LOCKED[.01158805], SUSHI-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-517.89], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00541928 | | 1INCH[1.36129599], AAVE[0.00386917], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[0.03487596], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.50804039], BTC-2021Q24[0], BTC-MOVE-2022Q4[.1058], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.01005640], ETH-202106240[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.8], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[4.42615006], LUNA2_LOCKED[28.99435013], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[10.366662], MATIC-PERP[0], NEAR-PERP[0], NFT [387522960481311082/FTX AU - we are here! #47879][1], NFT [543815963370453217/FTX AU - we are here! #47891][1], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP[898.40000000], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0.17019040], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[166.30976928], SNX-PERP[0], SOL[503.02563756], SOL-PERP[0], SPELL-PERP[0], SRM[7.63449788], SRM_LOCKED[162.19109073], SRM-PERP[0], STEP-PERP[0], STETH[0], STX-PERP[0], SUSHI[0.61886050], SUSHI-PERP[0], TRX[0392.001206], TRX-PERP[0], UNI[0.00273140], USD[34549.33], USDT[143635.56377160], USDTBULL[0], USDT-PERP[0], USTC[0.12522785], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XTZ-PERP[0], YFI[0.00078786], YFI-PERP[0], ZECBULL[0.00007660], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00541955 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.4], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2-PERP[0], LUNC[0.00217576], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-65.94], USDT[0.03413483], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00541965 | | BTC-PERP[0], ETH-PERP[0], LUNA2[14.17513779], LUNA2_LOCKED[33.07532152], LUNC-PERP[0], TRX[.00078], USD[0.00000001], USDT[0.00000001] | | |
| 00541983 | | ADABULL[0], ADA-PERP[0], ALCX[.499903], AR-PERP[0], ATLAS-PERP[0], AUDIO[.8824], AUDIO-PERP[0], AURY[4.99903], AVAX-PERP[0], AXS-PERP[0], BEAR[883515.2], BNBBULL[0], BNB-PERP[0], BOBA[29.99418], BTC-PERP[0], BULL[0], CEL[.00864701], CEL-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[.000138], GALA[0.8254], GMT-PERP[0], IOTA-PERP[0], LUNA2[0.09195635], LUNA2_LOCKED[0.21456483], LUNC-PERP[0], MANA[50], MANA-PERP[0], MAPS[.807746], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], OXY[200], SAND[50], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.0406404], SRM_LOCKED[.78256475], TRX-PERP[0], USD[598.58], USDT[0], USTC-PERP[0] | | |
| 00541998 | | FTT[0.11585684], LTC-PERP[.35], LUNA2[0.00005968], LUNA2_LOCKED[0.00013927], LUNC[12.99753], OXY-PERP[0], SRM-PERP[70], TRX[.417001], USD[-39.41], USDT[6.39114091] | | |
| 00542021 | | AAVE[.007292S], ALICE[.08195], ALT-PERP[0], AXS-PERP[0], BADGER[.493975], BADGER-PERP[0], BAO[939.98375], BNB-PERP[0], BTC-PERP[0], CEL[.005], COIN[0.01288992], COPE[.4382], CQT[.98195], DFL[8.556], DODO[20.82396435], DOGE[.4585], DOGE-PERP[0], ETC-PERP[0], ETH[.00004], ETH-PERP[0], ETHW[.00004], EXCH-PERP[0], FTT[150.10923212], FTT-PERP[0], HOOD[.0085187], HOOD_PRE[0], MAPS[.92229], MATIC[9.90975], MBS[9.8195], OKB-PERP[0], RAY[2390.74045478], RAY-PERP[0], ROOK[0.00027662], ROOK-PERP[0], SECO[.99924], SHIB-PERP[0], SOL[0.00793792], SOL-PERP[0], SPELL[89.17], SRM[3.56169136], SRM_LOCKED[68.08830864], SRM-PERP[0], STARS[1.994585], SUSHI[.46399], TRU-PERP[0], TRX[.001096], TRY[6.9062], USD[1.71], USDT[0.00127615], VGX[.958215] | | |
| 00542039 | | AMPL[0], AMPL-PERP[0], ASD[0], AVAX[0], BOBA-PERP[0], BTC[0.00002592], DAWN[0], ETH[0.00070849], FTM[0.64981786], FTT[.09749011], JST[9.8803], LUNA2[0.00000723], LUNA2_LOCKED[0.00001688], LUNC[0.00000001], ROOK[.00095022], TRX[8546.50238000], USD[0.06], USDT[0.26021973] | | |
| 00542040 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[.098727], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNC[.0066152], LUNC-PERP[0], MANA-PERP[0], MATH[.0209315], MATIC-PERP[0], NEAR-PERP[0], NIO-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000029], TRX-PERP[0], UNI-PERP[0], USD[144.32], USDT[56.63085067], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00542045 | | ADABULL[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA[.0804287], FIDA_LOCKED[2.36145841], FIDA-PERP[0], FTT[0.00224992], HOLY-PERP[0], MVDA25-PERP[0], OKB-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM[.00455552], SRM_LOCKED[.04742476], SXP[0], TRX-PERP[0], USD[0.04], USDT[0] | | |
| 00542067 | | 1INCH-PERP[0], ALPHA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[583.19088205], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0.98186514], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.93], ETH-PERP[0], FTM[69], FTM-PERP[0], FTT[25.080905], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS[.74493669], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.26706350], LUNA2_LOCKED[2.95648150], LUNA2-PERP[0], LUNC[275905.74540611], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.2], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI[200.35067351], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[8.96], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.9], ZIL-PERP[0] | | |
| 00542101 | | LUNA2[0.00000002], LUNA2_LOCKED[0.0000000S], LUNC[.0053734], USD[0.76], USDT[0.01973310] | | |
| 00542110 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.50000000], BTC-PERP[0.97829999], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[3], DOT-PERP[0], DYDX[.07192046], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[9.47600000], EUR[790.00], FTM-PERP[0], FTT[151], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00599910], LUNA2_LOCKED[0.01399790], LUNC[.897534], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[-17089.50], USDT[0.00000000], USTC-PERP[0], WBTC[0.00004052], XRP-PERP[0] | | |
| 00542117 | | BTC[0], CRO[0], DOGE[0], ETH[0], ETHBULL[.06], ETHW[0.00010000], FTT[0.00000001], SRM[65.85033051], SRM_LOCKED[431.78966949], TRX[3987], USD[0.14], USDT[0], WBTC[0], YFI[0] | | |
| 00542123 | | ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0.02424079], LUNA2_LOCKED[0.05656185], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [544986134789288688/FTX Crypto Cup 2022 Key #21016][1], RAY[.00000001], SOL-PERP[0], USD[0.37], USDT[0] | Yes | |
| 00542174 | | 1INCH-PERP[0], BNB-PERP[0], BTC-2021123[0], BTC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LUNA2[11.52408752], LUNA2_LOCKED[26.88953755], LUNC[2509394.3206923], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.02], XRP[.483134], XRP-PERP[0] | | |
| 00542180 | | APT[110], BTC[0.00006200], DOGE[.1], ETH[0], FTT[0.35751109], LINK[240.24760085], LUNA2[1.54796993], LUNA2_LOCKED[3.61192984], SOL[159.96960000], USD[11.28], USDT[26806.80618795] | | |
| 00542210 | | AVAX[.09416], BTC[0.00002923], LUNA2[0.00000001], LUNA2_LOCKED[0.0000003], LUNC[.003448], STG[.12279], TRX[.000001], USD[1.71], USDT[0] | | |
| 00542279 | | LUNA2[0.51052778], LUNA2_LOCKED[1.19123149], LUNC[111168.5], LUNC-PERP[0], SPY-0325[0], TSLA-0325[0], USD[0.01], USDT[6.90577059] | | |
| 00542303 | | ALGO[.816278], FTT[600.0257166], SRM[9.90216094], SRM_LOCKED[452.52.26], USDT[0.08073354] | | |
| 00542320 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ALCX[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-20210625[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00000001], EXCHBULL[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], SEC0-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX-PERP[0], UNISWAP-BULL[0], USD[72.41], USDT[-0.01975211], WBTC[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00542369 | | AMPL[0], AUDIO[0], BTC[0.00009866], BTC-PERP[0], CONV[0], CREAM[0], EDEN[0], FIDA[.60830542], FIDA_LOCKED[1.40407157], FTT[0928439], FTT-PERP[0], LINA[0], LUNA2[0.00453799], LUNA2_LOCKED[0.01058865], PAXG[0], RAY[0], ROOK[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], TRX[4], UBXT[0], UBXT_LOCKED[571.30916125], USD[392.60], USDT[0], USTC[.642375], WRX[0], XRP[0] | | |
| 00542397 | | BTC[0.00009931], DOT[.083926], ETH[.00076383], ETHW[.00076383], FTT[.0995307], LOOKS[.81266], LUNA2[0.00003237], LUNA2_LOCKED[0.00007554], LUNC[7.05], MATIC[9.9905], POLIS[.09905], TRX[.000003], USD[0.00], USDT[0] | | |
| 00542412 | | BTC[0.00000676], C98-PERP[0], DYDX-PERP[0], ETH[0], FTT[25], GMT[.18679088], GST[0.6000069], LUNA2[36.7390248], LUNA2_LOCKED[85.7243912], LUNC-PERP[0], SRM[.83027453], SRM_LOCKED[7.86280778], TRX[.002344], USD[0.00], USDT[0.00400000], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00542470 | | AAVE[0], AAVE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000007], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KEEP-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (369049072960079365/FTX Crypto Cup 2022 Key #14275)[1], NFT (412797827354556749/FTX EU - we are here! #109696)[1], NFT (422557825693447332/FTX EU - we are here! #109780)[1], NFT (432127241059988628/FTX EU - we are here! #108625)[1], NFT (438542651642376023/Monaco Ticket Stub #877)[1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0.00000002], SOL-PERP[0], SNM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.18], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00542484 | | ADABULL[13.36], ALGOBULL[230000], ATOMBULL[6775.0096409], ATOM-PERP[0], BNB[0.0000001], BNBBULL[0.00000947], BTC-PERP[0], CRV-PERP[0], DOGEBEAR2021[8.6567], DOGEBULL[2.76023], DOT-PERP[0], DYDX-PERP[0], EOSBULL[36308.13135], ETHBULL[.09], ETH-PERP[0], FTT[0.00761192], LINKBULL[791.6908210S], LTCBULL[142.1171937], LUNA2[0], LUNA2_LOCKED[6.54380531], MATICBULL[1700], SOL-PERP[0], SXPBULL[2724.76582861], THETABULL[6.8], TRX[.000889], TRXBULL[5.64356], USD[0.01], USDT[0.33687380], VETBULL[574998.15649], XLMBULL[3011.392419], XRP[1301.8838], XRPBULL[276473.603651], XTZBULL[.1] | | |
| 00542526 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DAI[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.05832109], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.0000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STETH[0.0000001], STMX-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000004], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00542531 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-2021081[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.23600758], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.06580021], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.10572033], LUNA2_LOCKED[0.36330510], LUNC[33904.47947928], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[4130], NEAR-PERP[0], NEO-PERP[0], NFT (298924791487694261/Japan Ticket Stub #1252)[1], NFT (321373179249545938/Hungary Ticket Stub #1456)[1], NFT (334116419572961542/FTX AU - we are here! #23688)[1], NFT (334207617987696179/The Hill by FTX #4455)[1], NFT (340726000526510457/FTX AU - we are here! #86463)[1], NFT (371983046470080112/Baku Ticket Stub #1185)[1], NFT (420209001317508210/FTX Crypto Cup 2022 Key #551)[1], NFT (471619623287895799/FTX AU - we are here! #2840)[1], NFT (489413307640205077/FTX AU - we are here! #86734)[1], NFT (554127787771557830/FTX EU - we are here! #85936)[1], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], PSY[1000], RAY-PERP[0], REN[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[2000000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[74.03337237], SOL-PERP[0], SRM[81.19416765], SRM_LOCKED[1.35343385], SRM-PERP[0], STEP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN[100], TRU-PERP[0], TRX[0.00038739], TRX-PERP[0], TRYB[0], UNI[0], UNI-PERP[0], USD[0.04], USDT[16.09161555], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XPLA[100], XRP[208.57356895], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | ETHW[1.791149], TRX[.000024], XRP[.1] |
| 00542542 | | APE-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[.000803], BTC-PERP[0], CRV[2100], ETH[10], ETHBULL[1077.66218160], ETH-PERP[0], FTT[27.16196680], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[26.97794897], LUNA2_LOCKED[16.28188094], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[233.48], USDT[5.357434] | | |
| 00542632 | | 1INCH[5.993], 1INCH-PERP[0], ADA-PERP[0], ALCX[.0999321], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[33.17676], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[20.896792], AUDIO-PERP[0], AVAX[1.00068044], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAO[87000], BAO-PERP[0], BAT-PERP[0], BLT[54], BNB-PERP[0], BSV-PERP[0], BTC[0.00027645], BTC-PERP[0], BTTMB-PERP[0], CAKE-PERP[0], C98[63], CEL[3.791959], CHR-PERP[0], CHZ-PERP[0], COIN[0.00000001], CORE[10.9923], CRO[260], CRO-PERP[0], DEFI-PERP[0], DOGE[250], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENB[279.80988], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBULL[.542], ETH-PERP[0], EUR[2.65], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[14.6967352], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOOD[1.17963219], HOT-PERP[0], HXRO[42.894286], ICP-PERP[0], IOST-PERP[0], JOTA-PERP[0], KIN[539630.82], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.089741], LTC-PERP[0], LUNA2[1.08687506], LUNA2_LOCKED[2.53604181], LUNC[23669.33368626], LUNC-PERP[0.00000002], MANA-PERP[0], MAPS[3.94225], MAPS-PERP[0], MATIC[40], MATIC-PERP[0], MEDIA[.36974877], MOB[10.5], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY[12.975962], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[1.3686], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.4999], THETA-PERP[0], TLM-PERP[0], TONCOIN[0], TSLA-0323[0], UNI-PERP[0], UNISWAP-PERP[0], USD[28.93], USDT[85.48782259], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[40], XEM-PERP[0], XRP-PERP[0], XTZ-2021123[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00542647 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[1.86888152], ETH-PERP[0], ETHW[1.87943241], FLOW-PERP[0], FTT[157.90443393], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.38250007], LUNA2_LOCKED[0.89250017], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (349854258378158142/FTX AU - we are here! #3409)[1], NFT (357581964027284099/FTX AU - we are here! #3412)[1], NFT (567790198338422681/FTX AU - we are here! #26560)[1], OMG-2021123[0], OMG-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SOL-0325[0], SOL[14.48259372], SOL-PERP[0], SUSHI-PERP[0], USD[0.02], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 00542660 | | 1INCH[0], 1INCH-PERP[0], AAVE-202109240[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ-PERP[0], BTC[0.00027], BTC-MOVE-2021101[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-0.00000001], CRV-PERP[0], CUSDT[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[-0.00044782], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[55.32276127], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-202109240[0], SOL-PERP[0], SRM2.23304039], SRM_LOCKED[10.03976781], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[597.20], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00542708 | | 1INCH[.9867], BCH[.00090025], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0080174], MAPS[.910225], SXP[.0690775], USD[40.43], USDT[0], XRP[.95] | | |
| 00542720 | | 1INCH[.00000001], ADABEAR[6909.8], ADABULL[0.00000002], ALGOBEAR[912], ALGOBULL[30052.87], ASDBULL[.0001544], BCHBEAR[5.877], BNBBEAR[404962], BSVBEAR[5.229], DOGE[0], DOGEBEAR[3144], EOSBULL[120.012], ETCBEAR[300000], ETH[0], ETHBEAR[949.5], LUNA2[0.00294716], LUNA2_LOCKED[0.00687672], LUNC[841.751624], MATICBULL[241.119881], OKBBEAR[1.54], SUSHIBULL[900.8], SXPBEAR[200000], SXPBULL[.1643834], THETABEAR[4933], TOMOBULL[3000000], TRX[.000858], TRY[1.87], USD[0.05], USDT[1658.50845001], XLMBEAR[0.03371], XRPBEAR[449980.87], XRPBULL[.00033.87727] | | |
| 00542778 | | AKRO[14], AXS[8.36888857], BAND[.00066125], BAO[27], BAT[3.7160715], BTC[.02351101], DENT[11], DOGE[2.00060229], ETH[.47137466], ETHW[2.67649233], FTM[41.27757034], GALA[216.02979431], GRT[2.01586831], HXRO[1], IMX[102.54553891], KIN[6.29], LINK[2.06082019], LRC[87.25633542], LTC[.01924054], LUNA2[0.00022216], LUNA2_LOCKED[0.00005172], LUNC[4.82706387], MANA[.00001821], MATIC[136.77769858], RSR[7], SAND[10.79202030], SGD[0.00], SHIB[2.38336723], SOL[0], SXP[2.05024532], TRX[0.00010409], UBXT[8], USD[0.01], USDT[786.86643225], XRP[.00182808] | Yes | |
| 00542794 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-202109240[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000754], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.18000000], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2021123[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRISM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[95.85], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00542827 | | ATLAS[5177.5148], ATLAS-PERP[0], AVAX[.099449], BNB-PERP[0], FLM-PERP[0], HNT[.5], LUNA2[0.00052206], LUNA2_LOCKED[0.00121820], LUNC[113.68588496], REEF-PERP[0], SOL[.0033297], TRX[.000034], USD[0.59], USDT[0.00000001] | | |
| 00542885 | | ATLAS[2655.19730678], BCH[0], BNB[0], BOBA[300.00015], BTC[0.00500020], C98[59.00932], COMP[0], EDEN[47.001108], ETHW[0.26123322], FTT[158.85064223], GALA[0], HKD[0.21], MOB[0], OMG[0.04186606], RAY[1205.24210002], SOL[200.09123765], SRM[33.62280988], SRM_LOCKED[60.50459293], SXP[0], TRX[0.00001500], USD[11.98], USDT[0.51070436] | | |
| 00542897 | | BTC[2], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-2021062S[0], BTC-2021123[0], BTC-PERP[0], DOGE[0], DYDX[0], ETH[0], ETH-0325[0], ETH-1230[0], ETH-2021062S[0], ETH-2021092[0], ETH-2021123[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SOL[0], SRM[3.18293865], SRM_LOCKED[1006.80152596], TRX[370287], USD[.41], USDT[0.00000001], WRX[0], XRP[0], XRP-2021062S[0] | | |
| 00542930 | | AAVE-PERP[0], ANC-PERP[0], ASD-PERP[0], BNB[0], BNBBULL[.3], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DAI-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000000], LUNC[.000272], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[1.64], USTC-PERP[0], WAVES-PERP[0] | | |
| 00542965 | | AAVE[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COIN[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-0331[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01925963], FTT-PERP[0], GMT-PERP[0], LUNA2[0.02755243], LUNA2_LOCKED[0.06428909], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], RNDR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[-0.06], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00542970 | | AUDIO[21.23968842], LUNA2[0.00125261], LUNA2_LOCKED[0.00292277], LUNC[272.76], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00543066 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE[80.6], AR-PERP[0], ATLAS[10000], ATOM-PERP[0], AUDIO[1205], AUDIO-PERP[0], AVAX[25.0992476], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[150], BTC[0.00007680], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[2375], DOGE-PERP[0], DOT[83], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[1003.96069826], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT[1000], GRT-PERP[0], HBAR-PERP[0], HNT[50.8], IOTA-PERP[0], KIN[0.00000], KNC-PERP[0], KSM-PERP[0], LDO[175], LINK[55], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[12.35289114], LUNA2_LOCKED[28.82341265], LUNC[1000000], LUNC-PERP[0], MANA-PERP[0], MATIC[530], MATIC-PERP[0], MNGO[1000], MTA-PERP[0], NEAR[160.8], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR[20000], RUNE-PERP[0], SAND-PERP[0], SHIB[19988030], SLP-PERP[0], SOL[25], SOL-PERP[0], SPELL-PERP[0], SRM[100], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00001], UNI[53.9], UNI-PERP[0], UNISWAP-PERP[0], USD[0.23], USDT[39044.53302337], VET-PERP[0], WAVES[81], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00543108 | | DOGE[753.30608000], LUNA2[0.07057975], LUNA2_LOCKED[0.16468610], LUNC[15368.891], MATIC[32.26], SHIB[11.915825] | | |
| 00543124 | | AAVE-PERP[0], ADA-2021032600], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE[.068], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[55.06149], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[1.70780608], BTC-PERP[0], CHZ-PERP[0], COMP[.00004], COMP-PERP[0], CRV-PERP[0], DOGE[.0002], DOGE-PERP[0], ETC-PERP[0], ETH[8.99966648], ETH-PERP[0], ETHW[8.99966648], FIL-PERP[0], FTM-PERP[0], FTT[1.0351904], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.0007], LTC-PERP[0], LUNA2[0.00163656], LUNA2_LOCKED[0.00381864], LUNC[.005272], LUNC-PERP[0], MANA-PERP[0], MATIC[.238], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0068582], SOL-PERP[0], SRM[.964], SRM-PERP[0], STEP-PERP[0], STG[.863], UNI[.05], USD[-5218.02], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00543171 | | ADA-PERP[0], ATLAS[2000], BTC[0], BTC-PERP[0], ETH[.162], ETH-PERP[0], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[2.38341936], LUNC-PERP[0], MER[199.9224], RAY[99.83077036], RAY-PERP[0], RUNE[662.0908324], RUNE-PERP[0], SHIB[10700000], SHIB-PERP[0], SNX[18.0964880], SOL[8.51274816], SOL-PERP[0], STEP[346.1], TRX[28], USD[1860.10], USDT[17.50192153], USTC-PERP[0], XLM-PERP[0], XRP[1682.015896], XRP-PERP[0] | | |
| 00543173 | | AAVE[16.9966], AAVE-PERP[0], ANC[.000495], ATOM[25.09013], DFL[1270], FIDA-PERP[0], FTT[.0711834], FTT-PERP[0], ICP-PERP[0], LUNA2[3.04477173], LUNA2_LOCKED[7.10446737], SAND[.98347], SAND-PERP[0], SOL[.0049505], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.009168], UBXT[122272], USD[5.18], USDT[2053.16103504], USTC[431.002155] | | |
| 00543204 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SRM[7.42802862], SRM_LOCKED[31.19359522], USD[0.97], USDT[0] | | |
| 00543243 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02671550], LUNA2_LOCKED[0.06233618], LUNC[284.83050427], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000123], VET-PERP[0], XRP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00543265 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[.0000001], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT[.0000001], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-032[0], ETH-PERP[0], ETHW[0], FIDA[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[1148.72648689], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.34517587], LUNA2_LOCKED[0.80541037], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MOB[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.00266012], SRM_LOCKED[.18519106], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UBXT[0], UNI-PERP[0], USD[2.25], USDT[0.00000001], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00543277 | | 1INCH-2021032600], 1INCH-2021062500], 1INCH-PERP[0], ADA-2021062500], ADA-2021123100], ADA-PERP[0], AGLD-PERP[0], ALGO-2021062500], APE-PERP[0], ASD-PERP[0], ATOM-2021062500], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-2021032600], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-2021123100], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL0-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021062500], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-2021123100], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-2021032600], LTC-2021062500], LTC-2021123100], LTC-PERP[0], LUNA2[0.99457612], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-2021123100], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-2021032600], SOL-2021062500], SOL-PERP[0], SRM[.00555532], SRM_LOCKED[.04490049], SRM-PERP[0], SRN-PERP[0], STEP[150.062], STEP-2021062500], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-2021062500], XRP-2021092400], XRP-2021123100], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00543315 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00063639], ETH-PERP[0], ETHW[0.00063638], FTM-PERP[0], FTT[0.01349154], FTT-PERP[0], GALFAN[2089.6], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG[5938.5], PAXG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[154.77710016], SRM_LOCKED[2091.43396783], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[2986638.16], USDT[.00285777], VET-PERP[0], XRP-PERP[0] | | |
| 00543322 | | BTC[0], ETH[0.12067601], ETHW[0], LUNA2[62.23277811], LUNA2_LOCKED[145.2098156], LUNC[0], LUNC-PERP[0], SAND[249.9525], SHIB[49990500], SOL[20.66494857], USD[6975.87], USDT[0] | | |
| 00543342 | | AAVE-PERP[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-2021032600], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EDEN[.09191635], EDEN-2021123100], EDEN-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTT[0.04595891], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[.99981], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB[0], OMG-PERP[0], RAY[0.00004762], SAND-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], SRM[.08032108], SRM_LOCKED[1.03589164], SRM-PERP[0], SUSHI[0], SUSHI-2021032600], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00543369 | | FIDA[4.09057547], FIDA_LOCKED[0.04995403], RAY[13.3344472], SOL[1.69853215], USD[0.93], USDT[0] | | |
| 00543408 | | AAVE[.009993], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[.00572382], BNB-0624[0], BNB-PERP[0], BTC[.00002888], BTC-PERP[0], BULL[0.00000095], CRO-PERP[0], DOGE[.9972], DOGE-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00674791], LUNA2_LOCKED[0.01574513], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.14], USDT[.00262107], USTC[.9552], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.14619516], XRP-PERP[0] | | |
| 00543432 | | AURY[23.95927074], BLT[.9], BTC[.00006455], BTC-PERP[0], CHR[.64983], EGLD-PERP[0], FTT[28.399525], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], TRX-PERP[0], USD[0.31], USDT[0.71000000] | | |
| 00543442 | | BNB[0.00885181], BTC[0], ETH[.203], ETHW[.203], FTT[41.97678751], IMX[1533], LINK[219.78], LUNA2[8.80512822], LUNA2_LOCKED[20.5452900], LUNC[76004.44], MAPS[.563095], SOL[346.25617565], SRM[102.21543438], SRM_LOCKED[.27551522], USD[250.96], USDT[5865.55606400], USTC[1197] | | |
| 00543446 | | BTC[0.02630000], COMP[.00000001], DOGE[0], ETHW[.246], FTM[0], FTT[26.59386325], LUNA2[0.23638067], LUNA2_LOCKED[0.55155491], LUNC[51472.39], SNX[.00591875], SRM_LOCKED[0.00000000], SOL[0], SRM[.00591875], SRM_LOCKED[0.02024919], UNI[.00000001], USDT[0] | | |
| 00543495 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMC[0], AMC-2021062500], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO[0], AUDIO-PERP[0], AVA-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2021111601], BTC-MOVE-2021[Q4-0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-2021123100], CHZ-PERP[0], CLV-PERP[0], COMP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CUSD[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GENE[0], GLD[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNA2-12603262], LUNA2_LOCKED[0.29407613], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA[0], MTA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLV[0.00000001], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM[0], TONCOIN-PERP[0], UNI[0], UNI-PERP[0], USD[5.52], USDT[0], VET-PERP[0], WAVES[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00543529 | | AURY[46.80234304], COPE[0.03256703], DOGE[0], ETC-PERP[0], FIDA[.1961804], FIDA_LOCKED[.45281977], FTT-PERP[0], LUNC-PERP[0], RAY[0.65603500], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000001], SRM_LOCKED[.00000000], SRM[.06020821], SRM_LOCKED[.19875527], TRX[.000003], USD[1.81], USDT[0.81426704], WAVES-PERP[0] | | |
| 00543626 | | ADABEAR[984604], ALGOBEAR[699967.7], ALGOBULL[94.946], ASDBEAR[101531.3], ASDBULL[0.05047040], ATOMBULL[.00097853], BALBEAR[9.9981], BCHBULL[.00097853], BEAR[202.88], BNBBEAR[6952.05], BSVBULL[.9943], BULL[0.00923426], DOGEBEAR[42011710.3], DOGEBULL[21794146], DOGEHEDGE[00091], EOSBULL[.09753], ETH[0.00087691], ETHBEAR[50184.35], ETHHEDGE[01510464], ETH-PERP[0], ETHW[0.00087691], EXCHBEAR[.99145], EXCHBULL[.0000999], HALF[1000], KNCBEAR[.9975], LINKBEAR[9979.1], LINKBULL[500.00009618], LTC[0.0184311], LTC-0930[0], LTCBEAR[96713], LTCBULL[1999.8195288], LUNA2[0.03350834], LUNA2_LOCKED[0.0813618], LUNC[76.9499487], MATICBEAR[1049601693], MATICBULL[300.00092217], SUSHIBEAR[1997.72], SUSHIBULL[14899.123628], SXPBEAR[9842.9], SXPBULL[0.0608827], THETABULL[1.299753], TOMOBEAR[2688074.9], TOMOBULL[.9686], TRXBULL[1.00030707], USD[0.08], USDT[.01458504], XTZBULL[0.00924176] | | |
| 00543647 | | AVAX[0], BAO-PERP[0], BNB[0], CHZ[0], ETH[0], FTM[.00000001], LUNA2[0.00753566], LUNA2_LOCKED[0.01758320], LUNC[1640.9058362], RSR-PERP[0], SOL[0.00000001], SRM[0], STEP[0], SXP[0], THETA-PERP[0], TRX[.000199], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0543652 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20211103[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[20.2], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELON-PERP[0], EN-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.05443391], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[260.9408], LRC-PERP[0], LUNA2[0.00015734], LUNA2_LOCKED[0.00036713], LUNC[34.26155750], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1.00352704], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[284.22], USDT[0.00000010], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[29.27724352], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0543668 | | 1INCH[7.39284101], 1INCH-PERP[0], AAVE[0.02-2021032620], APE[.75939084], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0.0032], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210320[0], CHZ-PERP[0], COMP[.0266], COMP-PERP[0], CRO[10], CRV-PERP[0], CUSD-PERP[0], DAWN-PERP[0], DENT[799.466], DOGE-PERP[0], DOT-PERP[0], DYDX[2.17920729], ENJ-PERP[0], EOS-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.61329059], LUNA2_LOCKED[1.43101138], LUNC[133545.31796665], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO[73.94639153], NEO-PERP[0], NPXS-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF[100], ROOK-PERP[0], RUNE[.199874], RUNE-PERP[0], SC-PERP[0], SHIB[48735.06504638], SHIB-PERP[0], SNX-PERP[0], SOL[0.98021090], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[.49147055], UNI-PERP[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0543696 | | 1INCH[0], BAT[0], BNB[0], BTC[0], BULL[0], CEL[0], CHZ[0], CREAM[0], CRV[0], ETH[0], EUR[0.00], FTT[0], JST[0], LINK[0], MATIC[0], SOL[0], SRM[.00059466], SRM_LOCKED[0.00325686], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 0543706 | | AVAX-PERP[0], BTC[0.00910019], BTC-PERP[0], CAD[15552.57], DOGE[0], ETH[0.08005756], ETH-PERP[0], ETHW[0.04805756], FTT[26.01927035], HBAR-PERP[0], LINK[0], LTC[0], LTC-PERP[0], OMG-PERP[0], RAY[0.81276891], SOL[0], SOL-PERP[0], SRM[7.43542377], SRM_LOCKED[0.08567996], USD[663.51], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 0543739 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT[.00000001], BAT-PERP[0], BILI-0624[0], BILI-0930[0], BILI-1230[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000032], ETHBULL[0], ETH-PERP[0], FIDA[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.68456928], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBEAR2021[.009805], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], PYPL-0325[0], PYPL-0624[0], PYPL-0930[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TSLA-20210326[0], TWTR-0624[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZM-20210326[0] | | |
| 0543767 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.02201123[0]], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ELON-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.44708238], SRM_LOCKED[1.76905465], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[8456.78711428], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0543779 | | AAVE[0], AVAX[0.00000001], AXS[0.00000001], BTC[0], DAI[.00000002], DFL[0], ENJ[0], ETH[0], ETHW[0], EUR[0.00], LINK[0], LINK-PERP[0], LUNA2[1.25449924], LUNA2_LOCKED[2.92716491], RAY[0], SNX[0], SOL[0], SUSHI[0], USD[130.68], USDT[0.00000129] | | |
| 0543819 | | APT[0], AVAX[0], AXS[0.00000001], BNB[0], BTC[0], CRO[0], DAI[0.00000001], DOT[0], ETH[1.32905597], ETHW[0.1HT[0.00286075], LUNA2[0.00000589], LUNA2_LOCKED[1.5047595], MATIC[0.00001827], NEXO[0], NFT (3585730266545411120/Mexico Ticket Stub #1277)[1], NFT (4788181984987982344/Japan Ticket Stub #962)[1], SNX[0], SOL[0], STG[0], TRX[0.88290600], USD[6131.47], USDT[0.00000004] | Yes | USD[6130.07] |
| 0543826 | | ATLAS[0], BAO[0], BAT[0], BRZ[132.18429112], CHR[0], DENT[0], DOGE[1002.43193150], EMB[0], ETH[0], ETH-PERP[0], FTM[0], FTT[15.98994398], LINK[5.08773815], MANA[0], MNGO[0], RAY[2.64872995], SAND[0], SHIB[0], SOL[36.18541659], SRM[2.04890236], SRM_LOCKED[0.4249077], STEP[0], TRX[0], USD[700.00], USDT[0], WAVES[0], XRP[0] | | DOGE[1000.38725], LINK[4.999887], SOL[6563154], USD[0.68] |
| 0543835 | | ALGO[135.80322487], APE[4.99392171], AVAX[.35843989], BAO[0], DENT[1], DOGE[57.34277275], DOT[.77195646], ENJ[25.64852891], FTM[52.91422363], GMT[9.24043029], KIN[8], LUNA2[0.00425791], LUNA2_LOCKED[0.09993512], LUNC[927.16895439], SHIB[2890075.57347256], SOL[2.7090563], TRX[3], USD[0.00], USDT[2.48495685], XRP[158.86026146] | Yes | |
| 0543867 | | AAVE[0], ATOM[0], BTC[0.05530000], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069887], RAY-PERP[0], SOL[0.73], USDT[1.16773090], USTC-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0543889 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTT[0.08558973], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC[.66625064], MATIC-PERP[0], RAY[19.34735589], RAY-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], SRM[34.5694089], SRM_LOCKED[.65412648], SRM-PERP[0], STEP[522.99867673], STEP-PERP[0], SUSHI-PERP[0], TRX[.200035], UNI-PERP[0], USD[26.27], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 0543898 | | ATOM[.00060452], BTC[0.00000001], CGC[.00730463], CRV[.00125], KIN-PERP[0], LUNA2[0.17435849], LUNA2_LOCKED[0.40683649], USD[0.00], USDT[0.00012546] | | |
| 0543901 | | AAPL[.5852], ALCX-PERP[0], ALT[0], APT-PERP[0], AVAX-PERP[0], BADGER[.003361], BADGER-PERP[0], BNT-PERP[0], BTC[0.01000000], BTC-PERP[0], COIN[.0017508], DOGE[15], ETH[11.10000000], ETHW[0.00056046], FB[.00055545], FTT[7.30261533], FTT-PERP[0], LOOKS[.06243], LOOKS-PERP[0], ROOK[.0003128], ROOK-PERP[0], SOL[11.2], SOL-PERP[0], SPY[.0054364], SPY-0630[0], SPY-1230[0], SRM[1.70476131], SRM_LOCKED[7.65523869], STARS[.510339], USD[6397.42], USDT[100.00768763], WBTC[0.00008584] | | |
| 0543905 | | FTT[0.00645488], RAY[1619.88208027], RAY-PERP[0], SOL[340.48832480], SRM[0.10780680], SRM_LOCKED[8.2305407], USD[3.03] | | |
| 0543906 | | AKRO[10], ATOM[0.00024217], AUDIO[2.01047005], BAO[27501.22030685], BAT[1], BNB[0], BTC[0], CHZ[2], DENT[11], DOGE[1.17], ETH[0], FIDA[1], FTM[0.00000001], FTT[.00010357], GBP[0.00], GRT[2], KIN[26], LUNA2[0.50596377], LUNA2_LOCKED[1.15250147], MATIC[.0036533], ORCA[0], RSR[8], SLRS[.00184407], SOL[0.00036737], TRX[2], UBXT[13], USD[476.93], USDT[0.00437110], USTC[0], XRP[.00127763] | Yes | |
| 0543919 | | DMG[.05493], FTT[.09505], RAY[0], SRM[10.29376536], SRM_LOCKED[34.94636201], TRX[0.00400], USD[40.09], USDT[18.33593600] | | |
| 0543922 | | BTC[0], FTT[0.02544086], LUNA2[0.07034558], LUNA2_LOCKED[0.16413970], LUNC[15317.90033068], RUNE[40.192362], USDT[232.23836748] | | |
| 0543953 | | APE[.03922174], BTC[0.00009020], DOGE[7.5535048], ETH[0], FTT[8.21015654], LUNA2[0.00000082], LUNA2_LOCKED[0.00001912], LUNC[0.17927017], RAY[3.36263686], RNDR[.09338266], SOL[0.06638087], SPELL[.00000001], SRM[.9090334], USD[ -7.52], USDT[5.66329577] | | |
| 0544029 | | AAVE[.00880605], ALCX[.0008104], ATOM-PERP[0], BOBA[.02983437], BTC[0.00013238], BTC-PERP[0], DOGE[.865695], EOS-PERP[0], ETHW[4.57837228], FTM[.9998575], LTC[.0073042], LUNA2[46.89142804], LUNA2_LOCKED[109.4133321], LUNC[10210707.18], LUNC-PERP[0], OMG[.4288364S], RUNE[.063945], RUNE-PERP[0], SHIB[2999148], SRM[.84652], USD[0.77], USDT[3.26054536], YFI[0.00012381] | | |
| 0544065 | | 1INCH-PERP[0], AAVE[.0062], AAVE-PERP[0], ALGO-PERP[0], AVAX-20210326[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0.00009223], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00013513], ETH-PERP[0], ETHW[0.00013512], FTT[0.14414639], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC[1.7744], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[6.97245715], SRM_LOCKED[26.56754285], THETA-PERP[0], USD[1466.84], USDT[15000], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 0544086 | | BTC[0.11453650], CRV[12.53371753], CVX[.94002866], ETH[0.17019915], ETHW[0.14624359], EUR[0.45], FTT[5.41967216], LUNA2[0.09931716], LUNA2_LOCKED[0.23174004], LUNC[3199392], USD[0.10], USDT[0] | Yes | |
| 0544093 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0.04486800], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00012784], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[100.8189], CQT[.7566], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX[.00024], DENT-PERP[0], DMG[.016985], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00088034], ETH-PERP[0], ETHW[0.00088034], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBT[7[369.3], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.12-PERP[0], LUA[.08335], LUNA2[0.97136899], LUNA2_LOCKED[2.26652764], LUNC-PERP[0], LUNC[209999.99494860], LUNC-PERP[0], MAGIC[.9999], MANA-PERP[0], MAPS-PERP[0], MATH[0.016], MATIC[0], MATIC-PERP[0], MEDIA[.000248], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[6.13], MNGO-PERP[0], MOB[0], MOB-PERP[0], MPL[4536.19475], MTA[.705], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (309261395)[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PORT[.0723], PRISM[9.994], PROM-PERP[0], PSY[.99984], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REAL-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SNX_HEDGE[0], SOS-PERP[0], SPELL[.00], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[10000.00128627], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.07641S], TONCOIN-PERP[0], TRU-PERP[0], TRX[1091.0643], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[33332.12], USDT[1828.83235561], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00544123 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[1.29999999], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BICO[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], DODO-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000005], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.10361675], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], IMX[.00000001], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00731307], LUNC-PERP[0], MAGIC[.70304337], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [3648966516595739/FTX Crypto Cup 2022 Key 85004][1], NFT [416793188422819746/FTX EU - we are here! #197344][1], NFT [420824278240336689/FTX AU - we are here! #36095][1], NFT [438707679416031539/FTX AU - we are here! #36139][1], NFT [443886184920602496/FTX EU - we are here! #197264][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.22402665], SRM_LOCKED[0.62752217], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[45.10], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00544127 | | ALGO-2021092400, ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT[.00037], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNB-2021092400, BNB-PERP[0], BTC[.0000045], BTC-PERP[0], CEL[0.04207750], CEL-PERP[0], DOT-PERP[0], EOS-2021092400, EOS-PERP[0], ETH[0.00158208], ETH-PERP[0], ETHW[0.00003567], FTM-PERP[0], FTT[155.04141475], KIN-PERP[0], LEO-PERP[0], LUNA2[0.00572506], LUNA2_LOCKED[0.01335848], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL[.01668426], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.005771], UNI[0], USD[0.51], USDT[19.84529436], USDT-PERP[0], USTC[0], YFI-PERP[0] | | |
| 00544146 | | AGLD[.06564], LUNA2[.00424404], LUNA2_LOCKED[0.00990277], LUNC[924.15], RAY[0], USD[52.96], USDT[0.00000001] | | |
| 00544208 | | AKRO[1], BAO[1], DENT[2], DOGE[2370.92028933], KIN[4], LUNA2[0.01353785], LUNA2_LOCKED[0.03158831], LUNC[04361068], UBXT[2], USD[0.00] | | |
| 00544243 | | BTC[7.81703628], SRM[.22986523], SRM_LOCKED[1.55635931], USD[7657.23] | | |
| 00544273 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], ENS-PERP[0], ETH[.00006129], ETH-PERP[0], FTT[5.7], KSM-PERP[0], LUNA2[0.33115882], LUNA2_LOCKED[0.77270391], LUNC[72110.53073795], LUNC-PERP[0], MATIC[.00000001], TRX[.000001], USD[ -26.21], USDT[0] | | |
| 00544286 | | ADABULL[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0.00000001], CHZ-PERP[0], COMP-PERP[0], COPE[0.00000001], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00013673], FTT-PERP[0], GMT[.30842255], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA[0], LUNA2[0.55750658], LUNA2_LOCKED[1.30084869], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKT-PERP[0], OXY-PERP[0], RAY[1.61571071], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00002800], UNI-PERP[0], USD[0.00000001], USTC[0], WXG[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00544328 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX[.00000001], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00001520], BTC-PERP[0], BTTPRE-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAI[0], DENT-PERP[0], DOGE[.00000003], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00005566], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.26652330], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS[4900000], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00544337 | | AVAX[0.31885887], BNB[0], BTC[0], ETH[0.00000001], ETHW[0], FTT[1000], HT[0], LTC[0], LUNA2[0.00153819], LUNA2[0.00358912], LUNC[0001077], MATIC[0], MNGO[38290.397785], MSOL[0], OKB[0], SHIB[350], SOL[1.23695914], SRM[21.12945757], SRM_LOCKED[286.95185255], TULIP[552.2], USD[37.07], USDT[.000005], USTC[0.21773889] | | |
| 00544341 | | BTC[0], ETH[0.00000001], LINK[0], RAY[0], RUNE[0], SNX[0], SOL[0], SRM[.36442962], SRM_LOCKED[3.43244132], STEP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00544345 | | APE-PERP[0], APT[565.89041920], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.15239699], ETH-PERP[0], ETHW[0.00039706], FTT[159.30010416], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], KLAY-PERP[0], LDO-PERP[0], LUNA2[0.00853885], LUNA2_LOCKED[0.01992398], LUNC[1859.35304275], LUNC-PERP[0], NFT [296297805834246924/FTX EU - we are here! #254943][1], NFT [308047829471194774/FTX EU - we are here! #254952][1], NFT [415642729034696026/Tournament Fighter #7][1], NFT [418173923709870926/FTX EU - we are here! #254952][1], NFT [561159016917406548/The Hill by FTX #708][1], ONE-PERP[0], OXY[.999715], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000858], USD[270.76], USDT[0.68762369], XRP[0] | | |
| 00544348 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[.09981], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[.09943], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], HNT-PERP[0], IMX[.099335], KNC-PERP[0], LINK-PERP[0], LOOKS[.56034], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00492036], LUNA2_LOCKED[0.01148085], LUNC[1071.42], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-0325[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SXP-2021123100[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00544371 | | ADABEAR[8000000], ADABULL[0], BNB[0.11000000], BNBBEAR[2984420], BTC[0], BULL[0], CAKE-PERP[0], DOGEBULL[0], ETHBULL[0], FTT[0], LINKBULL[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], USD[0.60], USDT[0] | | |
| 00544407 | | BNB[.00203437], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNA2[0.00000002], LUNC[.004598], LUNC-PERP[0], TRX[.94032317], USD[0.26], XRP[.96567], XRP-PERP[0] | | |
| 00544470 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000020], ETH-PERP[0], ETHW[.0008902], FTM-PERP[0], FTT[0.06288614], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PORT[1000.3351545], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.01781471], SOL-PERP[0], SRM[.0118726], SRM_LOCKED[.14190152], SRM-PERP[0], SWEAT-PERP[0], TRX[.000006], TRX-PERP[0], USD[0], USDT[0.00000003], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00544487 | | ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0.01995443], BNB-PERP[0], BTC[0.00558289], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00088032], ETH-PERP[0], ETHW[0.00088302], EUR[0.00], FTT[0], FTT-PERP[0], GRT[.803315], GRT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0.00439916], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[8.72], USDT[0.00000001], YFI-PERP[0] | | |
| 00544491 | | AVAX[2.06213632], BLT[53.69039754], ETH[.05448774], ETHW[3.00356377], LUNA2[0.01290404], LUNA2_LOCKED[0.03010943], LUNC[612.47083382], USD[0.01], USDT[0] | Yes | |
| 00544500 | | ATOM-PERP[0], BTC[0.00157964], BTC-PERP[0], ETH[.005], ETHW[.005], FTT[.8], LUNA2[0.57080799], LUNA2_LOCKED[1.33188531], LUNC[124294.6420871], LUNC-PERP[0], SAND[10], SOL-PERP[0], USD[16], USDT[117.74145624], XRP-PERP[0] | | USDT[117.140183] |
| 00544566 | | CAD[0.00], LUNA2[0.90422719], LUNA2_LOCKED[2.10986344], LUNC[196897.37470167], MATIC[1], USD[0.50] | | |
| 00544583 | | ADABULL[0], ADA-PERP[0], ALCX[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], BADGER[10.04132170], BADGER-PERP[ -10.04], BAO-PERP[0], BNB-PERP[0], BNT[75.30934950], BNT-PERP[ -75.3], BTC[0.02640061], BTC-2021123100], BTC-PERP[0], C98-PERP[0], CRO[1370.3493], CRO-PERP[ -1370], DAI[0], DMG-PERP[0], DOGE[0.00062975], DOGEBULL[0], ETH[0.30866714], ETHBULL[0.00000002], ETH-PERP[0], ETHW[0.29712127], FIDA[1000.034355], FIDA-PERP[ -1000], FLOW-PERP[0], FTM[3873.084165], FTM-PERP[ -3873], FTT[743.20858817], FTT-PERP[ -198.1], GRT[0], GRT-PERP[0], HCLX-PERP[0], HUM-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], MAPS[209.07866], MAPS-PERP[ -209], MATIC[7003.04215500], MATIC-PERP[ -7003], OKB[0], OXY[551.16323], OXY-PERP[ -551.1], PERP-PERP[0], POLIS-PERP[0], RAY[300.00237], RAY-PERP[ -300], REN[2002.03524999], REN-PERP[ -2003], RON[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SHIB[3.15858511], SRM_LOCKED[34.44662519], SUSH[500.009945], SUSHI-PERP[ -500], SXP[535.908613], SXP-PERP[ -535.9086], THETABULL[0], TOMO[283.10430100], TOMO-PERP[ -283.1], TRX[0], USD[19892.47], USDT[0.00000002], USTC-PERP[0], XRP[198.01136501], XRP-PERP[ -208], XTZ-PERP[0], ZRX[654.01053], ZRX-PERP[ -654] | | USD[8939.65] |
| 00544631 | | BTC[.0282], BTC-PERP[0], DOGE[S], EUR[0.77], FTT[141.3], LUNA2[0.00021065], LUNA2_LOCKED[0.00049152], SOL[61.52454229], TRX[.000095], USD[0.00], USDT[0.00290238] | | |
| 00544636 | | DOGE[0], ETH[0], GODS[0], KIN[0], LUNA2[0.01251337], LUNA2_LOCKED[0.02919786], MATH[0], OXY[0], SOL[0], UBXT[0], USD[0.00], USTC[1.77132817] | Yes | |
| 00544665 | | FTT[0.29582568], LUNA2_LOCKED[10.2070826], SRM[0.64638324], SRM_LOCKED[14.75206534], STEP[.00000001], USD[0.39], USDT[0] | | |
| 00544720 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[11.0581092], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAT-PERP[0], BTC[0.00011700], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[.9012], DAI[298.45258698], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[4.49800002], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.0011], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LDO[4643], LDO-PERP[2509], LTC-PERP[0], LUNA2[0.99766911], LUNA2_LOCKED[2.32789459], LUNC[217244.55], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[10451], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[70.06467170], SOL-PERP[0], SRM[0.96437680], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000787], TRYB-PERP[0], UNI-PERP[0], USD[ -13832.68], USDT[0.00000020], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00544721 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMD-20210625[0], APE-PERP[0], AVAX[0.00040301], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-20210624[0], DOGE-PERP[0], DOT-20210624[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00054493], ETH-20210625[0], ETH-PERP[0], ETHW[0.00054493], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], LINKBULL[0.00082], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00700955], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [294741438692735707/FTX AU - we are here! #25642][1], NFT [297807457449175165/FTX AU - we are here! #25616][1], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-20210625[0], SHIT-20210624[0], SHIT-PERP[0], SOL[0.01000000], SOL-20210625[0], SUSHI-20210625[0], SUSHIBULL[7.4996], SUSHI-PERP[0], THETA-PERP[0], TRX[0.008629], TRX-PERP[0], USD[0.00], USDT[0.13644750], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00544730 | | ATOM-PERP[0], BNB-PERP[0], BTC[0.00259843], BTC-PERP[0], CHV-PERP[0], EOS-PERP[0], ETH[0.0009962], ETHW[0.0009962], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.23934709], LUNA2_LOCKED[0.55847654], LUNC[52118.3330428], QTUM-PERP[0], TRX-PERP[0], TRY[2.12], USD[0.62], USDT[1.22000001], VET-PERP[0], XRP-PERP[0] | | |
| 00544774 | | ADABEAR[10102923], ADABULL[10.9986], ALGOBEAR[3197760], ALGOBULL[114020.13], ALICE[.009224], ALTBEAR[119.921], ASDBEAR[7102930], ATOMBEAR[10992.3], ATOMBULL[89993.9916], BALBEAR[999.3], BALBULL[1003.99706], BCHBEAR[109.923], BCHBULL[1.21.9846], BEAR[2198.46], BEARSHIT[1199.16], BNBBEAR[9473364], BNBBULL[.650488], BSVBEAR[10092.93], BSVBULL[59200.0495], BULL[0.07590298], COMPBEAR[20985.3], COMPBULL[1599680.9993], DOGEBEAR[10202858], DOGEBEAR2021[0.01], DOGEBULL[40.0029923], DRGNBEAR[199.86], EOSBEAR[999.3], EOSBULL[1003157.578], ETCBEAR[101129.16], ETCBULL[280.04393], ETH[0.00066000], ETHBEAR[59958], ETHBULL[1.1001483], ETH[0.00165025], GRTBULL[1.1], KNCBULL[1.09923], LINKBEAR[1009293], LINKBULL[1.09923], LTCBEAR[2499.5], LTCBULL[22427.018689], LUNA[20.48403465], LUNA2_LOCKED[1.12941420], LUNC[105309.56587], MATICBULL[3000.3996], MIDBEAR[109.923], MKRBEAR[29.979], OKBBEAR[1092.23], SUSHIBEAR[299790], SUSHIBULL[2009.5923], SXPBEAR[209853], SXPBULL[2610000], THETABEAR[13207753], TOMOBEAR[18986700], TOMOBULL[2034.5748], TRXBEAR[110922.3], TRXBULL[4.9965], UNISWAPBULL[30.9938], USD[-2.41], USDT[0.00948694], VETBULL[1.09923], XLMBULL[1.09923], XRPBEAR[8215319.22], XRPBULL[103297.676], XTZBEAR[199.86], XTZBULL[7.9944], ZECBULL[2.69811] | | |
| 00544784 | | FIDA[.04425171], FIDA_LOCKED[.12249077], SOL[0], USD[0.00], USDT[0.00000044] | | |
| 00544831 | | ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETHW[0.30769400], FTT[0], LTC[0], LUNA2_LOCKED[1.07155489], LUNC[100000], NFT [463722443675121116/FTX EU - we are here! #202192][1], RAY[0.00000500], RAY-PERP[0], SGD[0.00], SOL[0.00000001], TRX[.000001], USD[0.97], USDT[0.59932908] | | |
| 00544840 | | APT[0], ATLAS[0], BTC[0], ETH[0], ETHW[0], FTT[0.00256190], FTT-PERP[0], POLIS[0], SOL[0], SRM[.13679721], SRM_LOCKED[79.02320186], THETABULL[9.68132718], TRX[0], USD[-0.01], USDT[0] | | |
| 00544841 | | AAVE-PERP[0], AVAX[0.12807699], BNB[.0699468], BTC[0.00304937], CHZ[59.9715], ETH[.01297663], ETHW[.01297663], FIL-PERP[0], FLOW-PERP[0], FTT[.299943], FTT-PERP[0], OXY[5.99696], RAY[53.80875378], RAY-PERP[0], SRM[19.24568288], SRM_LOCKED[.19273266], TRX[.000001], USD[2.54], USDT[0.00000001] | | |
| 00544851 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[1.613], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02416966], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[46730.33593157], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[.02163571], SRM_LOCKED[.08906209], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00544896 | | AAVE[.8798328], ATOM-PERP[0], BAO[897.59], BAO-PERP[0], BTC[0.00589775], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.05898271], ETHBULL[0], ETH-PERP[0], ETHW[.05898271], FTT[0.09472662], FTT-PERP[0], GRT[0.56981059], HOLY[.930175], HOOD[.00000001], HOOD_PRE[0], HXRO[.602995], LEO[0], LINK-PERP[0], LUNA2[0.13850170], LUNA2_LOCKED[0.32317065], LUNC[30159.0386937], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MNGO[619.8746], OXY[.62615], OXY-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[0.08231100], SOL-PERP[0], SRM[0.90501], STEP[.053184], SUSHI-PERP[0], TRX-PERP[0], USD[0.82], USDT[0.00000001], XRP-PERP[0] | | |
| 00544901 | | ALCX[.00000001], AVAX-PERP[0], BNB[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[0], LUNC-PERP[0], MATIC-PERP[0], NEXO[78.28304525], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00001208], SRM_LOCKED[0.01048053], USD[0.00], USDT[0] | | |
| 00544970 | | BNB[0], CHZ[0], COPE[0], FTT[0.00003044], MATIC[0], SOL[0], SRM[.01146415], SRM_LOCKED[.04285884], USD[0.01], USDT[0] | | |
| 00545019 | | BNB[0], BTC[0], FTT[0], HOLY[0], NFT [311624688020312887/Weird Friends PROMO][1], OXY[0], RAY[0], SOL[0], SRM[.3037418], SRM_LOCKED[.09641022], USD[0.67], USDT[0] | | |
| 00545052 | | BNB[0.25341280], BTC[0], LUNA2_LOCKED[0.01603073], TRX[0.00000603], USD[3644.49], USDT[0], USTC[.97252639] | | TRX[.000005] |
| 00545105 | | BTC[0], CEL[0.03970002], FTT[25.09833442], LRC-PERP[0], LUNA2_LOCKED[100.69842], USD[0.16], USTC[0] | | |
| 00545138 | | AVAX[2], BTC[0.04489129], DOGE[32635.68300509], ETH[.30929723], ETHW[.30929723], LUNA2[1.24170045], LUNA2_LOCKED[2.89730106], LUNC[4], SHIB[5304595.99996353], TRX[0], USD[212.39], XRP[149.99931079] | | |
| 00545140 | | ADABULL[0], ATOMBEAR[76700000], AVAX[0], BNB[0], CEL[0], CHF[0.00], CONV[19.5763], ETH[0.00055359], ETHBEAR[68776649.19], ETHBULL[0], FTT[25.08399620], GBP[0.00], LINKBULL[81.96084385], LUNA2[7.26642181], LUNC[0], RAY[0], SOL[0.07000001], SOL-0930[0], USD[2.81], USDT[0.10089620] | | |
| 00545154 | | BNB[.00000001], BNB-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], LUNA[29.56755944], LUNA2-32430538], LUNC[2850.77973], LUNC-PERP[0], SOL-PERP[0], USD[0.78], USDT[0.00000002] | | |
| 00545167 | | 1INCH-PERP[0], ADA-PERP[0], APE[.0873318], AR-PERP[0], ARS[352.18], BTC[0.11203626], DOT-PERP[0], ENJ-PERP[0], ETH[5.16326044], ETHW[6.14182604], FIDA-PERP[0], FTM[452.25501682], FTM-PERP[0], FTT[4.36046211], KIN-PERP[0], LUNA2[0.00760911], LUNA2_LOCKED[0.01775460], MATIC[323.25089868], RAY-PERP[0], RSR[4.2609175], SOL[14.72726581], SRM-PERP[0], USD[21.58], USDT[130.10554934], USTC[1.077107] | | |
| 00545187 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATOM[.045049], ATOM-PERP[0], BABA-20211231[0], BNB[.00000001], DODO-PERP[0], DOT[0.00000001], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.21107867], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00891288], LUNA2_LOCKED[0.02079673], LUNC-PERP[0], MATIC[0], PAXG-PERP[0], RUN-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00545284 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBEAR[6847.9], ALGOBULL[14.567], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0313[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[1586.72], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0012585], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.41], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00545310 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[5000], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BULL[5.50110194], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[2.5], EXCH-PERP[0], FIDA[.0168845], FIDA-PERP[0], FILM-PERP[0], FLM-PERP[0], FTT[150.11346553], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[.00000001], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MID-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY[219.914359], RAY-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[.00616456], SOL-PERP[0], SRM[.34177357], SRM_LOCKED[2.22257427], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[404.97], USDT[117.91029300], ZIL-PERP[0] | | |
| 00545357 | | AAVE[.27], ALCX[.1], ATOMBULL[15], BAND[1.65326288], BAO[8998.29], BCHBULL[1.77967194], BNB[0.09202106], BNBBULL[0], BTC[0.02278267], BTC-PERP[0], CEL[2.5178332], CEL-PERP[0], CONV[56.0669934], CRV[11.9988942], DAI[0.07215715], DOGEBULL[0.00000098], DOT[.2999471], EOSBULL[44.5658031.3], ETCBEAR[40990.607], ETCBULL[0.00008092], ETH[0.68816644], ETHBULL[0.0369817], ETH-PERP[0.06], ETHW[0.68417594], FIDA[1.1166447], FIDA_LOCKED[0.06035511], FTM[35.55734160], FTT[0.01081258], GRT[40], LINK[10.0992628], LOOKS[3], LTCBULL[2.13774508], LUNA2[0.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MATH[5.00046131], MATIC[333.35432189], MATIC-PERP[0], MEDIA[0.09993549], MOB[2.85281123], MTA[4.996675], OXY[5.87044120], PERP[1.55539031], PSG[.9998157], RAY[4.92651140], ROOK[0.04785120], SAND[8], SECO[2.13389972], SOL[2.59269731], SOL-PERP[0], SRM_LOCKED[3.9385323], USD[-78.70], USTC-PERP[0], XRPBULL[4.32772758], ZECBULL[0.00793637] | | BAND[1.54731], ETH[.4], FTM[33.996682], MATIC[30], RAY[2.3] |
| 00545386 | | ETH[0], LUNA2[0.00176610], LUNA2_LOCKED[0.00412090], RAY[0], SOL[0], STEP[.00000002], USD[0.00], USDT[0], USTC[.25] | | |
| 00545415 | | BTC[0], ENJ[0], ETH[0], KIN[0.01956656], LUNA2[0.00062961], LUNA2_LOCKED[0.00146909], LUNC[0], SHIB[5411.98932038], USD[0.00], USDT[0.00200858] | | |
| 00545424 | | BTC[0], DOGE[0], ETH[0.07600000], LTC[0.02249448], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[10000], MATIC[0], SOL[.007], TRX[.000893], USD[1.00], USDT[839.09195956] | | |
| 00545480 | | AUDIO[116.919213], BADGER[4.1], FTT[0.00093664], LUNA2[1.99059904], LUNA2_LOCKED[4.64473109], USD[0.00], USDT[0.00000002] | | |
| 00545527 | | AKRO[3], BAO[36], BCH[2.74791738], BNB[0.00000001], DENT[4], DOGE[0], DYDX[.00008719], ETH[.01029235], HT[0], KIN[31], LTC[0.93900497], LUNA2[0.00022189], LUNA2_LOCKED[0.00051774], LUNC[48.31722030], MATIC[1.09959238], RSR[2], RUNE[0], SOL[0], TRX[2.01105100], UBXT[4], UNI[0], USD[63.51], USDT[729.91882873] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00545561 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT[1], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHF[347607.06], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[3.01954842], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN[1], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000033], LUNA2_LOCKED[0.00003321], LUNC[0.00008749], LUNC-PERP[-0.00000002], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[275], TULIP-PERP[0], USD[100.00], USDT[294.64275524], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00545571 | | AAPL[0], AMPL[0], ATOM-0325[0], ATOM-2021123[0], BABA[0], BAND-PERP[0], BCH[0], BNB[0.00767653], BOBA-PERP[0], BTC[0], BTC-MOVE-0120[0], BTC-MOVE-0126[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0209[0], BTC-MOVE-0215[0], BTC-MOVE-0523[0], BTC-MOVE-20211210[0], BTC-MOVE-20211210[0], BTC-MOVE-20211222[0], BTC-MOVE-WK-01107[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211128[0], CGC[0], COMP[0], DEFI-2021123[0], DEFI-PERP[0], DOGE[0], DOT[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], EUR[0.00], EXCH-20210625[0], FIDA[0.00498019], FIDA[0.00498019], FTM-0326[0.00000000], FTT[0.00000001], FTT-PERP[0], GRT-0325[0], GRT-PERP[0], HT-0325[0], KIN[1], LTC[0], LUNC-PERP[0], NVDA[0], ONE-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], SLV[0], SLV-0325[0], SNX[0], SOL[485.45074492], SPY[0], SRM[0.00034397], SRM_LOCKED[0.01011457], STEP[0], SUSHI[0], TRX[28], USD[0.05], USDT[739.23005412], USO[0], XLM-PERP[0], YFI-0325[0] | | |
| 00545632 | | ATLAS-PERP[0], ATOM-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SRM[0.00118723], SRM_LOCKED[0.68582815], TONCOIN-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00545637 | | 1INCH[0], AKRO[0], BTC[0.00003588], ENJ[0], ENS[3.36605385], FTM[858.20435702], FTT[17.07051018], GRT[0], LTC[0], MATIC[0], OXY[0], ROOK[0], RSR[0], SHIB[400234302.2447217], SOL[53.90213291], SRM[0.02092054], SRM_LOCKED[10758693], SUSHI[0], SXP[0.00], USDT[0.00000001], XRP[0] | | |
| 00545675 | | 1INCH[0.00000283], AKRO[0], ALCX[0.00000065], ALPHA[0.00006675], AMPL[0.00002001], BADGER[0.00229955], BAO[12], BF_POINT[400], CREAM[0.00000208], DENT[3], FRONT[1.0140459], KIN[10], KNC[0.00007743], LINK[0.00000033], LUNA2[0.00451294], LUNA2_LOCKED[0.01053021], MTA[.64172009], NFT (383437480584796365/FTX EU - we are here! #195627)[1], ROOK[0.00000019], SNX[0.000006], TRU[1], TRX[3], UBXT[4], UNI[0.00000712], USD[0.00], USDT[5.63882979] | Yes | |
| 00545683 | | 1INCH-20210625[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ATOM-20210625[0], AVAX-20210625[0], BIT[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210624[0], BTC-20211123[0], BTC-PERP[0], BULL[0], CHZ-20210625[0], DOGE[0], DOGE-20210625[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000005], FTT[0], FTT-PERP[0], LINK-20210625[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000531], MATIC-PERP[0], OKB[0], SHIB[0], SOL-20210625[0], SOL-PERP[0], SUSHI-20210625[0], TONCOIN-PERP[0], UNI-20210625[0], USD[0.00], USDT[0.00097291], XRP-20210625[0], XTZ-20210625[0] | | |
| 00545684 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-0325[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000011], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.14143486], SRM_LOCKED[201.48032029], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.41], USDT[0.00852406], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00545700 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALT-PERP[0], AMC-20210625[0], AMC-20210924[0], APE[.01445], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00163335], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0.00000003], BCH-PERP[0], BNB[0.00000002], BNBBULL[0.00000001], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000002], CAKE-PERP[0], CHZ-PERP[0], CRO[.18965], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOTBULL-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0.00000003], ETH-PERP[0], EXCH-PERP[0], FIDA[.06106008], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.189865], FTM-PERP[0], FTT[179.50223678], FTT-PERP[0], GAL[41.43067], GALA-PERP[0], GME-20210326[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[16.83271182], LUNA2_LOCKED[38.80975425], LUNC[3621684.59397621], LUNC-PERP[0], MAPS-PERP[0], MATIC[100.005], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NFT (386336953935153/bftt_ddschool_trades #1)[1], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[5.02174470], SOL-PERP[0], SPELL[11.1075], SPELL-PERP[0], SRM[0.07052198], SRM_LOCKED[.42437704], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLAPRE[0], TULIP-PERP[0], UBXT_LOCKED[54.6126804], UNI-PERP[0], USD[20435.47], USDT[24.62897973], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00545706 | | BICO[2002], EMB[32110.605], FTT[0.14924357], GODS[.04854411], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008258], SOL[.009], TRX[.000848], USD[2161.27], USDT[717.71415076] | | |
| 00545714 | | ADABULL[0.00008669], BTC[.00006355], CHZ[9.5], LTC[.019986], LUNA2[0.08814404], LUNA2[0.19193.550522], USD[4.25], USDT[0.00000636] | | |
| 00545805 | | ALCX[0], ATLAS-PERP[0], AVAX[0.00481173], BNB[0], BTC[0], DYDX-PERP[0], ETH[0], ETHBULL[0.00003682], FTT[25.38434105], LINK[.09], MNGO-PERP[0], OXY[34.86417375], RAY-PERP[0], ROOK[0], RUNE[0.08936800], SOL[0], SOL-PERP[0], SRM[46.39492768], SRM_LOCKED[1.11234575], STEP-PERP[0], TRUMP2024[100], TRX[.000002], USD[606.37], USDT[0.00000023] | | |
| 00545877 | | AAVE[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.06923427], LUNA2_LOCKED[0.16154665], LUNC[15075.91], LUNC-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000008], UNI-PERP[0], USD[66.34], USDT[0.00000000], VET-PERP[0] | | |
| 00545879 | | ADA-20210924[0], ADA-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00019729], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-1230[0.00240000], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTTPRE-PERP[0], BULL[0], CRO-PERP[0], DOGE-20210924[0], EOS-20210924[0], EOS-PERP[0], ETH-0325[0], ETH-1230[0], ETH-20210924[0], ETH-2021123[0], ETH[53.34316212], ETH-PERP[0], FTT[0.01937070], LINC[0], LUNC-PERP[0], MTL-PERP[0], SOL[0], SOL-2021123[0], SRM[0], SRM_PERP[0], SRM[.19234112], SRM_LOCKED[18.88768868], TRX-PERP[0], USD[2947.66], USDT-PERP[0] | | |
| 00546073 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOLSONARO2022[0], BTC[2.52190259], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DAWN[12319.78149865], DAWN-PERP[0], DENT-PERP[0], EDEN[57058.5660855], EDEN-PERP[0], ETH-20211123[0], ETH-PERP[0], FTT[243.34158869], FTT-PERP[0], GALA[92265.6466577], GALA-PERP[0], LINA[534470.04919954], LINA-PERP[0], MEDIA[272.73106725], MEDIA-PERP[0], MNGO[147042.47560454], MNGO-PERP[0], MRNA-20210924[0], OMG-PERP[0], PAXG-PERP[0], RNDR[9816.01946], RNDR-PERP[0], ROOK-PERP[0], SECO[-0.0000004], SECO-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SRM[0.01707009], SRM_LOCKED[2.96186025], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0.00000002], TOMO-PERP[0], TRU[139365.34580255], TRU-PERP[0], USD[-847.04], USDT[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 00546139 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.03601078], LUNA2_LOCKED[2.41735850], LUNC[225593.53], LUNC-PERP[0], NEO-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000003], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-2.79], USDT[170.70968202], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00546161 | | ATLAS-PERP[0], CLV-PERP[0], DYDX-PERP[0], FTT[265.11758517], ICP-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NKN-PERP[0], SNX-PERP[0], SRM[9.81227336], SRM_LOCKED[46.74862664], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.52], USDT[1.34865225] | | |
| 00546283 | | AAPL-2021032[0], ADA-PERP[0], AMD-2021032[0], AMZN-2021032[0], ANC-PERP[0], ANC-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BAL-0624[0], BAL-0930[0], BAL-PERP[0], BAO-PERP[0], BIL[0], BILI-0624[0], BILI-2021032[0], BNB[0], BNBBULL[.0008385], BNB-PERP[0], BSV-0624[0], BSV-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0313[0], BTC-MOVE-0412[0], BTC-MOVE-04180], BTC-MOVE-0421[0], BTC-MOVE-0612[0], BTC-MOVE-0618[0], BTC-MOVE-0614[0], BTC-MOVE-0617[0], BTC-MOVE-0619[0], BTC-MOVE-20210222[0], BTC-MOVE-20210619[0], BTC-MOVE-WK-0326[0], BTC-MOVE-WK-0330[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0620[0], BTC-PERP[0], BULL[0.00000001], CEL-0624[0], CEL-0930[0], CHZ-20210625[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-20210625[0], DOGEBULL[.65], DOGEBULL[440853.35], DOGEBULL[0], DOGE-PERP[0], DOT[-0.0025866], ETC-PERP[0], ETH[0.00032364], ETH-20211231[0], ETHBEAR[19996.20], ETHBULL[0.00000012], ETH-PERP[0], FTT[15.52321322], FTT-PERP[0], FTT[0.00913764], FTT-PERP[0], FTT[0.00032540], FTT-PERP[0], FTT[0.00000016], FTT-PERP[0], FTT[0.00109516], FTT-PERP[0], GOGOL-20210326[0], GOGOL-PERP[0], GRT-PERP[0], GRTBULL[0], GRT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK[0], LOGAN202112], LTC-PERP[0], LUNA2[0.00837764], LUNA2_LOCKED[0.01954783], LUNA2-PERP[0], LUNC[-824.24932790], LUNC-PERP[0], MEDIA[0], MSTR-20210326[0], MU-20210326[0], NVDA-2021032[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.0618340], TRX-PERP[0], TSLA-0624[0], TSLA-20210326[0], TSLA-20211231[0], TSM-20210326[0], UNI[0], UNISWAPBULL[.46743875], USD[30.25], USDT[0.00725248], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XAUT-0624[0], XRPBULL[0], XRPHALF[0], XRP-PERP[0] | | |
| 00546371 | | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], ADA-20210924[0], AKRO[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-0930[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0401[0], C98-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], EDEN-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA[.2838017S], FIDA_LOCKED[1.42847969], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[151.29877340], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IND[0], JOE_TICKET[2], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC[0.00000001], KNC-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (315221905659959/Monza Ticket Stub #1442)[1], NFT (332581900664336516/Monza Ticket Stub #1239)[1], OKB[0], OKB-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SRM[15.76391046], SRM_LOCKED[111.21255097], SRM-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[0.021077], TRX-20210625[0], TRYB[0], TRYB-PERP[0], UBXT[0], UNI-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[0.01], USDT[0.10579732], USDT-PERP[0], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-20211231[0], WAVES-PERP[0], XAUT-20210924[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00546385 | | BTC[.00164786], EUR[0.00], FTT[4.07359777], SOL[8.50327369], SRM[105.34939399], SRM_LOCKED[ 16586104], USD[239.93], USDT[1378.31673828] | | |
| 00546401 | | AAVE[0], AGLD[.00000001], ALCX[0], ALPHA[0.00000001], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BADGER[.00000001], BNT[0], BTC[0.00000001], BTC-PERP[0], COPE[0], CRV[0], DOGE-PERP[0], ETH[0], FTT[0], FTT-PERP[0], LDO[0], LUNC-PERP[0], MATIC[0], ROOK[0], SAND[0], SHIB-PERP[0], SLP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[ 12615316], SRM_LOCKED[2.37634665], SUSHI[0], TULIP[0], USD[301.72], USDT[0.00000001], XTZ-PERP[0] | | |
| 00546415 | | ETHW[.00020296], FTT[0.03620481], LUNA2[.23918639], LUNA2_LOCKED[0.55810157], TRX[.000196], USD[146.95], USDT[.8523104] | | |
| 00546417 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-0222[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.24922222], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00891974], LINC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.63463], TRX-PERP[0], UNI-PERP[0], USD[10923.58], USDT[0.47189480], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00546457 | | BNB[0], CREAM[0], DAI[0], ETH[0], ETHW[0], EUR[0.00], FTM[0.00], LUNA2_LOCKED[4.66995784], RAY[0], SOL[0], USDT[0.00000001], USTC[0], XRP[0] | | |
| 00546477 | | BULL[0.00255356], LUNA2[0.00419343], LUNA2_LOCKED[0.00978468], LUNC[913.13], USD[0.00] | | |
| 00546582 | | BADGER-PERP[0], BNB[0], BNT[0], BTC[0], DOGE[0], MAPS[0], RAY[0], ROOK[0], SOL[0], SRM[58.13135893], SRM_LOCKED[1.34131841], USD[0.00], USDT[0] | | |
| 00546634 | | ADA-0624[0], ADA-20210924[0], ALGO-PERP[0], ALGO-PERP[0], AUD[0.01], AVAX-20210924[0], AVAX-PERP[0], BAL[0.00208365], BNB-20210924[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CEL[.0935], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], ENJ-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-20211123[0], FTM-PERP[0], FTT[26.8], GRT-20210924[0], HBAR-PERP[0], LINK[160], LINK-20211231[0], LINK-PERP[67.7], LTC-20210924[0], LTC-PERP[0], MATIC-1230[0], MATIC-PERP[0], POLIS-PERP[0], RAY[19.44278752], RAY-PERP[0], RUNE[138.15659088], RUNE-PERP[0], SAND-PERP[0], SRM[.014271], SRM_LOCKED[.06094661], SRM-PERP[0], SUSHI-20211231[0], TRX[.00001], UNI[0], USD[63.75], USDT[0.00951600], YFI-PERP[0] | | |
| 00546640 | | FIDA[.01876226], FIDA_LOCKED[0.05923664], FTT[0.06395803], SOL[.1], SRM[.01956197], SRM_LOCKED[.1405407], USD[0.05], USDT[0.18005177], WAXL[1] | | |
| 00546653 | | APE[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0.20199284], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[-0.00004945], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[3150.7], GALA-PERP[0], GMT[0.46875950], IMX[772.6], KSHIB-PERP[0], LDO-PERP[0], LOOKS[0], LUNA2_LOCKED[529.456378], LUNC[0], LUNC-PERP[0], MATIC[5186], MATIC-PERP[0], NEAR-PERP[0], NFT (551857925210630106/The Hill by FTX #43895)[1], OP-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[510.37322900], SOL-PERP[0], STORJ-PERP[0], USD[1.06598593], YFI-PERP[0] | | |
| 00546677 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.63215664], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[5.04612652], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[17.06428156], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[1.70256306], LTC-PERP[0], LUNA2[0.00138322], LUNA2_LOCKED[0.00322752], LUNC[301.2], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMT-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE[90.1], RUNE-PERP[0], SAND-PERP[0], SOL[2.69750163], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[231.55], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00546696 | | FTT[0.00599888], GARI[52], PSY[5009.9985], SRM[20.88620012], SRM_LOCKED[113.06823712], USD[0.00], USDT[0.00000001] | | |
| 00546755 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00004731], ETH-PERP[0], ETHW[0.00004730], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLRS[0], SOL[0], SOL-PERP[0], SRM[0.01060999], SRM_LOCKED[.04034426], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.26], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00546758 | | AAVE[0.00000001], ADABULL[0], ALTBULL[0], AUD[0.17], BNBBULL[0], BTC[0.00000001], BTTPRE-PERP[0], BULL[0.00000001], CHZ-PERP[0], DEFIBULL[0], ETH[0.00000001], ETHBULL[0], ETHW[0.00400000], EXCHBULL[0], FTT[0.12927528], FTT-PERP[ -5.6], GRTBULL[0], LUA[0], MATIC[0], MATICBULL[0], RAY[0.00000001], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.00490204], SRM_LOCKED[2.12381485], UBXT[10869.29221352], UBXT_LOCKED[206.41537496], USD[27.54], USDT[0.00000002] | | |
| 00546794 | | BAC[1], BNB[0], BTC[0.00000003], ETH[0], FTM[0], KIN[1], LINK[0], LUNA2[0.00000774], LUNA2_LOCKED[0.00001806], LUNC[1.68595068], USD[0.00], XRP[0] | Yes | |
| 00546814 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00000006], LUNA2_LOCKED[0.01321318], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-1654.81], USDT[1816.11711267], WAVES-PERP[0], XRP[0.13914397], ZIL-PERP[0] | | |
| 00546845 | | ATLAS-PERP[0], BTC-MOVE-0331[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0414[0], BTC-MOVE-0418[0], BTC-MOVE-0422[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0511[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0519[0], BTC-MOVE-0521[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0609[0], BTC-MOVE-0611[0], BTC-MOVE-0617[0], BTC-MOVE-0619[0], BTC-MOVE-0626[0], BTC-MOVE-0700[0], BTC-MOVE-0708[0], BTC-MOVE-0823[0], BTC-MOVE-0825[0], BTC-MOVE-WK-0420[0], LUNA2[1.29649300], LUNA2_LOCKED[3.02515045], POLIS-PERP[0], TRX[.000002], USD[0.04], USDT[1.39684807] | | |
| 00546867 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[.0004], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BF_POINT[200], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000468], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[151.20007301], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-093[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST[.0020425], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LTC-0630[0], LTC-PERP[0], LUNA2[1.20303808], LUNA2_LOCKED[2.80713552], LUNA3-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF[2.1788], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000031], TRX-PERP[0], UBXT[.007805], UNI-PERP[0], USD[.54], USDT[0.00777029], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00546886 | | ADA[0.00000487], BNB[1.80619524], BTC[0], ETH[0], ETHW[0], LINK[42.62756298], SAND[22.37179546], SOL[11.54050441], USD[0.00], USDT[585.71223452] | | |
| 00546908 | | AAVE[.00865157], BTC[0.00009654], CQT[.7742325], ETH[3.53886969], ETHW[0.58466969], EUR[0.00], FTT[0.08673524], FTT-PERP[0], GRT[.74262505], LUNA2[0.00053753], LUNA2_LOCKED[0.0125425], LUNC[117.05], USD[1.08], USDT[0.83788736] | | |
| 00546915 | | BTC[0], DOGE[-1918.16548802], ETH[-0.04230230], ETHW[-0.04203290], GMT-PERP[0], LTC[-0.23125977], LUNA2[38.88514529], LUNA2_LOCKED[90.73200567], LUNC[661243.858678], SHIB[9620061.31827599], SOL[14.42081373], USD[ -76.77], USTC[1205.81345112] | | |
| 00546935 | | ALGO[0], BNB[0], BTC[0], ETH[0], FTT[0], LUNA2[0.00102093], LUNA2_LOCKED[0.00238218], LUNC[222.3106252], MATIC[0], NFT (31703617542127738/FTX EU - we are here! #87848)[1], NFT (339237436140860584/FTX AU - we are here! #20980)[1], NFT (383567153375404377/FTX EU - we are here! #102080)[1], NFT (552738457838341909/FTX Crypto Cup 2022 Key #14381)[1], NFT (562290803436341790/FTX EU - we are here! #219550)[1], SOL[0], TRX[0.01480691], USD[0.00], USDT[0] | | |
| 00546945 | | 1INCH[.00001.03938], BTC[0], ETH[.0004426], ETHW[.0004426], FTT[1], LUNA2[2.24868024], LUNA2_LOCKED[5.24692056], LUNC[61.531324], MATIC[0], SNX[0], TRX[.000098], USD[1.13], USDT[0.00073917], USTC[.134915] | | |
| 00547059 | | ALGO[0], APT[0], BAO[0.00000001], BNB[0], DAI[0], ETH[0], ETHW[0], LUNA2[0.00000003], LUNC[0.00000007], LUNC[0.00678967], MATIC[0], SOL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00547113 | | AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00000952], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0691118], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.05], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00547179 | | AVAX[.073882], AVAX-PERP[0], BNBBULL[0.00002500], BNB-PERP[0], BTC[0.00006237], BULL[6.91620029], ETH[8.4985], ETHBULL[0.04623426], ETH-PERP[0], ETHW[8.4985], FTT[0], GRTBULL[2000.01], LUNA2[0.00045914], LUNA2_LOCKED[0.00107134], LUNC[99.98], MATICBULL[.015], SOL[43.00667447], SOL-PERP[0], TRX[.000002], USD[3686.36], USDT[96.58096198] | | |
| 00547180 | | ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.75018842], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00019738], HNT-PERP[0], ICP-PERP[0], MKR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.0001715], SRM_LOCKED[0.00062221], SRM-PERP[0], THETA-PERP[0], TRX[0], UBXT[1], UBXT_LOCKED[52.3857961], USD[42.21], USDT[0.00000001], USDT-PERP[0], XAUT-PERP[0] | | BNT[6.062862] |
| 00547197 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00007387], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000005], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.63001 58], LUNA2_LOCKED[3.8045322], LUNC[354947.12], LUNG-PERP[0], MANA-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.02793336], SRM_LOCKED[15667993], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00547203 | | SOL[0], SRM[4.35323261], SRM_LOCKED[20.12676739], USD[0.00], USDT[0] | | |
| 00547244 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.27026207], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[-250], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNA2[0.00621243], LUNA2_LOCKED[0.01449567], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00000002], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], STG[1423], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[-572.73], USDT[0.00000001], USTC[.8794], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00547298 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-20210626[0], BAL-20210924[0], BAL-PERP[0], BAO-PERP[0], BB[0], BNB[0], BNB-PERP[0], BTC[0.00000333], BTC-MOVE-2021Q3[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00198592], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-0.00000001], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NVDA_PRE[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-20211231[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[.0016165 1], SRM_LOCKED[0.01096423], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-20211231[0], UNI-PERP[0], USD[0.32], USDT[0.00702855], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00547305 | | AVAX-PERP[0], BIT[.91516587], BIT-PERP[0], BNB[.00079275], BNB-PERP[0], BTC[.00003051], BTC-PERP[0], DYDX[.0025], ETH[.00022568], ETH-PERP[0], ETHW[16.44822568], FIDA[.633493], FTM[.18835606], FTM-PERP[0], FTT[25.06309642], FTT-PERP[0], LUNA2[15.56694985], LUNA2_LOCKED[36.32288297], LUNC[10000], LUNC-PERP[0], MATIC[8.34575], MER[.088208], MNGO[.923787], ONE-PERP[0], OXY[.192416], OXY-PERP[0], SOL[0.016044], SOL-PERP[0], SRM[.42778825], SRM-PERP[0], SUSHI[.0137495], SUSHI-PERP[0], USD[30060.81], USDT[0.00962800], USDT-PERP[0], USTC-PERP[0] | | |
| 00547377 | | ADA-PERP[0], CAKE-PERP[0], DAI[2679.3], DOT-PERP[0], ETH[12.7492], ETH-PERP[0], FTT[15.65646371], LUNA2[0.06888567], LUNA2_LOCKED[0.16073323], SOL[3.230122], SOL-PERP[0], USD[0.04], USDT[0] | | |
| 00547385 | | FIDA[.00211508], FIDA_LOCKED[.00488802], FTT[0.09171210], GRT[.05242636], RAY-PERP[0], SOL[-0.04142344], TRX[.000004], USD[15.12], USDT[.009368] | | |
| 00547497 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0125[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REAL-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.12383100], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00547502 | | BCH[.00086156], BTC-20211231[0], BTC-PERP[-0.0002], FTT[13.59358027], FTT-PERP[0], OXY[113.949269], SOL-PERP[0], SRM[15.00695799], SRM_LOCKED[42506903], SRM-PERP[0], USD[191.86], WRX[286.94452] | | USD[179.96] |
| 00547510 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-20210620[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00015154], LUNA2_LOCKED[0.00035359], LUNC[232.99838], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM[.00440224], SRM_LOCKED[.00643052], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00229933], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000002], ZIL-PERP[0], ZRX-PERP[0] | | USD[0.00] |
| 00547575 | | ADA-PERP[0], ATLAS-PERP[0], BCH[0.00000001], BNB-20210924[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGE-20210625[0], DYDX-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[8.65557131], ETH-PERP[0], ETHW[0], FTT[0.10000000], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.0431733S], LUNC[0], LUNC-PERP[0], NFT (370797403031178720/FTX EU - we are here! #235306[1], NFT (541155347471954879/FTX EU - we are here! #235246)[1], NFT (558435980796027065/FTX EU - we are here! #235273)[1], RAY[0], RAY-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], TRX[17], UNI-PERP[0], USD[155.70], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | USD[0.00] |
| 00547602 | | FTT[0], KIN[1], LUNA2[82.65063776], LUNA2_LOCKED[186.01706], LUNC[1560512.57019991], NFT (320479551615511208/Hungary Ticket Stub #196?)[1], RSR[1], UBXT[1], USD[935.15], USDT[0.01468062], USTC[.09538362] | Yes | |
| 00547616 | | FIDA[119.18074826], FIDA_LOCKED[.81019205], FTT[14.58036583], HOLY[52.60123691], RAY[29.82294396], SOL[37.9411415], SRM[37.23834151], SRM_LOCKED[8520583], USD[0.00] | | |
| 00547619 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BABA-0624[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[25.067124], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MRNA-20210924[0], OMG[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0.12771706], SOL-PERP[0], SPELL-PERP[0], SRM[1.72073457], SRM_LOCKED[7.684000 1], TONCOIN-PERP[0], TRX-PERP[0], USD[2179450], USDT[0.00258556], WAVES-PERP[0], XMR-PERP[0] | | SOL[.126] |
| 00547651 | | DOGE[0], ETH[30.4546084], ETHW[30.30542565], FTT[155.55439222], GME[.00000002], GMEPRE[0], LUNA2[8.2825201 3], LUNA2_LOCKED[19.32588033], MATIC[0], NFT (315251269674845337/FTX EU - we are here! #190027][1], NFT (435342017176256032/FTX EU - we are here! #189943)[1], NFT (565789013794381570/FTX EU - we are here! #190124)[1], SOL[0.98499031], TRX[0.00000114], USD[781.41], USDT[0.00000002], USTC[1172.43075759] | | TRX[.000001] |
| 00547656 | | BNB[.00000001], DOT[0], LUNA2[0.04602233], LUNA2_LOCKED[0.10738544], LUNC[10021.46], SOL[0.04], USDT[0.00000001] | | |
| 00547661 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTT[0.00000029], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[2.32178849], LUNA2_LOCKED[5.41750648], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG[0], OXY-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00547748 | | AAVE-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC[0.00000569], BTC-PERP[0], COMP[0.00008696], COMP-PERP[0], DEFI-PERP[0], DOGE[.45265], DOGE-PERP[0], DOT-PERP[0], FTT[0.01694700], FTT-PERP[0], GODS[1513.1], ICP-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM[12.625752], SRM_LOCKED[60.12053319], USD[183225.45], USDT[0.98763408] | | |
| 00547749 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[1.5], FLOW-PERP[0], FTM-PERP[0], FTT[10], FTT-PERP[0], IOTA-PERP[0], MANA-PERP[0], OXY[120.9758], SAND-PERP[0], SOL[53.87576439], SOL-PERP[0], SRM[10178380], SRM_LOCKED[0.90218398], TRX[0327], TRX-PERP[0], USD[506.47], USDT[0] | | |
| 00547750 | | AVAX[.093464], BTC[0.01238348], ETH[.00080791], ETHW[.00080791], LUNA2[3.61248663], LUNA2_LOCKED[8.42913547], LUNC[17.8059606], SOL[.0055397], USD[3439.37], USDT[14.39822478] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00547780 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB[6.28], BNB-PERP[0], BTC[.0627], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[1.01500000], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.51055452], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK[4.38030035], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00263928], LUNA2_LOCKED[0.00615833], LUNC[574.71], LUNC-PERP[0], MATIC[420.8164], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[167.23307100], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[110.12], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00547790 | | 1INCH-PERP[0], AAVE-2021092400[0], AAVE-PERP[0], ABNB-0325[0], ABNB-0624[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMZN-0325[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-0325[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210629[0], BTC-2021123[0], BTTPRE-PERP[0], BYND-20210625[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-20210624[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-2021123[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME-2021032[0], GME-20210625[0], GME-20210924[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00308522], LUNA2_LOCKED[0.00719886], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-0325[0], MSTR-0624[0], MSTR-20210625[0], MSTR-20210924[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20210625[0], NIO-0624[0], NIO-20210326[0], NIO-20210625[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OPUL-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], PYPL-20210326[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210326[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-20210326[0], TSLA-20210624[0], TSLA-20210924[0], TSM[0], TSM-20210326[0], TULIP-PERP[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.26], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.56590300], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00547793 | | ATLAS[9000], CHZ[9.164], DOGE[35], DYDX[60.3], FTT[25.052], MANA[.95915], MAPS[.3572], OXY[.1025], RAY[30.01164381], SRM[15.39978759], SRM_LOCKED[3.25967111], SXP[.03228], TLM[.74977], TLM-PERP[0], USD[1.13], USDT[0] | | |
| 00547858 | | BTC[.00003831], ETH[617.95541075], ETHW[597.95541075], KIN[1760806685.62628941], RUNE[1], SHIB[202212719.03], SOL[0.00512865], SRM[33.84992927], SRM_LOCKED[237.88907073], TOMO[1], USD[53439.18], USDT[134.61232265] | | |
| 00547861 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.000004], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[4.47096040], LUNA2_LOCKED[15.09890877], LUNC[1469065.36], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[2.68945221], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[11149.01925529], WAVES-PERP[0], YFI-PERP[0] | | |
| 00547868 | | AKRO[16691.661], ALCX[2.9994], ALGOBULL[3343398], AMC[2.11457827], BADGER[4.4991], CONV[23214.152], DOT[7.07290662], FTM[234.92191252], GALA[3209.358], GBP[0.00], GODS[6.79864], IMX[31.69666], KIN[16186994], KSHIB[410], LINA[369.926], LUNA2_LOCKED[163.2322098], MNGO[14517.006], PRISM[6228.354], REN[253.69884440], SLP[1189.78], SLRS[1302.7394], SOS[137072680], SPELL[1599.86], STARS[152.9742], STMX[1000], SUSHIBULL[849605.44], SXPBULL[95708505.63], THETABULL[5553.81784], TRX[0.00005660], UNISWAPBULL[81.71049514], USD[0.45], USDT[0.79796310], XRPBULL[1136522.07] | | REN[239.992773], TRX[.000049], USDT[.792942] |
| 00547923 | | AR-PERP[0], AVAX[0.06172696], BNB[0], BTC[0.03290018], CBSE[0], COIN[0.00000001], CREAM-PERP[0], EDEN[200.0273935], ENS-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH[7.81154818], ETH-PERP[0], ETHW[7.81154818], FIL-PERP[0], FTT[193.12357116], ICP-PERP[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SPELL[104400.7915], SRM[207.78379873], SRM_LOCKED[91341361], SUSHI[0.02305343], SUSHI-PERP[0], TRX[.0009], USD[4171.43], USDT[0.99275700], WBTC[0], XRP[0.08200385], XRP-PERP[0] | | SUSHI[.021] |
| 00547925 | | BCH[0], BTC[0.01579979], DYDX-PERP[0], FTT[.0630517], FTT-PERP[0], LUNA2[0.00051321], LUNA2_LOCKED[0.00119750], LUNC[111.753785], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.380675], USD[-178.94], XRP[.907327], XRP-PERP[0] | | |
| 00547947 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETHW[0], FIL-PERP[0], FTT[30.09662478], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HKD[0.00], HT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LTC-PERP[0], NEAR-PERP[0], NFT [428473683238085921/FTX EU - we are here! #92817][1], NFT [531852377981181225/FTX EU - we are here! #93204][1], NFT [536751323669453574/FTX EU - we are here! #30482][1], NFT [552515997038900952/FTX Crypto Cup 2022 Key #2081][1], NFT [561711602289135815/FTX AU - we are here! #15549][1], OKB-20211231[0], OKB-PERP[0], OP-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[0.03534256], SRM_LOCKED[30.62432824], TRX-PERP[0], UNI-PERP[0], USD[10712.83], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 00547960 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADABEAR[4966675I0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CAD[0.00], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY[0.45454811], SOL[0.45545811], SOL-PERP[0], SRM[0.00236841], SRM_LOCKED[0.00651781], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[110.32], USDT[0], VET-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00548021 | | BTC[.00000300], DOGE[164.9258], FTT[1.08709979], LINK[0], LUNA2[0.00367247], LUNA2_LOCKED[0.00856911], USD[0.00] | | BTC[.000003] |
| 00548026 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[1000], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAC[9994.471], BAT-PERP[0], BNB-PERP[0], BTC[0.00151757], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[15.9986177], CRO[80], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GENE[3.4], GOOS[3], GRT[0.00041753], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC[.0067], MATIC-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MTA[0], MTL-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], RNDR[3.2], RSR-PERP[0], RUNE[3.1], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00253771], SOL-20210924[0], SOL-PERP[0], SRM[0.01661632], SRM_LOCKED[1.01582121], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], UNI-PERP[0], USD[10.28], USDT[1506.52709900], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00548060 | | LUNA2[0.00021084], LUNA2_LOCKED[0.00049196], LUNC[45.9112752], SOL[0], TRX[.8531], USD[0.01], USDT[9.11095481], XRP[0] | | |
| 00548078 | | AVAX-PERP[0], BAO-PERP[0], BTC[.00004168], BTC-PERP[0], FTT[0.06109354], FTT-PERP[0], HT-PERP[0], LUNA2_LOCKED[714.4471278], LUNC-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 00548115 | | AAVE-PERP[0], BNT-PERP[0], BTC[0.00430211], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00032748], ETH-PERP[0], ETHW[0.00032748], FTM-PERP[0], FTT[.0183745], FTT-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], OXY[.9455], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[.00945], SOL-PERP[0], SRM[7.26258287], SRM_LOCKED[7.27517007], SUSHI-PERP[0], USD[-59.11], YFI[.00000018] | | |
| 00548119 | | 1INCH[0], CONV[1849.6485], KIN[2629500.3], LINK[0], MATH[8.398404], OXY[343.93464], SRM[91.35852622], SRM_LOCKED[1.18430462], TRX[0.00000694], UBXT[.69337382], UBXT_LOCKED[117.45801318], USD[0.02], USDT[0] | | |
| 00548139 | | AXS[0.01595852], BTC[0.01910000], DOGE[.838], ETH[0.00083558], ETHW[0.42983558], GODS[30], HXRO[.92], IMX[.0729], LINK[0.08236221], LTC[0.09616871], MANA[.9816], RSR[7.938], SOL[5.20719846], SRM[27367349], SRM_LOCKED[20183355], SUSHI[24.995], SXP[0.02665047], USD[0.89], USDT[.00466703] | | |
| 00548161 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.00614], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.44], USDT[0], WAVES-PERP[0] | | |
| 00548162 | | ALCX[0.0008401], ALPHA-PERP[0], APE[.0008245], ATOM-PERP[0], AVAX[.000188], AVAX-PERP[0], AXS-PERP[0], BADGER[.0005881], BAO-PERP[0], BIT[5.52528446], BNB-PERP[0], BOBA[.004], BTC[0.52182437], BTC-PERP[0], CHZ[.01745], CREAM[.0004246], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.0025045], ENJ-PERP[0], ETH[0.00003998], ETH-PERP[0], ETHW[.00032000], FTM[.4], FTM-PERP[0], FTT[158.18135537], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.50976805], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[.001145], RSR[.0846], RUNE[.0015], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.12255639], SOL-PERP[0], SRM[.39601078], SRM_LOCKED[1.63423834], STEP[.0224065], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00014], USD[2274.75], USDT[1.24217200], WAVES-PERP[0], YFI-PERP[0] | | |
| 00548192 | | ADA-PERP[0], AUD[2.36], BADGER[.00000001], BAO-PERP[0], BNB[.00021577], BTC[0.00156774], BTC-PERP[0], DOGE[2.76934773], FTT[1], FTT-PERP[0], GENE[6.2], GST-0930[0], GST-PERP[0], LINK[0], LOOKS[37.97180001], LUNA2[0], LUNA2_LOCKED[0.00848221], LUNC-PERP[0], RUNE[6.01968882], SOL[1.00414197], SOL-PERP[0], STETH[0.00007000], TRX[.000063], USD[1.31], USDT[0.42356702], USTC[.51458518], USTC-PERP[0], XRP-PERP[0] | | |
| 00548284 | | BEAR[55.58], DOGEBEAR[2826.19111], LUNA2_LOCKED[0.00000001], LUNC[.001724], LUNC-PERP[0], USD[837.46], USDT[0] | | |
| 00548289 | | ADABEAR[161917400], BCH[.000981], BCHBULL[4570935.82376], DOGE[192.8464], DOGEBEAR[1615323598], KIN[12497386], LUNA2[0.00068408], LUNA2_LOCKED[0.00159619], LUNC[148.960202], SUSHIBULL[.922], TRX[.041401], TRXBULL[.10001], USD[0.00], USDT[0.05311026] | | |
| 00548316 | | ADA-PERP[0], ALCX[.00096979], C98-PERP[0], FTM-PERP[0], LUNA2[0.67111802], LUNA2_LOCKED[1.56594205], RAY-PERP[0], TRX[.0078], USD[0.03], USDT[0], USTC[95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00548357 | | ALGOBULL[16300], BNBBULL[1.26978308], LUNA2[1.64100907], LUNA2_LOCKED[3.82902116], TOMOBEAR[3899900], TRX[.000005], USD[0.03], USDT[0.00000005] | | |
| 00548365 | | ENJ-PERP[0], FTT[25.00279623], LUNA2[0.00466925], LUNA2_LOCKED[0.01089493], LUNC[1016.74104875], MANA[.18986175], NFT [300526550319600782/FTX AU - we are here! #42046][1], NFT [433887232268446518/FTX EU - we are here! #72181][1], NFT [484667915700483305/FTX EU - we are here! #72284][1], NFT [493113689033902026/FTX AU - we are here! #41997][1], NFT [563572497040296705/FTX EU - we are here! #72043][1], SRM[6.30542886], SRM_LOCKED[127.45457114], SXP[0.09854072], USD[104106.77], XRP[262.537083] | | |
| 00548372 | | ARKK[0], ATLAS[0], BOLSONARO2022[0], BTC[0], BTC-PERP[0], CHF[0.00], COIN[0], CRO[0], ETH-PERP[0], EUR[0.00], FTT[0.38873976], LINK[0], LTC[0], POLIS[0.06397075], RAY[0.17975395], SOL[0], SRM[22.98235296], SRM_LOCKED[0.00073324], TRX[0], USD[2.37], USDT[0.00132555] | | |
| 00548386 | | AAPL[0.15989679], AAVE[0.00024348], ALT-PERP[0], AMZN[.11992259], AMZNPRE[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BABA[0.07994839], BCH-PERP[0], BIL[0.14990324], BNB[0.00000002], BNB-PERP[0], BNT[0.00000001], BTC[-0.00003622], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL[0], COIN[0.09174878], COMP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00000022], ETH-PERP[0], ETHW[0.50046606], FTM[0.41800612], FTM-PERP[0], FTT[150.03675316], FTTT-PERP[0], GMT-PERP[0], GOOGL[.17888389], GOOGLPRE[0], GRT[0], GRT-PERP[0], HT[2.34969683], ICP-PERP[0], LUNA2[0.00172863], LUNA2_LOCKED[0.00403347], LUNC[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MNGO-PERP[0], MVDA25-PERP[0], NFLX[0.02996064], NFT [341503171973675315/FTX EU - we are here! #16138e][1], NFT [381361089273996101/FTX EU - we are here! #16207e][1], NFT [386762620736625469/FTX AU - we are here! #5866e][1], NFT [410656857289339393/Singapore Ticket Stub #1709][1], NFT [525223230985688504/FTX EU - we are here! #161444][1], NVDA[.13990969], NVDA_PRE[0], OKB[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SNX[1.15847754], SOL[0], SOL-PERP[0], SPY[0.00022212], SPY-0930[0], SRM[101.55857344], SRM_LOCKED[1.33143082], STSOL[0], SUSHI[0.21340437], SUSHI-PERP[0], TRX[.000006], TSLA[.08997019], TSLAPRE[0], UNI[0.01130483], UNI-PERP[0], USD[-0.19], USDT[0.20921697], USTC[0.20752830] | Yes | |
| 00548399 | | ADA-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT[24.99999999], HUM-PERP[0], KAVA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00259290], LUNC[0.00259290], MANA-PERP[0], NEAR-PERP[0], NFT [400792146586712199/FTX EU - we are here! #70622][1], NFT [416266360299173124/FTX EU - we are here! #70360][1], NFT [422180468860507880/FTX AU - we are here! #38584][1], NFT [449661571435982009/FTX AU - we are here! #38615][1], NFT [557757306466350664/FTX EU - we are here! #70899][1], PUNDIX-PERP[0], SRM[347.18122037], SRM_LOCKED[339.58344693], SXP[0], USD[0.56], USDT[340.37], USDT[0] | | |
| 00548420 | | CEL[-0.00200851], DAI[0], ETH[0.08636171], ETHW[0.08636171], HBAR[394.89791888], PAXG[0], USD[0.56], USDT[0] | | |
| 00548428 | | BTC[0], ETH[0], FTT[0.08207545], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], NEO-PERP[0], SGD[0.40], SRM[0.04665848], SRM_LOCKED[4.03658579], USD[340.37], USDT[0] | | |
| 00548457 | | BTC[0], SOL[3.25040731], SRM[14.12557798], SRM_LOCKED[719.98902594], USD[0.00] | | |
| 00548482 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.50667318], LUNA2_LOCKED[1.18223742], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001319], USTC[.81], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00548496 | | BCH[0.01899293], BTC[0.00000001], BTC-20210326[0], CHZ-PERP[0], DOGE[128.25506836], DOGE-20210625[0], DOGE-PERP[0], ETH-20211231[0], FTT[32.52008633], FTT-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[270.52545248], SRM_LOCKED[5.0698895], SRM-PERP[0], TRX-PERP[0], USD[12.00], XLM-PERP[0] | | DOGE[11.675355], USD[12.08] |
| 00548525 | | ADABULL[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOMBULL[984], AVAX-PERP[0], BALBULL[981], BAND-PERP[0], BEAR[0], BNB[0.00000002], BNBBULL[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BULL[0.00000001], C98[0], C98-PERP[0], COMPBULL[810], DEFIBULL[9.924], DOGE[.00000003], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGEBULL[1.00131755], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOSBULL[44.028], EOS-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-2211231[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FIDA-PERP[0], FTM-PERP[0], FTM-20210924[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2[.98718239], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MEDIA[.000263], MEDIA-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], PRIVBULL[.981], RAY[0.00000001], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00987479], SOL-0325[0], SOL-0930[0], SOL-PERP[0], SRM[0.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRXBULL[8.924], TRX-PERP[0], TULIP-PERP[0], USD[0.05], USDT[0.00000001], USTC[0], USTC-PERP[0], VETBULL[88.6], XEM-PERP[0], XRP[0.06265623], XRP-0325[0], XRP-0930[0], XRP-1230[0], XRP-20210625[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZECBULL[6.998157] | | |
| 00548531 | | ATOM[0], BNB[0], BTC[0.00011188], CEL[0.00147726], ETH[0], FTT[0], MNGO[0], RAY[0], SOL[0], SRM[0.04887135], SRM_LOCKED[1.04560592], USD[5.50], USDT[0.00000009] | | |
| 00548582 | | APE-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT[.97245], HOLY-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[3.76120767], LUNA2_LOCKED[8.77615124], MATIC-PERP[0], NFT [524146560294989505/France Ticket Stub #1130][1], PERP-PERP[0], ROOK[0], ROOK-PERP[0], SOL[0.00000083], SOL-PERP[0], SRM[0], SRM-PERP[0], SXP[0], SXP-PERP[0], USD[4.96], USDT[0.00000001] | | |
| 00548584 | | ADA-PERP[0], BTC[0.04039232], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04569042], FTT-PERP[0], SRM[.2577828], SRM_LOCKED[7.57182527], SUSHI-PERP[0], USD[12.47], USDT[0] | | |
| 00548594 | | ALGOBEAR[65168.35], ALGOBULL[500000], ASDBEAR[0], ATOMBULL[40], BCHBULL[3], BSVBEAR[0], BSVBULL[100.93283501], EOSBULL[3000.00000001], LTCBULL[0], LUNA2[0.01602978], LUNA2_LOCKED[0.03740283], MATICBEAR[462712467.21747438], MATICBULL[0.00000001], SXPBULL[2269.79495512], THETABEAR[99933.5], THETABULL[0], TOMOBEAR[199867000], TOMOBULL[20313.47716314], TRX[0.00003905], TRXBULL[0], USD[0.00], USDT[1000.00000001] | | |
| 00548595 | | BTC[.15685483], DENT[1], ETH[5.1590807], ETH-PERP[0], FTT[.07800211], FTT-PERP[0], LUNC-PERP[0], MATIC[514.04366], SOL[.4287999], SRM[34.14880353], SRM_LOCKED[218.76737229], STEP-PERP[0], STG[3794], STG-PERP[0], TRX[1], TRX-PERP[0], USD[33312.84], USDT[1014.09749170] | | |
| 00548603 | | FTT[0.01295002], MAPS[44659.706375], SRM[5.44853701], SRM_LOCKED[20.27432757], USD[0.03], USDT[0] | | |
| 00548607 | | 1INCH-PERP[0], AAVE[0], AMPL[0], APT-PERP[0], BAND[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[0.00069803], ETH-PERP[0], FTT[0.25730012], GMT[0.34061849], GMT-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0], LUNC-PERP[0], MEDIA[0], NFT [359242234011775251/FTX EU - we are here! #40589][1], NFT [399205201436917632/FTX EU - we are here! #40485][1], NFT [423310750168494342/FTX EU - we are here! #40743][1], NFT [465387731560933358/FTX AU - we are here! #31864][1], SAND-PERP[0], SOL[0.00000001], SRM[.01619435], SRM_LOCKED[5.61297649], STG[.00000001], XRP[0], XRP-PERP[0], XRP[0] | | |
| 00548609 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[3.02349048], SRM_LOCKED[16.74082665], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.94], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00548611 | | 1INCH[0], ALPHA[0], AUD[0.20], BTC[0], CEL[0.08240000], FTT[0.00004874], LUNA2[2.48236608], LUNA2_LOCKED[5.79218752], LUNC[540540.44054], SNX[0], USD[1.34] | | |
| 00548628 | | AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COMP[0], DEFIHALF[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA[0.05055295], FIDA_LOCKED[.06527245], FTT[0.09596943], FTT-PERP[0], LINK[0], LUNC-PERP[0], MER[0], RAY[0], SOL[0], SRM[3.80495454], SRM_LOCKED[73.50010391], STEP[0], UBXT[0], UNI[0], USD[6.13], USDT[0] | | |
| 00548675 | | CAKE-PERP[2000], CRV[.181894], ETH[0.00005625], ETHW[0.00005625], FTT[150.057662], ICP-PERP[0], RAY-PERP[0], SRM[35.15465087], SRM_LOCKED[133.32534913], SUSHI-0325[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-1230[1600], SUSHI-20211231[0], SUSHI[7000.2815285], THETA-0325[0], THETA-0624[0], THETA-20211231[0], THETA-PERP[6000], TRX[.00000001], UBXT[1362159.81959135], UBXT_LOCKED[5579.33789849], USD[-13457.68], USDT[16780.58600864] | | |
| 00548699 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0.00000001], AVAX-PERP[0], CELO-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.15311350], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LUNA2[0.41644740], LUNA2_LOCKED[0.97171062], LUNC[90682.3], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SOL[.00000001], SOL-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00548702 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[0.02414308], ETH-PERP[0], FTT[2.46392025], GMT[0], LOOKS[0], LUNA2[1.03412804], LUNA2_LOCKED[2.41296544], LUNC[225183.56], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00548745 | | EDEN[410.24208], FTT[.08856], FTT-PERP[0], LUNA2[5.69539254], LUNA2_LOCKED[13.28924928], LUNC[1240183.71812498], NFT [536995125114249549/The Hill by FTX #24065][1], TRX[.000002], USD[0.04], USDT[0.00000701] | | |
| 00548755 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.09703340], FTT-PERP[0], GRT-PERP[0], HT[.00000001], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.94914892], SRM_LOCKED[16.97453506], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.52], USDT[0], XTZ-PERP[0] | | |

Amended Schedule F/F Priority/Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00548768 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[.007686], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210326[0], ETH-PERP[0], ETHW[.0004], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KLAY-PERP[0], LTC-PERP[0], LUNA2[0.0210625], LUNA2_LOCKED[0.00491458], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND[.37718], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[5.63], USDT[0], USTC[.29815], USTC-PERP[0], WAVES-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP[33.94300000], XRP-PERP[0] | | |
| 00548787 | | AMZN-0325[0], ATOM-PERP[0], FTT[0.09779471], LUNA2[0.00010883], LUNA2_LOCKED[0.00025393], SLV-0325[0], USD[0.01], USDT[1.80000000], USTC[.01540546], XAUT-PERP[0] | | |
| 00548949 | | FTT[0.06380716], SRM[6.009747], SRM_LOCKED[20.27708004], USD[0.00], USDT[0] | | |
| 00548971 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[14.29364076], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTT[612.65623307], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000053], ETH-PERP[0], ETHW[1.09690564], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.04349213], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST[.04502315], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.14745836], LUNA2_LOCKED[0.34406684], LUNC[33122.99134633], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (382263811889636278The Hill by FTX #5498)[1], NFT (412174052484877253/FTX Crypto Cup 2022 Key #13968)[1], NFT (555967899578596580/France Ticket Stub #61)[1], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01001504], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[18510.21498402], TRX-PERP[0], UNI-PERP[0], USD[13773.24], USDT[4000], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00548975 | | ADA-PERP[0], ATOM-PERP[0], AVAX-210924[0], AVAX-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00009005], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00213382], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008272], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.09015000], SOL-PERP[0], TRX[0.00086600], TRX-PERP[0], USD[-0.37], USDT[2.63183794], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00548998 | | AVAX[0], BNB[0], ETH[0], LUNA2[0.00462660], LUNA2_LOCKED[0.01079541], NFT (307140516719263644/FTX AU - we are here! #51064)[1], NFT (383560593346571511/FTX EU - we are here! #68642)[1], NFT (400445058220160127/FTX EU - we are here! #70234)[1], NFT (427163181823422617/FTX EU - we are here! #70350)[1], NFT (541464633806584934/FTX AU - we are here! #51054)[1], SAND[0], USD[0.00], USDT[0.00315946], USTC[0.65491832] | | |
| 00549001 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-0624[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CHZ-PERP[0], DOGE-PERP[0], ETH-1230[0], ETH-PERP[0], FTT[0.01234877], GRT-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[.00185687], LUNA2_LOCKED[473.7604572], LUNC[0.0000001], LUNC-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRM[.927799], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP[0.00000001], TRX-0930[0], TRX[1.43228001], TSLA-0930[0], TSLAPRE-0930[0], USD[18873.45], USDT-0930[0], USTC-PERP[0], WAVES-PERP[0], XRP[1.726716], XRP-PERP[0], ZEC-PERP[0] | | |
| 00549008 | | ALICE[.019322], AVAX-PERP[0], AXS-PERP[0], BTC[2.80578425], BTC-PERP[0], DYDX[450.0045], ETH[66.56533186], ETH-PERP[0], ETHW[86.06539761], FIL-PERP[0], FTT[1664.3924425], FTT-PERP[0], FXS-PERP[0], LINK-PERP[0], LUNA2[35.44691256], LUNA2_LOCKED[82.70946263], LUNC[7718639.8303761], LUNC-PERP[0], MANA[12819.48892], MATIC[20740.2074], NEAR-PERP[0], ONE-PERP[0], SAND[10004.76656], SLP[4.1539], SOL[.00302718], SOL-PERP[0], SPELL[.03972848], SRM[114.59106825], SRM_LOCKED[709.80893175], TLM[.01037], USD[3740.61], USDT[30.27345367], XRP-PERP[0] | | |
| 00549049 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DAI[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL[0], FIL-PERP[0], FLOW-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005098], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM[2655], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[37.43], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00549107 | | ANC-PERP[0], APT[926.00681], BNB[0], BTC[0.50123826], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH-0325[0], ETHBULL[0], ETH-PERP[0], FTT[1000.96613573], FTT-PERP[5400], GMT[0], GMT-PERP[0], LUNA2[293.1938037], LUNC[0.00765548], LUNC-PERP[0], SOL[0.00137314], SRM[46.9048308], SRM_LOCKED[359.5351692], TONCOIN[.00000001], USD[-12246.64], USDT[0.00000115], USDT-PERP[0], USTC-PERP[0] | | |
| 00549153 | | ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0.00043043], FIDA_LOCKED[.32885316], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], ONT-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.09210180], SOL-0624[0], SOL-20210625[0], SOL-PERP[0], SRM[.0000829], SRM_LOCKED[14320026], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP[.01785388], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.92], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00549175 | | ADA-PERP[0], ALICE-PERP[0], APE-1230[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00002795], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[-0.00027756], ETH-0331[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00027756], FTM[0.96209219], FTM-PERP[0], FTT[25.08659], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00161774], LUNA2_LOCKED[0.00377474], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10254.46], USDT[0], USTC[.229], WAVES-PERP[0], XAUT-PERP[0], XRP-1230[0], XRP-PERP[0] | | FTM[.937667], USD[10227.48] |
| 00549261 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], LUNA2[0.00021914], LUNA2_LOCKED[0.00051134], LUNC[47.72], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[3.28], USDT[0.03817351], USTC-PERP[0], XRP[-0.00000003], ZIL-PERP[0] | | |
| 00549277 | | AUD[-131.46], BTC[0], DOGE-PERP[0], ETH[0.00000001], ETHW[0], FTT[0.40052591], LINK[0], LUNA2[0.71551962], LUNA2_LOCKED[1.66954580], LUNC[155805.90566756], SOL[5.8788828], THETABULL[0], USD[0.00], USDT[0.00000001] | | |
| 00549296 | | BADGER[.00000001], BCH[0], BNB[0.00216600], BTC[0.00000001], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[-0.00000001], ETHW[0], FTM[.00000001], FTT[68.13124307], LUNA2[0], LUNA2_LOCKED[0.17787184], LUNC[0], MATIC[1.42949100], NFT (329006281789512919/FTX EU - we are here! #15140)[1], NFT (386266495163235632/FTX AU - we are here! #32143)[1], NFT (418588000478950820/FTX EU - we are here! #151587)[1], NFT (482145114113356127/FTX AU - we are here! #32181)[1], NFT (488330117093570975/FTX EU - we are here! #151205)[1], RAY[0], REN[0], SHIB-PERP[0], SLRS[0], SOL[0.14655836], SRM[0], TRX[0], USD[0.01], USDT[1.50771581] | | SOL[.00227616], USD[0.01], USDT[1.502148] |
| 00549327 | | AMC-20210924[0], CEL[0], EGLD-PERP[0], EMB[0], FLM-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.00232971], LUNA2_LOCKED[0.00768300], NIO[0], SRM[.24558371], SRM_LOCKED[15.74191685], SRN-PERP[0], USD[4.44], USDT[0.00000001], USTC-PERP[0] | | |
| 00549341 | | ASDBULL[0], BNB[0], BTC-PERP[0], CHZ[0], DMG[969.69394217], EOSBULL[62956164.98744595], GRTBULL[916.28453953], KIN[0], LUNA2[0.00520138], LUNA2_LOCKED[0.01213657], LUNC[1132.61302135], MATICBULL[0], SOS[33333.33333332], SUSHIBULL[0], TOMOBULL[0], TRX[0.00026300], UBXT[0], USD[0.00], USDT[0.00025822], XRPBULL[0] | | |
| 00549350 | | COIN[0], ETH[0], FTT[530.97762665], MATIC-PERP[0], SRM[11.19538858], SRM_LOCKED[212.37554242], USD[-0.95], USDT[0], USDT[-0.00664232] | | |
| 00549378 | | ATOM[27.095122], BICO[156.97174], BTC[0.15747552], COMP[2.55270000], CRO[3940], DOT[37.35820590], ETH[1.29577242], ETHW[1.29577241], FTT[12.58198609], LUNA2[1.02279171], LUNA2_LOCKED[2.38651400], LUNC[222715.05], NEAR[179.27386238], SOL[22.69548547], USD[6532.39], USDT[0] | | |
| 00549383 | | AKRO[1.5447635], APE[0.97452908], ATLAS[162.71534496], AUDIO[22.9252697], COMP[1.09850427], FIDA[20.9783], FTM[40.01721438], FTT[0], MANA[1.92398630], MER[.06029312], OXY[0], OXY-PERP[0], RAY[71.25095544], SOL[30.50527219], SPELL[2149.67386255], SRM[60.55226943], SRM_LOCKED[306122511], STX-PERP[0], THETA-PERP[0], TULIP[7.52918815], USD[0.00], USDT[0] | | |
| 00549394 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[32.57961048], FTT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1.0025061], SRM_LOCKED[3.08352393], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00549400 | | ATLAS-PERP[0], BNB[.0046], BNB-PERP[0], BTC[0.00030000], BTC-PERP[0], CEL-PERP[0], COPE[.23308875], DOGE-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], LUNA2[1.57651150], LUNA2_LOCKED[3.67852685], LUNC[343288.7], NFT (308690897317006971/FTX AU - we are here! #19043)[1], NFT (308788875786203685/FTX EU - we are here! #199362)[1], NFT (418547597980522766/FTX AU - we are here! #18881)[1], NFT (520072150200524220/FTX EU - we are here! #199291)[1], RAY[.393131], SLP-PERP[0], STEP[.15077], STEP-PERP[0], USD[-12.18], USDT[0.00794080], WBTC[0.00108974] | | |
| 00549470 | | BNBBEAR[533382], BTC[0], BULL[0.00000055], CRV-PERP[0], DOGEBEAR[.18002103], ETH[.00000001], ETHBULL[0], FTT[0], MATICBEAR[.93099474], SOL[.00000001], SRM[1.24964408], SRM_LOCKED[4.75035592], SUSHI-PERP[0], TOMOBEAR[.081039], USHINBEAR[0], USD[-1.39], YFI-PERP[0] | | |
| 00549483 | | AUDIO[.9335], BNB[.006848], CEL[.050125], DOGE[.412835], EGLD-PERP[0], ETH[0.00008722], ETHW[0.00008722], FTM[.06], FTT[50.989645], GRT[.6675], LINK[.008865], LTC[.005085], LUA[0.04948650], OXY[49.96675], RAY[0.62530543], RAY-PERP[0], REEF[3.21], RSR[2.52732877], SHIB[13982.99594654], SOL[0.00988694], SOL-PERP[0], SRM[.5681016], SUSHI[0.02834664], SXP[.0739], SXP-PERP[0], TOMO[0], UBXT[.42840137], UBXT_LOCKED[111.51822724], USD[-2.40], USDT[0.08892516] | | |
| 00549487 | | 1INCH[0], BNB[0], BTC[0], CBSE[0], CEL[0], DOGE[0], ETH[0.00011756], ETHW[0.00011756], FTT[0.12343747], LUNA2[0.00000001], LUNC[0.00000637], MOB[0], MTL-PERP[0], RAY[2.40699952], REEF[0], SNX[0], SOL[0.01340652], TRX[0], USD[-0.24], USDT[0.21898945], XRP[0] | | |

Amended Schedule F - Non-priority Unsecured Creditors' Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00549492 | | 1INCH[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0.00055327], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[0.00078121], FTT-PERP[0], GT[0.00000009], KIN-PERP[0], LUNA2[0.00000062], LUNA2_LOCKED[0.00000146], NFT (355530186146858590/FTX EU - we are here! #278385)[1], NFT (400428210331787983/FTX EU - we are here! #278402)[1], POLIS-PERP[0], RAY-PERP[0], STEP[0], TRX[0.00008], UNI[0], USD[0.01], USDT[0.00000001], USTC[0.00000865], USTC-PERP[0] | | |
| 00549503 | | ATLAS[2948.66905077], ATOM[53.87377351], BTC[0.00193.27805265], ETH[7.30720103], ETHW[7.30720103], EUR[0.00], FTM[5269.34640029], FTT[19.2], GALA[15479.86417967], LUNA2[0.00113239], LUNA2_LOCKED[0.00264224], LUNC[246.58083083], MCB[263.84264346], SAND[4924.81570198], SOL[52.02684711], SOS[278048591.76725471], USD[0.00], USDT[0] | | |
| 00549521 | | AMPL[0], AMPL-PERP[0], AR-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00072132], FTT[0], FTT-PERP[0], IOTA-PERP[0], LOOKS[0], LUNA2[4.59561205], LUNA2_LOCKED[10.7230948], LUNC[0], LUNC-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], SHIB-PERP[0], TRX[.001555], USD[0.00], USDT[0], XAUT[0], XAUT-PERP[0], XMR-PERP[0] | | |
| 00549629 | | LUNA2[0.00000128], LUNA2_LOCKED[0.00000299], LUNC[.2799468], SOL[.09276988], TRX[.000001], USD[0.00], USDT[0.15164104], ZIL-PERP[0] | | |
| 00549661 | | ADA-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNA2[0.00000004], LUNC[.009778], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], OMG-PERP[0], SOL[0], SRM-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 00549765 | | BTC[0.21088748], ETH[0.51552067], ETHW[0.51298383], EUR[0.00], LUNA2[0.05800824], LUNA2_LOCKED[0.13535257], LUNC[12628.80668989], USD[-0.01] | | |
| 00549817 | | ATOM-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[150.32744085], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNA2[1.54698444], LUNA2_LOCKED[3.60963037], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.55], USTC[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00549829 | | ADABULL[2.37173], APT[598], ATOM-PERP[0], BNB[.009], BTC[0.00697653], DAI[.00000001], DOGEBULL[11.984], ETH[0.00028000], ETH-PERP[0], ETHW[.00028], FTT[68.03], MNGO[8.195328], OXY[.7662], RAY[.999529], RAY-PERP[0], SOL-PERP[0], SRM[25.3564411S], SRM_LOCKED[102.64435411], STEP-PERP[0], TRX[.000001], USD[755173.51], USDT[97.99092131], XRP[.028745] | | |
| 00549859 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.76880386], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00014523], ETH-0930[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00014523], LTC-PERP[0], LTC-PERP[0], LUNA2[0.09833], LUNA2-0325[0], LUNA2-0625[0], LUNA2-PERP[0], LUNA2_LOCKED[0.03041491], LUNC[33.176276], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], REN-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-20210625[0], SUSHI-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.38], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00549938 | | BLT[2162.60691758], EDEN[2609.31489775], NFT (317693737775428634/FTX Crypto Cup 2022 Key #2058)[1], NFT (324289298562113266/FTX EU - we are here! #161546)[1], NFT (340865941666511560/The Hill by FTX #2793)[1], NFT (342089240699356020/Hungary Ticket Stub #188)[1], NFT (347006501847206023/Montreal Ticket Stub #97)[1], NFT (363480789048918482/Baku Ticket Stub #2397)[1], NFT (419510461106277497/Austria Ticket Stub #612)[1], NFT (480681053527847824/Monaco Ticket Stub #83O)[1], NFT (495769701171759645/FTX EU - we are here! #161806)[1], NFT (500610140683131817/FTX EU - we are here! #161513)[1], SRM[15.46942094], USDT[12827.70890872], USD[0.01] | Yes | |
| 00550015 | | DOGE[0], ETH[0], LUNA2[0.03678228], LUNA2_LOCKED[0.08582532], LUNC[0], NFT (517900905593160350/The Hill by FTX #34546)[1], RUNE[.00004806], USD[0.00], USDT[0] | Yes | |
| 00550030 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT2.11921548], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-0624[0], CHZ-PERP[0], CONV-PERP[0], COPE[0], CQT[.857025], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.08734824], LUNA2_LOCKED[0.2038157], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0.00810234], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.003], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-3.35], USDT[0.60490598], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00550052 | | AURY[.00000001], BTC-PERP[0], DAI[0], ETH[0.00000010], ETH-PERP[0], FTT[0.42673463], GAL-PERP[0], GENE[.00000001], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NFT (294553628837982869/NFT)[1], RAY-PERP[0], SAND-PERP[0], SOL[.00000002], SRM[.2001663], SRM_LOCKED[7.7086343S], USD[0.01], USDT[0.00000004], USDT-PERP[0] | | |
| 00550086 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[109.979727], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-MOVE-0120[0], BTC-MOVE-0124[0], BTC-MOVE-0128[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-20210608[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[3.996314], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000720], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[14.49758821], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00050405], LUNA2_LOCKED[0.00117613], LUNC[109.76], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS[.5], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL[8.22676775], SOL-PERP[0], SPELL-PERP[0], SRM[.9966314], SRM-PERP[0], STEP[55.3, STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USDT[421.78], USDT[0.00430659], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00550092 | | LUNA2[0.05937448], LUNA2_LOCKED[0.13854047], LUNC[12928.92], USDT[0.69751128] | | |
| 00550123 | | FTT[.00023108], OXY[.45472], SOL[.03754005], SRM[104.24422821], SRM_LOCKED[354.98414955], USD[0.01], USDT[9.38265041] | | |
| 00550139 | | AAVE[0.00030860], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX[0.00969478], BF_POINT[200], BNB[74.47591255], BNB-PERP[0], BTC[1.45483214], BTC-PERP[0], COMP-PERP[0], DODO[2297.9], DOGE-PERP[0], DOT-PERP[0], ETH[3.03038283], ETH-PERP[0], ETHW[3.01644245], FIL-PERP[0], FTT[1025.88950145], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], NFT (520077833036261189/The Hill by FTX #38299)[1], OKB-PERP[0], OXY[50.6050209], SHIT-PERP[0], SOL[390.18530039], SOL-PERP[0], SRM[70.56505205], SRM_LOCKED[417.84491455], SRM-PERP[0], SUSHI-PERP[0], SXP[5359.67939170], SXP-PERP[0], THETA-PERP[0], TRX[0.83064875], USD[11.09], VET-PERP[0], YFI-PERP[0] | | AAVE[.000308], AVAX[.009636], BNB[74.474795], BTC[1.45427], ETH[3.029863], ETHW[3.015968], RSR[150634.436842], SOL[390.096283], SXP[1504.58879512] |
| 00550177 | | ALICE-PERP[0], BNB[.01790793], BNB-PERP[0], BTC[0.21791641], CAKE-PERP[0], DOGE-PERP[0], ETH[1.9911241], ETH-PERP[0], ETHW[1.99028781], FTM-PERP[0], FTT[25.4494751], FTT-PERP[0], GALA[920], HOLY-PERP[0], MATIC-PERP[0], RAY[1], RAY-PERP[0], RSR[1], SAND-PERP[0], SOL-PERP[0], SRM[3.6152577], SRM_LOCKED[17.51551996], TRX[.000004], USD[476.33], USDT[0.33323801] | | |
| 00550183 | | BNB[0], BTC[0.04407904], DOGE[0], FTT[25.00000001], SRM[1.01412064], SRM_LOCKED[08324525], TRX[0], USD[2.40], USDT[0] | | |
| 00550234 | | FTT[750.336867], RAY[602.81698764], SOL[300.10538163], SRM[509.33215631], SRM_LOCKED[54.25935041], TRX[.00076], USDT[270.77717024] | | |
| 00550260 | | 1INCH[510.67212406], ADA-PERP[100], BNB[10.89575676], BTC[0], ETH[4.31772810], ETHW[4.29546442], FLOW-PERP[68], FTT[172.10412694], LINK[24.52669486], LUNA2[55.33697751], LUNA2_LOCKED[0.14533285], LUNC[13562.80094371], MANA[128.00064], OXY[421.9195445], RUNE[205.65067184], SAND[86.00043], SOL[61.41159654], TRX[.000001], UNI[53.93740985], USD[382.30], USDT[0.00000001] | | 1INCH[485.002097], BNB[10.568914], ETH[4.050557], LINK[24.21275], UNI[53.151933] |
| 00550314 | | ADA-20211231[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EUR[0.00], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNA2[12.64516648], LUNA2_LOCKED[29.50538841], LUNC[19065.52159789], LUNC-PERP[0], MANA-PERP[0], MATIC[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[-0.76443790], XRP-PERP[0] | | |
| 00550401 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.0093369], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COPE[.90557], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.0445730], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[.0137829], LTC-PERP[0], LUNA2[0.00377447], LUNA2_LOCKED[0.08580711], LUNC[8007.72], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.36], USDT[115.30492970], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00550463 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[5.04925892], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT[16.19715116], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.2606379], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.46534213], LUNA2_LOCKED[1.08579831], LUNC[101329.23], NEO-PERP[0], NPXS-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[15.63], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00550567 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], CHR-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.12927090], LUNA2_LOCKED[0.30163211], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], ONE-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00550571 | | 1INCH-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], LUNA2[0.00372343], LUNA2_LOCKED[0.00868800], LUNC[810.78510555], OMT-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-0.01], USDT[-0.01616672] | | |
| 00550595 | | 1INCH-PERP[0], AAVE[0.06069574], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE[5.02783740], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[1.16986980], BNB-PERP[0], BTC[0.24887297], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.48603727], ETH-PERP[0], ETHW[0.00018429], EUR[0.46], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[147.57894094], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX[7.0], KIN[5230], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.34493318], LUNA2_LOCKED[0.80477409], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [419996232984140286/#1 #20][1], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[7.17924192], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL[0], SOL[0.00026870], SOL2-PERP[0], SOL-PERP[0], SRM[14.4754400], SRM_LOCKED[13.140838], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[45.91338705], USD[14190.31], USDT[0.00374948], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | AAVE[.06] |
| 00550606 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.18.24528382], LUNC[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0.000005], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.00000138], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00550643 | | ALCX-PERP[0], ALGO-PERP[0], ALICE[.0751], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-0415[0], BTC-MOVE-0420[0], DOGE-PERP[0], ENS[.003146], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09749220], GALA[8.79], IMX[.0727], KAVA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00270690], LUNC[0.06631611], LUNC[0.00872], LUNC-PERP[0], NEO-PERP[0], RAY[.9644], RAY-PERP[0], SOL[0.00874], SOL-PERP[0], SPELL[80.68], SPELL-PERP[0], TOMO[0.036], TULIP[0.08012], USD[0.00.40], USDT[0.06381140], XRP-PERP[0] | | |
| 00550672 | | LUNA2[0.00224507], LUNA2_LOCKED[0.00523850], LUNC[488.86907363], NFT [395341849359291664/FTX EU - we are here! #66204][1], USD[0.00] | Yes | |
| 00550682 | | BCH[2.26464098], BTC[0], DAI[.00123407], ETH[.00002873], FTT[10.81762024], LUNA2[0.31410375], LUNA2_LOCKED[0.73062336], LUNC[469.78670222], NFT [301763228515288309/Monza Ticket Stub #461][1], NFT [319066130221838077/FTX EU - we are here! #119218][1], NFT [328723077673307846/FTX EU - we are here! #119808][1], NFT [331951480854692627/FTX EU - we are here! #1565][1], NFT [335852906312971437/The Hill by FTX #2418][1], NFT [344025335674730611/Napa Ticket Stub #595][1], NFT [351364614089215844/FTX Crypto Cup 2022 Key #3730][1], NFT [386219106048640208/Montreal Ticket Stub #703][1], NFT [394944974972259731/Singapore Ticket Stub #793][1], NFT [398916978594614736/Hungary Ticket Stub #1112][1], NFT [418642653344143069/Japan Ticket Stub #1144][1], NFT [426782916316915057/FTX AU - we are here! #1563][1], NFT [450003049624113193/Austria Ticket Stub #378][1], NFT [469111659086831740/FTX EU - we are here! #119279][1], NFT [472310213608217010/Baku Ticket Stub #2076][1], NFT [565674917818208456/Netherlands Ticket Stub #643][1], NFT [574844610218680677/Magic Summer Box][1], PAXG[.40388469], POLIS[0], SHIB[1100980.3662671], SOL[.0004524], TRX[.000142], UNI[.00074947], USD[0.00] | | |
| 00550692 | | AAVE[0], ASD[0], ATOM[0], BNB[0], BTC[0], BULL[0], CEL[0], CHZ[0], ETH[0], ETHW[0], FIDA[0], FTT[25.22435230], INDI_IEO_TICKET[1], KNC[0], LINK[0], MATIC[0], MATICBULL[0], PAXG[0], RAY[0], RUNE[0], SNX[0], SOL[0], SRM[0.04209162], SRM_LOCKED[0.22455941], THETABULL[0], TRX[0.00007015], USD[0.00], USDT[0], USTC[0], YFI[0] | | TRX[.000069] |
| 00550697 | | ALCX-PERP[0], AMPL-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BTC[0.19299826], BTC-PERP[0], CUSDT[0], CUSDT-PERP[0], DAI[.00000001], ETH[.00001499], ETH-PERP[0], ETHW[0.00001500], FTM[.75], FTT[25.00000775], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.29469606], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NFT [410163078313801231/NFT][1], OXY-PERP[0], PAXG[.00008358], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SECO-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.08228037], SRM_LOCKED[0.27061651], STEP[.00000001], STEP-PERP[0], STSOL[.00000001], SUSHI[0], TRX[0.00000224], USD[2.66], USDT[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00550890 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[5.54917444], SRM_LOCKED[21.81485116], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00550911 | | ATLAS[0], AUDIO[0], AVAX[0], BAO[1], BTC[0.00430072], CHZ[0], COPE[0], DOGE[0], FTT[0], GRT[0], HT[0], KIN[2], LUNA2[4.79786637], LUNA2_LOCKED[10.80282056], LUNC[0], PERP[0], RAY[0], RUNE[0], SOL[0], SRM[0], USD[0.00], XRP[0] | Yes | |
| 00550926 | | 1INCH-PERP[0], AAPL-0325[0], AAVE-PERP[0], ABNB-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMZN-0325[0], APE-PERP[0], APT-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[10.0797879], BNB-PERP[0], BTC-0624[0], BTC[7.98794721], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH[26.62032], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.99832], FIL-PERP[0], FIL-PERP[0], FTT[170.86], FTT-PERP[0], GALA-PERP[0], GENE[.05988], GMT-PERP[0], GOOGL-0325[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[20], LTC-PERP[0], LUNA2[0.72614085], LUNA2_LOCKED[1.69432866], LUNC[158118.7], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [375584102423335643/The Hill by FTX #22975][1], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.81004706], SRM_LOCKED[28.18995294], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[860.2], TONCOIN-PERP[0], TRX[.350793], TRX-PERP[0], UNI-PERP[0], USD[32.14], USDT[6429.37196977], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00550947 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211123[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CEL0-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP-PERP[0], COPE[0.00000001], CRO-PERP[0], CRV-PERP[0], DENT[0], DENT-PERP[0], DMG[0], DOGE[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.72], FTT[0], FTT-PERP[0], GALA[280], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA[0.00000001], LINA-PERP[0], LINK[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.96129381], LUNA2_LOCKED[2.00686576], LUNC-PERP[0], MANA-PERP[0], MAPS[0.00000001], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN[0], RON-PERP[0], ROOK[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[29832.95017216], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS[1.5e+06], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.00000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00550977 | | BTC[0.19370306], DOGE[65.17802403], ETH[10.19.69723411], NFT [296010275232948939/Belgium Ticket Stub #446][1], NFT [335337091475861340/France Ticket Stub #870][1], NFT [376487139892073323/FTX EU - we are here! #185198][1], NFT [393228298842682649/FTX Crypto Cup 2022 Key #21600][1], NFT [414551593116420478/Monza Ticket Stub #1372][1], NFT [449289282256842053/Netherlands Ticket Stub #1948][1], NFT [484560784733261266/Hungary Ticket Stub #890][1], NFT [501221674953531051/FTX EU - we are here! #201446][1], NFT [524404713031374296/FTX EU - we are here! #185153][1], POLIS[.00002536], SOL[.14439315], SRM[1367157], SRM_LOCKED[78.97611712], USD[0.00], USDT[0.03662426] | | |
| 00551007 | | ADA-PERP[0], ALGO[2], ALGO-PERP[0], AMPL-PERP[0], APT[.42031841], ATLAS-PERP[0], ATOM[.096086], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.03568955], BTC-PERP[0], CAKE-PERP[0], COPE[.00000001], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], INJ-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA[.16337180], LUNA2_LOCKED[0.38120087], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [386076032837154892/NFT][1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0.00002], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00188754], SOL-20210625[0], SOL-PERP[0], SSHI-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UBXT[1], UNI[.0007063], USD[.4.02], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00551040 | | BAO[3], DENT[1], DOGE[1], ETH[.00000001], KIN[5], LINK[.00027958], LUNA2[0.00363579], LUNA2_LOCKED[0.08848352], LUNC[791.70219437], OXY[.00107482], TONCOIN[.0006175], TRX[2], UBXT[1], UNI[.0007063], USD[257.40739217] | Yes | |
| 00551080 | | ALGO[.02095245], ATLAS[0], ETH[0.00000970], ETHW[0.00001093], FTT[0.00027312], LINK[.00258202], MATIC[.00101943], NEXO[0], RAY[0.13053740], SOL[0.00000319], SRM[0.01032668], SRM_LOCKED[10781596], TRX[.93597], USD[0.00], USDT[103.35113955], XRP[0] | Yes | |
| 00551081 | | AUD[0.00], BNB[0], DEFI-PERP[0], ETH[0], FTT[0], ROOK[0], SRM[.44839795], SRM_LOCKED[155.41474454], USD[0.00], USDT[0] | | |
| 00551175 | | BTC-0325[0], DEFI-PERP[0], ETH-0325[0], ETH[.62119735], ETHW[.00096544], FTT[18.21563538], LUNA2[0.18008300], LUNC[9171.46061687], MATIC[231.03704004], TRX[.951738], TULIP[.092286], USD[66.09] | Yes | |
| 00551197 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-PERP[0], CEL[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[4.15], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[.3715011], SRM_LOCKED[4.76897344], STEP-PERP[0], TRX[.000778], USD[-2.09], USDT[0.00000004], USTC-PERP[0], WAVES-PERP[0], XRP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00551203 | | ADA-PERP[0], BNB[1.00447285], BNB-PERP[0], BTC-PERP[0.06459999], CRO[124.9525], DOGE-PERP[0], ETH[1.74207789], ETH-PERP[0], ETHW[1.74207789], FTT[2.16631124], FTT-PERP[0], HOLY[1.99867], JST[49.9905], LINK[6.99867], SOL[1.02113334], SRM[6.04278551], SRM_LOCKED[.0420497], SUSH[49.99675], USD[-2555.38], USDT[0.00000041], XRP[679.25712288], XRP-PERP[0] | | |
| 00551210 | | 1INCH[0], ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS[0.00003031], FIDA_LOCKED[46.69950765], FIL-PERP[0], FTT[0.17585997], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-PERP[0], MOB[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM[6616], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UBXT_LOCKED[85.35062364], UNI-PERP[0], USD[-0.02], USD-T0], VET-PERP[0], WBTC[0.00000871], XRP-PERP[0] | | |
| 00551246 | | ALEPH[416], BTC[0.00375978], BTC-PERP[0], CAKE-PERP[0], COPE[0], CRV[62], DOGE[0], DOGE-PERP[0], ETH[0.01624387], ETH-PERP[0], ETHW[0.01624387], FTT-PERP[0], NFT [477753354217931962/Coywolf #1][1], OLY[2021][0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.00025772], SRM_LOCKED[.00119275], USD[2.56], USDT[0], XTZ-20210326[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00551300 | | AUD[0.00], AXS[0], CRO[0], FTT[25], RUNE[0], SOL[0], SRM[1.9469229], SRM_LOCKED[160.41359812], STG[129.17368237], SYN[1020.857604], USD[1326.82], USDT[0.00320000] | | |
| 00551398 | | BTC[0.01829552], DOGE[104.98005], ETH-PERP[0], LUNA2[0.68412729], LUNA2_LOCKED[1.59629702], LUNC[148970.1593113], USD[28.08], USDT[29.06844847] | | |
| 00551442 | | BTC[0], FTT[25.07694], SOL[.005556], SRM[.4386492], SRM_LOCKED[2.6213508], TRX[.000028], USD[0.00], USDT[0] | | |
| 00551520 | | AAVE-PERP[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00060547], ETH-PERP[0], ETHW[0.00060547], FTM[0.89492477], FTT[0], FTT-PERP[0], GBP[1382.14], LINK-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.16173], SRM_LOCKED[5.08066336], TRX-PERP[0], USD[9.92], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00551557 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM[.00185], ATOM-PERP[0], AURY[.45538271], AVAX-PERP[0], AXS-PERP[0], BTC[0.00003493], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.057285], DOGE-PERP[0], ETH[0.00000579], ETH-PERP[0], ETHW[0.00000578], FIDA-PERP[0], FTT[150.13532946], FTT-PERP[0], GLMR-PERP[0], HNT-PERP[0], IMX[.0008005], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[.09519333], LUNA2[0.00012307], LUNA2_LOCKED[0.17172], LUNC[26.8], MATIC[.04235], MATIC-PERP[0], NEAR-PERP[0], PERP[.012], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX[.056404], SNX-PERP[0], SOL[.0009175], SOL-PERP[0], SRM[1.94187398], SRM_LOCKED[7.41812602], STEP-PERP[0], STETH[0.00008809], SUSHI-PERP[0], TRX[.000004], UNI[.05342712], UNI-20210620[0], UN-PERP[0], USD[1505.63], USDT[0.19868296], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00551593 | | FTT[888.52437274], SRM[.98021984], SRM_LOCKED[35.01978016], USD[1.06] | | |
| 00551603 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.16767088], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023013], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000125], TRX-PERP[0], UNI-PERP[0], USD[48.85], USDT[0], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 00551672 | | AAVE[0], BTC[0], ETH[0], FTT[0], GBP[0.00], OXY_LOCKED[996455.24809181], RUNE[0], SNX[0], SRM[.46956134], SRM_LOCKED[3.98904037], USD[0.00], USDT[0.00000005], YFI[0.00000004] | | |
| 00551683 | | ATLAS[100081.00146608], BAO-PERP[0], BAT-PERP[0], BLT[.4248], CITY[.1796], ENJ-PERP[0], ETH[.0005924], ETHW[.0005924], FTT[.00457934], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00437052], LUNA2_LOCKED[0.01019788], LUNC[951.69], PORT[20], REEF-20210629[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.000017], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00551692 | | 1INCH[0.97892952], 1INCH-PERP[0], AAVE[0.00379798], AAVE-PERP[0], ALPHA[.20147], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[1504931.5352], ATLAS-PERP[0], AUDIO[.02272], AUDIO-PERP[0], BADGER[.01943153], BADGER-PERP[0], BNB[0.00179100], BNB_BULL[0], BNB-PERP[0], BOBA[.088424], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0808[0], BTC-MOVE-0815[0], BTC-MOVE-0822[0], CHZ-PERP[0], CREAM[0.00999999], CEL-PERP[0], CHZ-PERP[0], CREAM[.00151085], CREAM-PERP[0], CRO[.00325], CUSDT[0], DOGE-PERP[0], EDEN[600.803004], EOS-PERP[0], ETH-12300], ETH[.12.68006451], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[-12.60310350], FIDA[569.933941], FIDA-PERP[0], FLOW-PERP[0], FTM[.03759], FTM-PERP[0], FTT[360.31878967], FTT-PERP[0], GMT[.007685], GMT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], KIN[502.4], KIN-PERP[0], KNC[.017522], KNC-PERP[0], LINA-PERP[0], LINK[.002], LINK-PERP[0], LUNA2[0.32808412], LUNA2_LOCKED[0.76552962], LUNC[71441.0088], MATIC[0.02500000], MATIC-PERP[0], MNGO[.12725], MNGO-PERP[0], NEO-PERP[0], NFT [312070875532601326/FTX AU - we are here! #51487][1], NFT [376103750378334303/FTX EU - we are here! #115964][1], NFT [377601723092400736/Baku Ticket Stub #1413][1], NFT [383967319874996090/FTX AU - we are here! #115633][1], NFT [49360365276314741/FTX EU - we are here! #116233][1], OXY-PERP[0], POLIS[0.050200], POLIS-PERP[0], ROOK[.0003046], ROOK-PERP[0], RSR[.603], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[46.14742724], SRM_LOCKED[206.38035892], SRM-PERP[0], STEP[.0500265], STEP-PERP[0], SXP[.0226735], SXP-20210625[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN[.0254225], TONCOIN-PERP[0], TRU[151865.759325], TRU-PERP[-145286], TRX[.365], TRX-PERP[0], TSLA[10.00004995], UNI-PERP[0], USD[74571.52], USDT[0.53843019], USDT-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00551729 | | BTC[0], COPE[.2351], FTT[0.04687450], FTT-PERP[0], RAY[1.42719255], SOL[0.00864679], SRM[21.48363105], SRM_LOCKED[74.57263766], USD[2.78], USDT[0.00658551], XRP[0], ZECBULL[0] | | |
| 00551761 | | ALGO-PERP[0], ALT-1230[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-032520[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000002], BNB-2021123[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-2021123[0], BTC-MOVE-0117[0], BTC-MOVE-0121[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0130[0], BTC-MOVE-0201[0], BTC-MOVE-0215[0], BTC-MOVE-0215[0], BTC-MOVE-0313[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0120[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0816[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-PERP[0], ChB-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CRO[0], CRO[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00024196], FTT-PERP[0], GALA[0], GALA-PERP[0], GRT-PERP[0], HNT[0], HNT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT [435768073484589156/The Hill by FTX #31210][1], RAY-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-2021123[0], SHIT-PERP[0], SLRS[0], SOL[0.00000003], SOL-0325[0], SOL-0624[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM[.16750192], SRM_LOCKED[5.70004725], STEP-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000004] | | |
| 00551805 | | CONV[0], FTT[113.93217], KIN[2701955.29228585], MAPS[367.75916769], RAY[172.84240506], SOL[11.23159088], SRM[226.15799538], SRM_LOCKED[5.0022931] | | |
| 00551894 | | BAO[3], BNB[0.00000001], DENT[1], DOGE[.00745752], ETH[0.00005559], ETHW[0.00005559], FIDA[0.000926], KIN[3], LUNA2[0.00012355], LUNA2_LOCKED[0.00028829], LUNC[26.90462621], SOL[0], STEP[.00031551], TRX[1.000001], UBXT[1], USDT[0.00000055] | Yes | |
| 00551926 | | AVAX-PERP[0], BTC[.00002824], ETH[13.12883495], ETHW[0], FTT[2S], LUNA2[0.04601996], LUNA2_LOCKED[0.10737991], LUNC[10020.94368911], USD[0.55], USDT[.001864] | | ETH[13.128685], USD[0.55] |
| 00551932 | | LUNA2[0.00070327], LUNA2_LOCKED[0.01564097], USTC[.948881] | | |
| 00552029 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.1], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOST-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2_LOCKED[115.1049829], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEXO[.905], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN[.03563696], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.39], USDT[0.00576315], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00552043 | | BNB[0], BTC[0], ETH[0], ETHW[1.01955639], EUR[13103.52], FTT[17.49880495], LTC[0], LUNA2[0.00843940], LUNA2_LOCKED[0.01969194], SOL[0.01214002], USD[0.00], USDT[0] | | |
| 00552086 | | FIDA[.749299], FTT[780.98547051], FTT-PERP[0], NFT [288320447958857367/FTX EU - we are here! #130875][1], NFT [316036557036327017/FTX EU - we are here! #13118][1], NFT [364361142343327328/FTX AU - we are here! #9765][1], NFT [483333491155797113/FTX AU - we are here! #27497][1], NFT [505936745952122283/FTX AU - we are here! #9755][1], NFT [561831320487017628/FTX EU - we are here! #105213][1], OXY[.874595], SOL[.000015], SRM[2.1128052], SRM_LOCKED[52.48719948], TRX[.000006], USD[1331.71], USDT[0.06872076] | | |
| 00552101 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0056596], USDT[0] | | |
| 00552174 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], APE[.091], APE-PERP[0], ATLAS[2.91985589], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00008436], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[757.772], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.3296], ENS-PERP[0], ETH[.001], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[11.555015], FTT-PERP[0], GALA-PERP[0], GBP[1.00], GMT-PERP[0], GRT-032520[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS[.3629914], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00441807], LUNA2_LOCKED[0.01030884], MATIC-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAM-PERP[0], RAY[.5668], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.004854], SOL-PERP[0], SPELL-PERP[0], SRM[.9386], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.261616], UNI-PERP[0], USD[75.30], USDT[0.00586904], USTC[.6254], USTC-PERP[0], WAVES-PERP[0], XRP[.0628], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00552224 | | BCH[.00640969], FTT[94.3713369], FTT-PERP[0], OXY[388.431162], OXY-PERP[0], SRM[686.97805822], SRM_LOCKED[15.07761256], SRM-PERP[0], USD[17.05] | | |
| 00552327 | | ATLAS[50000], AXS-PERP[0], FTT[775], IP3[1500], NFT [351232497327607290/FTX EU - we are here! #110861][1], NFT [407452880699991472/FTX EU - we are here! #110777][1], NFT [553970169470042650/FTX AU - we are here! #110661][1], POLIS[2300], SOL[3.0223148], SRM[6.36125245], SRM_LOCKED[93.47874755], USD[0.00] | | |
| 00552368 | | BTC[1.00038052], DOGE[17], ETH[0.18200000], EUR[0.00], FTT[25], LUNA2[0.04601996], LUNA2_LOCKED[0.10737991], SOL[854.82872077], SRM[728.03607707], SRM_LOCKED[1.64202383], UBXT[773.74840811], USD[610.26], USDT[0.00037742] | | |
| 00552398 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.12740107], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DOGE[0.05620000], DASH-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0.90060913], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA21[.08941726], LUNA2_LOCKED[0.20864798], LTC-PERP[0], LUNA2[0.16472.38], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[1.61460000], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8004.53], USTC[86], VET-PERP[0], XLM-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00552420 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[.01], BNB-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX[8.17733803], ETH[10], ETH-PERP[0], ETHW[.00014085], FTT[25.25350907], GLMR-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.01738609], LUNA2_LOCKED[0.04056755], LUNC-PERP[0], MATIC[.0001], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], SCRT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.001567], USD[2385.51], USDT[972.44164286], USDT-PERP[0], USTC[2.461086], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00552460 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.06265250], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0.00000001], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MSOL-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[0.039997], SRM_LOCKED[1.0879955], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00552475 | | 1INCH[0.00000001], AVAX[1.07060762], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.66], FTT[36088.33501271], SOL[0], SRM[8.20759086], SRM_LOCKED[4741.25165579], USD[33.68], USDT[0] | | |
| 00552490 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.58415241], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFX5-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY[0.00238031], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.17016766], SOL-PERP[0], SPELL-PERP[0], SRM[0.00855324], SRM_LOCKED[2314779], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00552515 | | AKRO[4243.30847933], CREAM[0], CRV[0], FTT[.099601], SOL[0], SRM[94.79109563], SRM_LOCKED[2.52202266], USD[-2.72], USDT[1.96112836] | | |
| 00552565 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATLAS[149.97], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CQT[7.998448], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[1.69966], FTT-PERP[0], HBAR-PERP[0], HUM[19.99612], ICP-PERP[0], LUNA2[0.00630063], LUNA2_LOCKED[0.01470147], LUNC[1371.97555], LUNC-PERP[0], MANA-PERP[0], MAPS[0.998836], MNGO[30], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS[0.29834], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[5.98], USDT[0.00000000], VET-PERP[0], XTZ-PERP[0] | | |
| 00552582 | | BNB[0], COIN[0], FTM[.6485], FTT[0.04490264], POLIS[.05127585], SOL[0], SRM[.46290997], SRM_LOCKED[2.65709003], USD[0.10], USDT[0.01358200] | | |
| 00552634 | | BNB[394.52259380], BTC[0], DOT[0], ETH[50.34365959], ETHW[0.00090744], FTT[752.02444421], GMT[.000575], LINK[0], LUNA2[1.16154767], LUNA2_LOCKED[2.71027790], LUNC[252929.45181487], OMG-PERP[0], RAY[0], SOL[0.00747746], SRM[17.82262157], SRM_LOCKED[201.51383061], XRP-PERP[0], USD[18612.93], USDT[20124.01911159] | | |
| 00552648 | | BTC-PERP[0], C98[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00005781], LUNA2_LOCKED[0.00013490], LUNC[12.59], LUNC-PERP[0], PRISM[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00552649 | | AAVE-0624[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.01454599], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], ETHW-PERP[0], FIDA[0.00000001], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.01045952], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[14.72154817], SRM_LOCKED[289.91413469], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.001201], TRX-PERP[0], UNI-PERP[0], USD[1271315.00], USDT[487393.00982635], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00552705 | | BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETHW[0.13948103], FTT[750.14052395], LUNC[.00215625], SRM[16.21419403], SRM_LOCKED[139.55278428], USD[10925.09], USDT[11.82124760], XRP[.164685] | | |
| 00552768 | | BTC[0], BTC-PERP[0], DAI[.049509], ETH[0], FTT[150.02491156], LINK[27.494775], LUNA2[0.00528958], LUNA2_LOCKED[0.01234235], USD[57000.98], USDT[0.00000001], YFI[0] | | |
| 00552769 | | 1INCH[0.50832747], 1INCH-PERP[0], AAVE[0.00035526], AAVE-PERP[0], ALGO-20211231[0], ALGO-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], AUDI[0.00], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BIT[.36944631], BNB[0.00229118], BNB-PERP[0], BTC[0.37820906], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DAI[.0000001], DOGE[0.00000001], DOGE-PERP[0], ENS-PERP[0], ETH[0.00042116], ETH-PERP[0], ETHW[0.00059281], FTM-PERP[0], FTT[25.02479812], FTT-PERP[0], GBP[0.00], GMT-PERP[0], GRT[0.00000002], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.88333810], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NEXO[.26546991], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.90645543], OXY-PERP[0], PSY[.30365332], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00521913], SOL-20210625[0], SOL-PERP[0], SRM[69.17935406], SRM_LOCKED[298.95610719], SRM-PERP[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRU[.66312739], TRU-PERP[0], TRX[0.02495900], TRX-PERP[0], TSM[.9965297S], UBXT[.78617316], UBXT-PERP[0], USD[-1.74], USDT[0.00859093], USDT-PERP[0], WBTC[0.00008418], XRP[0], XRP-PERP[0] | | USD[1.00] |
| 00552789 | | ADA-PERP[0], ATLAS[9.32], ATLAS-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00001465], BTC-PERP[0], COIN[.00135805], DOGE-20210625[0], DOGE[.45627292], DOGE-PERP[0], ETH[.00004822], ETH-PERP[0], ETHW[0.00004821], FTT[0.00000141], FTT-PERP[0], LUNC-PERP[0], NEO-PERP[0], OXY[.833043], POLIS-PERP[0], RAY-PERP[0], SOL[0.00781558], SOL-PERP[0], SRM[48.78418258], SRM_LOCKED[250.21236452], SRM-PERP[0], USD[-3.45], WRX[.81], XLM-PERP[0], XRP[1.16241375], XRP-PERP[0] | | |
| 00552839 | | FTT-PERP[0], SRM[9.23345639], SRM_LOCKED[34.21937418], TOMO[.0742561], TOMO-PERP[0], TRX[.000002], USD[9.74], USDT[0] | Yes | |
| 00552861 | | ALT-PERP[0], BTC[0.12041579], BTC-0325[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], BULLSHIT[.0007116], CAKE-PERP[0], CQT[427], DOT-20211231[0], DYDX-PERP[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH[14.248], ETH-20211231[0], ETH-PERP[0], FTT[0.01324842], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008413], MATH[167215.291215], REAL[6.74546996], USD[225.29], USDT[2236.27461474] | | |
| 00552903 | | ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00003073], BTC-20210326[0], BTC-PERP[0], DOGE[0], DOGE-0930[0], DOGE-PERP[0], ETH[0.00758654], ETH-PERP[0], ETHW[0.02458654], GRT-PERP[0], LUNA2[0.02973998], LUNA2_LOCKED[0.06939329], LUNC[6475.94383619], MATIC[0], MATIC-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[-2.58], XRP[0.00000001], XRP-20210625[0], XRP-PERP[0] | | |
| 00552929 | | BTC[0], ETH[5.4989], ETHW[5.4989], SHIB[31286077], SRM[4.99858164], SRM_LOCKED[19.00141836], USD[13909.75] | | |
| 00552930 | | 1INCH[0], BNB[0], ETH[0], FTT[25.07493690], KIN[1], NFT [3325852964211835242/FTX Crypto Cup 2022 Key #108[1], NFT [443954575785726073/Austin Ticket Stub #1560][1], NFT [455843142251669291/FTX AU - we are here! #8036][1], NFT [468738348781957509/France Ticket Stub #508][1], NFT [504320129484032979/FTX AU - we are here! #64165][1], NFT [511083757528031238/FTX AU - we are here! #8034][1], NFT [524041950843449531/Monza Ticket Stub #1933][1], NFT [544655437578451183/Monaco Ticket Stub #205][1], SOL[.00009756], SRM[1.47748968], SRM_LOCKED[4.02880688], TRX[.000004], USD[0.00], USDT[0.00000001] | Yes | |
| 00552983 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNBBEAR[271475], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CVX-PERP[0], DOGEBEAR[1348.54330534], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[21.38624553], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.00102745], LUNA2_LOCKED[0.00239738], LUNAR-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.56636895], SRM_LOCKED[2.28014916], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00838602], USTC-PERP[0], WAVES-PERP[0] | | |
| 00552991 | | AAVE[.00000001], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[11.73], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.02580000], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COPE[0.00000000], CRV[.73204548], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOSBULL[.0375], EOS-PERP[0], ETH-PERP[0], ETHW[0.00010239], FIDA[1], FIDA-PERP[0], FTM[.04264148], FTM-PERP[0], FTT[0.30605289], FTT-PERP[0], GRT[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.000000001], MATIC-PERP[0], MEDIA-PERP[0], MOB[0], NEAR-PERP[0], ONE-PERP[0], POLIS[.000001], POLIS-PERP[0], RAY[.06849315], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLND[.004968], SNX[.00000001], SOL[0.34913021], SOL-PERP[0], SPELL-PERP[0], SRM[44.7476189], SRM_LOCKED[259.35773229], STEP[.8907604], STEP-PERP[0], SUSHI[0.08859312], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00553070 | | BAO[11], BTC[2.20000277], CEL[0], DENT[3.72.00592894], GALA[2291.86478058], GBP[0.00], IMX[128.92531487], KIN[11], LUNA2[0.09442601], LUNA2_LOCKED[0.22032736], LUNC[21097.59784732], MANA[1470.85592951], MATIC[0.00082539], MNGO[0], RAY[0], RSR[3], SAND[0], SOL[0], USDT[0] | Yes | |
| 00553136 | | 1INCH[0], 1INCH-PERP[0], ALGO-PERP[0], ALPHA[0], ALT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC-PERP[0], LUNA2[0.42686884], LUNA2_LOCKED[0.99602730], MATIC[0], MATIC-PERP[0], OMG-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[3.03000000], SUSHI-PERP[0], TOMO[0], UNI-PERP[0], USD[0.11], USDT[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00553142 | | ANC-PERP[0], BNB[0.00242801], DAI[.05716953], FTT[0], LUNA2[4.59692421], LUNC[100089.926504], LUNC-PERP[0], MOB[10], SOL[3.99928], USD[767.89], USTC-PERP[0] | | |
| 00553156 | | ADABULL[0], ASD[0], ATOMBULL[0], DOGEBULL[0], ETHBULL[0], FIDA[.09530483], FIDA_LOCKED[21998093], FTT[25.06613989], LINKBULL[0], LTCBULL[0], MATICBULL[0], SRM[.01996496], SXPBULL[0], THETABULL[0.00000037], USD[0.20], USDT[1.35164574], VETBULL[0] | | |
| 00553208 | | COPE[.819785], ETHBULL[.00008905], ETH-PERP[0], FTT[1], LUNA2[1.11920162], LUNA2_LOCKED[2.61147045], LUNC[243708.51], SOL[.00971203], STEP[.099325], USD[75.84], USDT[0.23473485] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00553212 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00004117], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[.93053737], DYDX-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.00000011], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-093000], KBTT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00450591], LUNA2_LOCKED[906.25724552], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], OLY202[10], OP-PERP[0], OXY[.0999], PERP-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[1.44565946], SRM_LOCKED[14.01037726], SRN-PERP[0], TRX[.000003], TRX-PERP[0], USD[5.71], USDT[0.00228558], USTC[0.65029040], USTC-PERP[0], WRX[0] | | |
| 00553232 | | ADA-20210625[0], ATLAS[17247.35647441], ATLAS-PERP[0], BCH-20210625[0], BTC[2.43615108], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CTX[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DYDX[0], DYDX-PERP[0], EOS-20210625[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00858441], FTT-PERP[0], GMT-PERP[0], HT[0.00597089], KLAY-PERP[5350], KNC[11336.82225628], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LUNA2[0.24775043], LUNA2_LOCKED[0.57818468], LUNC[52433.406458], LUNC-PERP[0], MATIC[8043.9112], MATIC-PERP[0], OXY-PERP[0], SAND[.07182779], SRM[.5903504], SRM_LOCKED[8.03341214], STEP-PERP[0], SUSHI-PERP[0], USD[-931.43], USDT[0], USTC[.9908], USTC-PERP[0], WRX[4045.58157505], XLM-PERP[0], XPLA[17518.16177298], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00553261 | | BTC[0.00006253], FTT[2.10175951], LTC[0], RAY[6.07858842], SHIB[0], SRM[.00211114], SRM_LOCKED[.00970735], USD[0.81], USDT[0.20197447] | | RAY[.03358036] |
| 00553277 | | ALTBULL[0], ATOMBULL[0], BCH[0], BNB[0], BTC[0.00009817], CHZ[0], DOGEBEAR2021[0.00000001], ENJ[0], ETH[0.00003122], ETHW[0.00003372], FTM[0], FTT[0], LINA[0], LINK[0], LTC[0], LTCBULL[0.00000001], LUA[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], RSR[0], SOL[0.00000001], SXP[0], SXPBULL[0.00000001], TRXBULL[0], USD[2003.54], USDT[0.00000001], WRX[0], XRPBULL[0] | Yes | |
| 00553287 | | BTC[-0.00000583], BTC-PERP[0], DASH-PERP[0], ETC-PERP[0], LUNA2[0.00960601], LUNA2_LOCKED[0.02241403], LUNC[2091.73], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], STETH[0], USD[0.00], USDT[0.0016251], ZEC-PERP[0] | | |
| 00553327 | | BNB[0], BTC[0], BTC-PERP[0], COMP[0], ETH[0], ETHW[0], FTT[0.42319958], LUNA2[0.00023636], LUNA2_LOCKED[0.00055152], RUNE[.1], USD[14353.78], USDT[12] | | |
| 00553337 | | ALCX-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH[0.00013825], ETHW[0.00013825], FTT[0], FTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM[.74328564], SRM_LOCKED[15.87902053], SRM-PERP[0], STEP[-0.0000002], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.65], USDT[0], YFI[0], YFI-PERP[0] | | |
| 00553342 | | ATLAS[501.94339457], BNB[.0090842], BTC[0.91980079], DOGE[30], ETH[.75082755], ETHW[.75082755], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068935], TRX[25.995061], USD[0.28], USDT[0] | | |
| 00553344 | | ADA-20210625[0], ALGO-20210625[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], DFL[.00000001], DOGE-PERP[0], DOT[0], ETH[0.00000001], FIDA-PERP[0], FTT[1016.22312718], FTT-PERP[0], GMT[0], GRT-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], MAPS[1632.31848408], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY[0.00000001], RAY-PERP[0], RSR-PERP[0], SOL[41.76808520], SOL-PERP[0], SRM[12.04679854], SRM_LOCKED[486.83599375], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], UNI-PERP[0], USD[0.96], USDT[0.00000002], VET-PERP[0], XRP-20210625[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00553358 | | BNB[0.02318577], BTC[0.00633712], CBSE[0], COIN[0.01046193], ETH[0.19412774], ETHW[0.19307928], MAPS[19.9964], SOL[2.08544600], SRM[.99982], USD[45.17], USDT[0] | | BNB[.021958], BTC[.006257], ETH[.190753], SOL[2.2627454], USD[44.84] |
| 00553405 | | BTC[0.00009825], COMP[0], ETH[0], FTT[0.70889463], LUNA2[0], LUNA2_LOCKED[4.28621986], USD[12123.22], USDT[10950.30544443], YFI[0] | | |
| 00553406 | | AURY[.9634], BTC-PERP[0], GMT-PERP[0], MER[.98288], OP-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000002], USD[18.60], USDT[0] | | |
| 00553439 | | ALEPH[55.8], ATLAS[950], CHZ[552.953], COIN[.07994946], CRO[49.940169], ETH[.048], ETHW[.048], FIDA[3.03548768], FIDA_LOCKED[.0208903], FTT[22.10577543], HOLY[1.999639], KIN[299806.485], LTC[.43994888], OXY[81], RAY[2.27688739], SECO[1.999639], SOL[17.58348056], SRM[58.78940467], SRM_LOCKED[.04326876], USD[1.94], USDT[1.58859261] | | |
| 00553493 | | LUNA2[9.91986270], LUNA2_LOCKED[23.14634632], LUNC[2160070.99], LUNC-PERP[0], TRX[.000001], USD[-0.19], USDT[0.00078685] | | |
| 00553548 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[10.74306016], BNB-PERP[0], BTC[1.53532056], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], DOGE[407.97451094], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00054297], ETH-PERP[0], ETHW[0.00254297], FTT[25.06596585], FTT-PERP[0], GBTC[0], GMT[0.01002664], GMT-PERP[0], HT[400], LOOKS[342.86814226], LOOKS-PERP[0], LTC[0], LUNA2[3.6618342], LUNA2_LOCKED[0.84427980], LUNC[78790.15885865], LUNC-PERP[0], MANA-PERP[0], MATIC[447.26853366], MOB[0], NEAR-PERP[0], NFT (294831775209901448/FTX AU - we are here! #21444)[1], OMG[0], OP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[35.34433754], SOL-PERP[0], SRM[.52465475], SRM_LOCKED[29.07534525], SUSHI[0], TRX[80000], TSM[0], USD[66791.18], USDT[66971.98], XMR-PERP[0], XTZ-PERP[0] | | SOL[5.334395] |
| 00553642 | | ADA-PERP[0], AKRO[1], ALPHA[1], APT-PERP[0], ATOM-PERP[0], AUDIO[1], BNB[.0000065], BTC[1], BTC-PERP[0], CEL[0], CRO[0.00810599], DOGE-PERP[0], ETH[0.00009133], ETH-PERP[0], ETHW[0.00009133], FIDA[2.00526176], FTM-PERP[0], FTT[150.00135305], FTT-PERP[0], HXRO[1], LINK[0], LUNC-PERP[0], MATIC[0], RAY[10.45015447], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[101.46644813], SRM_LOCKED[.48190237], SUSHI[0], TRU[2], TRX[.000001], UBXT[1], UNI[0], UNI-PERP[0], USD[0.27], USDT[9322.41904831], WAVES-PERP[0] | Yes | |
| 00553643 | | BTC[0.20255485], BTC-PERP[0], ETH[0], FTT[0], LUNA2[1.06050458], LUNA2_LOCKED[2.47451069], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00553785 | | BIT[0], BNB[0], BNB-PERP[0], DOT[83.4833], ETH[.0002124], ETHW[.0002124], FXS-PERP[0], LUNA2[17.87976374], LUNA2_LOCKED[41.71944873], LUNC-PERP[0], SGD[0.00], SPELL-PERP[0], TRX[.000005], USD[0.00], USDT[1151.72280115], WAVES-PERP[0] | | |
| 00553800 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.0060749], ETH-PERP[0], ETHW[.0060749], FLOW-PERP[0], FTT[1000.00521], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL[.00203], SOL-PERP[0], SRM[5.50096891], SRM_LOCKED[1876.55903109], TRX[.0000015], USD[13.79], USDT[8.31535600], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00553833 | | ATLAS-PERP[0], BNB[0], BTC[0], CREAM[0], DOGE[0], ETH[0], FTT[0], ICP-PERP[0], MER[.546378], NFT (332063149170469064/FTX EU - we are here! #120095)[1], NFT (336731853302134135/FTX EU - we are here! #35682)[1], NFT (416048313386981811/FTX AU - we are here! #35682)[1], NFT (420803641783375105/FTX EU - we are here! #119888)[1], NFT (438323430608510997/FTX AU - we are here! #15155)[1], NFT (548647113154032783/FTX AU - we are here! #15149)[1], SRM[.32336928], SRM_LOCKED[5.83749491], TRX[0], USD[0.06], USDT[0] | | |
| 00553916 | | ALICE[0], APE[0], AVAX[7.53917805], BADGER[0], BAO[3], BNB[0], CHZ[400.28989973], CRO[0], DFL[0], DOGE[5577.77577820], DOGEBULL[0], ETH[1.30794035], EUR[0.01], FIDA[0], FTM[0], FTT[0], GALA[2001.79134957], GMT[0], HUM[0], MKR[0], KIN[1], LINK[0], LRC[0], LTC[0], LUNA2[0.00002297], LUNA2_LOCKED[0.00005361], LUNC[5.00340082], MASK[20.08181961], MATIC[0], MKR[0], NFT (296129610706560238/Dogecoin Bag)[1], NFT (296321783448048622/FTX Crypto Cup 2022 Key #22018)[1], NFT (322701245404924547/Frida Fox)[1], NFT (377483194513309888/FTX Night #339)[1], NFT (406208099690523445/Frida Fox #2)[1], NFT (423070173741217709/nightmare #4)[1], NFT (446810218044541738/GoGz Zeus Skull#4#2#7TuP)[1], NFT (462764121858452397/FISH FISH)[1], NFT (466118962515289802/Markers #11)[1], NFT (506807168573597503/CryptoPnuk Sheep #1)[1], NFT (558505017501692197/Bull Run "Destroy the Selling Board")[1], NPXS[0], PRISM[0], RSR[2], SHIB[10005924.28986842], SLP[0], SLRS[0], SOL[0], SPELL[0], STARS[0], TLM[0], TRX[805.92687853], TULIP[0], UBXT[0], USD[0.00], USDT[0], XRP[0], XRPBULL[0], ZRX[0] | Yes | |
| 00553925 | | AKRO[1], BAO[2], BNB[0], BTC[.00000008], DENT[2], DOGE[0], FIDA[.0000092], KIN[8], LUNA2[0.00000014], LUNA2_LOCKED[0.00000033], LUNC[.03112558], NFT (574194911996330660/Ape Art #186)[1], SAND[.00059035], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 00553933 | | BNB[0], BTC[0], DENT[1], ETH[0], ETHW[0], LUNA2[0], LUNA2_LOCKED[14.77844987], USD[0.00], USDT[0] | Yes | |
| 00553951 | | AKRO[1], BAO[1], BTC[0.01372153], BNB[0], BTC[.0000761], CHZ[3.00269627], DENT[2], DOGE[55512.67369257], ETH[0.00000001], FTT[7.55321577], HOLY[0], LUNA2[2.87379126], LUNA2_LOCKED[6.46787753], LUNC[626082.77166638], MAPS[95.86973548], MATH[1], MATIC[372.64269231], RAY[20.15386249], REEF[14854.08176933], ROOK[0.78588152], RSR[1], SUSHI[28.64746294], SXP[1.0357174], TOMO[92.9590905], TRX[2], UBXT[3], UNI[10.86366716], USD[0.00], USDT[18.56305903] | Yes | |
| 00553966 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.13404958], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00276504], LUNA2_LOCKED[0.00645178], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[-110.81], USDT[370.27151184], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00553976 | | ALT-PERP[0], AVAX[0.00858034], BTC[0.00005700], BTC-PERP[0], CRV[.0025], ETH[.00034335], ETH-PERP[0], ETHW[.00034335], FTT[0], LTC[.00316885], LUNA2[0.39733826], LUNA2_LOCKED[0.92712262], MID-PERP[0], SOL[.004374], USD[98085.05] | | |
| 00553986 | | ATLAS[8030], AVAX[21.80672140], BTC[.1376], DOT[51.5], ETH[3.2099048], ETHW[3.2299048], FTT[.09312], GBP[32159.00], GODS[393.46086], HXRO[10548.205], IMX[96.3], MANA[132], SAND[237.95476], SOL[32.28451851], SRM[294.79175221], SRM_LOCKED[4.86984355], TRX[4], USD[0.54] | | |
| 00553998 | | ALT-PERP[0], AVAX[0.00888079], BTC[0.00001038], BTC-PERP[0], ETH[.00035], ETH-PERP[0], ETHW[.00035], FTT[0], LTC[.00472335], LUNA2[0.40665088], LUNA2_LOCKED[0.94885206], MID-PERP[0], SHIT-PERP[0], SOL[.006394], SRM[.734], USD[101120.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00554011 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00072955], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00005981], BNB-PERP[0], BOBA-PERP[0], BTC[0.00059387], BTC-PERP[0], BTMX-20210326[0], BTT-PERP[0], BTTPRE-PERP[0], BULL-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00095604], ETHBULL[0], ETH-PERP[0], ETHW[0.00013277], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[50.67161515], FTT-PERP[0], FXS-PERP[0], GAL[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.03000022], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HTBULL[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-BULL[0], MATIC-PERP[0], MID-20211231[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-20210625[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01110019], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.51131479], SRM_LOCKED[244.81630835], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UBXT_LOCKED[58.80014438], UNI-PERP[0], USD[1.27], USDT[0.00233930], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00554013 | | ALT-PERP[0], AVAX[0.00615929], BTC[0.00002447], BTC-PERP[0], ETH[0.00026054], ETH-PERP[0], ETHW[0.00026054], FTT[10], LTC[.003375], LUNA2[0.28558687], LUNA2_LOCKED[0.66636938], MID-PERP[0], SHIT-PERP[0], SOL[.0087795], USD[70503.54] | | |
| 00554032 | | ALT-PERP[0], AVAX[0.00694633], BTC[0.66443637], BTC-PERP[0], ETH[8.63769528], ETH-PERP[0], FTT[0], LTC[0.0019087], LUNA2[0.47804760], LUNA2_LOCKED[0.09], SHIT-PERP[0], SOL[.0098935], USD[96799.25] | | |
| 00554064 | | 1INCH[0], AAVE[0], ALGO[310.83259652], ASD[0], BAND[0], BNB[15.29272942], BNT[1.71736044], BTC[0], CHZ[0], DOGE[0], DOGEBULL[0], FIL[0], FIDA[0.00146815], FIDA_LOCKED[.03032023], FTT[0], GRT[0], KNC[0], LINKBULL[0], LTC[0], MATIC[0], MATICBULL[0], MOB[0], OXY[0], RAY[0], REN[0], RUNE[0], SOL[0], SUSHI[0], TRX[3054.35095255], UNI[0], USD[0.00], YFI[0] | | |
| 00554130 | | BCH[0], BNB[0], BTC[0.42528143], DOGE[0], ETH[0], FTT[0.01453277], GRT[0], LINK[0], LTC[0], MKR[0], SOL[0], SRM[.66398982], SRM_LOCKED[20.50370897], TRX[0], UNI[0], USD[0.00], USDT[0] | | BTC[.425036] |
| 00554160 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-2022[420], BTC-MOVE-WK-1028[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.16197727], FTT-PERP[230], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[30.9675077], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NMR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[3780.61], VET-PERP[0], WAVES-PERP[0], XAM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[300], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00554183 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[8590], ATOM-PERP[15.04], AVAX[17.4], BTC[5.88173614], BTC-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH[18.60913707], FTM[6773.3077061], FTT[293.16937374], HNT[0], HOLY[573.68475], LUNA2[0.14108467], LUNA2_LOCKED[0.32919757], LUNC[353.78817001], LUNC-PERP[0], RAY[9.61695572], SOL[2093.73907772], SOL-PERP[0], SRM[826.51084087], SRM_LOCKED[15.96430215], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[278812.13], USDT[97.76715554], XRP[2018], XRP-PERP[0] | | USDT[97.73137608] |
| 00554236 | | BTC[0.00000604], BTC-0624[0], BTC-PERP[0], DOGE[1.14137768], ETH[0.00001923], ETH-PERP[0], LUNA2[0.00075062], LUNA2_LOCKED[0.00175145], LUNC[163.45], TRX[0.00083480], USD[1.17], USDT[-0.04685183], USDT-PERP[0] | | TRX[.000777] |
| 00554358 | | APE-PERP[0], BNB[.25], ETH-PERP[0], FTT[10], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOG[217], LUNA2[1.74997134], LUNA2_LOCKED[4.08326647], SOL-PERP[0], USD[27.91], USDT[0] | | |
| 00554484 | | BAO[3], BTC[0], EUR[0.01], FIDA[.02446389], FTM[0], FTT[0], KIN[3], MATIC[0], MSOL[0], OXY[4905.75518889], RSR[1], SRM[.15965975], SRM_LOCKED[11.06762273], STETH[0], TRU[1], UBXT[1], USD[111.61], USTC[0] | Yes | |
| 00554524 | | APE[.05], BNB[.00992978], BTC[.2411], DOGE-PERP[0], ETH[0.00300118], FTT[491.8800194], LTC[.544436], LUNA2[0.00001028], LUNC[.96], OMG-PERP[0], SUSHI[.442], TRX[.000034], USD[0.02], USDT[0.40719900], VET-PERP[0] | | |
| 00554636 | | BEAR[73000], DOGE[6.9986], DOGEBEAR2021[5.007944], DOGEBEAR[3997200], FTT[0], LUNA2[0.40710646], LUNA2_LOCKED[0.94991508], USD[97.79] | | |
| 00554667 | | BTC[0], CEL[0], CEL-PERP[0], ETH[0.00029227], ETH-0930[0], ETH-PERP[0], EUR[0.00], FIDA[.00451705], FIDA_LOCKED[.0113188], FTT[0], LUNA2[0], LUNA2_LOCKED[10.92857401], SOL[0], SRM[.0003192], SRM_LOCKED[0.0183663], STETH[0], USD[1.47], USDT[0], USTC-PERP[0] | | |
| 00554757 | | ATOM[0], AVAX[0], BTC[0.0126807], COMP[.3798], DOT[54.04469620], ETH[0.63796840], ETHW[0.00096249], FTM[0], FTT[7.59411095], LUNA2[0], LUNA2_LOCKED[11.7000044], LUNC[0], MATIC[0], MBS[.917065], MOB[0], NEAR[.0953925], RAY[0], RUNE[0], SOL[0.00102429], SRM[106.44944015], SRM_LOCKED[1.74598576], TRX[.000004], USD[-1.37], USDT[0.00000001], USTC[0] | | |
| 00554803 | | ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000002], FTT[0.02823472], MER[32045.09696781], MNGO[36153.48529683], OXY[2063.94657492], OXY-PERP[0], SRM[31979.48367275], SRM_LOCKED[338.97645106], SRM-PERP[28000], USD[-8781.63], USDT[0] | Yes | |
| 00554870 | | GBP[0.00], LUNA2[0.01584044], LUNA2_LOCKED[0.03696103], LUNC[3449.29], USD[1.58], USDT[-1.34609257] | | |
| 00554950 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-12302[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-20211231[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1052.79927446], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.21023280], LINA-PERP[0], LUNA2_LOCKED[0.33257145], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.37711256], SRM_LOCKED[321.580340.2], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.77], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], YFII-PERP[0] | | |
| 00555017 | | 1INCH[0.17869178], AKRO[.952785], ATLAS[2699.954559], ATOM[0], AVAX[0.00010900], BTC[0.00003398], CUSDT[0.96162474], DFL[2359.946416], DMG[088676], DOT[1.04647296], ETH[0], ETHW[0.01599631], FIDA[.0162594], FIDA_LOCKED[.06901805], FTM[0.49991500], GRT[0], HGET[.04990106], LTC[0.00583513], LUNA2[0.00000044], LUNA2_LOCKED[0.00000509], LUNC[0.00889590], MATIC[0.50037945], POLIS[1.79970318], RAY[49.04057437], REEF[89.9829], RSR[10.34796172], RUNE[0.00576483], SOL[2.54406152], SRM[02162481], SRM_LOCKED[.01523095], TONCOIN[.098334], TRX[0.13008100], USD[0.22], USDT[0.00381788], XRP[0.15671195] | | DOT[1.046347], LTC[.005833], MATIC[.500375], SOL[2.442109] |
| 00555089 | | BTC[.02643093], DAO[6006], FTT[26.16420302], HNT[1428.1], LTC[2.5], LUNC[0], SOL[28.15300339], SRM[.05331455], SRM_LOCKED[04.33900221], USD[0], USDT[533.84355307] | | |
| 00555094 | | ALPHA[1], AUDIO[1], MAPS[640.40111583], MATIC[1.05081892], NFT (364795338760205069/FTX Crypto Cup 2022 Key #14424)[1], NFT (399669933823528341/FTX EU - we are here! #91792)[1], NFT (418060087773175145/FTX AU - we are here! #1625)[1], NFT (465972901543482666/FTX EU - we are here! #91467)[1], NFT (475973259343792862/Montreal Ticket Stub #1138)[1], NFT (483906265922568042/FTX AU - we are here! #1629)[1], NFT (496726262426593420/FTX AU - we are here! #25829)[1], NFT (541037658451783445/FTX EU - we are here! #9168S)[1], NFT (565409428640236146/The Hill by FTX #2695)[1], SRM[1387.61016199], SRM_LOCKED[89.21058192], STEP[.01994808], USD[0.00], USDT[4350.20820068] | | |
| 00555131 | | AKRO[3], ATOM[.05552832], BAO[9], BICO[.00000001], DENT[2], ETH[.00000001], FTT[42.72488561], GRT[1], KIN[16], LUNA2[0.00879908], LUNA2_LOCKED[0.02053119], MATIC[.00000002], NFT (335712936639435288/FTX EU - we are here! #214326)[1], NFT (413436569869649646/FTX EU - we are here! #214308)[1], RSR[4], SOL[.00809358], TOMO[1.02417436], TRX[1.000641], UBXT[5], USD[1.48], USDT[0.54368016], USTC[1.24555297] | Yes | |
| 00555215 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-MOVE-20210314[0], BTC-MOVE-20210409[0], BTC-MOVE-20210411[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HGET[3], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00001197], LTC-PERP[0], LUNA2[.000002], LUNA2_LOCKED[.000006], MID-PERP[0], MNGO[0.172541], MNGO-PERP[0], NEAR-PERP[0], OKB-20210326[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00322231], SOL-20210625[0], SOL-PERP[0], SRM[.21957924], SRM_LOCKED[.00032898], SRM-PERP[0], STEP[.01209351], STEP-PERP[0], SXP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[355.10], USDT[0.08884192], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00555262 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00320047], LUNA2_LOCKED[0.00746777], LUNC[696.91], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.78035998], WAVES-PERP[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00555341 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00000062], LUNA2_LOCKED[0.0000145], LUNC[.135392], MATIC[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00555388 | | AKRO[79], BAND[0], BAO[999.3], BAT[0], BNB[0.00180920], BTC[0], BTC-PERP[0], CHZ[0.00600000], DOGE[1.76016627], ETH[.00074593], ETHBULL[0], FTH-PERP[0], ETHW[2.01844590], GODS[.081469], IMX[.0902], LUNA2[.22006072], LUNC[20536.58], MATH[.0958], MER[10], MTA[1.9996], OXY[0], PTU[4], RAY[0], SLRS[0.00068640], SPELL[100], TRX[1.51526000], UNI[0.00000560], UNISWAPBULL[0], USD[1128.96], USDT[0.00444020] | | |
| 00555394 | | BNB[.00086043], BTC[0.00074800], FTM[7], FTT[32.89389055], SOL[9.32789841], SRM[23.72147566], SRM_LOCKED[.53949182], SUSHI[1.999639], TRX[72.356778], USD[0.61], USDT[0.29069974], XRP[.6] | | |
| 00555412 | | APT[1], BAO[27], BNB[0], CHZ[1], DENT[7], ETH[0.00698009], KIN[21], LUNA2[0.06960969], LUNA2_LOCKED[0.16242262], MATH[1], NFT [436193558200850032/FTX EU - we are here! #189751][1], NFT [575133776451579348/FTX EU - we are here! #189852][1], TRX[7.70021879], USD[2176.59], USDT[600.42649509], USTC[9.85358916] | | |
| 00555451 | | ALTBULL[16.0576661], ADABULL[3.08873], ATOMBULL[.0012], BALBULL[9.20354], BCHBULL[40010.6708], COMPBULL[1.0073758], DEFIBULL[3.90194134], DOGEBEAR[2021].0945], DOGEBULL[29.99581058], DRGNBULL[17.996505], EOSBULL[8.931], ETCBULL[.0954437], ETHBULL[2.75046121], FTT[2.9994], GRTBULL[1.50112], HTBULL[.15.1100942], KNCBULL[11.397866], LINKBULL[18.433978], LTCBULL[.52.0046], LUNA2[0.03977833], LUNA2_LOCKED[0.00281612], LUNC[28661.816668], MATICBEAR2021[4073.43936], MKRBULL[.14.50013024], OKBBULL[12.1061921], PRIVBEAR[109.544], SUSHIBULL[999.8], SXPBULL[105.125], THETABULL[22.0464], TRX[.000005], TRXBULL[250.00434], USD[21.13943836], VETBULL[.183571], XLMBEAR[962], XLMBULL[12.0082], XRPBULL[57.408], XTZBULL[11.10201], ZECBULL[030703] | | |
| 00555505 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00007040], FTT-PERP[0], KNIHB-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.07928723], MATIC-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0.02510266], SRM_LOCKED[.0990495], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP[68.12561302], XRP-PERP[0] | | |
| 00555506 | | ATLAS[3746.246], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00316713], LUNA2_LOCKED[0.00738997], LUNC[689.65], LUNC-PERP[0], SRM[13.28497823], SRM_LOCKED[23673681], USD[0.00], USDT[0.00326663] | | |
| 00555550 | | BNB[.77063121], BNT[145.62157252], BTC[0.00044432], BTC-PERP[0], CEL[1], DAI[.00000001], ETH[0.19388631], ETHW[0.19388631], FTT[26.78354125], LINA[3517.848928], LUNA2[0.27348802], LUNA2_LOCKED[0.63813872], LUNC[59552.593548], RAMP[250], RAY[41.23818310], RUNE[0], SHIT-PERP[0], SOL[26.44262707], SRM[71.06831864], SRM_LOCKED[.92648526], USD[50.40] | | BNT[100.938719], RAY[4.59157684] |
| 00555581 | | 1INCH-PERP[0], ADA-PERP[0], AKRO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0.02951002], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[0.00000001], KIN-PERP[0], LINA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC[.36848231], LUNA2_LOCKED[0.93975208], LUNC[86237.8], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NFT [418037665453526188/Sm0k!n Art #1][1], NFT [426236714485835113/Sm0k!n Art #2][1], NPXS-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[3.76264528], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-.65.01], XEM-PERP[0], ZIL-PERP[0] | | |
| 00555689 | | ADA-PERP[0], ATLAS[6.6282], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], INTER[.074958], IOTA-PERP[0], ONT-PERP[0], SNX-PERP[0], SRM[.00057233], SRM_LOCKED[.00218731], TOMO-PERP[0], TRX[.000038], USD[0.00], USDT[0.00432001], XLM-PERP[0], XRP-PERP[0] | | |
| 00555695 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[-0.02427397], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00707533], BNB-PERP[0], BSV-2021062S[0], BSV-PERP[0], BTC[0.00000929], BTC-2021123[0], BTC-MOVE-2021022[0], BTC-MOVE-2021022[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[.0.29327846], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[.9622183], CRV-PERP[0], DEFIBULL[0.00000630], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[53235.105], ETC-PERP[0], ETH[0], ETH-2021062S[0], ETH-2021123[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.81337225], FIDA-PERP[0], FIL-PERP[0], FTT[0.04681130], FTT-PERP[0], GME-2021032S[0], GRT[0.96672273], GRT-PERP[0], HBAR-PERP[0], HUE[0.03622972], HOT-PERP[0], HXRO[3.3691575], ICP-PERP[0], KIN[5830.5285], KIN-PERP[0], LEO[.5611857], LEO-PERP[0], LRC[.9604751], LTC[0.00889028], LTC-PERP[0], MAPS[.83203735], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY[.24047705], OXY-PERP[0], PERP[0.09379457], PERP-PERP[0], PROM-PERP[0], PYPL-2021026[0], RAY[0.56336], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-2021032S[0], SOL[0.02707075], SOL-PERP[0], SRM[7.3247606], SRM_LOCKED[26.1273174], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[-0.07250004], SXP-PERP[0], THETA-PERP[0], TRU[.9315148], TRU-PERP[0], TRX-PERP[0], TWTR-2021032S[0], UBXT[.74750245], UNI-PERP[0], USD[7.95], USDT[0.00359706], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00555989 | | 1INCH-PERP[0], ALICE[20.9943], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[14.99715], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTC-MOVE-0106[0], BTC-MOVE-0218[0], BTC-MOVE-0525[0], BTC-MOVE-0706[0], BTC-MOVE-0823[0], BTC-MOVE-20211103[0], BTC-MOVE-20211203[0], BTC-MOVE-2021103[0], BTC-MOVE-2021120S[0], BTC-MOVE-2021121S[0], BTC-MOVE-2021216S[0], BTC-MOVE-2021217[0], BTC-MOVE-2021122S[0], BTC-MOVE-WK-2021124[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[1499.715], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETH-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALFR-PERP[0], GMT-PERP[0], HNT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.68918498], LUNA2_LOCKED[1.60809829], LUNC[150071.481], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[11.99772], SOL-PERP[0], SPELL-PERP[0], SPELL[9998.1], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[-265.50], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00556033 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-2021123[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[-1133.9], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [419943496164887880/Raydium Alpha Tester Invitation][1], NFT [415810386455150533/Raydium Alpha Tester Invitation][1], NFT [521900305135878277/Raydium Alpha Tester Invitation][1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], THETA-PERP[0], TRX[0], USD[2253.28], USDT[0.00000004], XEM-PERP[0], XTZ-PERP[0] | | |
| 00556119 | | BNB[0.00107472], BTC[0.00026306], EUR[0.18], FTT[4.04030782], LUNA2[1.47930574], LUNA2_LOCKED[3.4517134], LUNC[322121.94], MAPS[1359.0956], OXY[1185.207985], RAY[152.91526262], SNX[40.8766015], SRM[359.47582045], SRM_LOCKED[3.37452879], USD[2.98], USDT[0.00083326], XRP[.236994] | | USD[0.38] |
| 00556156 | | BTC-PERP[0], DOGE-PERP[0], GST[.01760244], LUNA2[0.00622800], LUNA2_LOCKED[0.01453200], LUNC[.00611], SOS-PERP[0], USD[249.66], USDT[0], USDT-PERP[0] | | |
| 00556201 | | ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX[.092], AVAX-PERP[0], BNB[.00168249], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.563], FTM-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2[0.01413001], LUNA2_LOCKED[0.03297003], LUNC[.264919], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC[2], USTC-PERP[0], YFI-PERP[0] | | |
| 00556230 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALTBULL[0], ASDBULL[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[.01], BNB-PERP[0], BTC-PERP[0], DEFIBULL[0], DOGEBULL[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00100000], ETHBULL[0], ETHW[0], EUR[0.00], FIDA[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE[0], SOL[0.08000000], SRM[.04646454], SRM_LOCKED[80.5230547], SRM-PERP[0], SUSHI-PERP[0], TOMO[0], TRX-PERP[0], UNI-PERP[0], USD[1150.04], USDT[0] | | |
| 00556277 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[-1000], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0.04950000], BTC[0.00007968], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV[.87191115], CRV-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.30048232], ETH-PERP[0], ETHW[0.00081482], FIL-PERP[0], FLOW-PERP[0], FTT[3.81291454], FTT-PERP[0], HNT[.07229971], ICP-PERP[0], IMX[.08046184], LDO-PERP[0], LINK[.01468578], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00426837], SOL-PERP[0], SPELL[42.07451], SRM[.6248025], SRM_LOCKED[2.3751975], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[2419.88], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00556302 | | AVAX-PERP[0], BAT[.00000001], BNB[0], BTC[0.00000005], BTC-PERP[0], CRV-PERP[0], DAI[.00000001], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], GBP[0.01], ICX-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], SHIB[0.00000001], SOL[0], SRM[0.00847425], SRM_LOCKED[4.89529587], SRM-PERP[0], TRX[0], USD[0.00], USDT[0.00000003], USTC[0] | | GBP[0.01] |
| 00556374 | | BTC[0], ETH[0], FTT[0.07726911], SRM[2.08581514], SRM_LOCKED[24.59001117], USD[0.87], USDT[0] | | |
| 00556376 | | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-2021062S[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.02795474], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], ROOK-PERP[0], SNX-PERP[0], SRM[4.62593773], SRM_LOCKED[2.37406237], SUSHI[.43268], THETA-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 00556389 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-2021032S[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-2021062S[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.48422163], LUNA2_LOCKED[1.12985047], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[1.79990155], SOL-2021062S[0], SOL-PERP[-20], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-2021032S[0], SXP-PERP[0], TRX[.000000000000], USD[430.65], USDT[0.00717738], USTC-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00556480 | | AUD[0.00], AVAX[.00000097], BAO[3], ETHW[.09878416], KIN[5], LUNA2[.06233707], LUNA2_LOCKED[0.14545317], LUNC[.20097689], TRX[1], USD[0.00], USDT[0.00000054] | Yes | |
| 00556506 | | APE-PERP[0], AR-PERP[0], ATOM[0], AVAX[.00000001], BNB[0], BTC[0.80012941], CEL[0], CEL-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH[0.76396198], ETH-PERP[0], ETHW[0], EUR[0.00000836], FTM[0], FTT[0.19638518], FTT-PERP[0], GMT-PERP[0], GRT[0], KNC[0], KNC-PERP[0], LINK[0], LTC[0], LTC-PERP[0], LUNA2[.00885185], LUNA2_LOCKED[0.01986099], LUNC[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], SOL[0], SOL-PERP[0], SRM[.00092752], SRM_LOCKED[0.80370025], SRM-PERP[0], STEP-PERP[0], TRX[.13228905], USD[0.06], USDT[0], WAVES-PERP[0], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00556551 | | ATLAS[440], BTC[0], GMT-PERP[0], ICP-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094906], MEDIA-PERP[0], MER-PERP[0], RAY-PERP[0], ROOK[2.04488732], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.186556], USD[0.35], USDT[52.78268980] | | |
| 00556612 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BNB-PERP[0], BTC-PERP[0.05409999], BTTPRE-PERP[0], CAKE-PERP[0], CEL-2021062S[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000007], LUNC[.007274], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-876.75], USDT[39.14000000], VET-PERP[0], XMR-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00556616 | | AAVE[0], ALICE[51.38666056], ATLAS[32880.496492], ATOM[20.19647308], AUDIO[.7690042], AURY[.9827146], AVAX[0.04306123], AXS[.09817349], BNB[0.00952508], BNT[.06986404], BTC[0.0006016], COMP[0], CRO[8.405902], DOGE[.8039737], DYDX[26.1721513], ETH[0.00006476], ETHW[0.40906476], FRONT[281.949099], FTT[15.04610443], GRT[711.4896123], LTC[0], MANA[.9437788], MAPS[5377.1549572], MATIC[9.959842], MKR[0.52790781], OXY[2367.5141343], PAXG[1.10769385], POLIS[317.06677362], PORT[1194.17691788], SAND[99.98254], SOL[0], SRM[123.32523384], SRM_LOCKED[2.0314562], STMX[4.458196], SUSHI[.4765163], TLM[2792.4144574], TOMO[243.81786816], TRX[0.000063429], TRYB[.07662764], USD[1.16], USDT[50.43000000], XRP[8.738027] | | |
| 00556635 | | FTT[.09], LUNA2[1.92096406], LUNA2_LOCKED[4.48224949], LUNC[418293.97], USD[0.30] | | |
| 00556648 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.52271318], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH[4.01761714], ETH-PERP[0], ETHW[5.50261714], FTM-PERP[0], FTT[25.112542], LTC[.00988485], LUNA2[0.01424129], LUNA2_LOCKED[0.03322968], NEAR-PERP[0], SOL[0.00187780], SOL-PERP[0], USD[-0.21], USTC[2.01592396] | | BTC[.2] |
| 00556654 | | BTC[0], ETH[0], LTC[-0.00007052], SOL[0], SRM[.015915], SRM_LOCKED[.07749067], USD[0.00], USDT[0] | | |
| 00556660 | | DOGE[286.76004469], LUNA2[0.00040660], LUNA2_LOCKED[0.00094875], LUNC[88.54], SPA[3700], TRX[.002332], USD[-0.90], USDT[.009775] | | |
| 00556764 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[.0005], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], COMP-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00003081], LUNA2_LOCKED[0.0007190], LUNC[6.71], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], PERP-PERP[0], ETHW[0.00041770], FIDA[.00000001], FTM[.75], FTM-PERP[0], FTT[0.14996107], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], RAY[.00000001], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SOL[0.10000001], SOL-PERP[0], SUSHI-PERP[0], USD[229.25], USDT[0.00000001] | | |
| 00556848 | | ASD[0], FTT[0], SRM[.00711974], SRM_LOCKED[.03557743], USD[1.16], USDT[0.00155000] | | |
| 00556869 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001534], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV[.5272], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[1830d.52], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.08072], LINK-PERP[0], LOOKS[.8608], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008922], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI[.07802], UNI-PERP[0], USD[14.11], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2021062S[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00556881 | | ADABULL[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETHBEAR[14598195d], ETHBULL[0.00097331], ETH-PERP[0], FTT[10.00000003], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[4.12418679], SRM_LOCKED[27.51178806], USD[-0.35], USDT[0.02796634] | | |
| 00556947 | | BTC[0], ETH[0], SRM[35.01770844], SRM_LOCKED[137.54229156], USD[0.00], USDT[1.08295783] | | |
| 00557002 | | DENT[2], DOGE[1], ETH[.00002391], ETHW[.00002391], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], TRX[.000001], UBXT[1], USDT[34.00000906], USTC[1] | | |
| 00557109 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APT[20], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA[50.00253216], FIDA_LOCKED[0.05898823], FIL-PERP[0], FTM-PERP[0], FTT[26.00075712], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NFT (350640362853633027/FTX EU - we are here! #256061)[1], NFT (383391416387144969/FTX EU - we are here! #256067)[1], NFT (434583966610013465/FTX EU - we are here! #256067)[1], OKB-PERP[0], OXY-PERP[0], PORT[2000.044], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[.14718054], SRM-PERP[0], SXP-PERP[0], USD[637.78], USDT[0.00000002], XTZ-PERP[0], YFI-PERP[0] | | |
| 00557145 | | 1INCH[0], AAPL[0], AAVE[0], ALICE-PERP[0], APE-PERP[0], ATLAS[10000.05], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-20210625[0], BNB-20211231[0], BTC[0], BTC-0325[0], BTC-0625[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAI[0], DOGE[0000.03], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETH[1000000], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.7929.79213.79213889], FTT-PERP[0], GMT-PERP[0], HFT[0.00793455], HTBULL[0], HT-PERP[0], LINK[0], LTC-20210625[0], LUNA2[4.70708619], LUNA2_LOCKED[10.98323019], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], POLIS[100.005], POLIS-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], TRX[159.13286482], TSLA[1.00000502], TSLA-20210625[0], TSLAPRE[0], UNI[0], USD[26794.62], USDT[4303.17481968], WAVES-PERP[0], YFI[0], YFII-PERP[0] | | HT[.990226], USDT[.068564] |
| 00557224 | | ATLAS[48883.574305], AVAX[33.87908081], FTT[39.29002956], LUNA2[0.03155472], LUNA2_LOCKED[0.07362769], LUNC[6871.10854566], PORT[2546.1416981], SOL[20.03405723], TRX[.000006], USD[0.02], USDT[0] | | |
| 00557294 | | BTC[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00206012], ETHW[0.00206012], FIL-PERP[0], FTT[1.00328507], FTT-PERP[0], GALA[0], LINK[0], LINK-PERP[0], LUNA2[0.88854515], LUNA2_LOCKED[2.07327203], LUNC[54915.24973542], MATIC-PERP[0], NEAR[0], NEO-PERP[0], PRISM[0], SHIB[.00000001], SHIB-PERP[0], SOL[0.19419704], USD[-8.00], USDT[0], WRX[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00557326 | | BNB[0], ETH[0.00000001], FTT[0.04290761], LUNA2[0.03187647], LUNA2_LOCKED[0.07437844], LUNC[5759.9963929], STEP[.00000001], USD[.06], USDT[0], USTC[.76785] | | |
| 00557406 | | ATLAS-PERP[0], FTT[0.03055982], HUM[9.9515], RAY[30.84192898], SOL[.00085801], SOL-PERP[0], SRM[1.15412311], SRM_LOCKED[2.40609909], USD[937.17], USDT[0.64814341] | | |
| 00557535 | | AAVE-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRO[0], CRV-PERP[0], DAI[.00000001], DOGE-PERP[0], ETH[0], FTM-PERP[0], FTT[0], ICP-PERP[0], LINK-PERP[0], RSR-PERP[0], SRM[.00000456], SRM_LOCKED[.00001784], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.40], USDT[0.00000329], YFII-PERP[0] | | |
| 00557681 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[20.6], ATOM-PERP[0], AVAX-PERP[0], BNB[.22], BNB-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[1846], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-20211231[0], ETH[7.03337058], ETH-PERP[0], ETHW[4.03337058], EUR[386.11], FTT[0.08578032], FTT-PERP[0], GRT-PERP[0], LINK[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.35725119], LUNA2_LOCKED[3.16691944], LUNC[29796.63946], LUNC-PERP[0], MATIC[9.527185], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[16100000], SHIB-PERP[0], SOL[31.38427493], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00557815 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[29.73195034], BNB[0.00084188], BNB-PERP[0], BOBA-PERP[0], BTC[0.00008689], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00049734], ETH-PERP[0], ETHW[0.00049734], FLOW-PERP[0], FTT[150.09446867], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[.09981125], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MITI-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[167.26980235], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.29697648], SRM_LOCKED[9.0432352], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[679.36], USDT[0.00168605], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00557926 | | AAVE[0], AMC[0], APE[0], ASD[0], BAO[3], BCH[0], BNB[0.00000184], BTC[0], CHZ[0], CRO[0], DENT[20], DOGE[0], ETH[0.04465281], FTT[0], GALA[0], KIN[59], LUNA2[0.00162784], LUNA2_LOCKED[0.00379829], LUNC[354.46568961], MANA[0], MATIC[0.00000001], PUNDIX[0], RSR[1], SOL[0], TLM[.00552299], UBXT[3], USD[0.00], USDT[0.00031708], XRP[0.00557513] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00557975 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALEPH[1602.75633382], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[0.06954325], ASD-PERP[0], ATLAS[.0025], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00003698], BTC-20211231[0], BTC-MOVE-2021022S[0], BTC-MOVE-WK-20210715[0], BTC-MOVE-20210722[0], BTC-MOVE-WK-20210729[0], ... UNI[0], USD[1252.14], USDT[-0.00181206], USDT-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00558057 | | ADA-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.00091391], BNB-PERP[0], BVOL[.00001299], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00003689], ETH-PERP[0], ETHW[0.00003089], FTT[.2777085], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.00000693], LUNA2_LOCKED[0.00001618], LUNC[1.51], LUNC-PERP[0], MNGO[0], NEO-PERP[0], POLIS[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], USD[33.64], USDT[0.00279800], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00558161 | | ADABULL[0], ALTBULL[0.00037854], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BEAR[998.0095], BNB-PERP[0], BULL[0.05773251], CAKE-PERP[0], ETC-PERP[0], ETHBULL[0], FIL-PERP[0], FTT[141.87147892], FTT-PERP[0], HT[212.89082004], HTBULL[162.8], KSM-PERP[0], LTC-PERP[0], LUNA[2320.524652], LUNA2[15.05198632], LUNA2_LOCKED[35.12130142], LUNC[3277601.71242706], SAND-PERP[0], SLRS[527], STX-PERP[0], SUSHIBULL[1658839.4747], USD[-7.77], USDT[12.75334903], ZECBULL[0], ZEC-PERP[0] | | HT[204.88658] |
| 00558173 | | BTC[0], ETH[0], FTT[0], LTC[0], LUNA2[0.00121588], LUNA2_LOCKED[0.00283705], SOL[9.15749619], USD[0.00], USDT[0.00000001], USTC[.172114] | | |
| 00558278 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000007], ETH-PERP[0], ETHW[0.00000008], FIL-PERP[0], FLOW-PERP[0], FTT[0.19476774], FTT-PERP[0], HOLY-PERP[0], ... SOL-PERP[0], YFI-PERP[0] | | |
| 00558344 | | AAVE-PERP[0], ADA-PERP[0], ALCX[.00075232], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[25500], ATOM-PERP[0], AUD[51000.00], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00180631], ETH-PERP[0], ETHW[0.00180631], FIDA[.5032], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], ... YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00558361 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[.00000002], FTT-PERP[0], HT[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], SOL-PERP[0], SOL-PERP[0], SRM[.00008322], SRM_LOCKED[.0480769], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI[0], USD[6881.92], USDT[0.00442771], XLM-PERP[0] | | |
| 00558378 | | BAO[5], COIN[0], KIN[1], LUNA2[6.33766707], LUNA2_LOCKED[14.2638246], NFT [338595381192810593/Ethereum Cat #001 #1][1], NFT [356588379726010594/Portrait][1], SHIB[312.64146618], TRX[1.00610800], USD[0.00], USDT[0], USTC[897.56993062] | Yes | |
| 00558384 | | FTT[441.97011], SRM[11.20312607], SRM_LOCKED[42.79687303] | | |
| 00558449 | | ATLAS[8030], AVAX[21.80671987], BAO[1], BTC[0.22858989], DOT[51.5], ETH[3.00584964], ETHW[3.01584964], GBP[14083.60], GODS[274.86294335], HXRO[10548.205], IMX[96.5], KIN[1], MANA[132], SAND[240], SOL[34.38512292], SRM[293.74428039], SRM_LOCKED[4.85141441], USD[0.00] | | |
| 00558491 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00003007], ETH-PERP[0], ETHW[0.00003006], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ... XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00558640 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-20210625[0], ATOM-20210625[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.04669062], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00790773], LUNA2_LOCKED[0.01845137], LUNC[1721.92559332], LUNC-PERP[0], MATIC-PERP[0], MID-20210625[0], ONE-PERP[0], SHIT-20210625[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[261157.88], USDT[0] | | |
| 00558671 | | AAVE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA2[0.43587635], LUNA2_LOCKED[1.01704481], LUNC[34912.9931043], LUNC-PERP[0], MATIC[0.35298579], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SNX[.09924], SNX-PERP[0.95.9], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-137.73] | | |
| 00558678 | | 1INCH-20210426[0], 1INCH-20210625[0], 1INCH-20210924[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20210924[0], ADA-20210426[0], AGLD-PERP[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], ... YFI-20210924[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00558709 | | AVAX[0.00000001], AXS[0], BADGER[0], BTC[0.00000001], COPE[0], ETH[0], FTT[0], HXRO[0], LTC[0], LUNA2[0.22415661], LUNA2_LOCKED[0.52303210], LUNC[0], MATIC[0], RUNE[0], SLP[0], SOL[0.00000002], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 00558753 | | BAO[922.2], COPE[.837157], KIN[9922], LUNA2[0.00179953], LUNA2_LOCKED[0.00419890], LUNC[391.851614], MEDIA[.001554], MER-PERP[0], NFT [324077663147966641/FTX AU - we are here! #13778][1], NFT [403121032109167528/FTX AU - we are here! #13794][1], NFT [470358200049446611/FTX AU - we are here! #27184][1], SLRS[.939], USD[0.61], USDT[0] | | |
| 00558765 | | 1INCH[0], AAVE[0.00000002], APE[0], APT[0], ATOM[0], AVAX[0.00000002], AXS[0], BAND[0], BCH[0.00000001], BNB[0.98670123], BOBA[.07332045], BTC[0.02094270], BTC-PERP[0], CEL[0.00000001], DOGE[1780.63946484], DOGE-PERP[0], DOT[0.00000001], ETH[0.28117227], ETH-20210625[0], ETH-PERP[0], ETHW[0.00028558], EUR[0.00], FTM[0.00000001], FTT[25.09618350], GBP[0.00], GMT[0], HT[25.06305145], KNC[0.00000001], LINK[23.15201697], LTC[0.00000001], LUNA2[0.00018513], LUNC[0], MATIC[139.92098901], MOB[0], OMG[0.00000001], RSR[0], RUNE[0], SOL[20.75659737], SUSHI[0], SXP[0.00000001], TOMO[0], TRX[0.00000001], TRYB[0], UNI[0], USD[42.24], USDT[0.00000001], WBTC[0], XRP[403.97381522], XRP-PERP[0], YFI[0] | | |
| 00558790 | | ATLAS[860.03611176], AUDIO[0], COPE[3.81967303], FTT[0.43279993], HT[0], KIN[566272.14807022], LUNA2[0.00007520], LUNA2_LOCKED[0.00017548], LUNC[16.37630764], OXY[0.00130011], RSR[31.08997202], SOL[0.00000467], USD[0.00000342], USD[0.00] | Yes | |
| 00558799 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], COPE[0], CRO-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], MAPS-PERP[0], OXY[0], RAY[0], RAY-PERP[0], SOL[2.88024540], SOL-PERP[0], SRM[2.71474333], SRM_LOCKED[4.08363606], SRM-PERP[0], USD[98.78], USDT[0.00261785], XMR-PERP[0] | | |
| 00558871 | | BNB[17.96043178], BNB-20210625[0], BNB-PERP[0], BTC[0.09688134], BTC-20210625[0], BTC-20211231[0], DOGE-20210625[0], DOGE-PERP[0], ETH[1.09002545], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[1.09002544], FLOW-PERP[0], FTT[884.96135431], LUNC-PERP[0], MATIC-PERP[0], MKR[1.10900956], SOL-20210625[0], SOL[34.62568755], SOL-PERP[0], SRM[1880.79799775], SRM_LOCKED[186.50685649], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[950.40], USDT[2.21141500], XMR-PERP[0] | | BNB[16] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00559010 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER[4.06662845], BAO[5996.01], C98-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN[99933.5], LINA[139.9069], LINA-PERP[0], LTC-PERP[0], LUA[272.5186545], LUNA2[0.00534669], LUNA2_LOCKED[0.01247611], LUNC[1164.3], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.07], USDT[0.00000598] | | |
| 00559014 | | BTC-PERP[0], LUNA2[0.21070785], LUNA2_LOCKED[0.49165167], LUNC[45882.08], TRX[.000005], USD[0.00], USDT[2.61763126] | | |
| 00559023 | | BAND[0], BNB[0], BTC[0.02010000], DOGE[1398], ETH[0.19500000], ETHW[.195], FTT[0], JOE[77.985921], LUNA2[0.00012371], LUNA2_LOCKED[0.00028867], LUNC[26.94], RUNE[0], SHIB[7499530.7], SNX[0], SOL[0], USD[0.00], USDT[1931.75949100], YFI[0] | | |
| 00559031 | | ADA-PERP[0], ALCX-PERP[0], ALGO-2021625[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0.00121452], CREAM-PERP[0], CRV-PERP[0], DOGE-2021625[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNA2[3.80330595], LUNA2_LOCKED[8.87438057], LUNC[28177.88], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NFT[0], NEO-PERP[0], OHT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0.00798204], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.27], USDT[0.00675774], VET-PERP[0], WBTC[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00559039 | | ADA-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], DOT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[0.00053744], ETH-PERP[0], FTT-PERP[0], FTT[0.16453278], FTT-PERP[0], LUNA2[0.00333937], LUNA2_LOCKED[0.00783853], LUNC[731.51], LUNC-PERP[0], MTL-PERP[0], RAY-PERP[0], SOL[0.00207259], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX[.9983], TRX-PERP[0], UNISWAP-PERP[0], USD[9025.23], USDT[0], WAVES-PERP[0], XRP[0.56515365], XRP-PERP[0] | | |
| 00559080 | | 1INCH[0], AAVE[0.00906330], ALPHA[0.1208472], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-HASH-2021Q1[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOSBULL[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], MTA[0.90965975], MTA-PERP[0], OXY[.88438975], PAXG[0], PAXG-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[3.33276953], RUNE-PERP[0], SHIB[96272.675], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.02890614], SRM_LOCKED[.04368824], SRM-PERP[0], STMX[5.0283895], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.55], USDT[0], YFI-PERP[0] | | |
| 00559140 | | 1INCH-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], ETH-PERP[0], FTT[28.9206153], FTT-PERP[0], LINK-PERP[0], LUNA2[50.75452253], LUNA2_LOCKED[0.19763924], LUNC[0], LUNC-PERP[0], OMG-PERP[0], PRISM[9.20762678], QTUM-PERP[0], SOL[0.00046948], SOL-PERP[0], TRX[0.43675170], USD[-0.01] | | |
| 00559208 | | BTC[.07002441], ETH[2.89615948], ETHW[0.89040185], FTT[501.91930952], SRM[5.039112], SRM_LOCKED[4.300112], USD[31603.84] | | |
| 00559229 | | AGLD-PERP[0], ALGO-PERP[0], AMPL[0], BAO[939.2], BTC[0], CVC-PERP[0], DOGE[.65518], ETH[.13], KIN[7448.3], LUNA2[1.43458743], LUNA2_LOCKED[3.34737069], LUNC[312384.4351843], LUNC-PERP[0], ROOK[0], SHIB[95649], SLP-PERP[0], SPELL-PERP[0], STEP[.023108], USD[5.76], USDT[0.00324361] | | |
| 00559307 | | AAVE[0], ALPHA[0], ARKK[0], ATOM[0], AVAX[0], BAND[0], BNB[0], BNT[0], BTC[0.33150000], CBSE[0], COIN[0], COMP[0], COPE[0], CRV[0], DOGEBULL[0], DOT[0], ETH[0], ETHBULL[0], EUR[0.00], FB[0], FTM[0], FTT[0.00000387], GBP[0.00], GLD[0], GMEPRE[0], HXRO[0], LINA[0], LINK[0], LTC[0], LUNA2[0.192], LUNA2_LOCKED[0.0449], LUNC[418.67165760], MATIC[0], MER[0], MKR[0], OXY[0], RAY[0], RUNE[0], SLV[0], SOL[0], SPY[0], SQ[0], SRM[0.00009156], SRM_LOCKED[.00189115], SUSHI[0], SUSHIBULL[0], SXP[0], SXPBULL[0], TSLA[.00000002], TSLAPRE[0], THY TR[0], UNI[0], USD[0.00], USDT[0.46602078], XRP[0], XRPBULL[0], YFI[0] | | |
| 00559378 | | AGLD[0], ALPHA[0], ATLAS[0], AXS[0], BAO[4], BICO[0], BTC[0], CHR[0], COPE[0], DENT[0.04707019], DOGE[0], ETH[0], EUR[0.00], FTT[0], GENE[0], GODS[0], HUM[0], KIN[5], LRC[0], LUNA2[0.08424340], LUNA2_LOCKED[0.19656794], LUNC[18434.17841996], MANA[0], MATIC[0], OMG[0], SAND[0], SHIB[0], SLP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00559412 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[3.10127775], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.05618803], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[33/0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-2021625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.65300000], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.21457310], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[200], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02999195], LUNA2_LOCKED[0.06998122], LUN[26530.81089156], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[26.310693], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[12.23971343], SOL-PERP[0], SPELL-PERP[0], SRM[16.10067086], SRM_LOCKED[1.73445048], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[8829.85], USDT[0.00039768], VET-PERP[0], VGX[51], WAVES-PERP[0], XAUT-20210625[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00559446 | | ADA-PERP[0], ATLAS[1100], BTC[0], ETH[1.68000000], ETHW[0.00815168], FIDA[0], FTT[0], KIN[1.9e+06], LUNA2[0.00514546], LUNA2_LOCKED[0.01200608], LUNC[1120.435708], MATIC[0.84449874], RAY-PERP[0], SC-PERP[0], SRM[.92918166], SRM_LOCKED[4.75039115], USD[4534.91] | | |
| 00559448 | | BCHBULL[175.284936], BEAR[97], BNBBEAR[9052], BNBBULL[0.00000635], BULL[0.00000029], DEFIBULL[0.00000350], ETCBULL[0.31116775], ETHBULL[0.00000887], FLOW-PERP[0], FTT[.04902856], LTCBULL[.001602], MAPS[1088.7822], PERP[.07192], RAY[180.28264749], SRM[224.08933786], SRM_LOCKED[6.21351606], USD[0.03], USDT[0.30366464], YFI[.0009804] | | |
| 00559501 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MSOL[1.26657632], OP-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[1.68500444], SRM_LOCKED[1460.05634753], SRM-PERP[0], TONCOIN-PERP[0], USD[-7.51], USDT[0] | | |
| 00559541 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00012408], LUNA2_LOCKED[0.00028953], LUNC[27.02], LUNC-PERP[0], REN-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00559543 | | ATOMBULL[0], BTC[0], BULL[0], FTT[.01637], SRM[6.8726826], SRM_LOCKED[26.1273174], USD[0.00], USDT[0] | | |
| 00559551 | | BTC[0.20823189], FTT[0.00101414], LUNA2[0.49132814], LUNA2_LOCKED[1.14643234], LUNC[106987.738172], USD[0.02846775] | | |
| 00559591 | | ALT-PERP[0], AVAX[7.24740652], BIT[928.08036693], BNB[1.52116281], BNB-PERP[0], BTC[0.05174575], BTC-PERP[0], CRO[6191.02498655], ETH[0.03768828], ETH-PERP[1], ETHW[1.71486479], EUR[68.41], FTT[153.48866098], FTT-PERP[0], LUNA2[0.00005293], LUNA2_LOCKED[0.00012352], LUNC[11.06708587], NFT [294067681752194222/FTX AU - we are here! #25397][1], NFT [302750364188259012/FTX EU - we are here! #123966][1], NFT [307884077852018067/FTX EU - we are here! #124209][1], NFT [316594340670424551/The Hill by FTX #2137][1], NFT [326489157773126429/FTX AU - we are here! #25402][1], NFT [350804551360879394/Hungary Ticket Stub #1802][1], NFT [388795381911688588/FTX Crypto Cup 2022 Key #500][1], NFT [422127596720229406/FTX EU - we are here! #123509][1], NFT [425397710026707631/Austria Ticket Stub #262][1], NFT [489983242368373132/Singapore Ticket Stub #1574][1], NFT [533871966056700530/Monaco Ticket Stub #1100][1], NFT [545201228481737486/France Ticket Stub #1606][1], NFT [572087883694815741/Montreal Ticket Stub #655][1], NVDA[0.00179236], OMG[15.22562853], RAY[895.05320933], SOL[17.72307237], SOL-PERP[0], TRX[4734.02363072], TSLA[0.00099570], TSLA-0300[0], TSM[3.25014554], USD[-955.70], USDT[7.94273770] | Yes | AVAX[1.15537], BNB[.00001], ETH[.00008], OMG[15.22493], RAY[58.3724], TRX[.002], USD[1.64] |
| 00559614 | | ATOM[0], AVAX[0], DOT[0], EGLD-PERP[0], FTT[25.00217267], LUNA2[0.00000001], LUNC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00495127] | Yes | |
| 00560148 | | AAVE-2021123[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-0930[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], CEL-0325[0], CEL-PERP[0], CHZ-2021123[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM[0], FTM-PERP[0], FTT[0.00000000], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00787102], LUNA2_LOCKED[0.01625115], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB-2021123[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], REN[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-2021123[0], SOL-PERP[0], SRM[20.93999721], SRM_LOCKED[200.20260261], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], UNI-2021123[0], USD[1.11], USDT[0.00000002], XRP-PERP[0] | Yes | |
| 00560182 | | AMPL-PERP[0], FTT[.08155], SRM[1.24964408], SRM_LOCKED[4.75035592], USD[0.00], USDT[1.30492517] | | |
| 00560228 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CEL[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00365310], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], TRX[15.41640638], USD[2306.89], USDT[0], XLMBULL[0], XLM-PERP[.23000], XRP[0] | | |
| 00560267 | | ADA-PERP[0], AUD[0.00], BTC[0.01500000], BTC-PERP[0], DEFI-20210326[0], DEFI-20211231[0], DEFI-PERP[0], ETH[1.27111283], ETHW[1.27111283], FTT[0.01035873], LUNA2[0.84661583], LUNA2_LOCKED[1.97543694], LUNC[184352.3805974], RAY[50.77460806], SRM[178.63594466], TRX[.000002], USD[887.07], USDT[0] | | |
| 00560280 | | APE[0], APT[0], BTC[0], ETH[0.52800264], ETHW[0.00071748], FTM[.31898], FTT[150.09452214], LINK[.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007869], RUNE[0], SAND[.00498], SLND[.009709], SOL[18.01119072], SRM[9.36678373], SRM_LOCKED[74.54576963], SUSHI[.00000001], USD[0.00], USDT[0.00020000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00560332 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.19], BNB-PERP[0], BRZ-20210326[0], BTC[0.00069048], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210626[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.02655330], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINA-20210625[0], LINK-PERP[0], LRC-PERP[0], LUNA22.07141368], LUNA2_LOCKED[4.83329858], LUNC[3247964.8190909], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.703222], TRX-PERP[0], TRYB[1890.3], UNI-20210625[0], UNI-PERP[0], USD[23062.88], USDT[6538.09780917], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00560341 | | ADA-PERP[0], AVAX[0.08880772], AVAX-PERP[0], BTC[23, CEL[0], ETH[0, FTM[0], FTT[100.79045923], GBP[7.56], HKD[0.00], LINK[0], LINK-PERP[0], LUNA2[0.00072402], LUNA2_LOCKED[0.0168939], LUNC-PERP[0], MATIC[0.45237315], MATIC-PERP[0], RUNE[0.01024073], RUNE-PERP[0], SOL[0.00483765], TRX[0.29763326], USD[36918.76], USDT[0], USTC[0.1024844], USTC-PERP[0] | | GBP[1.55] |
| 00560392 | | BAO[400723.645], DOGE[1000.88296], FTT[.098632], KIN[2938044.9], LUNA2[4.59238029], LUNA2_LOCKED[10.71555401], LUNC[1000000.477], MANA[12.99848], SHIB[4298271], SHIB-PERP[0], TRX[327.93768], USD[140.27] | | |
| 00560411 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000845], BTC-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], ECO-PERP[0], ETH[.000032], ETH-PERP[0], FTT[.023338], FTT-PERP[0], HT[0], KSHIB-PERP[0], LINK[.014], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [297313613534596789/FTX AU - we are here! #32405][1], NFT [32697072723922702/FTX AU - we are here! #31885][1], SAND-PERP[0], SOL-PERP[0], SRM[.26942769], SRM_LOCKED[2.73057231], THETA-PERP[0], TRX[.00034], TRX-PERP[0], USD[16.56], USDT[0.00178114], USTC-PERP[0] | | |
| 00560437 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00005030], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], DVDX[.0000001], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-20210326[0], ETH-20210626[0], ETH-20210924[0], ETH-PERP[0], FTT[255], FTT-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.00000003], SOL-PERP[0], SRM[2.22811102], SRM_LOCKED[113.75272338], SRM-PERP[0], SUSHI-PERP[0], USD[174.76], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00560470 | | 1INCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], LINK-PERP[0], LUNA2[0.00181334], LUNA2_LOCKED[0.00423114], LUNC[394.86], USD[0.00], USDT[0] | | |
| 00560527 | | AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-20211231[0], ADA-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-0930[0], ALGO-20211231[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-20211231[0], AVAX-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAL-20211231[0], BCH-0325[0], BCH-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CEL-0-PERP[0], CHZ-0325[0], CHZ-20211231[0], CHZ-PERP[0], DEFI-20211231[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.0191609], ETH-0-123[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00151060], FIL-0325[0], FIL-0624[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00835391], FXS-PERP[0], GRT-0325[0], GRT-0624[0], GRT-0930[0], GRT-20211231[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-0624[0], LINK-0930[0], LINK-20211231[0], LINK-PERP[0], LUNA2[0.00280738], LUNA2_LOCKED[0.00650557], LUNC[.00904369], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-0325[0], SXP-20211231[0], SXP-PERP[0], THETA-0325[0], THETA-0624[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[-0.87720446], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-20211231[0], WAVES-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 00560579 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMP-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE[0.00000002], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000005], ETH-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], HT-PERP[0], JOE-PERP[0], KIN-PERP[0], KLUND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[53.06183100], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM_LOCKED[51.54346], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00000001], TRX-PERP[0], TULIP-PERP[0], USD[-0.70], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00560595 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMP-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00125006], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PSY[5000], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.99932525], SRM_LOCKED[1154.94356556], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[36.78], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00560623 | | ATLAS[.08815], BCH[.00079629], DOGE[17416.12254584], DOGE-20210625[0], DOGE-PERP[0], DVDX[.0008265], DYDX-PERP[0], FTT[517.97784125], FTT-PERP[0], OXY[0], RAY[.00007], SOL[17.33924096], SOL-PERP[0], SRM[29.60910064], SRM_LOCKED[224.83290336], USD[1.18] | | |
| 00560788 | | ADA-0325[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADABULL[51.8191655], ADA-PERP[0], AVAX-20211231[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOT-20210626[0], DOT-PERP[0], ETH[0.03100000], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[1.00018085], ETH-PERP[0], ETHW[0.03100000], FTT[.04365412], RUNE-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SRM[50.77365525], SRM_LOCKED[185.31990375], STEP-PERP[0], TULIP-PERP[0], USD[0.26], USDT[9.73018089], USDTBULL[0] | | |
| 00560811 | | BCH[.00006276], BTC-20211231[0], ETH-20210625[0], ETH-20211231[0], FIL-20211231[0], FIL-20210326[0], FTT[20.02415372], LINK-20210625[0], LTC[0.00893358], LTC-20210625[0], SRM[7.28983327], SRM_LOCKED[464.21852761], USD[-923.83], USDT[0], WRX[10555.61752762], XRP-20210625[0] | | |
| 00560953 | | AVAX[.0428901], BNB[.4], BTC[0.18356119], BULL[0], CHZ[3939.419], CRV[17], DOT[20.42832244], ETH[2.39663832], ETHW[17.72267227], FTM[204.58069396], FTT[5.86205728], GBP[420.00], GRT[4435], HNT[57.2988166], LOOKS[23], LUNA2[0.00002300], LUNA2_LOCKED[0.00005367], LUNC[5.00902806], MATIC[2962.61307957], MOB[56.491081], NEAR[135.79106682], RUNE[75.3], SOL[43.55926206], SRM[84.19392408], SRM_LOCKED[7.78660354], SUSHI[87.980522], UNI[59.89414141], USD[200.30] | | DOT[19.300291], FTM[197] |
| 00561018 | | 1INCH[.00002], AAPL[-0.06265117], AAPL-1230[0], AAPL-123[0] 12000000], AAVE-PERP[0], ADABULL[531.646284], ADART[256978], ALT-PERP[0], AMD[13300], ANC-PERP[0], APE-PERP[500.80000000], APT[-14.6109465?], APT-PERP[0], ARKK-0930[0], ARKK-123[0, -401.53], ARKK[-1.47599083], ATLAS[347898.90785], ATLAS-PERP[18250310], ATOM[14.0699], AVAX[-0.22524033], AVAX-PERP[4.39999999], AXS[50.110747], AXS-PERP[0], BABA-0930[0], BABA-1230[150.28], BABA[-4.57341897], BAL[200.38210275], BAO[200.33], BAND-PERP[0], BAT[5078.40161], BAT-PERP[0], BCH-PERP[0], BNB[0.47399999], BNBBULL[92.25363544], BNB-PERP[0], BRZ[0.48218863], BRZ-PERP[0], BTC[0.00477655], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BULL[2.02459968], CADE-1392.90], CEL[0.07270460], CEL-PERP[7.90], CLV-PERP[0], COIN[-0.97500303], CRV-PERP[3780], CVX-PERP[0], DEFIBEAR[18666.155], DEFI-PERP[0], DODO-PERP[0], DOGE[-421.77402798], DOGEBEAR[50.20...?], DOGE-PERP[0], DOT[1268.4775619], DOT-PERP[0], ENS[-13.89999999], ETCBULL[686.7838], ETC-PERP[100.80000000], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETH[2.43999999?], ETH[-2.93999999], ETHW[2.43999999?], ETHW[13.80827968], FIDA-PERP[0], FIL-PERP[0, -5.0025856], FIL-0325[0], FIL-PERP[-391.69999999], FLOW-PERP[0], FTM[142.48.841279], FTT-PERP[-18675.19999999], GALA-PERP[34325], GBP[34.58], GDX-0930[0], GDX-123[0, GLD-0930[0], GLD-1230[0], GLM-PERP[0], GME-0930[0], GME-1230[0], GMT-PERP[-1575], GOOG[.195174], GOOGL[-0.86035383], GOOGL-0930[0], GOOGL-1230[0], GRT-PERP[425], GST-PERP[0], HOOD-PERP[0], HT-PERP[0], HXRO-PERP[0], JPY[391817.97], JPY-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[16137.45531919], LINKBULL[393130.7], LINK-PERP[80.20000000], LOOKS-PERP[-4937], LRC-PERP[-6369], LTC[1831.79715889], LTC-PERP[115.10999999], LUNA2[185.06751477], LUNA2_LOCKED[431.82420113], LUNC[1192.84240466], LUNC-PERP[0], MANA-PERP[-659], MATIC[23929.54099117], MATIC-PERP[0], MSTR[-0.15991169], MSTR-0930[0], MSTR-1230[0], MTL-PERP[-460], NEAR[-0.2296], NEAR-PERP[0], NFL X[0.78144155], NFLX-0930[0], NFLX-1230[-0.21999999], NIO[-0.01074715], NIO-0930[0], NIO-1230[-13427.35], NOK-0930[0], NVDA-1230[0], NVDA[-2.32602455], OKB-PERP[0], ONE-PERP[-26794], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[4287.471695], POLIS-PERP[-4287.19999999], PYPL[0.00016191], PYPL-0930[0], PYPL-1230[0], PYTH_LOCKED[10000000], RSR-PERP[0], RUNE-PERP[13906], SAND-PERP[0], SHIB-PERP[-7900000], SLP-PERP[-154260], SLV[-0.18326328], SLV-0930[0], SLV-1230[-2550], SNX-PERP[-581.10000000], SOL-0325[0], SOL[14.37941673], SOL-PERP[0], SPELL[2370510.13.19], SPELL-PERP[0], SPY-123[0], SQ-1230[0], SQ[2.91553636], SRM[347.59752568], SRM_LOCKED[10527.46867432], STEP-PERP[0], STG-PERP[-12090.70000000], SUSHI[4904.254175], SUSHI-PERP[-1484], THETA-PERP[0], TLRY-PERP[0], TRX[99.99999999?], TSLA[-0.00323029], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], TWTR[0], TWTR-0930[0], UMR-1230[0], UNR[-3.04999999], UNI-0930[0], UNI-1230[-155], UNI[41.23292288], WAVES-PERP[-596], XLM-PERP[-8698], XRP[39109.18383264], XRPBULL[1004463.67], XRP-PERP[65351], XTZ-PERP[0.0800000], YFI-PERP[0.17899999], ZEC-PERP[0], ZIL-PERP[19170] | | |
| 00561155 | | AAVE[0], AVAX-PERP[0], BNB[0], ETH[0.04702001], ETHW[0.04702001], FTT[0], FTT-PERP[0], NEAR-PERP[0], PERP[.03093758], SOL[.00352861], SRM[2.85788512], SRM_LOCKED[10.21512192], USD[13511.57], USDT[5262.15087919] | | |
| 00561182 | | BNB[0], FTT[25], LUNA2[2.12140033], LUNA2_LOCKED[4.94993412], LUNC[461939.39], MOB[0.44206072], NFT [448624499911084991/Gaymax 's Fashion][1], TSLA[.07198254], USD[1.03], USDT[1.18818572], XPLA[50] | | |
| 00561265 | | ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC[-0.00003249], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-0325[0], DOT-20211231[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[9.3867200?], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC[.0074?96], LTC-20211231[0], LUNA2[.0016516], LUNA2_LOCKED[0.00388388], LUNA2-PERP[0], NEAR-PERP[0], NEAR[-5.8499024] NFT [400058436037572761/FTX AU - we are here! #26504][1], NFT [406599337329543977/FTX AU - we are here! #36396][1], NFT [532113530609250826/title - hardship][1], OKB-PERP[0], OLY2021[0], POLIS[.00382], POLIS-PERP[0], PRISM[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00212000], SOL-0325[0], SOL-20210926[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.26822129], SRM_LOCKED[1.16373945], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], TRX[0.68717200], USD[1.25], USDT[0.00000001], USDT-PERP[0], USTC[.099734], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00561286 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00006206], BTC[0.00000018], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOT[.098024], DYDX-PERP[0], ENS-PERP[0], ETH[0.00080358], ETH-PERP[0], ETHW[0.00080357], EUR[0.38], FLOW-PERP[0], FTT[25.095231], FTT-PERP[-24.99999999], ICX-PERP[0], LUNA2[0.00235611], LUNA2_LOCKED[0.00549759], LUNC[0.00329403], LUNC-PERP[0], MATIC[0], MTA-PERP[0], OKB-PERP[0], SLP-PERP[0], SOL[0.00519694], SOL-PERP[0], USD[4392.34], USTC[0.33351666], USTC-PERP[0] | | |
| 00561294 | | CONV[14.70038121], SRM[34190739], SRM_LOCKED[2.63348954], USD[0.00], USDT[0.00000001] | | |
| 00561408 | | 1INCH[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], AVAX[0], AVAX-PERP[0], BAL-1230[0], BCH-2021026[0], BCH-2021226[0], BNB[0.10000001], BNB-2021026[0], BNB-2021026[0], BNB-PERP[0], BTC[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-2021026[0], BTC-PERP[0], DASH-PERP[0], DEFI-1230[0], DOGE[0.00000001], DOGE-PERP[0], DOT-0930[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00003599], ETH-0331[0], ETH-0642[0], ETH-0930[0], ETH-1230[0], ETH-2021026[0], ETH-2021026[0], ETH-2021026[0], ETHW[0.00000002], FIL-0930[0], FIL-PERP[0], FTM[0], FTT[281.50709499], FTT-PERP[0], FXS-PERP[0], GRT-1230[0], GST-PERP[0], HT[489.3118215], HT-PERP[0], LOOKS-PERP[0], LTC-0930[0], LTC-2021026[0], LTC-2021026[0], LTC-2021231[0], LTC-PERP[0], LUNA2_LOCKED[42.87043741], LUNC-PERP[0], MATIC[0], MID-2021026[0], NEAR-1230[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], SHIT-2021026[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[11.37101267], SRM_LOCKED[775.65740225], TRX[49277.61237900], TRX-PERP[0], UNISWAP-1230[0], USD[26877.36], USDT[10062.40342917], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00561417 | | BNB[0], FTT[605.07521840], LTC[0], SRM[2.38228593], SRM_LOCKED[56.42318845], TRX[0], USD[0.06], USDT[0] | | |
| 00561499 | | ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX[130.36959360], AVAX-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BNB[26.86086219], BTC[15.74944492], BTC-PERP[0], C98[.234353], CEL-PERP[0], DAWN-PERP[0], ETH[105.10252885], ETH-PERP[0], ETHW[0.00000003], FTM[0.00000001], FTM-PERP[0], FTT[150.37263902], FTT-PERP[0], KIN-PERP[0], LRC-PERP[0], PAXG[0], PAXG-PERP[0], REN[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SOL[0.00143520], SRM[48.99298354], SRM_LOCKED[10201.42339844], TOMO-PERP[0], USD[46021.77], USD[10.04465452] | | SOL[.0014] |
| 00561577 | | AGLD-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], LUNA2[0.00697769], LUNA2_LOCKED[0.01628128], LUNC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], SOL-PERP[0], SRN-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[5026.51], USDT[0], YFI-PERP[0] | | |
| 00561609 | | ADABEAR[50424.9], ADABULL[0.00000042], ALGOBULL[564891.665], ATOMBULL[209.2582855], BCHBULL[1333.7624046], BNBBULL[.41971], BSVBULL[170534.8199], BTC[0], DOGEBEAR2021[.0002928], DOGEBEAR[494003889.55], EOSBEAR2.04215], EOSBULL[239391.1841045], LINKBULL[127.275813], LTCBULL[2283.50670095], LUNA2[0.06612702], LUNA2_LOCKED[0.15429640], LUNC[14399.3], SUSHIBULL[370563.70097], TRX[0.000059], TRXBEAR[949.96], TRXBULL[482.6942634], USD[0.00], USD[0.00955664], VETBULL[22.56580784], XTZBULL[5183.35009335] | | |
| 00561622 | | BTC[0.00000031], TRX[0.000001], USD[181.58], USDT[.001626] | | |
| 00561674 | | AMPL[0], BTC[0], ETH[0], LUNA2[0], LUNA2_LOCKED[15.19993038], TRX[.000213], USD[0.59], USDT[672.42984667], USTC[.10225] | | |
| 00561697 | | AAVE-2021062[0], ADA-2021062[0], ADA-2021092[40], ADA-2021123[0], ALGO-2021123[0], ALT-2021062[0], ALT-PERP[0], ATOM-2021092[40], ATOM-2021123[0], AVAX-2021123[0], BNB[.00163584], BNB-2021062[0], BNB-2021123[0], BTTPRE-PERP[0], CEL-2021062[0], CHZ-PERP[0], COMP-2021062[0], DOGE-2021062[0], DOGE-2021092[40], DOGE-2021123[0], DOT-2021062[0], DOT-2021123[0], DRGN-2021062[0], ENJ-PERP[0], ETH-2021123[0], FIDA-1.49428495], FIDA_LOCKED[26.11338226], FTT[236.78571954], KSM-PERP[0], LINK-2021062[0], LTC-2021062[40], MID-2021092[40], OMG-2021123[0], SOL-2021062[0], SOL-2021092[40], SOL[1.94], SUSHI-2021123[0], SXP-2021062[0], THETA-2021123[0], THETA-2021062[0], TRX-2021062[0], UNI-2021062[0], USD[574.70], USDT[0], YFI-2021062[0] | | |
| 00561863 | | BEAR[108000], BNB[1.79], BTC[0.62499485], CEL[0.13307933], DOGE[0.06901305], ETH[0.57655605], ETHW[0.29355305], FTT[240.32388163], LUNA2[72.79303112], LUNA2_LOCKED[169.8504059], LUNC[0], USD[0.71], USDT[7351.53952949] | | DOGE[.068411], ETH[.000547] |
| 00561941 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-2021026[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FIL-PERP[0], FLOW-PERP[0], FRONT[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000044], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[0089116 1], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], SUSHI-2021026[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[2283], TRX-PERP[0], TULIP-PERP[0], UNI-1230[0], UNI-PERP[0], USD[0.41], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00561982 | | 1INCH-PERP[0], ADA-2021026[0], ADA-PERP[0], ALGO-PERP[0], ALGO-2021026[0], AMPL[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-2021026[0], AVAX-2021026[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCHBULL[0], BCH-PERP[0], BNB[.00000001], BNB-2021026[0], BNB-2021062[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000002], BTC-2021026[0], BTC-PERP[0], CHZ-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-2021026[0], DOGE-PERP[0], DOT-2021026[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-2021026[0], ETH-PERP[0], FIDA-PERP[0], FIL-2021026[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-2021026[0], GRT-2021062[0], GRT-PERP[0], HGET[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HT-BULL[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-2021026[0], LTC-2021026[0], LTCBULL[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [32667721667324887/FTX AU - we are here! #56116][1], NFT [33989549934016870/FTX EU - we are here! #10685 4][1], NFT [34895576243886491/The Hill by FTX #37025][1], NFT [36528686667603371/FTX EU - we are here! #106726][1], NFT [50801532273964246/9/FTX Crypto Cup 2022 Key #21819][1], NFT [52817561016135430[7/FTX Swag Pack #2481][1], NFT [55772694210332522/FTX EU - we are here! #107324][1], NFT[0-PERP[0], NFT[0-PERP[0], NFT[0-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.4423344], SRM_LOCKED[383.28276197], SRM-PERP[0], STORJ-PERP[0], SUSHI-2021026[0], SXP-2021026[0], SXP-PERP[0], THETA-2021026[0], THETA-PERP[0], TOMO-2021026[0], TOMO-PERP[0], TONCOIN-PERP[0], TRXBULL[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-2021026[0], UNI-PERP[0], USD[117.01], USD[0.00000003], WAVES-2021026[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-2021026[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00562065 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000617], BTC-PERP[0], BTTPRE-PERP[0], C98[.06749], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000252], ETH-PERP[0], ETHW[0.00000252], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.08142667], FTT-PERP[0], GALA[.117], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[8207.154237], LUNC[0.0506915], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[.83432], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[28.23146609], SRM_LOCKED[124.18132919], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.63065100], TRX-PERP[0], UNI-PERP[0], USD[-114.42], USDT[10.53003378], USDT-PERP[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.439385], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00562077 | | ATLAS-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT[725.99566316], FTT-PERP[0], LUNA2[0.14992163], LUNA2_LOCKED[0.34981714], NFT [29954754866937676/2/FTX EU - we are here! #55880][1], NFT [32706561204018801/8/FTX EU - we are here! #55998][1], NFT [40077250111197326/00/FTX AU - we are here! #63496][1], NFT [43849978414073257/3/FTX EU - we are here! #55758][1], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0.11793364], USD[196.86], XRP[0.30812248] | | TRX[.11439134], USD[195.31], XRP[.30716] |
| 00562136 | | BNB[0], EUR[0.00], FTT[0], LUNA2[0], LUNA2_LOCKED[0.14096581], MATICBULL[2], USD[0.00], USDT[0] | | |
| 00562164 | | AKRO[0], BF_POINT[400], BNB[0.00000001], BTC[0], DOT[0], ENJ[0], ENS[0], ETH[0], ETHW[0], EUR[0.00], FTM[0], GALA[0], KIN[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.74396804], LUNC[1.0299847S], MATIC[0.00000001], SNY[0], SOL[0], SPELL[0], USD[0.00], USDT[0], USTC[0.00013453], XRP[0] | Yes | |
| 00562182 | | AVAX[.09699991], BICO[.00232464], BTC[.00011946], CLV[.01057], ETHW[0.01034961], FTT[.000166], HMT[.06666666], IMX[.01731714], LOOKS[.41885408], LUNA2[0.00009312], LUNA2_LOCKED[0.00021729], LUNC[.0003], PSY[14985], SOL[.00932553], SRM[2.189523], SRM_LOCKED[13.410477], TRX[.000001], USD[2.12], USDT[0], WAXL[.592229] | | |
| 00562298 | | ETH[.19700000], ETH-PERP[0], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[2.30335611], LUNC[3.18000245], USD[2402.66], USDT[0.00000001] | | |
| 00562384 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.60012765], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[110.803948], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [51689083799165416S/FTX AU - we are here! #20230][1], OMG-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[23.24171327], SOL-PERP[0], SRM[32.15749254], SRM_LOCKED[243.31272026], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[458.81], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | USD[0.00] |
| 00562487 | | ALICE-PERP[0], AVAX[19.29914396], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[844.47564220], FTT-PERP[0], LOOKS-PERP[0], SRM[1.29962156], SRM_LOCKED[154.21758299], SRM-PERP[0], USD[0.00] | | |
| 00562521 | | FTT[0.04226363], LUNA2[0.71040164], LUNA2_LOCKED[1.65760384], SRM[15.58532523], SRM_LOCKED[54.09748253], USD[0.00], USD[10.560787] | | |
| 00562567 | | BTC[0.00000173], DOGE-PERP[0], DYDX[.99983], FTT[.88], FTT-PERP[0], SOL[0], SOL-2021026[0], SRM[17.75064655], SRM_LOCKED[71.91751027], USD[0.00], USD[8.63] | | |
| 00562578 | | 1INCH-PERP[0], AAVE[.06882352], ADA-PERP[0], ALPHA-PERP[0], ANC[1.76184566], ANC-PERP[0], APE-PERP[0], ATOMBULL[.201.828594], ATOM-PERP[0], AUDIO[7.734095], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.79716], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE[4], DYDX[.937414], ETH-2021026[0], ETH-PERP[0], FIDA[.6394942], FTM-PERP[0], FTT[89.8991807], FTT[89.8913637], GMT-PERP[0], KNC-PERP[0], LOOKS[.9732862], LOOKS-PERP[0], LRC[.9299854], LTC-PERP[0], LUNA21.62900587], LUNA2_LOCKED[3.80101371], LUNC-PERP[0], MASK-PERP[0], MATIC[9.93502], MATIC-PERP[0], MNGO[.75232], NEAR-PERP[0], OMG-PERP[0], PEOPLE[19.333686], PEOPLE-PERP[0], RAY[3.767773], REN-PERP[0], RUNE[1.2841825], RUNE-PERP[0], SAND[.9731116], SAND-PERP[0], SHIB[579668.1], SHIB-PERP[0], SLP-PERP[0], SNX[.0691687], SOL[0.22145684], SOL-2021026[0], SOL-PERP[0], SPELL[689.056], SRM-PERP[0], STEP[1032099], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[.14123], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[783.23], USDT[0.04441484], USDT-PERP[0], USTC[.819289], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-2021026[0], XRP-PERP[0], YFI[0.00009452], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00562713 | | BTC[.00004822], ETH[0.00002522], ETHW[0.00022151], FTT[25.1], LUNA2[0.00695956], LUNA2_LOCKED[0.01623899], TRX[.00078], USD[0.00], USDT[0.00501627], USTC[0.98516071] | | |
| 00562876 | | 1INCH-20210625[0], 1INCH-PERP[0], ALAVA-PERP[0], ALCX-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-20210625[0], BTC[-0.00000001], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-20210326[0], LUNA2_LOCKED[0.0000144], LUNC[1.32], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00022010], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00562931 | | AKRO[2], ATLAS[734.01714163], ATOM[0.64485552], BAO[1216.71310888], BNB[0.01605893], BTC[0.00291209], CEL[.88035862], DOGE[8.22402634], DOT[2.09113087], ETHW[.11031737], FIDA[.07942278], FTM[0], FTT[.18721467], KIN[2], LINK[2.37951797], LUNA2[0.12491939], LUNA2_LOCKED[0.29145731], LUNC[0.97439101], MATH[12.41820720], MATIC[0.00009979], NFT[294432374389665005/FTX EU - we are here! #15554][1], NFT[317925453965447234/FTX EU - we are here! #15895][1], NFT[424997086063837328/FTX EU - we are here! #14682][1], PAXG[0.00407738], POLIS[0.00019581], RSR[0.49929572], SOL[0.22169753], SPELL[635.33538899], TOMO[0.52728762], TONCOIN[4.06159384], TRX[.00180317], USD[1.10], USDT[0] | Yes | |
| 00562942 | | AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAD[0.00], COPE[0], CRO[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GRTBULL[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OXY[0], RUNE[0], RUNE-PERP[0], SHIB[0], SLP[0], SLP-PERP[0], SNX[0.00003001], SOL[0.00000001], SRM[.10812004], SRM_LOCKED[5234548], SUSHI-PERP[0], USD[0.00], USDT[0.00040005], XTZ-PERP[0] | | |
| 00562958 | | ADA-PERP[0], ALPHA-PERP[0], ATOM[-0.00001932], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.00044528], SRM_LOCKED[.00169932], STSOL[.00000001], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00563073 | | FTT[150], NFT[322391634771823988/FTX EU - we are here! #172391][1], NFT[333591424880160782/FTX EU - we are here! #172193][1], NFT[451281149557714051/FTX EU - we are here! #172341][1], SRM[2.18242022], SRM_LOCKED[13.41757978], UBXT[1055165.52510138] | | |
| 00563122 | | ATLAS[0], DOT[0], ETHW[0.00690030], FTT[0.00000097], NFT[444529298335187296/FTX x VBS Diamond #220][1], POLIS[0], PSY[0], SRM[.19891209], SRM_LOCKED[114.90488462], USD[0.01], USDT[0] | Yes | |
| 00563179 | | BNB[0.00942544], FTT[1258.12955537], NFT[348172161169485242/The Hill by FTX #18210][1], NFT[360204569946848889/FTX EU - we are here! #97910][1], NFT[374702448464361369/Montreal Ticket Stub #113][1], NFT[405135346872109116/FTX EU - we are here! #97664][1], NFT[430529759619747659/FTX Swag Pack #201 (Redeemed)][1], NFT[443508296073100123/FTX AU - we are here! #3263][1], NFT[451019640679792554/FTX EU - we are here! #97771][1], NFT[525956318312216311/FTX AU - we are here! #3260][1], NFT[573176904853085969/FTX AU - we are here! #57101][1], SRM[450.60620906], SRM_LOCKED[10.43379094], USD[1803.15], USDT[0] | | |
| 00563211 | | 1INCH[0], AAPL[.20333754], AAVE[0], AKRO[18], AXS[0], BAO[70], BNB[0], BTC[0], CHZ[1], DENT[9], DOGE[0], ETH[0], EUR[0.00], KIN[52], LEO[0], LUNA2[0.00004249], LUNA2_LOCKED[0.0000991S], LUNC[9.25321442], RSR[7], SUSHI[0], SXP[1], TLM[0], TRU[1], TRX[19], UBXT[15], UNI[0], USD[0.09] | | |
| 00563275 | | LUNA2[3.36698250], LUNA2_LOCKED[7.85629252], TRX[.000005], USD[0.00], USDT[0.37266192] | | |
| 00563329 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00009044], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.03518558], ETH-PERP[0], ETHW[0.00016475], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[17.99116174], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[178.0911029], LUNA2-PERP[0], LUNC-PERP[0], MATIC[2.02276843], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRISM[1.18365], PRIV-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[9080], SLP-PERP[0], SNX-PERP[0], SOL[0.00658153], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[220.2552175], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-10.22], USDT[0.01466819], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00563589 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-20210625[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BNB-20210326[0], BNB-20210625[0], BNB-20210625[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-20210625[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.67941509], LUNA2_LOCKED[1.58530188], LUNC[0], LUNC-PERP[0], MATIC[.00000001], MEDIA-PERP[0], MER-PERP[0], NEO-PERP[0], NFT[292796385024010884/FTX EU - we are here! #16024][1], NFT[422630460007698164/FTX AU - we are here! #50600][1], NFT[454140581115623988/FTX AU - we are here! #50590][1], NFT[551725409526412524/FTX EU - we are here! #115875][1], PRISM[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[2.42424891], SRM_LOCKED[14.90168987], SRM-PERP[0], SUSHI-20210625[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-20210326[0], YFI-20210326[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00563833 | | 1INCH-PERP[0], APE[2.01727634], ATLAS[41728.97294775], BNB[0.00008150], ETH[0.50001908], ETHW[22.99986158], FTT[324.02052978], INDI[0], IP3[.0002], KNC-PERP[0], LTC[1.01236941], MER-PERP[0], MOB[0], POLIS[239.00441398], RAY[155.65721765], SOL[25.00974136], SOL-PERP[0], SRM[86.08826324], SRM_LOCKED[1.91944482], SUSHI[0], USD[128.61], USDT[51.00370657], XLM-PERP[0] | Yes | |
| 00564067 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0.06824673], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0.00016212], FTM[0], FTT[0.06374827], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], LINK[0], LUNA2[0], LUNA2_LOCKED[21.2981861S], LUNC[183565.77069319], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0.00754000], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-20211231[0], SXP-PERP[0], USD[292.12], USDT[10.29355112], USTC-PERP[0], XRP-PERP[0] | | |
| 00564194 | | ATOM[.03614], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[.00002659], CRV[.6684], DYDX-PERP[0], ETH[.00006383], ETH-PERP[0], ETHW[.00006383], FTT[.02906], HUM-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004318], SOL[.004607], SOL-PERP[0], UNI[.08631], USD[33407.67], USDT[0.00000001], XRP[.756539] | | |
| 00564448 | | AAVE[.00905], AR-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], EDEN-PERP[0], ENS[.00000406], ETH[0.00000001], ETHBULL[.0001], ETH-PERP[0], FTT[25.03259927], FTT-PERP[0], IOTA-PERP[0], OXY[25], SAND-PERP[0], SOL-PERP[0], SRM[3.31418326], SRM_LOCKED[2.4776021], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[2000.59], USDT[0.00033096] | | |
| 00564586 | | BNB[0.01364653], ETH[0.08982137], ETHW[0.08982137], FTT[6.75111389], LUNA2[3.32063895], LUNA2_LOCKED[7.74815756], LUNC[723076.12427745], LUNC-PERP[.344000], USD[99.09], USDT[0] | | |
| 00564668 | | BNB[.00642947], FTT[.099665], KIN[9038], OXY[0], SOL[0], SRM[0.00033288], SRM_LOCKED[.00127926], USD[0.71], USDT[0.00000004] | | |
| 00564862 | | 1INCH[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CEL[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CUSD-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.04763645], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00114601], LUNA2_LOCKED[0.00268149], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00564913 | | ADA-20210924[0], ADA-PERP[0], BAT[1.83432], BAT-PERP[0], BCH-20210924[0], BCH-PERP[0], BTC[0.01074823], BTC-0325[0], BTC-0625[0], BTC-0930[0], BTC-1230[0], BTC-PERP[-0.00970000], DENT-PERP[0], DYDX-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTT[.90238588], FTT-PERP[-33], JOE[3], LINK-20210924[0], LRC-PERP[0], LTC-0325[0], LTC-0625[0], LTC-0930[0], LTC-1230[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.42276837], MATIC-PERP[0], MCB-PERP[0], OXY[0], RAY[1], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0.08832124], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210924[0], SOL-PERP[-8], SRM-PERP[0], STEP-PERP[0], TONCOIN[5.76485], TONCOIN-PERP[0], TRX[.001554], TRX-0930[0], TRX-PERP[0], USD[512.41], USDT[2.18357375], USDT-PERP[0], WAVES-PERP[0], XRP-20210924[0], XRP-0624[0], XRP[.974954], XRP-PERP[0] | | |
| 00564969 | | BTC[0], BTC-20211231[0], BTC-PERP[0], DAWN-PERP[0], DOGE[685.08984535], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], SOL-20210625[0], SRM[.02293891], SRM_LOCKED[.13207272], SUSHI-20210625[0], SUSHI-PERP[0], TRX[930.04155367], USD[0.00], USDT[0] | | |
| 00565302 | | AVAX[0], BCH[1.23561884], BTC[0.31698286], ETH[0.02], EUR[0.02], LUNA2[0.00618532], LUNA2_LOCKED[0.01443241], TRX[.000001], USD[9742.21], USDT[1.76310000], USTC[.875562] | | |
| 00565374 | | ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], BCH-20210924[0], BCH-20211231[0], BNB[0.09669792], BSV-20210625[0], BTC[.0008996], BTC-PERP[0], COMP[.1], CRO[69.49911317], DODO-PERP[0], DOGE[144], ETH-20210326[0], FIDA[4.87256974], FIDA_LOCKED[0.4458705], FIL-PERP[1], FTT[2.499525], GRT[7.15042044], HNT[1.9987099], JST[25.83192825], LTC-0325[0], LTC-20210326[0], LTC-20210924[0], LTC-20211231[0], LTC[.46386], LUNA2[0.23219348], LUNA2_LOCKED[0.54178479], LUNC[50560.62], MATIC[58.17011043], OXY[31.84205652], QTUM-PERP[0], RAY[2.6939785], RAY-PERP[0], SHIB[0], SOL[.998005], TRX[0], USD[-74.44], USDT[0.00000988], WAVES-20210625[0], XRP[101.162715] | | |
| 00565541 | | AVAX[25], BTC[0.22594476], DOGE[15], ETH[.4364585], ETHW[.4364585], FTT[65.26], MATIC[464.33952], SOL[249.38395057], SPELL[142000], SRM[361.68510388], SRM_LOCKED[10.29271134], USD[2186.19], USDT[51.86000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00565613 | | 1INCH[0], 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADAHALF[0], ALCX[0], ALEPH[0], ALGOHALF[0], ALPHA-PERP[0], ALT-PERP[0], APE[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUD[-0.21], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL[0], BAO[0], BAT[0], BCH[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB[0.01044441], BNBBULL[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[0.00000001], BRZ-2021062520], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-2021062520], BTC-MOVE-0826[0], BTC-MOVE-0726[0], BTC-MOVE-0823[0], BTC-MOVE-20220130], BTC-MOVE-20220240], BTC-MOVE-WK-0809[0], BTC-MOVE-WK-0816[0], BTC-MOVE-WK-0914[0], BTC-MOVE-WK-0921[0], BTC-PERP[0], BTMX-2021026[0], BTT[0], BTT-PERP[0], BULL[0], CADD[-0.00], CHZ-PERP[0], CRV[0], CUSDT[0], CUSDT-PERP[0], DOGE[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], DOT[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.03953658], FTT-PERP[0], GALFAN[0], GBP[0.00], GRT-PERP[0], HKD[0.00], IBVOL[0], JPY[524.53], JST[0], KIN[0], LTC[0], LTC-PERP[0], MANA[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL[0.05028974], SOL-0930[0], SOL-PERP[0], SRM[0.00013374], SRM_LOCKED[0.00031414], SRM-PERP[0], STORJ-PERP[0], TRUMP2024[0], TRX[0], TRX-PERP[0], TRYB[0], TRYBBULL[0], TRX-PERP[0], USD[-5.83], USDT[0.00696007], USDT-0930[0], USDT-20210328[0], USDT-20210625[0], USDT-PERP[0] | | USDT[.000004] |
| 00565728 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-2021026[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00004060], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00327808], LUNC-PERP[0], MATIC-PERP[0], MTL[0], NFT (315696062129768227/FTX EU - we are here! #119165)[1], NFT (495061482365946697/FTX EU - we are here! #118477)[1], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.30506926], TRX-PERP[0], USD[-0.09], USDT[0], XRP[0.19814389], XRP-PERP[0], ZRX-PERP[0] | | |
| 00565830 | | LUNA2[0.00285306], LUNA2_LOCKED[0.00665714], USD[0.00], USDT[0.00841400], USTC[.403685] | | |
| 00565855 | | ADA-PERP[0], AMC-0930[0], AMPL-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BF_POINT[300], BNB-PERP[0], BTC[0.00035164], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT[0.00000001], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DYDX-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], EUR[0.65], FB-0325[0], FB-0624[0], FB-0930[0], FB-1230[0], FTM-PERP[0], FTT[0.10352130], FTT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.001702], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MSOL[2.14381144], NFT (414588247409457483/FTX AU - we are here! #2143)[1], NFT (442725878855767160/FTX Crypto Cup 2022 Key #16456)[1], NFT (445651559659190498/The Hill by FTX #993)[1], NFT (494038996271093254/FTX EU - we are here! #68759)[1], NFT (530144515437143469/FTX EU - we are here! #68813)[1], NFT (561782281876758011/FTX AU - we are here! #2144)[1], ONE-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STETH[1.03785115], STSOL[1.20564836], SUSHI-0325[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-1230[0], SUSHI-PERP[0], UNI-PERP[0], USD[25511.83], USDT[0.00886291], USTC-PERP[0], XAUT-0325[0], XAUT-PERP[0] | Yes | |
| 00565937 | | BOBA[.0473442], LUNA2_LOCKED[0.00016162], LUNC[15.08361183], USD[0.00] | | |
| 00566380 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[.000315], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.40257571], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[.006], COMP-PERP[0], CRO-PERP[0], DAI[0], DOGE[.00842], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[7.31849744], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[150.10243113], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[33.00498175], LUNA2_LOCKED[77.01162409], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[370.63017866], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[155.20270187], SOL-PERP[0], SRM[0], SRM_LOCKED[2.95476871], SRM-PERP[0], SUSHI-PERP[0], TSM[0.00000788], USD[287.23], USDT[0], USDT-PERP[0], USTC[0], WBTC[0], XLM-PERP[0] | | SOL[50] |
| 00566557 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.06369986], LUNA2_LOCKED[0.14863302], LUNC[13870.78], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], REN-PERP[0], RSR-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.00], USDT[0.00687], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00566559 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.46805401], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ETH[0.00110000], ETH-PERP[0], FTT[30.99182051], INJ-PERP[0], KSHIB-PERP[0], LINK[.08420625], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[11.57654550], LUNA2[.92170055], LUNA2_LOCKED[.86486796], LUNC-PERP[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-20211231[0], ONE-PERP[0], OXY[350], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[10.52591], SOL-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], TRX[.000001], USD[68.37], USDT[0.00103128], USTC[3368], USTC-PERP[0], VET[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00566569 | | 1INCH-PERP[0], AAPL[0], ADABULL[0], ALGO-PERP[0], APE-PERP[0], BAL-PERP[0], BNB[0.00000001], BNBBULL[0], BTC[0.07259695], BTC-PERP[0], BULL[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.00075830], ETH-BULL[0], ETH-PERP[0], ETHW[0], EUR[-0.63], EXCHBULL[0], FLM-PERP[0], FTM-PERP[0], FTT[25.10521768], GRTBULL[0], HNT-PERP[0], LINKBULL[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0], LUNA2[0.00368534], LUNA2_LOCKED[0.00859914], LUNC[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PAXGBULL[0], ROSE-PERP[0], RSR-PERP[0], SNX[0], SNX-PERP[0], SOL[-0.04467125], SOL-PERP[0], SPY[0], SUSHI-PERP[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[100.62], USDT[0.00000002], USTC[0], VETBULL[0], WAVES-PERP[0], XAUT[0], XRP-PERP[0], XTZ-PERP[0], ZECBULL[0] | | |
| 00566675 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.015], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0.00029999], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOT-20210325[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GARI[0.11], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.33651687], LUNA2_LOCKED[1.29807269], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], ONE-PERP[0], OMF-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0.00000001], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[-6.00], USDT[0.00000002], USTC-PERP[0], VET[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00566796 | | BTC[0], COPE[1579.6998], EUR[0.00], FIDA[220.98747431], FIDA_LOCKED[.06801129], FTT[0.14190638], MAPS[.80886], MATIC[8.936], RAY[158.34353157], SOL[275.74602475], SRM[296.90633054], SRM_LOCKED[4.96651414], USD[8.64], USDT[0.00000001] | | |
| 00567010 | | BTC[0.00003466], ETH[.076], ETHW[.076], LINK[22.06117], LRC[32.9934], LUNA2[0.01843943], LUNA2_LOCKED[0.04302535], LUNC[4015.226794], MATIC[8.5831], SOL[.81553107], SRM[292.86], TRX[.000779], USD[0.01], USDT[0] | | |
| 00567150 | | BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], FIDA_LOCKED[.74843874], FTM-PERP[0], FTT[0.47035629], LUNA2[0.74020974], LUNA2_LOCKED[1.72715606], NFT (543302883754129904/FTX Swag Pack #551)[1], RAY[.00001608], SHIB-PERP[0], SOL-PERP[0], SRM[.00162006], SRM_LOCKED[0.93587086], SUSHI[0], SUSHI-PERP[0], TRX[.000002], TSLA[.00000045], USD[13.79], USDT[0] | | |
| 00567168 | | ADA-PERP[0], ALGO-PERP[0], APT[2.9984], APT-PERP[0], AVAX[68.88622], BAT-PERP[0], CEL-PERP[0], CRV[.8296], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], GALFAN[111.178244], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.01836583], LUNA2_LOCKED[0.04285362], LUNC[3999.2], MAPS[1437.7124], MATIC-PERP[0], MPLX[899], OXY[2150.0572], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.00000001], SRM-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[0.00], USDT[875.75692198], WAVES-PERP[0] | | |
| 00567245 | | ADABEAR[249920], BEAR[30.66], BNBBEAR[122615], BNBBULL[0.00000032], DOGEBEAR[4021][.00414134], DOGEBEAR[442163], DOGEBULL[0.00000011], EOS-PERP[0], ETHBEAR[24300], ETHBULL[0.00000615], LINKBEAR[54480], LTC[.00844], LTCBEAR[54.67], LTCBULL[.840002], LUNA2[0.00081925], LUNA2_LOCKED[0.00191160], LUNC[178.395508], SLP[1.308], THETABEAR[188520], TRX[.000001], USD[0.00], USDT[0.00884548], XRPBULL[.84091] | | |
| 00567315 | | 1INCH-PERP[0], AAVE[1.10237712], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[187.910097], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.02029736], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0.61703885], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.09990020], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07898225], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[11.90328612], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00039673], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000016], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-247.97], USDT[1.19108546], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | ETH[.076935] |
| 00567316 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SRM[3.17929991], SRM_LOCKED[24.18688089], TRX[.000003], USD[0.14], USDT[0] | | |
| 00567325 | | ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0.02170390], BTC-20211231[0], ETH[0.23613337], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.23603185], FTT[0.00000001], LUNA2[0.00694802], LUNA2_LOCKED[0.01621204], MSOL[13.69373747], USD[224.36], USTC[.983526] | Yes | |
| 00567356 | | AKRO[1], BAO[26], BNB[.00000001], DENT[9], KIN[30], LUNA2[0.13341757], LUNA2_LOCKED[0.31130767], NFT (355765765247173534/FTX EU - we are here! #180433)[1], NFT (369607467734715436/FTX EU - we are here! #180275)[1], NFT (445593047808122807/FTX EU - we are here! #180355)[1], RSR[1], TRX[.000019], UBXT[3], USD[0.00], USTC[18.88590285] | | |
| 00567410 | | BTC[0], FTT[0.08921221], SRM[.00665397], SRM_LOCKED[.02761165], USD[0.00], USDT[0] | | |
| 00567532 | | ADABEAR[93550], ADA-PERP[0], ALGO-PERP[0], ATOM[.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.16486486], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (340961525313225467/FTX AU - we are here! #3261?)[1], NFT (368836890330247206/The Hill by FTX #8051)[1], NFT (381088676588476308/FTX EU - we are here! #21845)[1], NFT (408964361375485395/FTX Crypto Cup 2022 Key #3312)[1], NFT (458708044394724527/FTX AU - we are here! #2313?)[1], NFT (548744521066480343/FTX EU - we are here! #2213?)[1], NFT (548744521026480343/FTX EU - we are here! #22041)[1], RAY-PERP[0], RSR[.00000001], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.0003351], SRM_LOCKED[0.00082263], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000013], USD[264.96], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00567572 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.0528060], LUNA2_LOCKED[0.0123214D], LUNC[108.41253S6], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[.00000001], UNI-PERP[0], USD[-0.01], USDT[0.0021916], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00567653 | | ADA-PERP[0], AURY[5.99886], AXS[3.599316], BTC[.03407589], ETC-PERP[0], ETH[.251], ETH-PERP[0], ETHW[1.251], FIDA[52], FTT[18.39244], HBAR-PERP[0], HGET[126.8], LINA[7370], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MOB[56.5235944], MTA-PERP[0], PERP[28.794547], RAY[124.2654785A], SECO[22.984383], SHIB[39800000], SHIB-PERP[0], SOL-PERP[0], SRM[207.51786208], SRM_LOCKED[4.20727042], SRM-PERP[0], TRX[.000008], TSLA[8.0376499S], TSLAPRE[0], USD[1600.50], USDT[0], USDT-PERP[0] | | USD[1561.01] |
| 00567694 | | ALGO-PERP[0], APT-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0.00445556], BTC-PERP[0], CEL[0], CRV-PERP[0], DFL[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03245268], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.22314290], LUNA2_LOCKED[0.52066677], LUNC[0.00212578], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 00567713 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0523[0], BTC-PERP[0], CAKE-PERP[0], CHF[0.00], CRO[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMEPRE-0930[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03054657], LUNA2_LOCKED[0.07127533], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], PYPL-0930[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-20211231[0], TRX-PERP[0], TSLA-1230[0], UNI-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00567721 | | ALGOBULL[0], ATLAS[2779.83617489], FTM[702.86664767], FTT[29.57754482], MAPS[0], MATIC[366.57794255], MNGO[371.48152813], OXY[0], RAY[68.91855647], SHIB[0], SOL[53.75380917], SPELL[47085.3687222], SRM[172.63854765], SRM_LOCKED[2.46387291], SXPBULL[0], THETABULL[0], USDT[37.31] | | |
| 00567731 | | BTC[0], LUNA2[0.00000407], LUNA2_LOCKED[0.00000950], LUNC[.88738689], NFT [327536748289230298/FTX EU - we are here! #40725][1], NFT [342219087158462816/FTX EU - we are here! #40022][1], NFT [417338463882749761/FTX EU - we are here! #40602][1], NFT [449167500535521077/The Hill by FTX #37087][1], USD[0.00], USDT[0.02028776] | | |
| 00567737 | | UBXT[264396.92206352], UBXT_LOCKED[1311.70233904] | | |
| 00567919 | | ADA-PERP[0], AVAX[0], BCH[0], BCH-PERP[0], BRZ[0], BTC[0.00000002], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.00000009], LTC-PERP[0], LUNC[0], LUNC-PERP[0], RAY-PERP[0], SECO-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[.07330938], SRM_LOCKED[42.34839523], TRYB[0], USD[21915.35], USDT[0] | | |
| 00568002 | | ADABULL[0], AGLD[0.04460554], ATOMBULL[0], BNBBEAR[95700], DOGEBULL[0], DYDX[.0998], ETH[0.00000001], ETHBULL[0], GRTBEAR[0], LINKBEAR[890420], LUNA2[0.29159337], LUNA2_LOCKED[0.68038453], LUNC[63495.07071661], MATICBULL[9.9818], NFT [439018377142108B/FTX AU - we are here! #29690][1], NFT [451947820503166160/FTX AU - we are here! #75054][1], NFT [506599510831178167/FTX EU - we are here! #162002][1], RUNE[0], SPELL[99.34], SUSHIBEAR[75030], THETABEAR[626200], TRX[.31192], USD[0.08], USDT[0.00000001], VETBULL[.0047] | | |
| 00568050 | | DOGEBEAR[4775792], LUNA2[0], LUNA2_LOCKED[3.39459491], TRX[.000962], USD[0.01], USDT[0] | | |
| 00568113 | | BTC[0], ETHW[1.01701493], FTT[36.72753280], FTT-PERP[0], LUNA2_LOCKED[2.68416977], LUNC[2.31483643], MSOL[44.45211958], NFT [306490228021088581/FTX EU - we are here! #172428][1], NFT [306490228021088581/FTX EU - we are here! #172699][1], NFT [432302586054562701/FTX EU - we are here! #172563][1], RAY[123.49599627], SOL[0], SOL-PERP[0], SRM[103.81021393], SRM_LOCKED[35268046], TONCOIN[0.00000001], TRX[.000056], USD[0.00], USDT[0.00000001] | Yes | |
| 00568158 | | ATOM[2.36590801], AVAX[2.07130903], BAL[3272946], BAND[2.07289057], BNB[0.11784432], BTC[0.15768238], BTC-20210625[0], CRV[9.81610177], DAI[0.06693199], DOGE[10.70873132], ETH[0.00041351], ETHW[0.00413511], FTM[80.21289716], FTT[25.05735081], GRT[46.55163319], LINK[3.08229701], LRC[30.00053644], LUNA2[0.06967657], LUNA2_LOCKED[0.16.49591201], LUNC[82.34355814], MATIC[119.96025920], MER[10.67331457], MSOL[20.43501961], NEAR[10.34175684], PAXG[.00000001], REN[20.72871941], RUNE[0.00002474], SGD[0.01], SRM[.05493256], SRM_LOCKED[0.19594112], STETH[0.25612481], TRX[.000002], USD[1.30], USDT[0.00008297], XAUT[0] | Yes | WBTC[.000082] |
| 00568335 | | APT[.00807397], BNB[0], BTC[0], DOGE[.99078625], ETH[0], ETHW[0], FTT[0.02420517], LINK[0], LUNA2[0.02310867], LUNA2_LOCKED[0.05392023], LUNC[0], SOL[0], SRM[.00446896], SRM_LOCKED[1.93619077], TRX[.6295], TRYB[.069926], USD[371.36], USDT[0] | Yes | |
| 00568401 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BABA-20210625[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-MOVE-20210917[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GOOGL-20210625[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM13.02757094], SRM_LOCKED[66.40777285], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20210625[0], USD[0.55], USDT[0.00000005], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00568579 | | BTC[.0054], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], ETH[0], FTT[0], FTT-PERP[0], SOL-20210625[0], SRM[.67260807], SRM_LOCKED[29.16739193], SUSHI-PERP[0], SXP-20210625[0], USD[-1.39], USDT[0], XLM-PERP[0] | | |
| 00568632 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[300], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH520 12900000], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[1001.33002297], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00568705 | | AAVE-PERP[0], AVAX[.00001], BICO[300], BTC-PERP[0], BULL[1], CLV-PERP[0], ETH[0], ETHBULL[0.00009404], ETHW[0.00198264], FLOW-PERP[0], FTT[155.16191997], GAL[166.00083], GALA[39.173], GALA-PERP[0], GENE[.00009], ICP-PERP[0], MAPS[.510144], MPLX[205], NFT [312610879283900845/FTX EU - we are here! #32366][1], NFT [347766060717299422/FTX AU - we are here! #33710][1], NFT [348244506018020844/FTX Moon #265][1], NFT [455792232589440945/FTX Crypto Cup 2022 Key #3665][1], NFT [460721904013772503/FTX EU - we are here! #33374][1], NFT [461345773669766635/FTX EU - we are here! #32928][1], NFT [482502652714532638/The Hill by FTX #7103][1], NFT [506932968570741326/FTX AU - we are here! #33863][1], SOL[1.19438500], TRX[.440003], UBXT[5000001 15961138], UBXT_LOCKED[898.27527502], USD[706.46], USDT[0.01578971], XPLA[.014485], XRP[.05] | | |
| 00569263 | | APT-PERP[0], AVA-PERP[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[125.195212], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNA2[0.00042332], LUNA2_LOCKED[0.00098775], LUNC[92.18], MATIC[9.8734], NFT [302152706777557656/FTX AU - we are here! #44177][1], NFT [330895554762009822/FTX AU - we are here! #44447][1], NFT [344430986039993881/FTX AU - we are here! #41885][1], NFT [440521536514553955/FTX AU - we are here! #41798][1], NFT [504786463371130081/FTX AU - we are here! #44374][1], SOL-PERP[0], SOL[23.02948031], SOL-PERP[0], USD[52.72], USDT[0.74727228], XRP-PERP[0] | | |
| 00570080 | | LOOKS[141.98578], LUNA2[1.10735526], LUNA2_LOCKED[2.58382894], USD[192.54], USDT[0.00000222] | | |
| 00570184 | | AMPL[0], BAL[0], BCH[0], BTC[0], COMP[0], CREAM[0], DENT[.4765], DOGE[1100.73374807], ETH[0.00000011], ETHW[0.00000010], FTT[0], HGET[0.02766100], OXY[.240161], QTUM-PERP[0], ROOK[0], RUNE[.00001935], SOL[.03], SRM[3.67745889], SRM_LOCKED[24.70202603], TRX[.000001], UBXT[.05164], USD[0.34], USDT[0.83985856] | | |
| 00570254 | | BNB[.00000001], ETH[0], LTC[.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003088], USD[0.00], USDT[0.15154969] | | |
| 00570304 | | ATLAS[16313.47400000], AURY[0.09306050], BADGER[.007896], BTC[0], CEL[.08746579], COPE[0], CRV[466.64224999], ETH[.00000001], FTT[0.13181069], MATIC[0], MNGO[0], PORT[.04074], SLND[.03310597], SNY[0], SRM[549.6590264], SRM_LOCKED[4.49133283], STEP[0.07437658], USD[0.62], USDT[0.00000001] | | |
| 00570511 | | AVAX[0], BNB[0], CRO[.00273853], FIDA[0], LUNA2[0.0000482], LUNC[0.000112], LUNC[10.48609568], MATIC[0], SOL[0], TRX[167.80495525], USD[0.00], USDT[79.33662348], XLMBULL[.0000253] | | |
| 00570552 | | GST[.03], LUNA2[0.0470746], LUNA2_LOCKED[0.0198408], LUNC[1025.06], NFT [322180056192487304/FTX AU - we are here! #4513][1], NFT [361750596741260715/FTX EU - we are here! #4747][1], NFT [435340394869382482/FTX EU - we are here! #4144][1], NFT [472529118664410922/The Hill by FTX #24695][1], USD[0.00], USDT[0.13108424] | | |
| 00570701 | | ETH[0], LUNA2[0.03902164], LUNA2_LOCKED[0.09105050], LUNC[8497.0452546], TRX[.847822], USD[0.46], USDT[0.02943049] | | |
| 00570886 | | ATOM[0], AVAX[0], BNB[0], DOGE[0], ETH[0], GENE[0], LUNA2[0.00003733], LUNA2_LOCKED[0.00008711], LUNC[8.12943773], SOL[0], TRX[0.68019600], USD[0.00], USDT[0], XRP[0] | | |
| 00571042 | | ATOM[0], AVAX[0], BNB[0], ETH[0], GENE[0], HT[0], LUNA2[0.00007806], LUNA2_LOCKED[0.00018214], LUNC[16.99800000], MATIC[0], NFT [303610190921935712/FTX AU - we are here! #9129][1], NFT [313619406605048472/FTX AU - we are here! #9443][1], NFT [392916736775064064/FTX EU - we are here! #18917][1], SOL[0], TRX[0.00000700], USD[0.00], USDT[0.04547179] | | |
| 00571056 | | LUNA2[0.00000252], LUNA2_LOCKED[0.00000589], LUNC[.54974244], NFT [306368185419446126/The Hill by FTX #34405][1], NFT [315607262968282951/FTX AU - we are here! #139371][1], NFT [380616788788214497/FTX AU - we are here! #139798][1], NFT [531196695291791589/FTX EU - we are here! #139504][1], TRX[.00001], USDT[11.4.14067109] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00571140 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-1230[0], ATOMBULL[.05], ATOM-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], BNB-0624[0], BNB-PERP[0], BTC[0.00002703], BTC-MOVE-0816[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0824[0], BTC-MOVE-1007[0], BTC-MOVE-1009[0], BTC-MOVE-1013[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[.00000001], DENT-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], EGLD-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH[0.14343365], ETH-PERP[0], FTM[.00375], FTM-PERP[0], FTT[26.07922761], FTT-PERP[0], GLMR-PERP[0], ICP-PERP[0], LINA-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01962082], LUNA2_LOCKED[0.04578192], LUNC[0.00157137], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PTU[204.04964035], RAY[.00000001], RAY-PERP[0], ROOK[0], ROSE-PERP[0], RUNE[0], SAND-PERP[0], SC-PERP[0], SHIB[83378], SOL[.00000001], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI[.03668096], SUSHI-PERP[0], TRX[.00004], TRX-0624[0], TULIP-PERP[0], USD[1.04], USD[10.02598820], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 00571160 | | KIN[3], LUNA2[0.00012969], LUNA2_LOCKED[0.00030262], NFT [457289994482477862/FTX EU - we are here! #62540][1], NFT [544087529611797768/FTX EU - we are here! #62459][1], NFT [554041576016618430/FTX EU - we are here! #62586][1], USD[0.00], USD[0.00769145], USTC[.01835898] | Yes | |
| 00571566 | | APT[0], ATOM[0], BNB[0], GENE[0], LTC[0], LUNA2_LOCKED[0.01146666], MATIC[0], TRX[0.00000800], USD[0.00], USD[0.31476709] | Yes | |
| 00571992 | | APT[0], AVAX[0], BNB[0], DOGE[0], ETH[0], HT[0], LUNA2[0.00001056], LUNA2_LOCKED[0.00002464], LUNC[2.3], MATIC[0], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[0], WRX[0] | | |
| 00572074 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.051], ATOMBULL[1000000], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.14810000], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[460], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[100.30499201], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[30000000], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[27.99907785], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.99297775], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[881.8811811], KIN-PERP[0], LINA[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[3.54207871], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [418438039012276400/The Hill by FTX #20745][1], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.64287073], SOL-PERP[0], SPELL-PERP[0], SRM[.05978254], SRM_LOCKED[2.24976028], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXPBULL[1300000000], SXP-PERP[0], THETABULL[32000], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[24.33373799], TRX-PERP[0], UNI-PERP[0], USD[-171.56], USDT[1.66062701], VET-PERP[1000], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00572324 | | BNB[0], ETH[0], FTM[.00650885], LUNA2[0.00271436], LUNA2_LOCKED[0.00633351], SOL[0], TRX[.000779], USD[0.00], USD[0.00844444], USTC[0.38423136] | | |
| 00572476 | | BCH[0], BNB[0], LTC[0], LUNA2[0.00002882], LUNA2_LOCKED[0.00006726], LUNC[6.27765866], SOL[.00000001], TRX[0.14751400], USDT[0.01186298] | | |
| 00572488 | | AVAX[0], BNB[0.00000001], BTC[0], CHZ[0.0003789], ETH[0.00000001], ETHW[0.00000001], GENE[0], LUNA2[0.17391400], LUNA2_LOCKED[0.40579933], LUNC[139.14], LUNC-PERP[0], MATIC[0.71651568], SOL[0.00008968], TRX[-0.95362019], UMEE[0.00000181], USD[11.83], USDT[0.00029453], XLMBULL[0.00069794] | | |
| 00572520 | | BNB[0], FTM[0], FTT[0], LUNA2_LOCKED[0.00000001], LUNC[.00126651], MATIC[0.00000001], SOL[0], USD[0.00], USDT[0.06165655] | | |
| 00572528 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUD[0.00], AVAX[2.496544], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00314928], BTC-PERP[0], CEL[43.95190450], CHZ[1359.63919], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[100.4431101], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.09708081], ETH-PERP[0], ETHW[0.09708081], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMEPRE[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN[0], LINK[61.5930835], LINK-PERP[0], LTC-PERP[0], LUNA2[5.42126300], LUNA2_LOCKED[12.64961368], LUNC[91349.28], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OKB-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], SHIB-PERP[0], SNX[0], SOL[1], SOL-02210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[315.42], USDT[0], VET-PERP[0], XAUT-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 00572812 | | AKRO[1], BAO[2], BNB[0.00000006], BTC[0], ETH[0.00000001], GMT[0], KIN[15], LUNA2[0.00000046], LUNA2_LOCKED[0.00000109], MATIC[0], SAND[0], SOL[0], TRX[0.00001700], USD[0.00], USDT[0.00004525], USTC[0.00006625] | Yes | |
| 00573312 | | BNB[0.00488099], FTM[0], GENE[22629422], GMT[.08167579], GST[.10001502], LTC[0.00000924], LUNA2[0.00016595], LUNA2_LOCKED[0.00038722], LUNC[36.13664795], MATIC[0.02178389], NFT [421157401041802080/FTX EU - we are here! #34309][1], NFT [450167655211557018/FTX EU - we are here! #33761][1], NFT [494630702657900811/FTX EU - we are here! #33966][1], SHIB[83532.95038483], SOL[0.03309689], TRX[0.43626603], USD[254.41], USDT[150.00474859] | | |
| 00573434 | | BNB[0.00000001], GENE[0], HT[.00000001], LUNA2[0.00046020], LUNA2_LOCKED[0.00107380], LUNC[100.209954], MATIC[0], NFT [289099462769560571/FTX EU - we are here! #8236][1], SOL[0], TRX[0], USD[0.01], USD[0.00000383], XRP[0] | | |
| 00573732 | | 1INCH-PERP[0], BAO[0], CAD[0.00], DENT[0], DOGE[0], DOGEBULL[0], ETH[0], FTT[0.00000107], GME[.00000004], GMEPRE[0], KIN[0], LUNA2[0.02979204], LUNA2_LOCKED[0.06951476], LUNC[6487.28], REEF[0], SOS[75921], TRU[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00573987 | | DOGE[0], LUNA2[0.00000738], LUNA2_LOCKED[0.00001722], LUNC[1.60759034], SOL[2.24006800], TRX[0], USD[0.00], USDT[0] | | |
| 00574258 | | AVAX[0], BNB[0], BNB-PERP[0], BTC-PERP[0], GENE[0], LUNA2[0.01625156], LUNA2_LOCKED[0.03792031], LUNC[3538.812096], SOL[0.00654000], TRX[0], USD[0.00], USDT[0] | | |
| 00574336 | | BNB[0], HT[0.00000966], LUNA2[0], LUNA2_LOCKED[1.08803897], LUNC-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000087] | | |
| 00574337 | | 1INCH-0325[0], 1INCH-0624[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-0325[0], ADA-0325[0], ADA-0624[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-0624[0], ALT-20210625[0], ALT-20211123[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0624[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0107[0], BTC-MOVE-0325[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0525[0], BTC-MOVE-2021 1210[0], BTC-MOVE-2021 1212[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-0325[0], DEFI-20210625[0], DEFI-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0630[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-0930[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTT-20210924[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-0325[0], LINK-0624[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00699191], LUNA2_LOCKED[0.01631447], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-0624[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-0624[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00000], TRX-1230[0], TRX-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-0624[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[36.55806960], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XAUT-0325[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00574438 | | BTC[0], DYDX[.00000001], ETH[0.00000800], FTT[150.06260769], GMT[.11346817], LOOKS[.00000001], SOL[.0000295], SRM[513.00702049], SRM_LOCKED[10.56206539], USD[201.69], USDT[0] | | |
| 00574697 | | UBXT[1124043.94974827], UBXT_LOCKED[5579.33789849] | | |
| 00574742 | | ATOM-PERP[0], AVAX-PERP[0], BCH[.00023151], BNB[0.08844735], BTC[0.00007133], BTC-PERP[0], DAI[.00078131], ETH[0], ETH-PERP[0], FTT[0.02595291], LINK[.0993889], LTC-PERP[0], LUNA2[0.41748750], LUNA2_LOCKED[0.97413751], LUNC[90908.78393564], MATIC[0.50166892], SHIB-PERP[0], SOL-PERP[0], SRM[1.0329384], SRM_LOCKED[14.91735782], SRM-PERP[0], TRX[25365.92726333], TRX-PERP[0], USD[82055.37], USDT[0.16961502], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00574746 | | 1INCH[.00083], AAVE[1.6798758], ALCX[2.03025125], ALPHA[0], AR-PERP[0], ATLAS[25654.91714472], AUDIO[808.49730172], AVAX[0.00031200], BAL[18.97009485], BAO-PERP[0], BTC[0], COPE[75.29700634], CREAM[.009839], CREAM-PERP[0], CRV[289.98388007], DOGE[8.012665], DYDX[54.47911161], ETH[0], EUR[2725.59], FIDA[0], FTM[417.52015359], FTT[540.57767407], FXS[.09593035], GAL[75.33633948], GENE[0], HNT[670.06418765], HNT-PERP[0], JET[755.81563544], LDO[2556], LOOKS[24.01478739], MAPS[151.92855107], MATIC[0], MBS[.36007573], MEDIA[7.69464418], MNGO[4348.07513784], MPL[X1307], NEAR[214.1010700], OKB[0.72642733], OXY[552.55714263], POLIS[0], PORT[148.640674], PSY[5564.49894314], RAY[1.42142924], REAL[53.600268], RUNE[.00033815], SLRS[214.801074], SNY[159.51472276], SOL[119.83778260], SRM[18.34204168], SRM_LOCKED[154.93158501], SRM-PERP[0], STEP[0], TRX[.000779], TULIP[23.53453506], UBXT[6572.28096063], USD[2164.67], USD[0.80775369], XPLA[395.00335] | | |
| 00574895 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AVAX[0], AVAX-PERP[0], BAL[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[0], DYDX[0], ENJ[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[26], FTT-PERP[0], GRT[0], HNT[0], LINA[0], LTC[0], LTC-PERP[0], LUNA2[8.06375303], LUNA2_LOCKED[18.81542374], LUNC[1755899.19997664], MATIC[0], MOB[0], OXY[0], PERP[0], ROOK[0], SOL[0], SUSHI-PERP[0], SXP[0], UNI[0], USD[1.40], USDT[0], WRX[0], XRP-PERP[0] | | |
| 00574972 | | ATLAS[299.982], FTT[151.06703465], LUA[.06538], LUNA2[0.05720682], LUNA2_LOCKED[0.13348259], LUNC[12456.9072842], SLRS[5], SOL[5.02002510], TRX[.700001], USD[71.57], USD[0.00538917] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00575366 | | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LUNA2[2.92902401], LUNA2_LOCKED[6.83438935], LUNC[0], LUNC-PERP[0], OP-PERP[0], TRX-PERP[0], USD[2000.00], USDT[0.00000001], USTC[27], USTC-PERP[0] | | |
| 00575612 | | ADABULL[0.00000050], ALGOBULL[47.13199863], AURY[.33402746], BAND[.07246164], BCHBEAR[1765.478], BNBBULL[0.00000515], DOGEBEAR[8916.05], DYDX[.096029], EOSBULL[0.18192206], ETH[0], ETHBEAR[871.655], ETHW[0.08005099], FIDA[0.79692302], FTT[0.07813053], GRTBULL[0.00009574], HOLY[.02174806], LTCBEAR[.983375], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00934873], PERP[0.09543782], PRIMEBULL[.799468], SXPBULL[0.00044484], TOMOBULL[.29637883], TRXBULL[.0078454], UNI[.047739], USD[0.00], USDT[0] | | |
| 00575838 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-06240], BTC-0324[0], BTC-1230[0], BTC-20210624[0], BTC-20211231[0], BTC-PERP[.2.34810000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM[.04], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20210624[0], ETH-20211231[0], ETH-Z-0.50899866], ETH-PERP[59000000], ETHW[0.00000001], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.54519924], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[300.03], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[11.87857667], LUNA2_LOCKED[27.7166786], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0.00000610], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], MOB[0.48343235], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00396642], SOL-PERP[0], SPELL-PERP[0], SRM[6652.4927437], SRM-PERP[0], SRM_LOCKED[49186.49196513], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.03762096], SUSHI-PERP[0], SXP[.5], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[17446258.91], USDT[200017.50232872], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00575906 | | BNB[0.00000001], ETH[0], FTM[.00000001], HT[0.00000001], LUNA2[0.00143847], LUNA2_LOCKED[0.00335643], MATIC[0], SOL[0], TRX[0.00000700], USD[0.00], USDT[30.02751806] | | |
| 00576440 | | BNB[0.00159985], BTC[0], FTM[.08636028], GST[.01], HT[0.00000001], LUNA2[0.00050115], LUNA2_LOCKED[0.00116937], LUNC[109.12858622], MATIC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00576468 | | AVAX[0], ETH[0], LUNA2[0.04008120], LUNA2_LOCKED[0.09352281], LUNC[8727.767466], MATIC[2.40390557], PERP[.085484], SOL[0], TRX[.26330905], USD[30.53], USDT[0.24594623] | | |
| 00576513 | | ATLAS[2265.36309566], BICO[.36639313], BTC[0], COPE[0], ETH[0], FIDA[0], FTT[4.61275957], HT[0], LUNA2[0.09749370], LUNA2_LOCKED[0.22748531], LUNC[21229.46], SOL[0], SRM[0.00036465], SRM_LOCKED[0.00148177], TRX[0.00001400], USD[29.60], USDT[0.00001087], XRP[0] | | |
| 00576669 | | DODO[0], ETH[0.00000001], FTT[0], SRM[.03973944], SRM_LOCKED[.2228841], USD[0.73], USDT[0], YFI[0] | | |
| 00576936 | | BNB[0], ETH[0], LUNA2[0.00002355], LUNA2_LOCKED[0.00005497], LUNC[5.13], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 00576986 | | ETH[0], GENE[0], LUNA2[0.03526179], LUNA2_LOCKED[0.08227752], LUNC[7678.33], SOL[0.04850000], TRX[0], USD[0.00000218] | | |
| 00577023 | | ALPHA[.00000001], BTC[0], ETH[0], FTT[0.00021991], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.68794], PERP[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 00577081 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BILI-0325[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[30000.07734349], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.43710578147638154333/Weird Friends PROMO][1], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[0.00000002], SPELL-PERP[0], SRM[.64831558], SRM_LOCKED[160.69806597], SRM-PERP[0], STEP-PERP[0], TONCOIN[0.00000001], TRX[0.00164201], UNI-PERP[0], USD[3476.33], USDT[30.00000003], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00577123 | | ALGO[-0.00091238], APT[0], AVAX[0], BNB[0.00000001], ETH[0], GENE[0], HT[0], LTC[.00000022], LUNA2[0.00029913], LUNA2_LOCKED[0.00006797], LUNC[6.34367726], MATIC[0], SOL[0], STG[0], TRX[0.00000400], USD[0.00], USDT[0.02046583], USTC[0] | | |
| 00577645 | | LUNA2[0.03636931], LUNA2_LOCKED[0.08486172], LUNC[7919.4941869], USD[0.00] | | |
| 00577667 | | BNB[0], LUNA2[0.00357545], LUNA2_LOCKED[0.00834271], MATIC[0], TRX[.847853], USD[0.00], USDT[10.20738238] | | |
| 00577960 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX[84.80393], AVAX-PERP[0], BNB-0624[0], BNB[2], BNB-20210625[0], BNB-PERP[0], BTC[0.20000000], BTC-MOVE-WK-20210319[0], BTMX-20210326[0], CEL[0], CHZ-20210326[0], CHZ-PERP[0], COMP[.00000001], DAI[.00000001], DOGE-PERP[0], DOT[35], ETH[7.99937889], ETH-PERP[0], ETHW[18.99937889], FB-0325[0], FB[1.74], FIL-PERP[0], FTT[650.00793375], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], LUNA2[0.00376857], LUNA2_LOCKED[0.00879333], LUNC[38.45407233], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[10000], OXY-PERP[0], RAY[500.32682200], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL[55.5], SOL-PERP[0], SRM[7.01991443], SRM_LOCKED[97.14008557], STEP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX[.000066], TRX-20210625[0], TRX-PERP[0], TSLA[3], USD[15601.79], USDT[14.25045601], USTC[0.49546016], USTC-PERP[0], ZRX-PERP[0] | | |
| 00578052 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FLOW-PERP[0], LUNA2[0.00041848], LUNA2-PERP[0], LUNC[89.86], NFT [313964506670985528/FTX EU - we are here! #258657][1], NFT [342569825748599376/FTX EU - we are here! #258669][1], NFT [403745348910497818/The Hill by FTX #20377][1], NFT [446133041074901211/FTX EU - we are here! #258663][1], REAL[.00000001], SOL[0], TONCOIN[0], TRX[0.81481400], USD[103.78], USDT[265.35569101] | | |
| 00578102 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTMX-20210326[0], C98-PERP[0], COIN[0], COMP[0], COMP-20210625[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[150], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], ROOK[.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.82413582], SRM_LOCKED[476.07580087], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.00000001], VFE[0], YFI-PERP[0] | | |
| 00578191 | | AVAX[0], BNB[0], ETH[0], FTT[3.11411508], LUNA2[0.00004812], LUNA2_LOCKED[0.00011229], LUNC[10.48], NFT [392437118344539503/FTX Crypto Cup 2022 Key #9490][1], SOL[0], TRX[0.00077700], USD[0.00], USDT[0.11998392] | | |
| 00578199 | | ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[2], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00120210], LUNA2_LOCKED[1.56598369], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SOL-PERP[0], SOL[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[ - 0.08], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00578202 | | BTC[0.03488431], DOT-PERP[0], ETH[0], ETHW[15.15363009], FTM[4561.92694701], FTT[959.233], FTT-PERP[0], SNX[1288.76789122], SOL[72.07737544], SOL-PERP[0], SRM[37.07429022], SRM_LOCKED[228.75742442], TRX[46.59759110], USD[163.89], USDT[4958.78105181] | | FTM[4557.128606], SNX[1288.339069], SOL[71.970566], TRX[46.165763] |
| 00578301 | | BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.28594604], ETH-PERP[0], HT[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.18330682], MATIC[0], SOL[0], TRX[0.00002000], TRX-PERP[0], USD[1.43], USDT[0], USTC-PERP[0] | | |
| 00578312 | | AAVE-PERP[0], ADA-PERP[0], AKRO[64990.25], ATOM-PERP[0], BAO-PERP[0], BTC[.21052684], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00070986], ETH-PERP[0], ETHW[0.00070985], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02647532], LUNA2_LOCKED[0.06177574], LUNC[5765.056758], RAY[16.73355155], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00578340 | | AVAX[0], BNB[0.00000002], BTC[0], ETH[0], FTT[3.5], LUNA2[0], LUNA2_LOCKED[0.35191448], MATIC[0], NFT [311858626505947252/FTX EU - we are here! #78063][1], NFT [330380554280315732/FTX EU - we are here! #60109][1], NFT [564111587333613594/FTX EU - we are here! #77800][1], SOL[0], TRX[0.00000100], USD[0.00], USDT[0.09924611], XRP[0] | | |
| 00578355 | | BNB[0], BTC[0], DOGE[0], ETH[0], LUNA2[0.09635704], LUNA2_LOCKED[0.22483311], LUNA2-PERP[0], LUNC[0], SOL[0], USD[-0.01], USDT[0.00000285], XRP[.000568] | | |
| 00578750 | | ATLAS[0], BNB[.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00717788], MATIC[0], TOMO[0], TRX[.00001], USDT[0.00044008] | | |
| 00578830 | | FTT[0], LUNA2[0.00062664], LUNA2_LOCKED[0.01546217], USD[0.00], USDT[1.79453055], USTC[.938034] | | |
| 00579144 | | AUD[0.00], BTC-PERP[0], ETH-PERP[0], HBAR-PERP[0], SRM[7.7569263], SRM_LOCKED[29.5630737], USD[0.00], USDT[0.00006262] | | |
| 00579234 | | BNB[0], HT[0], LUNA2[0.02104810], LUNA2_LOCKED[0.04911225], LUNC[4583.27], MATIC[0.00125976], NFT [314204323613211144/FTX EU - we are here! #2773][1], NFT [379500301284833910/FTX EU - we are here! #2834][1], NFT [458505032758132384/FTX EU - we are here! #2522][1], SOL[0], TRX[0], USD[0.04], USDT[0] | | |
| 00579359 | | BRZ[.54940386], BTC[0], FTT[0.43670790], OXY[0], SOL[0], SRM[.00068592], SRM_LOCKED[.00245403], USD[30.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00579399 | | ETH[.05981641], ETHW[.05981641], LUNA2[0.00013778], LUNC[30.0038], NFT (300936010447510501/FTX EU - we are here! #1906)[1], NFT (367931362197507168/FTX EU - we are here! #1809)[1], NFT (512451714099827433/FTX EU - we are here! #1676)[1], TRX[.96], USD[0.00], USDT[9.77146371] | | |
| 00579736 | | 1INCH[0.05203166], AAVE[0.00276505], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[2.13695791], ALCX[0.00015569], ALCX-PERP[0], ALPHA[0.33551871], AMPL-PERP[0], AGLD[0.00035195], ATLAS[0.01629549], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.01789529], AUDIO-PERP[0], AVAX-PERP[0], AXS[.00051951], AXS-PERP[0], BAL[.01034107], BAND[0.00011672], BAT[.00074012], BAT-PERP[0], BCH[0.00000039], BCH-PERP[0], BIT[0.00008263], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA[.00140483], BSV-PERP[0], BTC[0.00001704], BTC-20210625[0], BTC-PERP[0], C98[.00030538], CAKE-PERP[0], CHZ[1.74509153], CHZ-PERP[0], CLV-PERP[0], COMP[.00045686], COMP-PERP[0], CRO[.00000013], CRV[.01153316], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DFL[.00086317], DOT-PERP[0], DYDX[.00000895], DYDX-PERP[0], ENJ[.34128702], ENJ-PERP[0], ENS[.000017], ETH-PERP[0], ETHW[.00167518], FIDA[.00434138], FIDA-PERP[0], FLOW-PERP[0], FTM[.45580862], FTM-PERP[0], FTT[.00000324], GALA[.00064074], GALA-PERP[0], GRT[0.01271863], GRT-PERP[0], HNT[.50114513], HNT-PERP[0], HT[0.00022262], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC[.23798572], LRC-PERP[0], LTC[0.00107746], LTC-PERP[0], LUNC-PERP[0], MANA[1.0023569], MANA-PERP[0], MAPS[2.0359488], MAPS-PERP[0], MATIC[0.98608564], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0.00002212], MKR-PERP[0], NEO-PERP[0], OKB[0.00007353], OKB-PERP[0], OMG[0.00141073], OMG-PERP[0], POLIS[0.00002326], POLIS-PERP[0], PUNDIX-PERP[0], RAMP[.04420639], RAY[.29231744], RAY-PERP[0], REEF[10.29022816], REN[1.03968947], REN-PERP[0], RNDR[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[1.01740113], SAND-PERP[0], SLP-PERP[0], SNX[0.00060446], SNX-PERP[0], SNV[0.00393975], SOL[0.00962415], SOL-20210924[0], SOL-PERP[0], SOS[1.01083032], SRM[.23039499], SRM_LOCKED[0.00935588], SRM-PERP[0], STEP[.01447243], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.00171405], SUSHI-PERP[0], SXP[0.00533252], SXP-PERP[0], TRX[0], TRX-PERP[0], TULIP[.00000971], UNI[0.05996800], UNI-PERP[0], UNISWAP-PERP[0], USD[1.35], USDT[0], XMR-PERP[0], XTZ-PERP[0], YFI[0.000060], YFII[0.0000047], YFI-PERP[0], YFI-PERP[0], ZRX[0.0856581], ZRX-PERP[0] | | |
| 00579754 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[400], BNT[.081289], BTC[.00007463], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAI[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00089815], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[.00939911], FTT-PERP[0], GMT-PERP[0], LINA-PERP[0], LUNA2[1.08570821], LUNA2_LOCKED[2.53331917], LUNC[0000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-06240[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000002], USD[2.57], USDT[3.03101625], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00579637 | | ATOM[0], BNB[0], GENE[0], HT[0], LUNA2[0.00000408], LUNA2_LOCKED[0.00000952], LUNC[0.88864714], MATIC[0], NFT (367112064310199993/FTX EU - we are here! #2442)[1], NFT (371109071461788076/FTX EU - we are here! #2320)[1], NFT (498516108619805859/FTX EU - we are here! #2062)[1], SLRS[0], SOL[0.0000700], USD[0.00], USDT[0.00000205] | | |
| 00579859 | | DOGE[910.49365], LINK[23.291792], LUNA2[5.09238321], LUNA2_LOCKED[11.8822275], LUNC[1108877.1667367], SXP[.0520955], USDT[719.09145462] | | |
| 00579979 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[407510], ATOM-PERP[0], AVAX-PERP[0], BTC[0.15167735], BTC-PERP[0], BULL[0], DOT-PERP[0], EDEN[.1], ETH[3.66945336], ETHBULL[0], ETHW[3.67045445], FIDA[6.37038525], FIDA_LOCKED[14.70389438], FTT[728.35985743], FTT-PERP[0], GRTBEAR[0], LINK-PERP[0], MATIC-PERP[0], MOB[.80823138], NEAR-PERP[0], POLIS[3293.0142], RUNE[1.21185504], RUNE-PERP[0], SOL[3606.98588188], SOL-PERP[0], SRM[69.06954823], SRM_LOCKED[360.84922267], SUSHI[.35939795], SUSHIBULL[1700], USD[117.71], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00580125 | | BEAR[46.2], LTCBULL[273000], LUNA2[0.69076971], LUNA2_LOCKED[1.61179600], LUNC[150416.56], USD[0.04], USDT[-0.65458696] | | |
| 00580315 | | LUNA2[0.17058744], LUNA2_LOCKED[0.39803666], LUNC[37145.709466], SOL[.008], TRX[0], USD[0.04], USDT[0.00651454] | | |
| 00580575 | | ALGO[0], BNB[0.00182634], ETH[0], ETHW[0.00000004], LUNA2[0.00564821], LUNA2_LOCKED[0.01317916], MATIC[0], NFT (302232292267381947/FTX Crypto Cup 2022 Key #6099)[1], NFT (321574377796761667/The Hill by FTX #24635)[1], SOL[0], TRX[0], USD[4.03], USDT[0.04], XRP[0] | Yes | |
| 00580691 | | 1INCH-0624[0], 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-20211231[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-20211231[0], ALT-PERP[0], ANC-PERP[0], APE[15.60027], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATLAS[18378.55933253], ATLAS-PERP[0], ATOM[26.900075], ATOM-PERP[0], AVAX[2.00001], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[1688], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-0624[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00148910], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210815[0], BTC-MOVE-0227[0], BTC-MOVE-20210819[0], BTC-MOVE-0207[0], BTC-MOVE-20210811[0], BTC-MOVE-20210819[0], BTC-MOVE-20210900[0], BTC-MOVE-20210904[0], BTC-MOVE-20210909[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[920], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[189.905705], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DFL[10.00005], DODO-PERP[0], DOGE-20211231[0], DOGE[.888], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN[386.9013545], EGLD-PERP[0], ENJ-PERP[0], ENS[.0168], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH[0.67780758], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.67780757], FIDA[1000.92358921], FIDA_LOCKED[1.79990839], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT[914.01937342], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[134.38999213], GLMR-PERP[0], GMT-PERP[0], GRT[1143.000715], GRT-PERP[0], GST[17.47], HBAR-PERP[0], HNT[1.600008], HNT-PERP[0], HOLY[.000000001], HOLY-PERP[0], HT[230.30035615], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.13158740], LUNA2_LOCKED[0.30703728], LUNA2-PERP[0], LUNC[28653.43554445], LUNC-PERP[0], MANA-PERP[0], MAPS[892.00036], MAPS-PERP[0], MASK[353.00131], MASK-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NCO-PERP[0], NFT (403087689383999869/FTX AU - we are here! #4265)[1], NFT (531717062502330904/FTX AU - we are here! #3165)[1], NFT (547427864228826082/FTX AU - we are here! #3162)[1], OKB-20210625[0], OKB-PERP[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY[124.69], PEOPLE-PERP[0], PERP-PERP[0], POLIS[1400.79049063], POLIS-PERP[0], QTUM-PERP[0], RAY[129.01715124], RAY-PERP[0], REEF-20210625[0], REEF[8253.246035], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL[24.99469562], SOL-PERP[0], SPELL[16.8], SPELL-PERP[0], SRM[334.88023948], SRM_LOCKED[1110.8326334], SRM-PERP[0], STEP[635.51676387], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[16.8], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP[39.7001985], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001085], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[12064.21], USDT[6000.58889165], VET-PERP[0], WAVES-20210625[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[1050.0007], XRP-PERP[0], XTZ-20210625[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00580693 | | ALT-PERP[0], AVAX[0.01054287], BTC[0.00004806], ETH[.000355], ETH-PERP[0], ETHW[.000355], FTT[10], LTC[0.0565275], LUNA2[0.47183919], LUNA2_LOCKED[1.10095811], MID-PERP[0], SHIT-PERP[0], SOL[.0008085], USD[117173.96] | | |
| 00580959 | | ADA-PERP[0], ALCX-PERP[0], ALT-20211231[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-0325[0], BTC[0.51770283], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], COMP-20211231[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], ENS-PERP[0], ETH[-0.00259238], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20211231[0], MID-PERP[0], MTA[.00000001], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], SC[0.00002919], SOL-20211231[0], SOL-PERP[0], SRM[.42132698], SRM_LOCKED[1.41202232], SUSHI[0], SUSHI-20211231[0], TRX-PERP[0], USD[-6457.05], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], WNXM-PERP[0] | | |
| 00581033 | | BNB[0], CRO[1.69124922], CRO-PERP[0], DOGE[0], ETH[0], FIDA[0], FTT-PERP[0], GRT[0], GST[30.6], KIN[0], KIN-PERP[0], LUNA2[0], LUNA2_LOCKED[0.02578087], SHIB[0], SHIB-PERP[0], SOL[0], TRX[0.00001500], USD[0.09], USDT[0], USDT-PERP[0] | | |
| 00581137 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00085003], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[27.59362432], LUNA2_LOCKED[30.3851234.2], LUNC[336732.50129261], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-0930[0], SOL[.00065504], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[152.60], USDT[0.01628884], USTC-PERP[0], WAVES-PERP[0] | | |
| 00581244 | | BCH[0.02319815], BIT[7], BTC[0.00001612], CRO[39.998], DODO[7], FIDA[13], MAPS[19.996], OXY[62.992], RAY[5.13461375], SHIB[100000], SLP[350], SRM[11.05289321], SRM_LOCKED[0.04849517], TLM[71.991], TRU[17], TRX[16.00156], USD[6.82], USDT[10.23767708] | | BCH[.022043] |
| 00581427 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00012124], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DFL[9.4707068], DODO[0.0264105], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[16715728], LUNA2_LOCKED[37.39003369], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[2780.16], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00581557 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[0.00000106], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HEDGE[0.00035937], ICX-PERP[0], KNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0], MATIC-PERP[0], MTL[.1], NEAR-PERP[0], NFT (521581327514276006/FTX Crypto Cup 2022 Key #5425)[1], PRISM[7.9022], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SLND[.09812], SOL[0], STORJ-PERP[0], SXP-0930[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[-0.01], USDT[0], WAVES-PERP[0], XRP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00581655 | | AVAX[0], BCH[0], FTT[34.168771], GBP[1.00], LINA[2308.617465], MATIC[0], RUNE[233.37967715], SRM[84.97967102], SRM_LOCKED[2.14484075], SUSHI[20.48773075], SXP[45.79651341], USD[0.00], USDT[0.00951448] | | |
| 00581789 | | AAVE[.00529287], CEL[.038], ETH[.00059225], ETHW[.00059225], FTT[25.09362094], LUNA2_LOCKED[87.91862957], TRX[.000002], USD[0.00], USDT[0] | | |
| 00581806 | | 1INCH-PERP[0], AGLD-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], ETH-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00007011], LUNA2_LOCKED[0.00016359], LUNC[15.26678456], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.62], USDT[0], USTC-PERP[0] | | |
| 00581929 | | BNB[0], CUSDT[-0.00001985], ETH[0], LTC[0], LUNA2[0.00000003], LUNC[.007331], SOL[0], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00582304 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTMRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[16.44697921], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NGC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.33], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[1.611042], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00582401 | | BTC-PERP[0], DOT[25.52946621], ETH-0624[0], ETH[.44173016], ETHW[.49381017], LUNA2[0.13164654], LUNA2_LOCKED[0.30717527], LUNC[28666.312858], LUNC-PERP[0], SOL[3.5485279], SOL-PERP[0], TRX[.000017], USD[2.20], USDT[20.00414599] | | |
| 00582437 | | ATLAS[0], BTC[0], FTT[0], LUNA2_LOCKED[5.39392954], LUNC[0], NFT (344916331724658299/FTX AU - we are here! #38582)[1], NFT (429601930735854224/FTX AU - we are here! #38633)[1], NFT (431335661205589089/FTX EU - we are here! #62389)[1], NFT (516359777888078848/FTX EU - we are here! #62818)[1], SOL[0], USD[0.00], XRP[0] | | |
| 00582449 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-20210624[0], BNB-PERP[0], BTC[.13425381], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210628[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210829[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-0325[0], DOT-20210625[0], DOT-20211231[0], DOT-20211231[0], DYDX-PERP[0], EDEN-20211231[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH[0.00000002], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.10305506], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNA2[0.92636406], LUNA2_LOCKED[2.13307603], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00003186], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[8.20701744], SRM_LOCKED[62.54419217], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[-0.17], USDT[0.00002374], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-0325[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00582472 | | COIN[0], ETH[.00000001], FIDA[.10409491], FIDA_LOCKED[.43938738], FTT[0], FTT-PERP[0], SOL[361.72131107], SOL-PERP[0], SRM[.00991602], SRM_LOCKED[.095476], TRX[.000062], USD[0.76], USDT[14670.63000000] | | |
| 00582488 | | BTC[0], ETH[0.00000001], ETHW[0], EUR[0.92], FTT[0.06094636], LINK[0], RAY[0], SRM[.00502413], SRM_LOCKED[2.9022877], USD[1297.59], USDT[0], USTC[0] | | |
| 00582508 | | GBP[0.00], LUNA2[0], LUNA2_LOCKED[2.10518942], USD[0.00] | Yes | |
| 00582523 | | LUNA2[0.00000978], LUNA2_LOCKED[0.00022282], LUNC[2.1296379], USD[0.00] | | |
| 00582537 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CREAM[0], CREAM-PERP[0], DENT-PERP[0], DMG-PERP[0], ETH-PERP[0], FTT[156.00474167], HOLY-PERP[0], KIN-PERP[0], LUNA2[0.02397979], LUNA2_LOCKED[0.05595284], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[61.1891365], SOL-PERP[0], STEP-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[31301.30], USDT[60.36685251] | | SOL[60], USD[30000.00] |
| 00582569 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], AUD[0.00], BAT-PERP[0], BNB-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BULL[0], CAD[0.00], CHF[0.00], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSD[0.00], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], EXCHBULL[0], FTT[0.00000002], FTT-PERP[0], GBP[0.00], GBTC[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[11.04655809], SRM_LOCKED[41.99344191], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-20210326[0], THETA-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00582692 | | ALTBEAR[0], ATOM[108.02905871], BADGER[0], BEAR[0], BEARSHIT[0], BNB[0], BSVBEAR[0], BTC[0.25860896], DEFIBEAR[0], ETH[0], ETHBULL[0], FTM[0], FTT[.075395], MNGO[0], MTA[0], RAY[0], RUNE[0], SOL[0.88723763], SRM[0.34490757], SRM_LOCKED[1.70312245], STG[1202.17022596], SUSHI[0], USD[0.00], USDT[0], ZECBULL[0] | | |
| 00582843 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT[.0225], BTC[0.13967440], FTT[0.20000565], GRT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY[189.95299600], SNX-PERP[0], SOL[0], SRM[2.5419185], SRM_LOCKED[7.00190042], USD[4593.29], USDT[238213.12043247], XEM-PERP[0] | | BTC[.138373] |
| 00583125 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], IOTA-PERP[0], LUNA2-83268376], LUNA2_LOCKED[8.94292879], LUNC[834574], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[33.19], XRP[617.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00583198 | | APE[500], ATLAS[.225], COPE[.863196], ETH[19.751], FTT[82.1270137], FTT-PERP[0], POLIS[.00745], SOL[.00911823], SRM[34.55984132], SRM_LOCKED[209.54682498], TRX[.001169], USD[4051.27], USDT[16929.14658909] | | |
| 00583304 | | AVAX-PERP[0], BNB[.00348895], ETH[0], HT[.02125472], HT-PERP[0], KIN[25950], LUNA2[0.02559332], LUNA2_LOCKED[0.05971775], LUNC[5573], NEAR-PERP[0], RAY-PERP[0], SOL[0.06637947], SOL-PERP[0], TRX[0], USD[-1.19], USDT[0.00762489], WAVES-PERP[0] | | |
| 00583357 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BADGER[.00000001], BAND-PERP[0], BOBA-PERP[0], BTC[0.00000583], BTC-MOVE-20210429[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH[0.09006053], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[652.02834583], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.6226774], SRM_LOCKED[215.8199931], SRM-PERP[0], TRX-PERP[0], USD[12168.32], USDT[0], USDT-PERP[0], WAVES-PERP[0], WBTC[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00583396 | | 1INCH-PERP[0], AAVE[.00000002], AAVE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAO-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETC-PERP[0], ETH[.00045593], ETH-PERP[0], ETHW[0.00045591], EXCH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LUNA2-00007761], LUNA2_LOCKED[0.00018109], LUNA2-PERP[0], LUNC[16.9], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-17.68], USDT[22.16106860], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00583783 | | ATLAS[8.90125], ATLAS-PERP[0], FTT[160.07795], LUNA2[0.22613414], LUNA2_LOCKED[0.52764634], LUNC[0], POLIS[.06576], POLIS-PERP[0], SOL[.00805137], USD[1.93], USDT[0] | | |
| 00583831 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CON[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00006405], SRM_LOCKED[.00061549], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00583936 | | FTT[76.02390605], LOOKS-PERP[0], RAY[10.82189911], SRM[22.3779464], SRM_LOCKED[31488298], USD[0.00], USDT[0.28024659] | | |
| 00584117 | | 1INCH[0], BNB[0], BTC[0], CEL[0], ETH[0], ETHW[0], FTT[0.01540235], HT[0], LINK[0], LUNA2[0.00660609], LUNA2_LOCKED[0.01541422], LUNC[0], MATIC[0], MOB[0], OKB[0], TRX[0], TRYB[0], USD[0.68], USDT[0], YFI[0] | | USD[0.00] |
| 00584251 | | BNB[0], LTC[0], RAY[0], SRM[0.00181663], SRM_LOCKED[0.06701033], TRX[0], UBXT[0], UBXT_LOCKED[500.60990193], USD[0.00], USDT[0.00321990] | | |
| 00584283 | | BOLSONARO2022[0], BRZ[0], BTC[2.81244498], FTT[0.00000009], NFT (419141720946255244/The Hill by FTX #44707)[1], SRM[80.32262526], SRM_LOCKED[783.10063508], USD[0.00], USDT[0] | | |
| 00584360 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[14182.12771463], AUDIO-PERP[0], BTC[0.50304783], BTC-PERP[0], CAKE-PERP[0], CHF[0.00], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DFL[7500], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[320.58590341], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC[0], MANA-PERP[0], MAPS[13013.71386475], MAPS-PERP[0], MEDIA[125.00053755], MEDIA-PERP[0], MER[8395.132698], MER-PERP[0], MNGO-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS[250], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[162.42297677], SOL-PERP[0], SRM[584.59272409], SRM_LOCKED[87.98296891], SRM-PERP[0], STEP[10000.089904], STEP-PERP[0], STORJ-PERP[0], TOMO[0], TOMO-PERP[0], USD[71440.85], USD[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 00584371 | | ALCX[.0006044], BADGER[.008736], CONV[9.346], CREAM[.009584], FIDA[.9452], FRONT[.8976], LINA[8.756], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], MTA[.9678], ROOK[2.7134572], TRX[.000003], USD[1893.14], USDT[0], USTC[10] | | |
| 00584658 | | LUNA2[0.76539031], LUNA2_LOCKED[1.78592474], LUNC[166666.66], TONCOIN[17], USD[0.00], USDT[0.39840322] | | |
| 00584659 | | SRM[8.67592007], SRM_LOCKED[45.33674536], USDT[0.48719115], YFI[0.00088457] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0584673 | | BTC-PERP[0], COMP-20210924[0], DOGE-20210924[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.60723556], LUNA2_LOCKED[1.41688297], LUNC[132226.8221295], LUNC-PERP[0], RAY[0], RSR-PERP[0], SRM[0.93552111], SRM_LOCKED[4.77256069], SRM-PERP[0], USD[-408.92], USDT[15270.68358725], USTC-PERP[0], XRP-PERP[0] | | |
| 0584760 | | ATOM[22.99563], AVAX[6.99867], BTC[0.06768713], ETH[0.95781798], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0024457], MNGO[789.8499], TRX[.00033], USD[0.00], USDT[157.51584623] | | |
| 0584800 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE[.00000001], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KBTT-PERP[-600], KLAY-PERP[0], KLUNG-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.24316570], LUNA2_LOCKED[2.90071998], LUNA-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[-48], SHIB-PERP[0], SLP[1.174], SLP-PERP[0], SOL-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[867.64], USDT[303.17272577], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 0584894 | | BNB[.00000001], ETH[0], LUNA2[0.02895993], LUNA2_LOCKED[0.06757318], LUNC[6306.087062], SOL[0], TRX[0], USD[0.00], USDT[2.01221521] | | |
| 0585091 | | ADA-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT[766.66389532], FTT-PERP[0], LTC-20210625[0], MATIC-PERP[0], NFT (30132153031372680D/FTX EU - we are here! #22757O)[1], NFT (34227524462122440A/FTX EU - we are here! #22757O)[1], NFT (39782157877381231I/FTX Crypto Cup 2022 Key #13191)[1], OXY-PERP[0], PRISM[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0.29660990], SRM_LOCKED[102.8049922], SRM-PERP[0], TRX[0.00001700], TRX-PERP[0], USD[0.00], USD[0.00000002], WRX[0.44179721], XRP[0], XRP-PERP[0] | | |
| 0585102 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[2.56756303], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.45188208], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[3153.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0.08680670], XRP-PERP[0], YFI-PERP[0] | | |
| 0585119 | | ETH[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], USD[0.00], USDT[0.00011609] | | |
| 0585151 | | FIDA[.03744124], FIDA_LOCKED[.31093061], FTT[3], SRM[12.71275466], SRM_LOCKED[12.69844564], UBXT_LOCKED[57.24014393], USD[0.11], USDT[0] | | USD[0.10] |
| 0585374 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IKX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[448.2190700], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-025[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[2.00], USDT[0.00298000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 0585376 | | LUNA2[0.00138074], LUNA2_LOCKED[0.00322173], LUNC[300.66], NFT (37434316793075471G/The Hill by FTX #15744)[1], USD[0.61], VGX[320] | | |
| 0585399 | | FTT[0], LUNA2[0.38515561], LUNA2_LOCKED[0.89869643], RUNE[0], SOL[0], USD[0.00], USDT[0.00000121], XRP[657.09186583] | | |
| 0585458 | | ALPHA[0], ASD[0], ATLAS[10077.98600000], BAO[0], CEL[0], CHR[0], CHR-PERP[0], CONV[0], DENT[0], DOGE[0], DYDX[0], ETH[.00000001], FTT[0.03025295], GALA[0], HNT[0], HOT-PERP[0], HUM[0], KIN[0], KNC[0], LUNA2[0], LUNA2_LOCKED[1.25959638], MAPS[0], MASK[0], MATIC[0], REEF[0], RSR[0], SAND[0], SHIB[0], SLP[0], SOL[0.00000001], SPELL[0], SWEAT[0], TLM[0], TRX[0.91280000], USD[0.02], USDT[0.00000000] | | |
| 0585589 | | AGLD[135.9], ALCX[.001], ALPHA[280], ASD[190.9], ATOM[4.5], AVAX[3.3], BADGER[4.45], BCH[.16], BNB[.58], BNT[17.15453954], BTC[.0186], COMP[1.8319], CRV[1], DENT[6400], DOGE[372], FTT[6.78.0930[0], ETHW[.014], FIDA[40], FTM[195], FTT[49.7], GRT[525], JOE[280], KIN[41000], LINA[1630], LOOKS[78], LUNA2[2.36791855], LUNA2_LOCKED[52514328], MOB[0.49985202], MTL[14.7], NEXO[41], PERP[75.8], PROM[2.54], PUNDIX[1], RAY[134.33814977], REN[122], RSR[4972.85661680], RUNE[3.00165497], SAND[49], SKL[257], SPELL[100], SRM[39], STMX[2970], SXP[39.1], TLM[922], TRX[.000001], USD[1071.16], USDT[0.00000001], WRX[134] | | |
| 0585623 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0], AAVE-0930[0], AAVE-20210625[0], AAVE-PERP[0], ADA-0930[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AKRO[0], ALCX-PERP[0], ALGO-0930[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-0624[0], ATOM-0624[0], ATOM-0930[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[0], BAT-PERP[0], BCH[0.00000002], BCH-PERP[0], BNB[0.00000005], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000063], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0608[0], BTC-MOVE-20210530[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], C98[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-20210625[0], CEL-PERP[0], CHZ[0.00000001], CHZ-20210625[0], CHZ-PERP[0], COMP[0.00000001], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAD.00000001], DEFI-PERP[0], DENT[0], DENT-PERP[0], DMG[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.00000004], DOGE-1230[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-0624[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001900], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00034395], ETHW-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01142456], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JOE-PERP[0], KIN[0], KNC-PERP[0], KNC[0.00000001], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC[0.00000001], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MASK-PERP[0], MATIC[0.00000002], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0.00000001], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR[0.00000002], NEAR-PERP[0], NEO-PERP[0], NPXS[0], NPXS-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], PAXG-20210625[0], PAXG-PERP[0], PCOPLE-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-0325[0], SOL-0930[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00045020], SRM_LOCKED[0016570], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI[0.00000002], SUSHI-1230[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-20210625[0], TRU-PERP[0], TRX[0.00000303], TRX-20210326[0], TRX-20210625[0], TRXBULL[0], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[0.00], USDT[0.00014545], USDT-PERP[0], USTC-PERP[0], VET[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XRP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 0585654 | | AAVE[0], AMZN[.00000001], AMZNPRE[0], BNB[0], BTC[0.02059818], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CREAM[0], CRO[1369.84610000], DOGE[0], DOT-PERP[0], ETH[0.17398518], EUR[4778.00], FIDA[0.00030397], FIDA_LOCKED[.11612008], FTT[0.00022657], FTT-PERP[0], LINK[0], RAY[0], SECO[0], SHIB[0], SOL[0], SRM[.000747], SRM_LOCKED[0.06474135], TRX[0], UBXT[0], USD[-14.16], USDT[0], WAVES[0] | | |
| 0585695 | | AAVE[0], ATLAS[7000], BOBA[122], BTC[0], CEL[0], COMP[0], ETH[0], FTT[25.07327306], GAR[592.125], LTC[0], MATIC[0], MER[666], MNGO[800], NEXO[0], RAY[100.74793789], SOL[0], SRM[90.13152638], SRM_LOCKED[.96504232], STARS[200], TULIP[7], UBXT_LOCKED[68.8692342], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 0585697 | | APT[0], BTC[0], LUNA2[0.00681432], LUNA2_LOCKED[0.01590008], NEAR[0], TRX[0], USDT[0], USTC[.9646] | | |
| 0585711 | | BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], EUR[0.00], FTT[.00000001], LUNA2[0.17169854], LUNA2_LOCKED[0.40062994], LUNC-PERP[0], MTA-PERP[0], TRU-PERP[0], USD[3.73], USDT[405.93761725], USTC-PERP[0] | | |
| 0585818 | | BTC[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-20211231[0], CEL[0], ETH[0], ETHBULL[0], EUR[0.00], FTT[25.19087553], LUNA2[0.03263877], LUNA2_LOCKED[0.07615714], LUNC[0], MATIC[0.00000001], MATIC-PERP[0], SHIB[0], SNX[0], SRM[0.03724032], SRM_LOCKED[21.51249884], USD[0.00], USDT[0] | | |
| 0585831 | | CHF[0.30], ETH-PERP[0], SOL[0], USD[21808.71] | | |
| 0585950 | | BTC[0.00000500], RSR[0], SRM[0.02130487], SRM_LOCKED[.08653316], USD[0.01], USDT[0] | | |
| 0586072 | | ALPHA[0], DOGE[0], FTM[0], GBP[0.00], LUNA2[1.4435153], LUNA2_LOCKED[3.36882024], LUNC[31432.85], MNGO[0], REEF[0], RUNE[0], SNX[0], SOL[0], SRM[0], USD[3049.07], USDT[0.00780054] | | |
| 0586143 | | BNB[.00084084], FTT[0], LTC[0], OXY[0], SRM[1.03676982], SRM_LOCKED[4.19602705], USD[0.00], USDT[0] | | |
| 0586193 | | AVAX-PERP[0], BAO[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], RAY[0], RSR-PERP[0], SOL[0], SRM[0.04148222], SRM_LOCKED[.23570775], SXP-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 0586225 | | ALGO[.7232], APT[46.967], BLT[2000], BTC[.00006696], ENS[.006972], FTT[0.01096166], HBB[702.8944], LTC[0], LUNA2[0.01876726], LUNA2_LOCKED[0.04379029], LUNC[4086.612514], MAPS[.9438], OXY[80.929], PORT[7582.166794], RAY[431.9136], RSR[9.264], SHIB[72820.99482574], SLP[9.788], SNY[3261.58631], SOL[0.00497643], SRM[.9766], STEP[2285.0429], SXP[1.037344], TONCOIN[.04416], TRX[0.00003100], USD[0.11], USDT[0.00703360] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00586288 | | BAO[27979.04.2], LUNA2[0.01496160], LUNA2_LOCKED[0.03491040], LUNC[3257.92], ROOK[0.019976], USD[0.14], USDT[0.50740000] | | |
| 00586311 | | BNB[.00000001], LUNA2[0.00920171], LUNA2_LOCKED[0.02147066], LUNC[156.86574351], USD[-0.02], USDT[0] | | |
| 00586312 | | BTC[0], ETH[0], FTT[0], SRM[.00145921], SRM_LOCKED[0.0584483], TRX[.000002], USD[0.115], USDT[0] | | |
| 00586450 | | EGLD-PERP[0], FTM-PERP[0], GAL-PERP[0], LUNC-PERP[0], SOL-PERP[0], UBXT[.93901255], UBXT_LOCKED[385.28176295], USD[-1571.70], USDT[4276.04214957] | | |
| 00586516 | | AAVE-2021032[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BTC[0], BTC-0325[0], BTC-2021092[0], BTC-20210628[0], DOT-2021032[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210628[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LTC-20210320[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[.00710675], SOL-PERP[0], SRM_LOCKED[12.48185232], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-25.54], USDT[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00586519 | | ADABULL[0.28710000], AUDIO[30.978055], BAT[69], BNBBULL[0], BRZ[559.29883302], BTC[0.00280000], DOT[4.8], ETH[0.25498537], ETHBULL[0.30453027], ETHW[0], FRONT[99.98157], MATIC[167], SAND[19.99696], SOL[5.69989648], SRM[22.49021376], SRM_LOCKED[4062439], USD[0.00] | | |
| 00586624 | | AAVE-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-2021092[0], BTC-20211123[0], BTC-20211123[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-2021092[0], ETH-20211123[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-03804311], LUNA2_LOCKED[1.48878173], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-2021092[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD-PERP[0], YFI-PERP[0] | | |
| 00586715 | | BTC[0], BTC-PERP[0], DYDX[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA[.13031], FIDA_LOCKED[.29987129], LOOKS[0], LUNC-PERP[0], REEF[0], RUNE[0], SRM[2.27477456], SRM_LOCKED[9.00894537], SRM-PERP[0], TRX[.000002], USD[8.94], USDT[0] | | |
| 00586730 | | ADABULL[0], AGLD[.00000001], ATOM-PERP[0], AUD[0.00], BTC[0.00000002], C98[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FTT[0.00000000], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRMB.04755402], SRM_LOCKED[66.37157729], SRM-PERP[0], USD[0.00], USDT[0.00000001], WBTC[0.00000001], YFI[0] | | |
| 00586905 | | ALGO[579.55458416], BCH[0], BTC[0.03438687], DOGE[4396.17180066], DOT[31.70557758], ETH[0.42823927], ETHW[0.42786542], FTT[0.29488270], GRT[892.62178013], LUNA2[0.00281636], LUNA2_LOCKED[0.00657152], LUNC[613.27022490], RUNE[551.83829995], SHIB[37200000], USD[1.62], USDT[0.01520513] | | BTC[.034367], DOT[31.55992], GRT[890.498111] |
| 00586908 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-20211210[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04668534], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.48699478], LUNA2_LOCKED[1.13632116], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS[1098.7042], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00003], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-1.11], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00586952 | | BCH[0], BF_POINT[400], DFL[0], DOGE[43.27155940], EUR[0.00], FTM[60], GALA[0], GRT[0], KIN[0], LUNA2[0.00013594], LUNA2_LOCKED[0.00031719], REN[0], SHIB[541457.3.88691868], SKL[3652.42878026], SPELL[0], USD[0.00], XRP[2064.98700080] | Yes | |
| 00587065 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[0], DODO-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.01390226], LUNA2_LOCKED[0.03243861], LUNC[3027.24737233], LUNC-PERP[-25.000], MANA-PERP[0], MATH[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[1527.58], USDT[91.48100407], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00587073 | | ATLAS[11270], BNB[0], LUNA2[4.42718833], LUNA2_LOCKED[10.33010611], LUNC[964029.58], OXY[923.53677905], RAY[2540.44838164], SOL[68.12595077], USD[0.03] | | |
| 00587079 | | AGLD[157.1], ALCX[0.00100260], ALPHA[0.00627983], ASD[478.501289], ATLAS[4380], ATOM[4.4999218], AVAX[7.3], BCH[0.00000942], BICO[31], BNB[.6599649], BNB-PERP[0], BNT[0.24366960], BTC[0.03131923], BTC-PERP[0], COMP[.08756213], CRV[1], DENT[14500], DOGE[.009792], ETH[0.05599841], ETH-0930[0], ETH-PERP[0], ETHW[.013], FIDA[96.0645025], FIDA_LOCKED[.31589873], FTM[.988836], FTT[25.26500134], FTT-PERP[0], JOE[.995926], KIN[1150000], LINA[3730], MOB[0.49943768], MTL[34.5], POLIS[63.3], PROM[4.61], PUNDIX[33.8], RAY[9.66243454], REN[123.998254], RSR[67.33142385], RUNE[6.91101977], SKL[260], SLP[2930], SOL[.00537998], SPELL[150], SRM[30.71], TLM[1431], USD[1621.48], USDT[0.00000002], USTC-PERP[0] | | BNT[.22196055], RSR[64.22717471] |
| 00587109 | | ETH[0], NFT [36668131086938940/Montreal Ticket Stub #1549][1], NFT [37383013057933716/Belgium Ticket Stub #1623][1], NFT [396901640053565781/Silverstone Ticket Stub #79][1], NFT [472258783643159996/Austin Ticket Stub #168][1], NFT [490190383335664364/Netherlands Ticket Stub #1035][1], NFT [501578551150047937/FTX Crypto Cup 2022 Key #2054][1], NFT [526213622956787023/France Ticket Stub #980][1], SRM[1.29136565], SRM_LOCKED[7.70863435], TONCOIN[0.05877109], USD[0.00], USDT[0] | Yes | |
| 00587267 | | FTM[0], FTT[114.25889893], LUNA2[0.00000000], LUNA2_LOCKED[14.48789947], LUNC[4.54835019], MATIC[0], RAY[766.02675886], SOL[0], SRM[0.82414500], TRX[.000002], USD[0.31538780] | | |
| 00587269 | | ETH[.50125122], FTT[0], FTT-PERP[0], IOTA-PERP[0], LUNA2[1.51767487], LUNA2_LOCKED[3.54124136], LUNC[0], LUNC-PERP[0], SOL[0], SRM[0], USD[4000.00], USDT[0], XRP[0] | | |
| 00587345 | | BADGER[0], ETH[.1399734], GRT[0.28703463], LINA[0], LTC[0], LUNA2[1.64716827], LUNA2_LOCKED[3.84339264], MATIC[0], MATICBEAR2021[98.328], REEF[0], RSR[0], SHIB[0], SRM[.95383], USD[0.95], USDT[0.00000052] | | |
| 00587349 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTT[0], LOOKS[.00000001], LUNA2[1.49255502], LUNA2_LOCKED[3.48263050], LUNC[.004], SHIB-PERP[0], TRX-PERP[0], USD[0.37], USDT[0], USTC-PERP[0] | | |
| 00587355 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00025689], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM[28028.61451934], FTM-PERP[0], FTT[0], FTT[0.08975], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNT-PERP[0], SOL[.00795572], SOL-PERP[0], SRM[20.02694892], SRM_LOCKED[248.86218277], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[-12219.50], USDT[2.39777121], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00587402 | | BNB[.009974], BTC[2.74978980], ETH[6.0257778], ETHW[.0007778], FLOW-PERP[0], FTT[0.03972449], LUNA2[0.00000001], LUNC[.007578], USD[46459.17], USDT[5.00000001] | | |
| 00587435 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-2021051[0], BTC-MOVE-WK-2021072[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHF[0.00], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOGE-2021062[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[0], LTC[0], LTC-PERP[0], LUNA2[0.00006690], LUNA2_LOCKED[0.00015611], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.54511933], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.45], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00587452 | | FTT[73.2838298], HGET[120.3704], NFT [529859547918448430/The Hill by FTX #45756][1], SOL[92.08553967], SRM[339.25422168], SRM_LOCKED[6.32942888], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00587555 | | AAPL-1230[0], AAVE-PERP[0], AMZN-0325[0], APE-PERP[0], APT-PERP[0], ARKK-0624[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-1230[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI.0878501[6], DOGE-PERP[0], ENS[.0014369[6], EOS-PERP[0], ETH-PERP[0], ETH0000000, ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2.918475[6], LUNA2_LOCKED[2.14310978], LUNC[15000], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00563611], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TWTR-0624[0], USD[-25.02], USD[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZECBULL[44749.510563], ZEC-PERP[0], ZIL-PERP[0], ZM-0325[0] | |
| 00587689 | | AMZNPRE[0], BADGER[0], BAND[0], BCH[0], CHZ[0], COMP[0], FTT[0], HT[0], LTC[0], PUNDIX[0], RUNE[0], SRM[.00800904], SRM_LOCKED[.03046194], SXP[0], USD[0.00], USDT[0], XRP[0] | |
| 00587770 | | LUNA2[19.37660354], LUNA2_LOCKED[45.21207493], USD[0.00], USDT[0] | |
| 00587815 | | AVAX[57.739531], BCH-PERP[0], BTC[0], C98-PERP[0], CRV-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[20.58500084], HNT[.06341527], LTC[.005], LUNA2[0.01945795], LUNA2_LOCKED[0.04540189], LUNC[3571.42], LUNC-PERP[0], OXY[769.69470705], ROSE-PERP[0], SXP-PERP[0], TRX[.000852], USD[433.47], USDT[444.58695375], USTC[.4326827] | |
| 00587938 | | AKRO[1], ALGO[1225.47632613], BAO[3], CHZ[9518.85841370], DENT[1], GBP[0.00], GRT[15215.57203272], IMX[49.81701092], KIN[1], LINK[59.45849403], LUNA2[0.00022592], LUNA2_LOCKED[0.00052714], LUNC[49.19481408], NEAR[0], SKL[7962.61524016], SLP[5597.69401172], SNX[443.67002463], SRM[311.74227035], SUSHI[0], TRU[1], TRX[6], UBXT[2], USD[0.00], XRP[0] | Yes |
| 00587998 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[0], LUNA2_LOCKED[0.56332211], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (521914151213457508/abstract #1)[1], NFT (55884626727348510/420 #1)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | |
| 00588073 | | AKRO[92.55210584], ATOMBULL[3996.11309128], AUDIO[1.0001861], BAO[2539.57393296], CHZ[1], DENT[5.94866348], DOGE[5.14287114], ETH[0.00000011], EUR[0.00], FTT[0.19846844], KIN[125082.32403398], LUNA2[0.00000425], LUNA2_LOCKED[0.00000999], LUNC[0.93243109], MOB[1.22823285], OMG[0], RAY[.49099302], RSR[8.07751737], SHIB[4489.82231685], SOL[3.44731162], UBXT[207.09399282], USD[0.00], XRP[6.682703] | Yes |
| 00588075 | | AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.10868024], LUNC[144.6997355], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[.005324], TRX-PERP[0], USD[-0.24], USD[0.32836774], WAVES-PERP[0] | |
| 00588170 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-2021062S[0], BSV-PERP[0], BTC[0.00000001], BTC-2021123[0], BTC-MOVE-20210220[0], BTC-MOVE-20210228[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021062S[0], ETH-2021123[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00311867], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SOL-PERP[0], SRM[44.91202226], SRM_LOCKED[19.04228456], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRY-PERP[0], TUSD[-0.17], USD[T[1.125], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | |
| 00588180 | | ATLAS[999.8254], EUR[0.46], FTT[2.399568], LUNA2[0.03952620], LUNA2_LOCKED[0.09222780], LUNC[3606.91382090], SOL[3.78913036], TRX[.000002], USD[0.00], USDT[0], XRP[0.90000000] | |
| 00588301 | | BTC[0], ETH[0], GBP[0.00], GHS[0.00], LUNA2[0.54108184], LUNA2_LOCKED[1.26252429], USD[0.00] | |
| 00588313 | | BNB[0], BTC[0.00000001], CAD[0.00], CEL[11.60132527], DAI[52.10365045], DOGE[0], ETH[0.00000002], EUR[0.75], FTT[25.07250034], LTC[0], LUNA2[0.61024504], LUNA2_LOCKED[1.40110605], MATIC[0.20518633], SNX[0], TRX[0.00001829], USD[19.07], USDT[0.00000001], USTC[86.47132857], XAUT[0], XRP[0] | Yes | TRX[.000018] |
| 00588318 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC-PERP[1.2748], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000005], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[142.7863942], LUNA2_LOCKED[333.1682532], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], TLM-PERP[0], USD[-17334.47], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | |
| 00588372 | | ETH[0.49492052], ETHW[0.73492052], FTT[5.6928845], RAY[44.83381437], RUNE-PERP[0], SOL[.22756665], SRM[338.25146829], TRX[.000002], USD[0.03], USDT[0], XRP[277.6714] | |
| 00588383 | | BAND[0], CHZ[0], FTT[0.1065285], GMEPRE[0], LINK[0], RAY[0], REN[0], SNX[0], SOL[0], SRM[0.00157871], SRM_LOCKED[.00941038], USD[0.00], USDT[0] | |
| 00588462 | | BOBA[0], BTC[0.00000100], ETH[0.00000039], ETHW[0.00000040], OMG[-0.00333183], USD[0.03], USDT[0.00000002], XRP[0.00218241] | |
| 00588471 | | 1INCH[0], BADGER[0], BTC[0], FTM[0.22685727], FTT[0.10954172], LUA[0.10116144], LUNA2[0.12045842], LUNA2_LOCKED[0.28106965], ROOK[0], SRM[14.1651555], SRM_LOCKED[115.88529232], SXP[0], TOMO[0], TRX[.000009], UNI[0], USD[0.01], USDT[0.00555005], USTC[17.05147195] | |
| 00588473 | | ATLAS[0], ATLAS-PERP[0], BCH[0], BOBA[0], BOBA-PERP[0], BTC-PERP[0], CTX[0], DFL[0], DOGE-2021032S[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00017111], ETHW-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], LINK-2021032S[0], LUNA2_LOCKED[134.60732], LUNA2-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PRISM[0], SAND-PERP[0], SOL-2021032S[0], SOL-PERP[0], SRM[0.42322369], SRM_LOCKED[12.24404339], SRM-PERP[0], TRX[0.00099900], TRX-PERP[1.21], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | |
| 00588484 | | BNB[0], BTC-PERP[0], DOT[0], FTT[0], LUNA2[0.34543362], LUNA2_LOCKED[0.80601180], MATIC[0], NFT (372283059325802153/FTX Crypto Cup 2022 Key #12877)[1], SOL[.00000001], USD[0.00], USDT[6.63427741] | |
| 00588498 | | BTC[0], DYDX[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SLRS[0], SNX[0], SOL[0], SRM[.66400997], SRM_LOCKED[60.35519677], USD[0.00], USDT[38.01401272] | |
| 00588502 | | ETH[.179], FTT[0.10381450], FTT-PERP[0], SOL[.63967667], SRM[.00144827], SRM_LOCKED[.00451979], USD[1.32], USDT[0] | |
| 00588563 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[.1], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00020426], LUNA2_LOCKED[0.00047662], LUNC[44.48], LUNC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX[.000001], USD[174.80], USDT[0] | |
| 00588649 | | ALGO[.3839], ATLAS[373998.40709653], ATOM[.03512], BTC[0.00009642], DFL[12376.5611504], ETHW[.32072011], FTT[150.06680978], GODS[.06793612], KIN[287988326.80016273], LUNA2[0.00000003], LUNA2_LOCKED[12.10015207], LUNC[.0072768], MOB[.0022225], NFT (349122188556560372/FTX EU - we are here! #23748)[1], NFT (352367129123163333/FTX Crypto Cup 2022 Key #2514)[1], NFT (354865097308985260/FTX EU - we are here! #23568)[1], NFT (370522237458609283/FTX EU - we are here! #23893)[1], NFT (371995041755053301/FTX AU - we are here! #44389)[1], NFT (513023569835002410/The Hill by FTX #9059)[1], NFT (562599394067750516/FTX AU - we are here! #41442)[1], POLIS[3134.77155026], REAL[130.88608453], SAND[.00175], TRX[.000782], USD[0.01], USDT[0.00651801], XRP[.39218] | Yes |
| 00588697 | | ADA-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA[.003005], BSV-PERP[0], BTC[0], BTC-2021062S[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.1162714], CEL[0.01451420], COMPBULL[.68.8004693], CRO-PERP[0], DENT-PERP[0], DOGE[16.80577497], DOGEBULL[9.60134431], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOSBULL[114798.51636], EOS-PERP[0], ETC-PERP[0], ETCBULL[17.58306288], ETH[0.00000003], ETH-PERP[0], FIL-PERP[0], FTT[101.3.56365079], FTT-PERP[0], HT[.000122], HT-PERP[0], KIN[0], KSM-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (461013884335921137/FTX AU - we are here! #59467)[1], OMG.003005], OXY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SRM[100.00055321], SRM_LOCKED[529.92986159], SRM-PERP[0], SUSHIBULL[519787.2.288355], SXPBULL[2831.14872965], THETABULL[3.41302804], TRX-PERP[0], UNI[0.71634171], UNI-PERP[0], USD[7.73], USDT[0.00213973], VETBULL[105.44982974], VET-PERP[0], VGX[107.22686622], WRX[3737], XRP[0], XRPBULL[8795.33937132], XRP-PERP[0], ZECBULL[254.40607201], ZEC-PERP[0] | Yes |
| 00588701 | | BNB[0], BNB-PERP[0], BTC[0.00038188], BTC-PERP[0], CHZ-PERP[0], COIN[0], ETH-PERP[0], FTT[.09720898], FTT-PERP[0], LTC-PERP[0], SRM[50.58459803], SRM_LOCKED[192.14621509], SUSHI-PERP[0], USD[275.09], USDT[1000.00000001] | |
| 00588737 | | ADA-PERP[0], LUNA2[0 10741016], LUNA2_LOCKED[0.25062372], LUNC[23388.79], USD[0.01] | |
| 00588748 | | ALCX[1.095], APE-PERP[0], AVAX[0], AXS-PERP[0], BTC[0.99155287], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[25.04763859], FTT-PERP[0], GMT-PERP[0], GST[.040003], GST-PERP[0], LUNA2[0.00647010], LUNA2_LOCKED[0.01509691], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND[79], SAND-PERP[0], SOL[.00687893], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000438], UNI-PERP[0], USD[-1050.90], USDT[-0.00765661], USTC[.915875] | |
| 00588753 | | BTC[0.00009428], DAI[0.08804868], ETH[0.00047392], ETHW[0.00047393], FIDA[.0126786], FIDA[0.02935506], REEF[1028.5769], SRM[.4], STEP[1], SWEAT[500], USD[2010.32] | | USD[2009.40] |
| 00588767 | | AUD[0.00], AURY[0], ETH[0], IMX[0], LUNA2[0.04883415], LUNA2_LOCKED[0.11394636], LUNC[10633.74], ROOK[0], SOL[0], USD[0.08], USDT[0.00000003] | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00588800 | | ADABEAR[63900], AKRO[0], ALCX[0], ALGOBULL[0], ALICE-PERP[0], APE-PERP[0], ASD[0], ATLAS-PERP[0], BAO[0], BAO-PERP[0], BNB[0], BTC[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], ETH[0], FTT[0.00000001], GALA-PERP[0], KIN[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC[0], MNGO-PERP[0], REEF-PERP[0], RUNE[0], SECO[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[0.00004305], SRM_LOCKED[0.00027586], SRN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00588804 | | APE-PERP[0], BAL[.00705], BNB[0], DOGE[.81099], ETH[0], ETHW[0.00087751], LUNA2[0.00092168], LUNA2_LOCKED[0.00215060], LUNC[200.69937204], SOL-PERP[0], SPELL[32.03368955], TRX[.000099], USD[0.00], USDT[0] | | |
| 00588813 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.02439737], SRM_LOCKED[.09745304], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.010085], UNI-PERP[0], USD[0.00], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00588828 | | BNB-PERP[0], BTC-20210326[0], DAI[.00427036], DOT-20210625[0], EMB[14910.07455], ETH-20210625[0], FTT[46.83270975], FTT-PERP[0], MEDIA[36.4201821], SRM[.32961315], SRM_LOCKED[140.47278301], STEP[3082.1154105], STEP-PERP[0], TRU-PERP[0], UBXT[147342.40137974], USD[659.68], USDT[0] | | |
| 00588871 | | BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[150.20641761], FTT-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SRM[.01710474], SRM_LOCKED[0.88084447], STEP-PERP[0], USD[0.00] | | |
| 00588883 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00033224], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX[.09298], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.05386436], LUNA2_LOCKED[0.12568351], LUNC[1161.36047324], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00588890 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00198659], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[5.72710005], SRM_LOCKED[22.08215476], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[50.27], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00588903 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.58068864], LUNA2_LOCKED[3.68897350], LUNC[344071.89071178], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-48.07], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00588927 | | ALCX[.9728054], BNBBULL[0.00000811], DOGEBEAR[1681852900], DOGEBULL[.000004], EOSBULL[.8053], ETHBULL[0.00000702], HTBULL[0.00007896], LUNA2[5.36753221], LUNA2_LOCKED[12.52424183], LUNC[1168791.44], SAND[948.747], USD[0.05] | | |
| 00588928 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], FTM-PERP[0], FTT[0.02397215], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[3.87], USDT[0], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00588941 | | LINK-PERP[0], NFT [454895802679407406/FTX EU - we are here! #284856][1], NFT [528273543620716308/FTX EU - we are here! #284863][1], SRM_LOCKED[0.00000082], USD[ -0.35], USDT[0.43773203] | | |
| 00588943 | | BNB[0], BOBA[9.998254], BTC[0], BTC-20211231[0], ETH[ -0.04978265], ETHW[ -0.04978265], FTM[861.9891748], FTT[11.892503], OMG[19.996508], RAY[41.3435383], RUNE[3.29942382], SOL[7.62103616], SRM[13.43052508], SRM_LOCKED[3.352662], STEP[560.23709162], USD[15.29], USDT[0.00000001] | | |
| 00588947 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03958180], FT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0028248], SRM_LOCKED[.01855965], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UBXT_LOCKED[56.35147522], UNI-PERP[0], USD[0.05], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00588953 | | AUD[0.00], AXS[7.25031395], FTT[1], LUNA2_LOCKED[76.31112141], NEXO[0], USD[64.18], USDT[0] | | |
| 00588973 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00012647], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CQT[183], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00133766], ETH-PERP[0], ETHW[0.00133765], FIDA-PERP[0], FLOW-PERP[0], FTT[25.18514855], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IMX[174.7], LINK-PERP[0], LTC-PERP[0], LUNA2[1.27814805], LUNA2_LOCKED[2.98234546], LUNC-PERP[0], MKR-PERP[0], POLIS[20], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.01977884], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[156.36], ZEC-PERP[0] | | |
| 00588987 | | ADABULL[0], ADA-PERP[0], BNB[.00326703], EUR[0.00], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], TRX[.022209], USD[0.42], USDT[0] | | |
| 00588990 | | BCH[0.01972976], DOGE[.8519045], ETC-PERP[0], ETH-20211231[0], FTT[27.48408791], FTT-PERP[0], OXY[60.96551975], SOL-20210328[0], SRM[11.37630496], SRM_LOCKED[.29145158], SRM-PERP[0], USD[4.73] | | |
| 00589028 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-20210328[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.53032790], LUNA2_LOCKED[10.57076512], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00589037 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00027704], REN-PERP[0], SOL[0.00000001], SRM[.00174544], SRM_LOCKED[.00738315], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0] | | |
| 00589047 | | APE-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[1.22421335], ETHW[0.00069650], FTT[0.07728772], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LTC[0.00272149], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009526], LUNC-PERP[0], MATIC[.2], NFT [442225176245935922/FTX AU - we are here! #44693][1], NFT [498784435353575220B/FTX AU - we are here! #44748][1], SOL[3.7], TRX[7576.733335], USD[1.37], WRX[0.00001340] | | |
| 00589052 | | APE[183.046203], BTC[.00004423], BTC-PERP[0], LUNA2[0.00174272], LUNA2_LOCKED[0.0406636], LUNC[.005614], SHIB[9999.99499998], USD[2.58], USDT[0] | | |
| 00589116 | | ALGO-PERP[0], ANC-PERP[0], ASD-20210625[0], ASDBULL[24.9933908], BCH[0], BCH-PERP[0], BSV-20210625[0], BSVBULL[49325.64344], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CVC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[732.24518056], FTT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KNC-PERP[0], LTC-20210326[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00263366], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.902024], UNI-PERP[0], USD[30.91], USDT[0.82185456], WAVES-PERP[0], WRX[.107932], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00589130 | | AVAX[0], BTC[0], EUR[0.00], FTM[0], FTT[0], MATIC[0], NFT [429266555328057010/Magic Eden Pass][1], PAXG[3], SOL[0], SRM[.00103875], SRM_LOCKED[0.00013619.89], USD[13619.89], USDT[0] | | |
| 00589164 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[7.1995307], AVAX-PERP[0], AXS-PERP[0], BNB[0.00505587], BNB-PERP[0], BTC[0.12406967], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETC-PERP[44.60000000], ETH[0.08092148], ETH-PERP[0], ETHW[0.08092148], FIDA[1.7759326], FIDA_LOCKED[2.52410432], FIL-PERP[0], FTM-PERP[0], FTT[0.06202185], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY[0], PAXG-PERP[254], RUNE-PERP[0], SOL[491.71572415], SOL-PERP[0], SRM[.09976152], SRM_LOCKED[.53363985], THETA-PERP[0], USD[ -9882.06], USDT[17.37063018], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00589173 | | AAVE[0], APT[0.00027729], AVAX[0.00041499], BNB[ -0.00000001], BTC[0], ETH[0], KIN[2], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007428], SOL[0], STETH[0.00000036], STG[0.00045533], TRX[.619025], USD[0.00], USDT[0.00000800], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00589183 | | 1INCH[0], 1INCH-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNBBEAR[4700000], BNB-PERP[0], BTC[0.00008770], BTC-PERP[0], CHR-PERP[0], CRZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00002933], ETH-20211231[0], ETH-PERP[0], ETHW[0.10102933], ETHW-PERP[0], FTT[0.35107267], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOGOL[4.062], ICP-PERP[0], LINK[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[1.99867], MATIC-PERP[0], MOB[1.50012504], OKB-PERP[0], RAY[12.7148819], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[10.34560155], SRM_LOCKED[2.8413309], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[1.92871655], SXP-PERP[0], THETA-PERP[0], TRX[744.12961155], TRX-PERP[0], TSLA[1.3], UNI[3.40167122], USD[8.25], USDT[44.70998395], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | TRX[737.23364] |
| 00589189 | | AXS-PERP[0], BIT-PERP[0], BNB[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[25.04672294], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.31504963], SRM_LOCKED[2.42436617], TRX[.000001], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 00589278 | | FTT[.0741175], FTT-PERP[0], LUNA2[4.84589966], LUNA2_LOCKED[11.30709922], LUNC[1055204.8546741], SOL[.00997094], TRX[.000001], USD[0.22] | | |
| 00589296 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00009664], FIL-PERP[0], FLOW-PERP[0], FTT[0.05653521], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], OMG-20211231[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00096782], SRM_LOCKED[.00483786], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.02], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00589301 | | ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[.03], APE-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BNB[607.06119615], BNB-PERP[0], BTC[0.10659129], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], COPE[0], DOGE[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH[120.48459252], ETH-PERP[0], ETHW[124.00175702], FTT[1280.12679646], FTT-PERP[0], HBB[20], KLUNC-PERP[0], KNC[3511.34504529], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[685.96135503], LUNA2-PERP[0], LUNC[8022114.01668579], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], OP-0930[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SRM[208.26089955], SRM_LOCKED[512.64166723], SRM-PERP[0], STEP[.00000001], STG[.00787], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], USD[199308.32], USDT[0], USDT-PERP[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00589309 | | ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[0], BTC-PERP[0], FTT[54.18518938], GALA[0], IMX[0], LUNA2[0.00517866], LUNA2_LOCKED[0.01208354], LUNC[0], LUNC-PERP[0], RAY[0], SLND[0], SOL[0.00000001], SOL-PERP[0], USD[1.47], USTC[0], USTC-PERP[0] | | |
| 00589332 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALTBULL[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BCHBULL[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[.00141685], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[158400], EOS-PERP[0], ETH[0], FIDA[0], FIL-PERP[0], FTT[25.09471193], HBAR-PERP[0], KNCBULL[0], LUNA2[0.93175742], LUNA2_LOCKED[2.17410064], LUNC[202892.14], MATIC-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00900000], SOL-PERP[0], SRM[.00724011], SRM_LOCKED[.03659872], SRM-PERP[0], STEP-PERP[0], SXPBULL[0], TRX-PERP[0], TRX[.000001], USD[-16.07], USDT[0.00000001], VETBULL[0], XLMBULL[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00589343 | | ATLAS-PERP[0], BIT-PERP[0], BTC[0], COMP[0], ETH[.00000001], FLOW-PERP[0], FTT[0.00464727], FTT-PERP[0], GST[.03849338], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004487], NFT (2688076015461685157FTX Crypto Cup 2022 Key #10440)[1], NFT (304752966350146542/Japan Ticket Stub #1136)[1], NFT (331076577155406584/FTX AU - we are here! #3330)[1], NFT (341718636332439318/The Hill by FTX #9644)[1], NFT (381028654998088075/FTX EU - we are here! #2561)[1], NFT (408524847003344705/FTX AU - we are here! #3323)[1], NFT (463570675947000425/FTX EU - we are here! #256170)[1], NFT (464560840057978107/FTX EU - we are here! #256158)[1], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000111], USD[52.73], USDT[0.01000000], USDT-PERP[0], USTC-PERP[0] | | |
| 00589369 | | LUNA2[2.53611969], LUNA2_LOCKED[5.91761261], TONCOIN[.01083194], USD[0.03], USDT[0], USTC[359] | | |
| 00589387 | | ETH[0.00001080], ETHW[.00052662], FTT[.0259596], FTT-PERP[0], OMG-PERP[0], RON-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[9.72], USDT[0] | | |
| 00589395 | | 1INCH[0.66420743], APE[1000.000], APE-PERP[0], ATLAS-PERP[0], AURY[.0005], BIT[.005], BNB[0.42605350], BTC[10.21967411], ENS-PERP[0], ETH[26.39571621], ETHW[26.26944351], EUR[0.00], FTT[265.7996314], HKD[1000.00], LUNA2[0.46291600], LUNA2_LOCKED[1.08013734], LUNC[100800.93508466], MANA-PERP[0], RAY[.968464], SOL[2], SOL-PERP[0], USD[1065.16], USD[3.16628651] | | |
| 00589396 | | BTC[.4420893], ETH[1.221], FTT[25.1950572], LUNA2[1.16787788], LUNA2_LOCKED[2.72504839], LUNC[827.66], TRX[.000027], USD[12.46], USDT[-0.48364810] | | |
| 00589407 | | ATLAS-PERP[0], AUDIO-PERP[0], BNB[.2], BTC[.01414229], BTC-PERP[0], DAI[.0602194], DOT-PERP[0], ETH[0.91920203], ETH-PERP[0], ETHW[1.02020203], FIDA[.206298], LTC[.01589321], LUNA2[0], LUNA2_LOCKED[4.81682616], OXY[2.290293], PAXG[.000113], RAY[1.3929], RAY-PERP[0], RUNE[.02691347], RUNE-PERP[0], SNX[200.85930000], SNX-PERP[0], SOL[3.16515979], SOL-PERP[0], SRM[.639], SRM-PERP[0], TRX[.000012], USD[929.90], USDT[0.87935822], XRP[4300.8645] | | |
| 00589408 | | AAVE[.00946135], AAVE-PERP[0], ADA-PERP[0], ATLAS[9549.6599], ATLAS-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA[13.99943], BTC[0.014911], BTC-PERP[0], DAI[.0335], DOT[579.6], DOT-PERP[0], DYDX[.0981], ETH[.21517802], ETH-PERP[0], ETHW[.215178], FIDA[.07352928], FIDA_LOCKED[1.66057698], FLOW-PERP[0], FTT-PERP[0], FTT-PERP[0], ICP-PERP[0], MX[82.2], LINK-PERP[0], LUNA2[0.95388854], LUNA2_LOCKED[2.22573994], MANA[4], MATIC-PERP[0], MER[.630919], MNGO-PERP[0], NEO-PERP[0], OMG[13.99943], OXY[.969964], RAY-PERP[0], RUNE[2183.59133927], RUNE-PERP[0], SAND[56618], SNX[2319.82826008], SNX-PERP[200], SOL-PERP[0], SRM[57844011], SRM_LOCKED[50510955], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[15.000082], UNI-PERP[0], USD[20106.26], USDT[5155.42111436], XMR-PERP[0], XRP[11977.122151], XRP-PERP[0], YFI-PERP[0] | | USD[2002.02] |
| 00589437 | | AUD[0.00], FTT[0], SOL[0], SRM[.00027048], SRM_LOCKED[.15626058], USD[0.00], USDT[0] | | |
| 00589438 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], HT[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.12277647], LUNA2_LOCKED[0.28647844], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[27.04], USTC[17.37960383], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00589448 | | ETH-PERP[0], FTT-PERP[0], GODS[.06234], IMX[.01366], KSHIB-PERP[0], LDO[.0884], LUNA2_LOCKED[0.00000001], MATIC-PERP[0], NEAR[.06216], RUNE-PERP[0], SHIB-PERP[0], USD[35999.00], USDT[0.00931270] | | |
| 00589456 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00013138], GALA-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00411165], SRM_LOCKED[2.3751801], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], TSLA[0.00270604], TSLAPRE[0], USD[13680.43], USDT[0], VET-PERP[0], VFI[0], YFI-PERP[0] | | |
| 00589464 | | APE[300.00525], APE-PERP[0], AURY[9.24698568], BTC-PERP[0], DOGE[.02], ETH[0.00001050], ETH-PERP[0], ETHW[0.00000050], FTT[155.29502200], FTT-PERP[-24.8], KSOS[1.754], LUNA2[4.06497503], LUNA2_LOCKED[9.48494175], LUNC[19096.3829615], MATIC[17.0001], NFT (311379908335515288/The Hill by FTX #10784)[1], NFT (334541887795532712/FTX AU - we are here! #49758)[1], NFT (354440417684819352/FTX EU - we are here! #187384)[1], NFT (403689323580241856/FTX EU - we are here! #187125)[1], NFT (414566914900088807/FTX Crypto Cup 2022 Key #17923)[1], NFT (420479730495010725/FTX EU - we are here! #187350)[1], NFT (434575946386199414/FTX AU - we are here! #2472)[1], NFT (452800622870248751/FTX AU - we are here! #2453)[1], USD[10125.07], USDT[1.72653726], USTC[563.002815] | | |
| 00589477 | | BNBBULL[0], FTT[3], LUNA2[0.00000183], LUNA2_LOCKED[0.00000427], LUNC[.39905], OKB[0], TRX[.000001], USD[1.00], USDT[105.03391790] | | |
| 00589510 | | AVAX[0], BNB[0], BNB-PERP[0], BTC[0], BULL[0], CRO[0.09625], DOT[10], ETH[0], ETHBULL[8.8785218], ETH-PERP[0], FTT[0.06078960], FTT-PERP[0], LINK-PERP[0], LUNA2[0.06305676], LUNA2_LOCKED[0.14713244], LUNC[13730.742851], LUNC-PERP[0], MATIC[100], USD[0.05], USDT[0], VET-PERP[0] | | |
| 00589530 | | APT[-27579], ATLAS-PERP[0], BILI-0325[0], BNB[1017.9517562], BTC[.00007964], BTC-PERP[0], FTT[25.00362388], FTT-PERP[0], GLD-0325[0], GMT-PERP[-25583?], JPY-PERP[15791000], LUNC[.00070784], ONE-PERP[0], OP-PERP[-20000], POLIS-PERP[0], RSR-PERP[-9813540], RVN-PERP[-3162300], SRM[14.71655888], SRM_LOCKED[204.67805409], SWEAT[161905.11579724], TRX[.000777], TSLA-1230[0], TSLA-20210924[0], USD[594253.57], USDT[0.00000001], USD-0325[0], YFII-PERP[-170.219] | Yes | |
| 00589545 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[191.40711975], FTT-PERP[0], GRT[.0058], GRT-PERP[0], HNT[.000675], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.000002], LTC-PERP[0], LUNA2[0.00000001], LUNC[.0017441], MAPS[.004995], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY[.000004], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND[300.003], SAND-PERP[0], SNX-PERP[0], SOL[214.7068017], SOL-PERP[0], SRM[.19815887], SRM_LOCKED[.75198528], SRM-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[4949.70], USDT[3969.17871426], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00589550 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASDBEAR2397399[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0.00000001], BCHBEAR[0], BCH-PERP[0], BEAR2428644.47560000[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0128[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0214[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211008[0], BTC-MOVE-20211101[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211016[0], BTC-MOVE-20211018[0], BTC-MOVE-20211022[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211112[0], BTC-MOVE-20211125[0], BTC-MOVE-20211215[0], BTC-MOVE-20211217[0], BTC-MOVE-20211227[0], BTC-PERP[0], BTT-PERP[0], BULL[0.00000002], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CTX[0], DAWN-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0.00000002], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.08427814], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000001], MANA[0.00000001], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (460134738017024625/FTX Crypto Cup 2022 Key #20885)[1], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0.031.84], SPELL-PERP[0], SRM[0.00000923], SRM_LOCKED[0.00203216], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETABULL[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11424.69], USDT[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBEAR[0], XLMBULL[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00589598 | | BNB-PERP[0], BTC[0.00014762], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], ETH[0.00056676], ETH-20210924[0], ETH-PERP[0], ETHW[0.00056676], FTT[25], FTT-PERP[0], LTC[0.0036825], LTC-PERP[0], LUNA2[0.00634680], LUNA2_LOCKED[0.01480920], LUNC[0.00457152], TRX-PERP[0], USD[-2.86], USDT[0], USDT-PERP[0], USTC[0] | | |
| 00589623 | | ALT-PERP[0], AVAX[0.01427455], BTC[0.00001154], BTC-PERP[0], ETH[0.0004215], ETH-PERP[0], ETHW[0.0004215], FTT[10], FTT_LOCKED[0.00337S], LUNA2[0.60221581], LUNA2_LOCKED[1.40517022], MID-PERP[0], SHIT-PERP[0], SOL[0.038505], USD[138710.53] | | |
| 00589643 | | FTT[0.00483192], LUNA2[0.94652618], LUNA2_LOCKED[2.20856110], LUNC[8.07], SOL[0.12296948], TRX[.001557], USD[0.01, USDT[0.16769127] | | |
| 00589650 | | FTT[775.2], PSY[5000], SRM[10.1418932], SRM_LOCKED[117.7781068], USD[0.00], USDT[503] | | |
| 00589669 | | AVAX[0.02241796], BAO[1075186.03227234], ETH[0], FIDA[.66842526], FIDA_LOCKED[1.54283689], FTT[1.80000000], UNI[0], USD[0.09], USDT[37.05817010], WRX[0], XEM-PERP[0] | | |
| 00589699 | | BTC[0], COMP[0], ETH[0], FTT[0.00000012], MAPS[0], REN[0], SRM[.00037324], SRM_LOCKED[00172425], SXP[0], TRX[0], USD[0], USDT[0] | | |
| 00589770 | | AAVE-0325[0], ADA-PERP[0], ALGO[.12565], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00330247], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NO-PERP[0], NFT (297711914418544161/FTX AU - we are here! #6733 7)[1], NFT (339692245060661823θ/The Hill by FTX #25512)[1], NFT (346159668641267565/FTX EU - we are here! #4403 1)[1], NFT (362956858797897006/FTX EU - we are here! #6501 8)[1], NFT (375119693066321851/FTX AU - we are here! #10266)[1], NFT (415813245252193583/FTX EU - we are here! #4482 9)[1], NFT (469192129533880265/FTX AU - we are here! #4027 1)[1], NFT (473109846943513520/FTX Crypto Cup 2022 Key #21524)[1], OKB-PERP[0], ONT-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[0.00260285], SOL-PERP[0], SRM[15.23477917], SRM_LOCKED[144.56903285], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00589803 | | AAVE[1], ALICE[30], APE[20.00015], APE-PERP[0], ATLAS[5999.827195], ATOM[15.000075], AVAX[8.00025], AVAX-PERP[0], AXS[10.0005S, BAND[10], DOGE[1500.0075], DOT[10.0000S], ETHBULL[0], ETHW[1.000005], FTT[337.50662876], GRT[1000.00S], INDI[4000], INDI_IEO_TICKET[1], LINK[20.0001], LUNA2_LOCKED[128.5866982], MAPS[134.910225], MATIC[960.0048], RAY[124.14165176], RUNE[30.00015], SHIB[10000000], SRM[70.00025], UNI[20.0001], USD[0.00], USDT[0] | | |
| 00589807 | | BTC[0], FTT[0.18915398], SRM[.00024311], SRM_LOCKED[.00119399], STEP[.00000001], USD[0.72, USDT[0] | | |
| 00589808 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX[0], BNB[0], BNB-PERP[0], BTC[0], DAI[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM[0], FTT[1.90000001], FTT-PERP[0], GRT-PERP[0], LINK[0], RAY-PERP[0], SHIT-PERP[0], SOL[1.42961700], SRM[.10981098], SRM_LOCKED[63.43415084], SUSHI[0], USD[581.21], USDT[0.01730774], YFI[0] | | |
| 00589823 | | BADGER-PERP[0], FTT[0.00000001], SRM[13.17056146], SRM_LOCKED[50.06943854], USD[14.31], USDT[0] | | |
| 00589829 | | DOGE-PERP[0], FTT[0.05290684], LUNA2[0.92668981], LUNA2_LOCKED[6.82894289], LUNC[637292.8678949], MER[.9164], RUNE[.048281], RUNE-PERP[0], SRM[.298779], STEP[.077663], STEP-PERP[0], USD[0.08], XRP[.433377] | | |
| 00589837 | | FTT[0.03962429], IP3[9.308], MAPS[.43473099], SRM[2.51585789], SRM_LOCKED[12.34854329], TRX[.284459], USD[0.42, USDT[0.00094333], XRP[0.00007900] | | |
| 00589863 | | DOT-PERP[0], FTT[.00068], OXY-PERP[0], RUNE[.08726297], RUNE-PERP[0], SRM[.89966863], SRM_LOCKED[.58165857], USD[3.67], VET-PERP[0] | | |
| 00589998 | | ADA-PERP[0], BTC[0.00004548], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], ONE-PERP[0], RON-PERP[0], SAND-PERP[0], SRM[0.00155012], SRM_LOCKED[.00940963], USD[0.56], USDT[0] | | |
| 00590018 | | ADA-PERP[0], BNB[0.05916182], BTC[0.00001971], CAD[0.00], DOGE[1271.05367882], DOGE-PERP[0], ETH[0.00035300], ETHW[0.00035390], FIDA[10.69553979], FIDA_LOCKED[.12183509], FLOW-PERP[0], FTT[.99713], FTT-PERP[7.3], KNC[1.71180483], LINK[3.38373518], LUA[.2997963], MOB[.0095138], RAY[6.09608697], RUNE[5.55848619], SHIB[198564.4], SOL[2.28536659], TRX[10.32642634], UBXT[154], USD[-234.89], USDT[0], WRX[16.3138524], XRP[291.6340475], YFI[0.00099932] | | |
| 00590044 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[11.62100000], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[249.97514819], MATIC-PERP[0], MED[A0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], REN[19352.01280087], REN-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[171.31754236], SRM_LOCKED[712.32062972], SRM-PERP[0], SUSHI-PERP[0], TRX[50000], USD[56258.30], USDT[0], YFI[0] | | |
| 00590196 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.18726275], LUNA2_LOCKED[0.43694643], LUNC[40776.86], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[ -11.94], USDT[11.82409802], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00590211 | | BCH[6.31725881], BNB[0.00000553], BTC[0], FTT[15.02650849], SRM[20.67610042], SRM_LOCKED[.4170001], TRX[.000124], USD[9967.75], USDT[0.00001396] | | BCH[6.3], USD[5966.29] |
| 00590236 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.09707347], FTT-PERP[0], MATIC-PERP[0], MNGO[2059.08711073], MNGO-PERP[0], MOB[0], RUNE-PERP[0], SOL[100.16627567], SOL-PERP[0], SRM[2.05989901], SRM_LOCKED[7.34126557], SUSHI-PERP[0], TRX[.000028], UNI-PERP[0], USD[21.93], USDT[65.59578635], YFI-PERP[0] | | |
| 00590299 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], DOT[0.00000001], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0.04056284], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[0.00000001], REN[0], REN-PERP[0], SNX-PERP[0], SOL[0.00000001], SRM[.27119432], SRM_LOCKED[3.12350605], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[5611.44] | | |
| 00590382 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC[0.00000012], BTC-PERP[0], CHZ-PERP[0], COMP[0.00002888], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00068036], ETH-PERP[0], ETHW[0.00068035], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], MKR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM[1.02166766], SRM_LOCKED[51.21439599], SRM-PERP[0], SUSHI-PERP[0], SXP[0.79777779], THETA-PERP[0], TRX-PERP[0], USD[-0.73], USDT[0.00027226], XTZ-PERP[0] | | |
| 00590397 | | AKRO[0], AUDIO[0.00000683], BAO[7], BTC[0.00000234], CAD[0.00], DENT[3], DOGE[1], DOT[0.00022170], ETH[0.00000223], FRONT[0.00005991], FTM[.00148461], FTT[0.00336597], GRT[1], KIN[3], LINK[0], LUNA2[0.00212942], LUNA2_LOCKED[0.00496866], LUNC[463.68741261], MANA[0.00117096], MATH[0.00000676], MATIC[0.00020331], RSR[4], SAND[0], SOL[0.00135850], UBXT[6], USD[0.01], XRP[0] | Yes | |
| 00590459 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-20210625[0], BNB[0], BTC[0], BTC-20210625[0], BTC-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTT[25.00705386], FTT-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00456961], SRM_LOCKED[.02265541], STEP-PERP[0], THETA-PERP[0], TRX[.00017], USD[0.00], USDT[0.00001760] | | |
| 00590611 | | APE-PERP[0], BNB[0], BNB-PERP[0], COIN[0], ETH[0], ETHW[0], EUR[4.27], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0.11822300] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00590616 | | BAT[0], BTC[0], CHZ[0], CRO[0], ENJ[0], ETH[0], FTT[0.00086321], MANA[0], OMG[0], OXY[0], RUNE[0], SHIB[0], SNX[0], SOL[0], SRM[0.02916847], SRM_LOCKED[.17491997], USD[0.00], USDT[0] | | |
| 00590682 | | ATLAS-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], BTC-0325[0], BTC-PERP[0], CONV-PERP[0], DOT-2021123[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00066285], ETH-0325[0], ETH-0624[0], ETHW[0.00066285], FIL-2021123[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.06623635], FTT-PERP[0], GARI[1], GMT[1.9], GST[199.20400043], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], LOOKS[33], LOOKS-PERP[0], LUNA2[0.00001014], LUNA2_LOCKED[0.00002368], LUNC[2.21], MAPS-PERP[0], MATIC[10.09], NEAR[.2], NFT (301567918003319924/FTX Crypto Cup 2022 Key #4538)[1], NFT (327671798567301553/The Hill by FTX #1030)[1], NFT (335002898155814363/FTX EU - we are here! #274195)[1], NFT (375180050998557619/FTX AU - we are here! #36461)[1], NFT (382055732264492454/FTX EU - we are here! #274179)[1], NFT (441990486031616899/FTX EU - we are here! #274204)[1], NFT (520968035378577346/FTX AU - we are here! #36506)[1], OXY-PERP[0], SHIB-PERP[0], SOL[.009082], SOL-2021123[0], SOL-PERP[0], SRM[.1446545], SRM_LOCKED[.6558225], STX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-0325[0], XRP-2021123[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00590726 | | BADGER[0], BCHBULL[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], PERP[0], ROOK[0], SRM[79.87625769], SRM_LOCKED[519.3548217], USD[0.00], USDT[0] | | |
| 00590802 | | 1INCH-PERP[0], ADA-2021026[0], ADA-PERP[0], AR-PERP[0], ATLAS[.0521], ATOM-2021026[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.08422538], BTC-PERP[0], CHZ-2021026[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT[.001627], DOT-2021026[0], DOT-PERP[0], ETH[0.85827841], ETH-PERP[0], ETHW[.85827841], FIL-PERP[0], FTT[155.33272730], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-2021026[0], SHIT-PERP[0], SOL-PERP[0], SRM[15.63386793], SRM_LOCKED[56.18928637], SUSHI-2021026[0], SUSHI-PERP[0], SXP-2021026[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[418.66], USDT[0.92543445], USDT-PERP[0], VET-PERP[0], XRP-2021026[0], XRP-PERP[0] | | |
| 00590858 | | AUDIO[81.11744718], BAT[52.13399941], BNB[0], DOGEHEDGE[0], ETH[0.72225616], ETHW[0.00063345], FTM[0], FTT[4.19048158], GMT-PERP[0], GRT[64.92825111], LINA[9.23379649], LUNA2[12.16078707], LUNA2_LOCKED[4.94508017], MEDIA-PERP[0], OMG[0], OXY[41.11834836], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE[25.21496294], SOL[1.00038357], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], USD[0.91], USDT[0], USTC[300] | Yes | |
| 00591020 | | BTC[0], ETH[0.07098651], ETHW[0.07098651], FTT[2.80004839], LUNA2_LOCKED[10.85280854], LUNA2_LOCKED[25.32321994], RAY[118.25718159], SOL[7.05311420], SRM[230.02052510], SRM_LOCKED[2.69752344], USD[0.47] | | |
| 00591029 | | BTC[0], ETH[0], FTT[0], RSR[0], SOL[0], SRM[.6684761], SRM_LOCKED[2.45961102], USD[76083.45] | | |
| 00591131 | | 1INCH[.2958], 1INCH-PERP[0], AAVE[.004874], ADA-PERP[0], ALT-PERP[0], BNB-2021062[0], BTC-PERP[0], DOGE-PERP[0], EOS-2021062[0], EOS-PERP[0], ETH-PERP[0], FTT[0.03289199], IMX[.0596], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004002], MANA-PERP[0], OMG-PERP[0], POLIS[.02612], SAND-PERP[0], SOL[0], SRM-PERP[0], TRX-2021062[0], TRX[.372649], USD[-0.93], USDT[0.06722519], XRP-2021062[0], XRP[1.913771], XRP-PERP[0], ZIL-PERP[0] | | |
| 00591146 | | AVAX[.00004649], BAO[9], BTC[.00000005], DENT[3], ETH[.0000007], ETHW[.07106784], FTM[.00068767], KIN[7], LUNA2[0.00003310], LUNA2_LOCKED[8.16302466], LUNC[630437.68410372], NEAR[.00012514], RSR[2], RUNE[13.66780131], SOL[1.05862356], UBXT[2], USD[0.00] | | |
| 00591191 | | GST[.00000001], LUNA2[0.03744379], LUNA2_LOCKED[0.08736886], SOL[.00643182], TRX[.381733], USD[0.00], USDT[0.04144787] | Yes | |
| 00591249 | | BADGER[.000019], BAO[3], BTC[.00050068], COMP[.06065697], DOGE[12.56574656], DOT[.00000993], DYDX[1.04990054], ETH[.00000408], ETHW[1.09986939], KIN[1], LINK[.00001927], LUNA2[0.31293448], LUNA2_LOCKED[0.72791691], LUNC[4.143261], MATIC[.00009625], NEAR[1.02689397], SOL[.46771099], USD[46.70], WAVES[1.04277544], XRP[2.38868748] | Yes | |
| 00591286 | | HNT[5.71470181], SOL[12.0921435], SRM[24.64065732], SRM_LOCKED[.51698092], TRX[.000009], USD[0.26], USDT[0.00205358] | | |
| 00591335 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00000001], FIDA[.066069], FIDA_LOCKED[.28042868], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR[.08], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], RNDR-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[-.100], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1683.71], USDT[11293.98489923], XRP-PERP[0], ZIL-PERP[0] | | |
| 00591361 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000540], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM[-0.77746764], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0.00003666], LUNA2_LOCKED[0.01875221], LUNC[17.50], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[.00940796], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], USD[-7.62], USDT[15.61547031], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00591383 | | LUNA2[0.29074919], LUNA2_LOCKED[0.67841479], LUNC[63311.25], USD[107.80] | | |
| 00591391 | | BADGER[3.8790795], BTC[.04242569], BTC-2021123[0], COPE[3500.01], DOGE-PERP[0], FTT[500.14624506], IMX[596.5410506], RSR-PERP[0], SOL-PERP[0], SRM[35.29827185], SRM_LOCKED[223.66172815], TRX[-490.03408725], TRX-PERP[0], USD[2255.22], USDT[-2415.32925601] | | |
| 00591409 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.06334911], FTT-PERP[0], GAL-PERP[0], LUNA2[4.59691606], LUNA2_LOCKED[10.72613748], LUNC[1000988.15135869], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[0], USD[0.01290000], XRP-PERP[0], ZIL-PERP[0] | | |
| 00591414 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.53577746], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00591450 | | APT[0], BNB[0], ETH[.00000001], LUNA2[0], LUNA2_LOCKED[1.64804687], SOL[0], SOL-0624[0], TRX[0.0001000], USD[0.00], USDT[0], USTC[.00000001], USTC-PERP[0] | | |
| 00591456 | | CBSE[0], COIN[0], DEFI-PERP[0], EOS-PERP[0], EUR[0.00], FIDA[2.67850178], FIDA_LOCKED[6.20345845], FIDA-PERP[0], FTT[8.00000001], FTT-PERP[0], SOL[3.4018645], SOL-PERP[0], SRM-PERP[0], USD[1.12], USDT[0] | | USD[1.01] |
| 00591487 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX[.06175584], AVAX-0930[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[25], FTT-PERP[-.25], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.15954210], LUNA2_LOCKED[0.37226491], LUNC[34740.63], MANA[0], MATIC[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2464.26], USDT[2981.53894812], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00591539 | | UBXT[11753.76249646], UBXT_LOCKED[60.70404812], USD[0.00], USDT[0.04849537] | | |
| 00591553 | | AVAX[0], BIT[0], BNB[0], DAI[0], ETH[0.28501468], FTT[0], MATIC[0], OKB[0], OMG[0], OXY[297.85563193], SNX[0.00000001], SOL[0], SRM[107.30815700], SRM_LOCKED[1.93575443], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 00591565 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COIN[0], DOT-PERP[0], DYDX-PERP[0], FIDA[1.2610705], FIDA_LOCKED[3.16841497], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], HT[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], ZEC-PERP[0] | | |
| 00591648 | | BTC[.00706223], HKD[0.76], USD[1.29], USDT[0.89866855] | | |
| 00591652 | | BNBBEAR[9481.3], LUNA2[1.27554835], LUNA2_LOCKED[2.97627949], LUNC[277753.34], SXP[.0952785], SXP-PERP[0], USD[0.05], USDT[-0.01708764], XRP[.448488] | | |
| 00591801 | | 1INCH-PERP[0], AAVE-093092[0], AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000013], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[151.27444177], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00485165], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[.002331], TRX-PERP[0], USD[7664.45], USDT[0.00784302], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00591867 | | FTT[1035], NFT (355143811730197862/FTX AU - we are here! #16006)[1], SRM[53.17047558], SRM_LOCKED[384.22952442], USD[6505.18] | | |
| 00591882 | | 1INCH-PERP[0], AMPL[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], FTT[0], LTC-PERP[0], LUN[1224.56104304], OXY[0], RAY[0], RSR[0], RUNE[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.07861764], SRM_LOCKED[.38063109], SXP-PERP[0], UNI-PERP[0], USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00591952 | | ADA-PERP[0], ALCX[50], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.25], BNB-PERP[0], BTC-0624[0], BTC-20211231[0], BTC[.70458764], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[-0.00006543], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[18.02193164], FTM-PERP[0], FTT[0.07266001], FTT-PERP[0], GBP[106747.00], ICP-PERP[0], IOTA-PERP[0], LINK[.066856], LINK-PERP[0], LRC[2250], LTC-PERP[0], LUNA2[35.2818714], LUNA2_LOCKED[82.32436661], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00019675], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[5881.77], USDT[0.98040731], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00591978 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0], DOT-20211231[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[0], MX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00732600], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00592012 | | AUD[0.00], AVAX[0], AVAX-PERP[0], BNT[0], BTC[0], BTC-PERP[0], CQT[75.98632], ETH[0.00000001], ETH-PERP[0], FTT[0.00000001], LUNA2[1.05313752], LUNA2_LOCKED[2.45732089], LUNC[229322.91362], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 00592024 | | AAVE-20211025[0], ASD[0], AVAX[0], BAND[0], BNB[0], C98[0], CAKE-PERP[0], DYDX[0], ETH[0.00000001], EUR[0.00], EXCH-20210625[0], FTT[25], FTT-PERP[0], GRT[0], GRT-20210625[0], MATIC[0], MATIC-PERP[0], OXY-PERP[0], PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0.23640555], SRM_LOCKED[1.75836863], SUSHI[0], SUSHI-PERP[0], TRX[.00004], USD[0.06], USDT[496.82653801] | | |
| 00592105 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0.00979429], CMP-PERP[0], CRO-PERP[0], CTC-PERP[0], ETH[0], FTT-PERP[0], FTT[0], HBAR-PERP[0], LEO-PERP[0], LUNC-PERP[0], MKR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[3.65465327], SRM_LOCKED[25.0424333], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[10.91335535], UNI-PERP[0], USD[1371.98], USDT[1743.86209372], USTC[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | BNB[.00934], TRX[10.909619], USD[1371.67], USDT[1743.832239] |
| 00592116 | | BADGER[.0000001], BTC[0], DOGE[24286.87765697], ETH[5.26888709], ETH[5.26888709], FTT[1046.00537567], SOL[58.09144026], SRM[34.19544515], SRM_LOCKED[298.80455485], USD[55.72] | | |
| 00592217 | | FTT[140.16670807], LUNA2[6.65895857], LUNA2_LOCKED[15.53757001], LUNC-PERP[0], USD[0.00] | | |
| 00592253 | | BAO[991.7], BNB[.000972], CRO[9.972], ETH[.0003912], ETHW[.0003912], LUNA2[0], LUNA2_LOCKED[6.44366694], STEP[.02924], TRX[.000913], USD[0.29], USDT[0.10636307] | | |
| 00592254 | | ADABULL[0], ALICE[139.18756355], ATLAS[17236.88818], AUDIO[501.909389], BNB[.00249701], BTC[1.51465880], DENT[246216], DOGE[2956.7], ENJ[.720528], ETH[0.00187171], ETHBULL[0], ETHW[0.00187171], FTM[1648.8], FTT[31.56591919], GALA[5548.998225], HNT[38.5930327], IMX[330.44034475], LINK[73.17757], LUNA2[1.86830026], LUNA2_LOCKED[4.35936727], LUNC[18.94599651], MANA[1.8648055], MATIC[11.741075], MATICBEAR2021[0], MATICBULL[0], RAY[90.16125598], REN[1218.2515], RNDR[781.95883095], SAND[.6], SHIB[98140.85], SOL[.002], TLM[5961.9236785], TRX[.000005], UNI[37.69319515], USD[37040.91], USDT[0.41996753], XRP[2164.75] | | |
| 00592298 | | BNB[0.00000001], DOGE[.02233874], ETH[0], FTM[.6730735], JOE[0.00294909], LUNA2[0.02341667], LUNA2_LOCKED[0.05463891], LUNC[5099.031], MATIC[0], NFT [365729152873691789/The Hill by FTX #30737][1], NFT [461606299295642137/FTX EU - we are here! #32197][1], NFT [542204975261491096/FTX EU - we are here! #32323][1], NFT [546556053514197807/FTX Crypto Cup 2022 Key #11366][1], SOL[0], TRX[.368396], USD[0.08], USDT[0] | | |
| 00592360 | | AKRO[1], BTC[.00001456], DENT[1], DOGE[2], ETH[9.77365015], ETHW[9.77417607], FRONT[2], GBP[0.00], LUNA2[0.00185548], LUNA2_LOCKED[0.00432947], LUNC[404.03651687], MATH[1], TRX[1], UBXT[2], USD[2351.92] | Yes | |
| 00592369 | | BTC[10.83925401], ETH[.00055459], ETHW[.00055459], EUR[496.44], FTT[169.35770158], GST[81.5], LINK[.002116], LUNA2[1.64189231], LUNA2_LOCKED[3.83108206], LUNC[357525.50785155], MANA[.030505], MATIC[.29985], SOL[2405.45222789], UNI[.3], USD[38979.31], USDT[100.32625234] | | |
| 00592421 | | EUR[35.00], LUA[599.886], LUNA2[0.45207748], LUNC[98440.8246045], USD[0.00], USDT[107.50316227], XRP[1960.87105383] | | |
| 00592490 | | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DOGEBEAR[8453], DOGEBULL[0], DOGE-PERP[0], FTT[0.01745152], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[342.084163], MNGO-PERP[0], SOL[.00000001], TRX[.00000001], TRX-PERP[0], USD[0], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00592561 | | ETH[.00000001], FTT[0], LUNA2[0.00009175], LUNA2_LOCKED[0.00021409], LUNC[19.98], STEP[.085161], USD[2.31], USDT[3455.98323840] | | |
| 00592566 | | AAVE-20210625[0], AAVE[0], ALT-PERP[0], AMC-20210625[0], ARKK[0], ARKK-20210625[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNTX[0.00000001], BNTX-20210625[0], BSV-PERP[0], BTC[0.96727377], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.47], FIL-20210326[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GBP[0.00], GDX[0], GDX-20210625[0], GLD[0], GLD-20210625[0], GME-20210625[0], GMERE[0], GRT-20210625[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MRNA[0], MRNA-20210625[0], NEO-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], PFE[0], PFE-20210625[0], REEF-20210625[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SC-PERP[0], SHIT-PERP[0], SLV[0], SLV-20210625[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPY[0], SPY-20210625[0], SRM[25.36881588], SRM_LOCKED[95.56164584], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-20210625[0], TRX[0.00000001], TRX-20210625[0], TRX-PERP[0], TSLA-20210625[0], TSM[0], TSM-20210625[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[990.03], USDT[0], USTC[0], USTC-20210625[0], USTC-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00592606 | | BTC[0.00001223], CAKE-PERP[0], FTT[0.00000025], LUNA2[0.00460873], LUNA2_LOCKED[0.01075370], USD[0.00], USDT[808.52942924] | | |
| 00592608 | | ATLAS[149361.50482925], BAO[485661.255], BNB[.00819687], BTC[0], BTC-PERP[0], CONV[19108.3203], EMB[30118.7194], FTT[0.30476318], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.28125149], MAPS[.6571], MATH[280.813135], MEDIA[.0096561], MER[14729.63792], OXY[638.575065], RAY[1591.41750454], STEP[23931.86995042], USD[0.03], USDT[0] | | |
| 00592634 | | CEL[.0958], DYDX[.09190058], ETH[0], FTT[28.85009711], GBP[0.00], MATIC[0.00000001], RAY[0.00000001], RUNE[0.05882408], SNX[.05133623], SOL[.00000001], SRM[0.25420333], SRM_LOCKED[95281378], TRX[.002606], USD[0.00], USDT[0], XRP[0] | | |
| 00592708 | | APE[0], APE-PERP[0], ATLAS-PERP[0], BTC[0], DFL[4.6435], DOGE[4942.82692500], ENS-PERP[0], ETH[1], ETHW[1], ETHW[.00095026], FTT[24.13915469], GST[0.00000001], NRP[0], POLIS-PERP[0], SAND[.91394626], SOL[0.01090989], SRM[5.6895818], SRM_LOCKED[1278.80905858], TRX[249609.6513218], USD[149662.57], USDT[0.15738189] | | |
| 00592709 | | BTC[0.00028798], CRO[569.886], DASH-PERP[0], ETH[0.00340294], LINK[3.49755], MATIC-PERP[0], MOB[153.4655], RUNE[37.17986], SRM[14.34962578], SRM_LOCKED[.27894174], USD[0.84], ZIL-PERP[0] | | |
| 00592720 | | AAVE-PERP[0], ATLAS-PERP[0], AVAX[100.99792808], AXS[0.05999779], BAND[0.07897658], BNB[.00150361], DOGE[0.10749494], FTM[0.99555606], FTT[1060.07656384], GALA[8.643], LUNA2[48.21078532], LUNA2_LOCKED[112.4918324], LUNC[10498000.00500000], LUNC-PERP[0], MKR[0], SOL[.0165699], SRM-PERP[0], SRM[2986.32158404], SRM_LOCKED[159.865495], STORJ-PERP[0], UBXT[13796.06898], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00592837 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-20210624[0], CEL-PERP[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFIBULL[0], DODO[1987.3693], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FLM-PERP[912.4], FTT[160.97334892], GRT-PERP[0], HOT-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GST[0], GST-PERP[0], JPY[0.00], KSHIB-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000461], LUNA2_LOCKED[0.00001077], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NFT [474417182905649033/FTX AU - we are here! #54056][1], NIO[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PEOPLE[0], ROOK-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00592843 | | ETH[.37142683], ETHW[.37142683], RON-PERP[0], SRM[92.80060336], SRM_LOCKED[408.49939640], USD[40], USDT[0] | | |
| 00592857 | | 1INCH[0], AAVE[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND[44.35983082], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BTC[0.01035006], BTC-MOVE-0329[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0425[0], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[284.9], CHR-PERP[0], COMP[10.3206], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFIBULL[0], DODO[1987.3693], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FLM-PERP[912.4], FTT[160.97334892], GRT-PERP[0], HOT-PERP[1302030], IOTA-PERP[1410], KNC-PERP[0], LINK[118.5000990], LINKBULL[0], LINK-PERP[0], LOOKS[0], LTC-PERP[0], LUNA2[0.09777338], LUNA2_LOCKED[18473790], LUNC[17240.172291], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATICBULL[1828.81168619], MATIC-PERP[0], MEDIA[3.85], MER[3921.732749], MER-PERP[0], MKR[0], NEAR-PERP[0], PEOPLE[0], POLIS[0], RSR[37160], RUNE-PERP[0], SHIB-PERP[0], SRM[0.00000001], STG[.0003], SXP-PERP[0], TRX[.001554], TRX-PERP[0], UNI[.253403], USD[13503.82], USDT[0.00000003], USTC-PERP[0], VETBULL[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | BAND[318.886743] |
| 00592877 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[150.08532188], FTT-PERP[0], GALA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [505612398192095667/FTX Crypto Cup 2022 Key #13408][1], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[3.07495799], SRM_LOCKED[40.31521821], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[0.00001000], USD[1.75], USDT[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00592885 | | ALT-PERP[0], AVAX[0.01511603], BTC[0.00013391], BTC-PERP[0], ETH[0.00007960], ETH-PERP[0], ETHW[0.00007960], FTT[.0359175], LTC[.0075585], MID-PERP[0], SHIT-PERP[0], SOL[.00157], SRM[-71.22080639], SRM_LOCKED[71.22080639], USD[203.85], XRP[.40675] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00592901 | | AAVE[0], BTC[0], ETH[0], FTT[0], GBP[0.00], OXY_LOCKED[996455.24809181], SNX[0], SRM[4.46935278], SRM_LOCKED[3.98726907], SUSHI[0], USD[0.00], USDT[0], YFI[0.00000004] | | |
| 00592961 | | ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], BNB[0.20000000], BTC[0.00000001], BTC-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.11580124], FTT-PERP[0], HBAR-PERP[0], LTC[1], LUNA[214.91915079], LUNA2_LOCKED[34.81135184], LUNC[48.060386], NFT [547655062459713750/Devils Marbles][1], STEP-PERP[0], SUN[1644.25], TRX[323.26769797], TULIP-PERP[0], USD[46088.16], USDT[0.00000001], XLM-PERP[0], XRP[10], XRP-PERP[0] | | |
| 00592980 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APE1[0.09929044], ATLAS[11619.867304], ATLAS-PERP[0], BAO-PERP[0], BEAR[46.2585], BNB[1.50701635], BNBBEAR[643945.155], BNBBULL[0.00000863], BNB-PERP[0], BTC[0.00019990], BTC-PERP[0.00220000], BULL[0], C98[120], CAKE-PERP[0], CEL-PERP[0], COIN[.0094015], DOGE[1756], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0.08899998], FTM[24], FTM-PERP[57], FTT[2.05658922], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNA[20.25200344], LUNA2_LOCKED[0.58800803], LUNC[34874.28], LUNC-PERP[0], MANA-PERP[0], MATH[0.49967747], MATIC[100], MATIC-PERP[209], MEDIA[0.02998064], NEAR-PERP[0], PERP[14.8], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL[.99935495], SLP-PERP[21020], SOL[4.6], SOL-PERP[2.69], SRM[154], SRM-PERP[0], SXP[0.09993549], SXP-PERP[0], TRX[77.775905], TRX-PERP[0], UNISWAP-PERP[0], USD[665.76], USDT[171.80236725], USDT-PERP[0], USTC-PERP[0], XAUT-PERP[3.3], XRP[131], XRPBEAR[8816.3], XRPBULL[.0967415], XRP-PERP[-46] | | |
| 00592986 | | 1INCH[0], BNB[-0.00033462], BTC[0], BTC-PERP[0], LINK-PERP[0], LUNA2[0.22419758], LUNA2_LOCKED[0.52312769], TRX[184.46747189], USD[0.24], USDT[0] | | |
| 00593019 | | LUNA2_LOCKED[27.04983746], USD[0.13], USD[0.24554020] | | |
| 00593029 | | BTC[0.00004726], LUNA2[1.72181458], LUNA2_LOCKED[4.01756735], LUNC[374928.75], USD[0.01] | | |
| 00593030 | | ETH[0.16349941], ETHW[0.16349941], LUNA2[2.50980682], LUNA2_LOCKED[5.85621592], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00593065 | | AURY[.02549429], BNB[0], DFL[5.238], ETH[.0007598], ETHW[.0007598], FTT[0], MNGO[9.3429], RUNE[.017286], SNY[.99886], SOL[0], SRM[2.55776309], SRM_LOCKED[10.16223691], USD[0.00], USDT[0] | | |
| 00593089 | | APE-PERP[0], ATLAS[5.5], CITY[.000125], EDEN[.001356], ETH[.3], FTT[281.8031855], FTT-PERP[0], POLIS[200.001], SRM[9.90181754], SRM_LOCKED[114.29818246], TOMO[.01875], USD[9144.00], USDT[0] | | |
| 00593098 | | ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AUDIO[239.9544], ETH-PERP[0], FTM[756.82767], FTT[79.880575], IMX[99.982083], LUNA2[0.00567574], LUNA2_LOCKED[0.01324340], MAPS[1699.6762], MATIC[26], MCB[10.498005], OXY[5675.88566], SAND[399.924], SLRS[1849.6485], SOL[1.4794666], SRM[314.94015], USD[0.65], USDT[0.64000003] | | |
| 00593106 | | ATOM[0], AVAX[0], AXS[0], BNB[0], BTC[0], CEL[8.61514369], DOT[0], ETH[0], FTM[0], FTT[150], LTC[0], LUNA2[0.0828210], LUNA2_LOCKED[0.01932491], LUNC[53.59130723], MATIC[0], RAY[197.8696285], RUNE[0], SNX[0], SOL[0.00000003], SRM[.0063258], SRM_LOCKED[0.82604703], USD[98.92], USDT[0], USTC[0], YFI[0] | | |
| 00593141 | | AVAX-PERP[0], BNB-PERP[0], BTC[0.00013089], ETHW[0.00013089], FTT[160.000025], SOL[2.09039975], SRM[.64846955], SRM_LOCKED[2.47153045], USD[2.60] | | |
| 00593207 | | UBXT[19542.59124255], UBXT_LOCKED[101.85912485], USD[0.01], USDT[.030482] | | |
| 00593211 | | SRM[52.54846547], SRM_LOCKED[.29314223] | | |
| 00593274 | | ADA-PERP[0], ATOM-PERP[0], BAT[3766.01883], BAT-PERP[0], BNB-PERP[0], BTC[0.33215575], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[.019915], ENJ-PERP[0], ETH[6.82951948], ETH-PERP[0], ETHW[6.82951948], FTT[290.41049903], FTT-PERP[0], GRT[1211.46862253], LINA[11050.05525], LINA-PERP[0], LUNC-PERP[0], MATIC[.04545], MATIC-PERP[0], OXY[560.0028], OXY-PERP[0], RUNE[.00476], RUNE-PERP[0], SNX-PERP[0], SOL[76.01190779], SOL-PERP[0], SRM[207.79133152], SRM_LOCKED[5.907875], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[205.94314661], UNI-PERP[0], USD[31528.67], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | GRT[1123.005615], USD[1500.00] |
| 00593353 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ATLAS[94560], BTC[0.00000001], BTC-PERP[0], CEL[5.80082019], DOGE[165.99797117], DOT[37.77532662], DOT-PERP[0], ENJ[3941.42301811], ETH[0.00000001], ETH-PERP[0], FTT[155.10683557], LINK-PERP[0], LOOKS[0], LTC-PERP[0], MAPS[242.84648475], OXY[308.8150635], OXY-PERP[0], PAXG[.00000001], RAY-PERP[0], SRM[44.28759198], SRM_LOCKED[1.19228431], SUSHI-PERP[0], USD[197.43761315], USDT-PERP[0], USDT[0], XRP-PERP[0] | | DOT[37.721725], USDT[197.198857] |
| 00593388 | | ETH-PERP[0], FLOW-PERP[0], LUNA2[0.00001111], LUNA2_LOCKED[0.00002593], LUNC[2.42], MATIC[.82955791], TRX[.000777], USD[0.00], USDT[0] | | |
| 00593401 | | AAVE[0], AAVE-2021062S[0], ADA-2021062S[0], ALT-2021062S[0], ALT-20210924[0], ALT-2021123H[0], ALT-PERP[0], ATOM[0], AVAX-PERP[0], BNB[0], BNB-2021062S[0], BNB-2021123H[0], BNB-PERP[0], BTC[0.00123938], BTC-0325[0], BTC-1230[0], BTC-2021062S[0], BTC-2021123H[0], BTC-PERP[0], CAKE-PERP[0], CHZ-2021062S[0], CHZ-2021123H[0], CRV-PERP[0], DEFI-2021062S[0], DEFI-20210924[0], DEFI-2021123H[0], DEFI-PERP[0], DOGE-2021062S[0], ETH[0.00000001], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-2021123H[0], ETH-PERP[0], EXCH-2021062S[0], EXCH-20210924[0], EXCH-2021123H[0], FIDA[0], LINK-2021062S[0], LINK-2021123H[0], LTC-PERP[0], LUNA2[0.16796631], LUNA2_LOCKED[0.39192136], LUNC-PERP[0], MID-2021062S[0], MID-20210924[0], MID-2021123H[0], OMG-2021062S[0], RAY[0], SHIT-2021062S[0], SHIT-20210924[0], SHIT-2021123H[0], SOL[11.19780768], SOL-2021062S[0], SOL-2021123H[0], SRM[0], TRX[.000001], USD[0.00], USDT[7.75909472] | | |
| 00593416 | | ADA-PERP[0], AXS-PERP[0], BNB[0.01594205], BNB-PERP[0.1], BTC-2021062S[0], BTC-PERP[0], DOGE[.778555], DOGE-PERP[871], DYDX-PERP[0], EOS-PERP[4.6], ETH[0.71886786], ETH-PERP[0], ETHW[0.68886786], FTT-PERP[0], HKD[55.13], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097293], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[8.45391446], SOL-PERP[0], USD[170.14], USDT[484.67547510], USDT-PERP[0] | | SOL[.01714095] |
| 00593437 | | ATLAS[329.934], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT[16694.76], DENT-PERP[0], DOGE-PERP[0], FTT[.0992], FTT-PERP[22.6], LTC-PERP[0], MAP[92.9374], MATIC-PERP[0], OKB-PERP[0], OXY[33.9762], RAY[37025177], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[5170], SLP-PERP[0], SOL[.00969611], SOL-PERP[0], SRM[33.02826319], SRM_LOCKED[0.03365671], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[30.63], USDT[0.00000001], XRP[66.9841], XRP-PERP[0] | | |
| 00593457 | | ADA-PERP[0], AMPL[0.09842945], BNBBULL[0], BTC-PERP[0], C98[.9418], DOT[.09912], LINK[.09584], LTC[.009822], LUNA2[0.00178152], LUNA2_LOCKED[0.00415688], LUNC[387.930318], MATIC-PERP[0], SHIB[11540], USD[0.00], USDT[0.00840200] | | |
| 00593477 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-2021062S[0], BTC[0], BTC-2021123H[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], COPE[.002916], CRV-PERP[0], DEFIBULL[0.00000134], DEFI-PERP[0], DODO-PERP[0], DOGE[19690769], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETCBEAR[27326.015], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-2021123H[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.03436720], FTT-PERP[0], HBAR-PERP[0], HGET[0.03274222], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-2021026[0], SOL-PERP[0], SRM[146.83453098], SRM-PERP[0], STEP[0.2867977], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000035], TRX-PERP[0], TWTR-20210326[0], UBXT[.59131156], UNI-PERP[0], USD[42.96], USDT[0.88366567], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00593494 | | 1INCH-PERP[0], AAVE-2021062S[0], AAVE-PERP[0], ADA-2021062S[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-2021062S[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT[2.96492043], ENJ-PERP[0], EOS-2021062S[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[10035197], LTC-PERP[0], MATIC-PERP[0], NFT [5335403636357774005/The Hill by FTX #21378][1], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SHA-PERP[0], SOL[.002], SOL-PERP[0], SRM[15.08776709], SRM_LOCKED[21540751], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[1407.06368], SXPBULL[16.0493201], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.07], USDT[0.37091041], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00593529 | | 1INCH-PERP[0], ADA-1230[0], ADABULL[0], AUD[0.00], BADGER-PERP[0], BNB[0.00000258], BTC-PERP[-0.0006], CEL-062402[0], CEL-PERP[0], DAI[0], DOGE-PERP[0], ETHBEAR[.09909089], ETHBULL[0], GBP[0.43], GMT-PERP[0], LUNA2[0.24267916], LUNA2_LOCKED[0.56625139], LUNA2-PERP[0], LUNC-PERP[0], MSTR[0.00335864], MSTR-0624[0], MSTR-1230[0], SHIB-PERP[0], SHIT-0930[0], SOL-PERP[0], TSLA[0.00984770], TSLA-1230[0], USD[9.73], USDT[0], USDTBEAR[0], USDT-PERP[0], USTC-PERP[0] | | |
| 00593554 | | ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BADGER[.0090224], BAND[.042555], BCH-20210326[0], BCH-PERP[0], BTC-20210326[0], DOGE[.405], DOGE-PERP[0], ETH[.00070627], ETH-PERP[0], ETH-20210326[0], ETH-PERP[0], ETHW[.00070627], FTT[1.04027476], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.50259376], MATIC[.9449], OXY[1.741835], OXY-PERP[0], RAY[1.9], RUNE[0.07609568], RUNE-PERP[0], SRM[.97870262], SRM_LOCKED[.034165], SRM-PERP[0], STEP[.06018952], STEP-PERP[0], SUSHI-20210326[0], SXP[0.09657938], SXP-20210326[0], USD[1.82], USDT-PERP[0], USDT[0], XRP[.384], XRP-PERP[0] | | |
| 00593564 | | FTT[0.04617598], LUNA2[0.00000004], LUNA2_LOCKED[0.00000011], MATIC-PERP[0], SOL[1], SOL-PERP[0], USD[436.83], USDT[3000] | | |
| 00593620 | | BTC[0], CAD[4.93], OXY[5.25428234], OXY_LOCKED[683841.96564902], OXY-PERP[0], USD[17.81], USD[0.00017326] | | |
| 00593622 | | FTT[41.69207989], LUNA2[38.15725642], LUNA2_LOCKED[87.5268319], LUNC[75.90946461], NFT [463145977167272082/The Hill by FTX #364511][1], USD[2106.45], USDT[3.31782389] | Yes | |
| 00593636 | | BTC-PERP[0], FTT[0.07415291], LRC[.594028], MOB[0], SOL[0], SRM[3.76136042], SRM_LOCKED[17.81273154], USD[0], XRP[0] | | |
| 00593664 | | BTC[0], DOGE[0], ETH[1.61540976], FTT[150.24439168], LINK[.00000001], MATIC[0], SRM[7.62073373], SRM_LOCKED[25.57210187], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00593674 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-1230[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM(38.350955], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210024[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-0624[0], BNB-PERP[0], BTC[0.04306838], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-0325[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000000], EXCH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09941313], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-2021123[0], GRT-PERP[0], HNB-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.65683714], LUNA2_LOCKED[5.68595333], LUNC-PERP[0], LUNC[7.85], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-29.82], USDT[400.65085120], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00593706 | | BTC[0], DOGEBULL[0], ETHBULL[0], FTT-PERP[0], SOL[0], SRM[5.49290334], SRM_LOCKED[28.50233671], TOMOBULL[0], USD[0.20], VETBULL[0] | | |
| 00593715 | | APE[.002811], BTC[0.00008100], DFL[1], DOGE[.536473], ETH[0.18497398], ETHW[0.18497397], EUR[38171.59], FIDA[.757624], FTM[.9], FTT[751.55885164], GBP[48352.12], GENE[.0095245], KIN[2715.42403], LINK[.0933661], MATIC[.01245], MER[.088208], OXY[1107.00369], SOL[0.22887588], SMAP[7.4451402], SRM_LOCKED[128.0020268], STPE[.09361522], STG[48], SUSH[0.11725883], TRX[108191.000903], USD[40498.96], USDT[0.23221280] | | |
| 00593828 | | DOGEBULL[5.06908486], FTT[30.49394421], IMX[132.32062227], SOL[45.89710162], SRM[.80622283], SRM_LOCKED[.06724101], USD[0.11], USDT[0] | | |
| 00593885 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008618], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.05502], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000000], FLM-PERP[0], FTT[15.55475838], FTT-PERP[0], GAL[48.467], GALA-PERP[0], GBP[0.99], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.0142971], SOL-PERP[0], SRM[10.9854847], SRM_LOCKED[71.57177272], SRM-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.52], USDT[0.70105637], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00593947 | | AKRO[3], BAO[13], BTC[0], CHZ[0], DENT[4], FTT[.00147042], KIN[9], LUNA2_LOCKED[73.04375052], RSR[3], SOL[.00011784], TRX[9], UBXT[5], USD[0.67] | Yes | |
| 00593972 | | AAVE-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BTC[.00024609], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM[20.00399999], SRM_LOCKED[.41368291], SRM-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], THETA-PERP[0], USD[-1.46], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00593979 | | AVAX[1.68342575], BNB[0.67171543], BTC[0], BTC-PERP[0], ETH-PERP[0], FIDA[.15774648], FIDA_LOCKED[3.6301331], FTM-PERP[0], FTT[25.00720464], HOOD[.00000001], HOOD_PRE[0], LUNA2[0.00241638], LUNA2_LOCKED[0.00563824], NFT [5630933241412002355/FTX AU - we are here! #63637[1], SOL[3.77620847], SPY[0], SRM[.00450773], SRM_LOCKED[.02079052], TRX[0.00000116], USD[0.06], USDT[0.60000002], USTC[0.34205169] | | AVAX[1.600109], SOL[3.660971], TRX[.000001] |
| 00594010 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX[.0015], AVAX-PERP[0], BABA[.0035], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-2021062S[0], BSV-PERP[0], BTC[0.00000002], BTC-2021062S[0], BTC-2021092S[0], BTC-MOVE-20210226[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], COPE[1.00003523], CRV-PERP[0], DEFIBULL[0.00000609], DEFI-PERP[0], DODO-PERP[0], DOGE[0.32500000], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.21050240], ETH-2021123[0], ETH-PERP[0], ETHW[0.99900000], EUR[35002.85], EXCH-PERP[0], FIL-PERP[0], FTT[650.08612593], FTT-PERP[0], GME[.03408602], GME-2021226[0], GMEPRE[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNA2[27.12917195], LUNA2_LOCKED[63.30140123], LUNC[1061560.41108603], MATIC-PERP[0], MEDIA-PERP[0], MER[0], MER-PERP[0], MNGO[0], MTL-PERP[0], NEO-PERP[0], NFT [477953622875268067/FTX Crypto Cup 2022 Key #2587741], OKB-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY[311.50301700], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[5.00494], SLV-20210326[0], SNX-PERP[0], SOL[300.00225059], SOL-PERP[0], SPELL[.100670.29422335], SRM[10.40152242], SRM_LOCKED[8.00786807], SRM-PERP[0], STEP-PERP[0], STG[4.00752], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRU-2021026[0], TRX[.000002], TRX-PERP[0], TWTR-2021032[0], UNI-PERP[0], USD[1801.06], USDT[0.77989502], WAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00594024 | | BNB[114.49247274], BTC[0.08168556], ETH[0.50343044], FTT[40.0025], PSY[5000], SRM[47.07578269], SRM_LOCKED[296.22604319], USD[34116.28], USDT[0] | | BNB[64.492408], USD[34108.49] |
| 00594026 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-0930[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[9.12663864], LUNA2_LOCKED[21.29549017], LUNC[183181.82890862], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-2021092[0], THETA-PERP[0], TRX[.001073], TRX-PERP[0], UNI-PERP[0], USD[-9.16], USDT[1.42326635], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00594045 | | ADA-2021032[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.74460001], BTC-20210326[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], FIL-PERP[0], FTT[130.30000000], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NFT [407398989090808486/FTX AU - we are here! #59345][1], PRISM[89180.87169475], SOL-20210326[0], SOL-PERP[0], SRM[.01926778], SRM_LOCKED[.06759276], SRM-PERP[0], TRX[1.372575], USD[7.36], VET-PERP[0], XRP-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00594050 | | AAVE[0.00000003], AAVE-PERP[0], ADABULL[0], AMPL[0], AVAX[82.34042623], BADGER[0], BCH[0.00000002], BCHBULL[0], BNB[2.96299654], BNBBULL[0], BRZ-PERP[0], BTC[0.50979305], BTC-PERP[0], BULL[0], COMP[0], DOGE[14229.50246128], DOGEBEAR2021[0], DOGEBULL[0], DOT[220.41853199], ETH[0.80475392], ETHBULL[0], ETHW[0], FTM[0], FTT[25.00000001], GRT[0], LINK[68.80230152], LINKBULL[0], LINA-PERP[0], LTC[0.00000001], LTCBULL[0], LUNA2[0.00212630.43155783], MATIC[1371.13680312], ROOK[0], RUNE[0], SOL[57.78503251], SXPBULL[0], TRX[3787.32295284], TRY[0], USD[38.46991023], USD[0.00], USDT[0], XLMBULL[0], XRP[3068.06228841] | | AVAX[450], BNB[2], BTC[.1], DOGE[10000], DOT[150], ETH[.5], LINK[100], MATIC[800], SOL[50], UNI[150], XRP[2000] |
| 00594083 | | 1INCH[.3238], DFL[9.0482], DYDX[.06296], ETH[0.00050000], ETH-PERP[0], ETHW[0.00628228], GODS[0.52300137], LUNA20.00111044], LUNA2_LOCKED[0.00259104], SOL[.008], SXP[.06236], TLM[.3856], TRX[.437569], USD[0.00], USTC[.157189] | | |
| 00594085 | | ADA-20210924[0], ATLAS-PERP[0], BADGER[0], BIT-PERP[0], BNB-2021062S[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-2021092S[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], DOGE-2021062S[0], DOGE-2021123[0], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-2021092S[0], ETH-2021092S[0], ETH-2021123[0], ETH-PERP[0], FTM-PERP[0], HOLY-PERP[0], LINK-2021123[0], LTC-2021123[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-2021123[0], MID-PERP[0], OLY2021[0], OMG-2021123[0], OMG-PERP[0], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-2021062S[0], SOL-2021123[0], SOL-PERP[0], SRM[0.22641906], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], UNI-2021062S[0], UNI-20210924[0], UNI-2021123[0], USD[5.17], XRP-2021123[0], YFI[0] | | |
| 00594108 | | BTC[0.00000613], BTC-PERP[0], LUNA2_LOCKED[29.21789556], USD[0.00], USDT[0], USTC[.99982] | | |
| 00594122 | | ALCX-PERP[0], APT-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHANG-PERP[0], CRV-PERP[0], DOGE[0.75863755], DOGE-PERP[0], ETC-PERP[0], ETH[.00079469], ETH-PERP[0], ETHW[0.02299279], FLUX-PERP[0], FTT[28.50850695], FTT-PERP[0], GALA-PERP[0], GMT[0.09045599], GMT-PERP[0], GST[.8], GST-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL[0.00719526], SRM[0.00324509], SRM_LOCKED[0.1844866], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.78408605], USD[8416.25], USDT[0.08850643], XRP[1.03421100], XRP-PERP[0] | | DOGE[.749778], TRX[.69028], XRP[1.012952] |
| 00594176 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000257], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], FTT-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSH3-PERP[0], KSM8-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.7852880 7], LUNA2_LOCKED[1.83234117], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [5251750688412850216/Green Point Lighthouse #101][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00594189 | | BTC[0], BTC-PERP[0], ETH[0.10804538], ETH-PERP[0], ETHW[0.10804538], FTT[.00448009], LINK[7.5], LUNA2[0.64617698], LUNA2_LOCKED[1.50774631], LUNC[140706.4], MATIC[450], SOL[0], STEP[.0634504], USD[90.32], USDT[0] | | |
| 00594236 | | ALGO-PERP[0], APT-PERP[0], ATOM[.002468], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[3.49999999], ETH-PERP[0], ETHW[.00011078], EUR[0.09], FTT[90.67661282], FTT-PERP[0], LINK[403.28575517], LINK-PERP[0], MATIC-PERP[0], OMG[0], ROOK[0], ROSE-PERP[0], SRM[.0161139], SRM_LOCKED[.48991977], TRX-PERP[0], USD[1037.83], USDT[0.03225735] | | |
| 00594242 | | ANC-PERP[0], APE-PERP[0], BNB[0], BTC[0.20037906], BTC-PERP[0], BULL[0], DOGE[0], DOGE-PERP[0], EDEN[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], JPY[4657693.35], KNC-PERP[0], LUNA2[0.00456398], LUNA2_LOCKED[0.0094441], LUNC[0], MNGO[0], NFT [574458366181204051/FTX AU - we are here! #2064511], OXY[0], PSY[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.01283431], SRM_LOCKED[.60122822], SUSHI-PERP[0], TRUMP2024[0], TRX[0], USD[0.01], USDT[0.00000002], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00594264 | | BNB[0], BTC[0.01691851], COMP[0.00000001], ETH[.6435031], ETHW[0], EUR[0.00], FTT[35.06166240], HBAR-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[0.00285096], LUNA2_LOCKED[0.00665224], LUNC[0], MATIC[0], NEAR-PERP[0], ONE-PERP[0], RUNE[0.06414620], SOL[.00000001], STX-PERP[0], SXP[0], USD[0.00], USDT[0.00000002], VET-PERP[0] | | |
| 00594302 | | AVAX[0], AVAX-PERP[0], BCH[0.24960506], BNB[0.17588782], BTC[0.00009643], ETH[2.50058815], ETHW[2.50058815], FTT[607.28429712], GENE[34.600598], LINK[24.1609243], LTC[3.20429695], MAPS[19935.9920367], MATIC[.005], OXY[4862.4295475], POLIS[5817.2250865], REN[928.64445775], SOL[.00987478], SRM[1659.37472023], SRM_LOCKED[247.83870056], TRX[243.7425255], USD[12.61], USDT[659.65302064], XRP[614.02303] | | |
| 00594406 | | 1INCH[6.16889627], AKRO[27839.664115], ALEPH[184], ATOM[34.8], AXS[.08803], BN7[0], BTC[2.95215197], BTC-PERP[0], CHZ[3644.84919], CLV[198.8], COTI[68.757275], ETH[0], ETHBULL[0.00009223], ETH-PERP[0], FIDA[515.87028593], FIDA_LOCKED[4.609006], FTM[86], FTT[29.70047256], HNT[.0822137], HXRO[.029625], IMX[15], JOE[8], LUNA2[17.97889864], LUNA2_LOCKED[41.9507635], MANA[.60156084], MAPS[.752421], MATIC[28.61693838], MER[255.864185], MNGO[6890], MTA[99.95441], NEAR[159], NFT[289595110301990319/The Hill by F7X #316172[0], REN[2757], RNDR[664.6], RUNE[643.6465629], SECO[.9601], SNY[5], SOL[9.66], SOL-PERP[0], SPELL-PERP[0], SRM[.22666785], SRM_LOCKED[1.09768891], STETH[0.00015201], SXP[0.07147097], TULIP[1.2], UNI[.0806], USD[263.71], USDT[0.00750927], UST[22545] | | |
| 00594459 | | ADA-PERP[0], ALGO-PERP[0], APE[9.34429659], APE-PERP[0], ATLAS[1000], AUDIO[100], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0.11116235], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[104.23941820], DOGE-PERP[0], ETH[0.17131040], ETH-PERP[0], ETHW[0], FIL[0], FRONT[31.81456823], FTT[2.01802865], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LINK-2021032[0], LTC-PERP[0], MATIC[10], QTUM-PERP[0], RAY[42.44877543], REEF-PERP[0], REN-PERP[0], SHIB[200000], SOL[36.77411232], SRM[14.21510618], SRM_LOCKED[3.7871576], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.92], XRP-PERP[0], ZRX-PERP[0] | | BNB[.10799], DOGE[103.777052], ETH[.171093], SOL[11.030261] |
| 00594493 | | FTT[0.15594456], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0090071], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], TRX[.000777], USD[1.01], USDT[0] | | |
| 00594506 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00006356], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.09521199], ETH-PERP[0], ETHW[0.09521198], FTM-PERP[0], FTT[17.97694423], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[-0.00000001], SOL-PERP[0], SRM[69.60864987], SRM_LOCKED[284.87135013], SUSHI-PERP[0], UNI[.00000001], USD[23.62], USDT[0], WBTC[.00004985], YFI-PERP[0], ZEC-PERP[0] | | |
| 00594537 | | 1INCH-PERP[0], ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], COMP-PERP[0], DAI[0], DOGE-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[19.28459986], LUNC[.808744], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 00594553 | | AMPL[0.10985059], AMPL-PERP[0], ASD-2021062[5]0], ASD-PERP[0], BNB-PERP[0], BTC[0.15935476], BTC-PERP[0], ETH[0.20501848], ETH-PERP[0.01599999], ETHW[0.20501848], FTT[300.07829029], FTT-PERP[0], IND[10.00005], LUNA2[0.06701624], LUNA2_LOCKED[0.15637123], LUNC[14592.92840425], PSY[188.00094], SHIB[24700704.5], SOL[21.7105879], SOL-PERP[0], TRX[0.000001], USD[2366.72], USDT[545.30644579], XRP[367.07930500], XRP-PERP[448] | | |
| 00594570 | | ADABULL[0], ALTBULL[0], BNBBULL[0], BRZ[0], BTC[0], BTC-20210326[0], BTC-2021123[10], BTC-MOVE-20210224[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210402[0], BULL[0], DOGE[881], DOGEBEAR[39976.4], DOGEBULL[0], ETH[1.09275300], ETH-20211231[0], ETHBULL[0], ETHW[1.09275300], FTT[0], GBP[0.00], GRTBULL[0], LINKBULL[0], LTC-20210326[0], MANA[2385.13064660], MATICBEAR2021[0], MATICBULL[0], SRM[.00388449], SRM_LOCKED[.02363296], SXPBULL[0], UNISWAPBULL[0], USD[12.91], XRP[83.9032077] | | XRP[82] |
| 00594592 | | BNB[0.00960000], BTC-20210620[0], BTC-20210924[0], ETH-2021062[5]0], ETH2.67710564], ETHW[2.67710564], LUNA2[0.44162911], LUNA2_LOCKED[0.03046793], LUNC[96165.67], SOL[32.65063600], TRX[.000002], USD[754.18], USDT[1.89824884] | | |
| 00594602 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-68981571], LUNA2_LOCKED[1.60957000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.0000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00594607 | | AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0], COPE[6008.94678775], DOGEBEAR2021[0], DOGEBULL[0], ETH[.00000001], ETHBULL[0.00798040], ETH-PERP[0], FTT[0], KLUNC-PERP[0], LTCBULL[0], LUNA2_LOCKED[38.47909474], LUNC-PERP[0], SOL[0], STEP-PERP[0], STEP-PERP[5000], SXPBEAR[.00000936], SXPBULL[1/0399107/0.00000001], SXP-PERP[0], TRXBULL[0], USD[-45.88], USDT[0.00000002], ZECBULL[0] | | |
| 00594642 | | BADGER[0], BNB[0], ETH-PERP[0], ETHW[3.2415616], FTM-PERP[0], LUNA2[0.49013620], LUNA2_LOCKED[1.14365113], LUNC[106728.19], LUNC-PERP[0], SAND[.8856], SUSHI[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00594676 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-2021032[6]0], BTC-20210625[0], BTC-2021123[10], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00457024], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA2_LOCKED[995.6393985], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (290663158656603475the Hill by FTX #41481[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[0], SRM_LOCKED[2.4215080?], SRM-PERP[0], SRN-PERP[0], STAR-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0.0000002], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], TLSA-0624[0], UNI-PERP[0], USD[2.03], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00594769 | | 1INCH[.96976], AMPL-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTT-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT[6897.66], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.000946], ETH-PERP[0], ETHW[.000946], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.04327906], LUNA2_LOCKED[0.10098452], LUNC[9424.1114814], LUNC-PERP[0], MAPS-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR[27.795158], NEAR-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SECO-PERP[0], SHIB[2599730], SHIB-PERP[0], SKL-PERP[0], SOL[10.547638], STX-PERP[0], TONCOIN-PERP[0], USD[158.99], USDT[34.47939166], WAVES[12.99766], WAVES-PERP[0] | | |
| 00594772 | | ADA-20210924[0], ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-032[5]0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BITW[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[10], BTC-MOVE-0222[0], BTC-MOVE-20210529[0], BTC-MOVE-20210601[0], BTC-MOVE-20210613[0], BTC-MOVE-20210629[0], BTC-MOVE-20210615[0], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-20210624[0], CHZ-PERP[0], CRO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIDA[0.19974208], FIDA_LOCKED[1.0452935], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GME[.00000006], GMEPRE[0], GMT-PERP[0], GMT-20210625[0], GRT-PERP[0], HAPI-PERP[0], HT-PERP[0], JPY[0.00], KAVA-PERP[0], KIN[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (466111701364081667/The Hill by FTX #18588[1], OKB-20210924[0], OP-PERP[0], OXY[0], OXY-PERP[0], RAY[0.00000001], RAY-PERP[0], REN[0], SAND-PERP[0], SECO[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-20210625[0], SUSHIBULL[0.0000001], SUSHI-PERP[0], TOMO[0], TRX[.000016], TRX-PERP[0], UBXT[0], USD[597.01], USDT[0.00000002], USDTBULL[0.0000001], USTC-PERP[0], VETBULL[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00594803 | | AAVE[0.50204403], ALCX[0.11386177], ALPHA[122.27356908], ALPHA-PERP[0], AMC[0], BADGER[0], BNT[10.09375391], BTC[0.00711377], BTC-PERP[0], COMP[0], DAI[0], ETH[0.05947924], ETH-PERP[0], ETHW[0.05947924], FIDA[.00929499], FIDA_LOCKED[.02139201], FTT[3.63469625], FTT-PERP[0], GME[.00000004], GMEPRE[0], GRT[36.54315564], LINK[0], REN[52.36293281], SOL[5.99450676], SRM[.00282837], SRM_LOCKED[.01311882], SUSHI[0], USD[0.00], USDT[0.0000001] | | REN[50.486634] |
| 00594824 | | 1INCH-PERP[0], AAVE-PERP[0], AXS-PERP[0], BCH-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[-0.00994584], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.88528135], LUNA2_LOCKED[11.39898982], LUNC[103320.18479364], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000028], USD[-4.20], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00594825 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-202103[0], BSV-PERP[0], BTC-20210216[0], BTC-0624[0], BTC-0930[0], BTC-20210624[0], BTC-2021123[10], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0000002], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-2021123[10], ETH-PERP[0], FIDA-PERP[0], FIL-000002[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0000217], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.01958590], LUNA2_LOCKED[0.04570045], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[347.70822799], SRM_LOCKED[8522.72007044], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000523], TRX-0325[0], TRX-0624[0], TRX-2021123[10], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00917303], USDT2.77248], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00594858 | | AKRO[5], ALPHA[1], AUDIO[2], BAC[2], CHZ[5.46335359], DENT[4], DMG[0], DOGE[0], EUR[0.00], FIDA[1], GRT[1], HOLY[2], KIN[2], LUA[0], LUNA2[0.00183436], LUNA2_LOCKED[0.00428017], LUNC[399.43599352], MATH[3], NFT (301627027972546792/Crypto Shark #13[1], NFT (351298274340262724/MiniBear #25!2[1], NFT (361623855701281351/8/fairy]1], NFT (379991174182173801/Koi Fish[1], NFT (423463830788795450/Pumpkin Series#2[1], NFT (436338717141056854/Ape Art #410[1], NFT (458414317321439810/Ape Art #692[1], NFT (500792229946673918/Fairy of the Toothache[1], NFT (561854490860774229/CatFamilya #17[1], RAY[0], RSR[3], SHIB[0.50932280], SXP[1], TRU[2], TRX[0], UBXT[20], USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00594895 | | BTC[0], CEL[0], ETH[.00017459], EUR[0.00], FTT[25.11510736], GBP[0.00], LEO-PERP[0], LUNA2[0.00918475], LUNA2_LOCKED[0.02143109], LUNC[2000], MNGO[6.10992615], USD[0.00], XMR-PERP[0] | | |
| 00594946 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[8.05], ATLAS-PERP[0], AUDIO-PERP[0], BOBA[.09348], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NFT (420803275619535861/FTX EU - we are here! #228144)[1], NFT (520906896647333568/FTX EU - we are here! #228408)[1], NFT (525741225830282069/FTX EU - we are here! #228087)[1], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PORT[233.717388], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00051915], SRM_LOCKED[.00237832], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000076], UNI-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00594984 | | AAVE[0], AVAX-20210625[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-20210924[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNT[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CREAM-20210625[0], CRV[0], CRV-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04499169], FTT-PERP[0], GRT-20210625[0], KNC-PERP[0], LINK[0], LINK-20210625[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY[0], RAY-PERP[0], REN[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SRM[0.01571760], SRM_LOCKED[.06471733], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-20210924[0], UNI-20210924[0], UNI-PERP[0], USD[0.27], USDT[0], YFI-20210625[0], ZEC-PERP[0] | | |
| 00595008 | | ALPHA[0], AR-PERP[0], ATLAS[11569.0331], ATLAS-PERP[0], AXS-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.26418427], BTC-PERP[0], CHR-PERP[0], DOGE[101.77367447], DOGE-PERP[0], ETH[1.12462983], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.11361699], FTT[118.35302684], FTT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LB-20210812[0], LTC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], OLY[0], PERP-PERP[0], POLIS-PERP[0], SOL[90.22727467], SOL-PERP[0], SRM[321.9869718], SRM_LOCKED[28.8604247], SRM-PERP[0], SUSHI[160.15329681], SUSHI-PERP[0], USD[146.70], USDT[0], XRP[0], XRP-PERP[0] | | BTC[.011363], DOGE[101.361702], ETH[.114171], SUSHI[5.000695], USD[146.09] |
| 00595032 | | 1INCH[0], BNB[0], BTC[0], ENJ[0], ETH[0], FRONT[0], LINK[0.00000001], LTC[0], MKR[0], RUNE[0], SOL[0], SRM[.0006684], SRM_LOCKED[.00027495], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 00595038 | | LUNA2[0], LUNA2_LOCKED[8.20424483], TRX[.000001], USD[0.00], USDT[0] | | |
| 00595053 | | BNB[0], C98[501], CRV[405], ETH[0], FTT[94.68441290], MOB[0], RSR[0], RUNE[0], SNX[0], SXP[0], TOMO[0.00140000], USD[0.00] | | |
| 00595064 | | AVAX-PERP[0], BNB[.00000001], BTC[0.00513729], BTC-PERP[0], CRV[290.4715049], DOGE-PERP[0], ETH[.06887677], ETH-PERP[0], ETHW[.06887677], EUR[0.00], FTM[607.65865992], FTM-PERP[0], FTT[0], FXS-PERP[0], GMT-PERP[0], LRC[497.82363163], LUNA2[0.02701829], LUNA2_LOCKED[0.06304268], LUNC[5883.29], NEAR-PERP[0], SOL[0], TRX-PERP[0], USD[585.15092001], USTC-PERP[0] | | |
| 00595174 | | ADABULL[15.18423467], ATLAS[665960], ETHBULL[1.0647], FIDA[45.98322653], LUNA2[901.0364098], LUNA2_LOCKED[2102.41829], LUNC[.00000001], LUNC-PERP[0], MATICBULL[10000], TONCOIN[3923], USD[0.18] | | |
| 00595268 | | AAVE[0], AVAX[0.03777710], AVAX-PERP[0], BNB[0], BTC[0.01634122], COPE[0], ETH[0.43411353], ETHW[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], LUNA2[0], LUNA2_LOCKED[1.71754829], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSH-H-PERP[0], USD[24646.15], USTC[0.76489583], USTC-PERP[0], VET-PERP[0] | | AVAX[.003643] |
| 00595378 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[0.08350010], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SRM-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM[0.3820601], SRM_LOCKED[22.15797399], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00595384 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.05582500], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.55445654], LUNA2_LOCKED[10.62706528], LUNC-PERP[0], MATIC-PERP[0], SHIB[41700000], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.49], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00595386 | | 1INCH-20210625[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00007363], ETH-PERP[0], ETHW[0.00007363], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2[0.19140494], LUNA2_LOCKED[0.44661152], LUNC[41678.8287566], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0.76578514], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI[0.09700656], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000100], TRX-PERP[0], UNI-PERP[0], USD[-6.02], USDT[0.00004344], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00595414 | | BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], FLOW-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNA2[0.94436443], LUNA2_LOCKED[2.20351701], LUNC[205637.344], LUNC-PERP[0], ONB-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[664.62], USDT[3.22183083], XRP[29.9915], XRP-PERP[500] | | |
| 00595430 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-20210625[0], AVAX-20210625[0], BNB-PERP[0], BTC[0.00001801], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210625[0], COMP-20210625[0], CRV-PERP[0], DOGE[4], DOGE-PERP[0], DOT-20210625[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[-0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-20210625[0], LTC-20210625[0], LUA[.035], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], RAY[.9402535], RAY-PERP[0], REEF-PERP[0], RUNE[.081], RUNE-PERP[0], SOL[0.00418610], SOL-20210625[0], SOL-PERP[0], SRM[13.57741144], SRM_LOCKED[53.14258856], SRM-PERP[0], SUSHI[.11], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP[.666785], YFI-20210625[0] | | |
| 00595433 | | AVAX[0.00005984], BNB[0], ETH[0], FTT[0], RAY[0], RUNE[0], SOL[0], SRM[.01151949], SRM_LOCKED[.06919174], USD[0.00], USDT[0], XRP[0] | | |
| 00595498 | | LTC[0], LUNA2[0.00279569], LUNA2_LOCKED[0.00652328], USD[0.00], USDT[0] | | |
| 00595556 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], ATLAS[1026.5042947], ATOM-PERP[0], AUD[0.00], AXS[22.10646870], BAND[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL[0], COMP[0], DMG[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], FIDA[22.826347], FTM[1.02665702], FTM-PERP[0], FTT[0], FXS[1.6028918], IMX-PERP[0], KNC[40.00482314], KNC-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS[19.42439506], LUNA2[1.23542352], LUNA2_LOCKED[2.88265489], LUNC[269016.0743155], LUNC-PERP[0], MATIC[0], MPLX[40.7517634], PROM-PERP[0], RUNE[0], RUNE-PERP[0], SLND[12.32536257], SOL[0.32990417], SOL-PERP[0], SXP[0.00000001], SXPBULL[0], SXP-PERP[0], TOMO[22.57774337], TRX[0.00000001], TRX-PERP[0], UMEE[11.27225889], USD[ -7.28], USDT[0.00000002], VETBULL[0], VET-PERP[0], XRP-PERP[0] | | AXS[1.927454], LOOKS[19.278707], TOMO[22.527678] |
| 00595660 | | APE[0], AXS[ -0.13418938], AXS-PERP[0], BTC[.00004239], HNT[0], LUNA2_LOCKED[0.00000001], LUNC[.0016719], PERP[0], RSR[53.71319432], RSR-PERP[0], SHIB-PERP[0], USD[1.51], USD[0], WAVES-PERP[0] | | |
| 00595696 | | ALGOBULL[879227.83803919], ALTBULL[.5], ASDBULL[9], ATOM-PERP[0], AXS[0], BALBULL[129.56600000], BAO-PERP[0], BNB[0.00000001], BNBBULL[.0036406], BSVBULL[0], BTC[0], COMPBULL[20050], DOGEBEAR2021[0], DOGEBULL[0], DRGNBULL[4], EOSBULL[0], EOS-PERP[0], ETCBULL[.88], ETH[0], EUR[0.00], GRTBULL[0], HTBULL[1.59], KNCBULL[1841.90000000], LINK[0], LTCBULL[20], LUNA2[1.38069999], LUNA2_LOCKED[0.22163331], LUNC-PERP[0], MATICBEAR2021[0], MATICBULL[21200], MKRBULL[.4], PRVBULL[52.3], SNX[0], SOL[0], SRM[.00378192], SRM_LOCKED[.01791928], SUSHIBULL[1360000], SUSHI-PERP[0], SXPBEAR[300000], SXPBULL[0], THETABEAR[1600000000], TRX[0], TRXBULL[0], TRY[0.00004], USD[0.44], USDT[0], VETBULL[2800], XRPBEAR[10000], XRPBULL[17386.22153572], XTZBULL[0], ZECBULL[40] | | |
| 00595711 | | AAVE[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00100000], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CRV[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LTC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.26269924], LUNA2_LOCKED[0.61366491], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SPELL-PERP[0], STG[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[639.07], USDT[2.00000324], VET-PERP[0], YFI-PERP[0], ZECBULL[0], ZRX-PERP[0] | | |
| 00595714 | | AAVE[0], AUDIO[0], BADGER[0], BNB[0], BTC[0], DOT[0], ETH[0], EUR[0.00], FTT[0], KIN[0], LINK[0], LUA[0], LUNA2[2.35823256], LUNA2_LOCKED[5.50254264], LUNC[0], RAY[0], SOL[14.02129459], SRM[0.01466612], SRM_LOCKED[.63520717], TOMO[0], TRX[0], USD[0.00], USDT[0], WAVES[0], XRP[0] | | SOL[14.011625] |
| 00595743 | | BNB[2.75928480], FTT[11.71737029], KIN[177243.26453235], SRM[27.89566091], SRM_LOCKED[.69805741], TRX[0.00000234], USD[0.01], USDT[16.99890497] | | BNB[2.431198], TRX[.000002], USD[0.00], USDT[15.96953] |
| 00595765 | | ATLAS[90], BTC[0], BTC-PERP[0], ETH[.001], ETH-PERP[0], FTT[0], LUNA2[0.09348823], LUNA2_LOCKED[0.21813921], LUNC-PERP[0], POLIS[.2, SOL[0], SOL-PERP[0], USD[0.23], USDT[0.00000001], VET-PERP[0] | | |
| 00595837 | | ADA-PERP[ -984], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-20211129[0], BTC-PERP[0], CAKE-PERP[ -250], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH[0.00020124], ETH-PERP[0], ETHW[0.50020124], FLOW-PERP[0], FTM-PERP[0], FTT[0.51433160], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL[.00000003], GOOGLPRE[0], ICP-PERP[0], KNC-PERP[0], LOO[50.97307], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.25630101], LUNA2_LOCKED[0.59803569], LUNC[30000], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00746190], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000778], TRX-PERP[0], UNI[10.55144154], UNI-PERP[0], USD[8014.77], USDT[-0.024613], USDT[114.45634905], USDT-PERP[0], USTC[.533408], USTC-PERP[0], VGX[.9563], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00595839 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[1.00014175], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000000], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[27.94396866], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[41.16931797], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[71.10134319], SOL-PERP[0], SRM[9.89281801], SRM_LOCKED[138.76967692], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.54], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00595856 | | UBXT_LOCKED[57.6457165], USDT[0] | | |
| 00595862 | | COMP[1.25202331], DOT[699.34136352], ETH[2.35201379], ETHW[2.35201378], FIDA[205.5], FTM[5786.667], LUNA2[39.82163712], LUNA2_LOCKED[92.91715329], LUNC[7820245.323424], SOL[338.74387], SRM[134.11987081], SRM_LOCKED[16806635], USD[60995.46], USDT[264.71414339] | | |
| 00595936 | | BTC[0], CHZ-20210924[0], FTT[0], LUNA2[0.00000546], LUNA2_LOCKED[0.00001274], USD[0.00], USDT[0] | | |
| 00595976 | | AMPL[0.05117794], ATLAS-PERP[0], LUNA2_LOCKED[24.56572006], OMG-PERP[0], STEP-PERP[0], TRX[0.001554], USD[0.00], USDT[0.00859] | | |
| 00595989 | | BNB[4.94395014], BTC[0.01421727], ETH[.33175313], ETHW[0.62775312], UBXT[0.00000001], UBXT_LOCKED[42.6222165], USD[0.00], USDT[1217.56137421] | | |
| 00596017 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.05470000], BTC-MOVE-0316[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[27.94396866], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[192.60188579], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[284.01267291], SRM_LOCKED[5.69840647], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[64.30563595], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[217.63], USDT[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00596022 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[0], APE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FRONT[0], FTM[0], FTM-PERP[0], FTT[0.00040000], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.00122351], SRM_LOCKED[0.1254717], SRM-PERP[0], SNM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[1.52], USDT[0.00000001], VET-PERP[0], VGX[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00596035 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[3.0125], BTC-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[11525.36058919], GALA-PERP[0], GRT[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], MKR-PERP[0], MNGO-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.38853036], SRM_LOCKED[224.44104485], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[451600.71], USDT[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00596049 | | BAT[.00000001], BTC[0], BTC-20210625[0], DAI[.00000001], FTT[0.00001576], SOL[0], SRM[.00671492], SRM_LOCKED[.02491551], USD[0.00] | | |
| 00596054 | | 1INCH[.98623], ANC-PERP[244.5], ASD-PERP[0], AXS-PERP[13.3], BTC[.00468598], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO[3849.3455], CRO-PERP[11.78], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[29.72], ETH[2.28924593], ETH-PERP[0], ETHW[2.28924592], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[200.95824663], LOOKS-PERP[0], LRC-PERP[1.25], LUNA2[6.23015943], LUNA2_LOCKED[14.53703869], LUNC[1356630.3345545], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEAR-PERP[668.4], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[58.6011642], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX[2861.644393], TULIP-PERP[0], USD[.4198.78], USDT[60.65893405], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[1547], YFI-PERP[0], ZIL-PERP[0] | | |
| 00596073 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ALCX[0], ALGO-PERP[0], ALT-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.38721152], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00002487], ETH-PERP[0], ETHW[0.00023630], FIDA[.0002886], FIDA_LOCKED[.0021392?], FTM[0], FTM-PERP[0], FTT[0.06233754], FTT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00003052], SRM_LOCKED[.19659509], SRM-PERP[0], STEP[0], SUSHI[0.00070095], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00006216], UNI-PERP[0], USD[4.28], USDT[0.00000004], VET-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | DAI[.384702], ETH[.000223], SUSHI[.00069], TRX[.00005], USD[0.93] |
| 00596127 | | APE[16.83506142], BNB[.05172851], BTC[0.00320069], DOGE[372.10446672], ETH[.04813087], ETHW[.04802175], FTT[0.00000474], KIN[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086532], LUNC-PERP[0], MANA[38.07930554], MANA-PERP[0], SAND[36.07513157], SAND-PERP[0], SOL[2.1745288], TRX[632.66333625], USD[0.00], USDT[849.35147150] | Yes | |
| 00596136 | | ATLAS[4690], BAO[947.75], COPE[38.974065], FIDA[51.25688217], FIDA_LOCKED[.70902257], FTT[.199962], MATIC[380], SOL[.5], TRX[0.000001], USD[0.00], USDT[0] | | |
| 00596190 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.20579667], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00052361], FLM-PERP[0], ETH-PERP[0], ETHW[0.00052364], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00426621], LUNC[400], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.00000228], TRX-PERP[0], USD[1784.51], USDT[12114.65842938], XRP[0], XRP-PERP[0] | | |
| 00596211 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.30962809], BTC[0.11603581], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CBSE[0], DAI[0.00000001], DOGE[0.00011.581679], DOGE-PERP[0], ETH[1.75825980], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[65.50704765], GRT[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00467285], LUNA2_LOCKED[0.01090333], LUNC[1017.52497635], LUNC-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[19.20473], SOL-PERP[0], USD[62.84], USDT[0.00000001], XRP[1714.85679545], XRP-PERP[0] | | |
| 00596214 | | AUDIO[401.9074814], FTT[25.04720849], SOL[.009479], SRM[.10573112], SRM_LOCKED[.6275205], USD[1626.33307458] | | |
| 00596225 | | AUD[0.00], BTC[28.53158307], COPE[.468326], ETH[774.53694324], ETHW[0.00064440], SOL[0], SRM[1.27936161], SRM_LOCKED[739.04457357], USD[0.01], USDT[0] | | |
| 00596308 | | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BOBA-PERP[0], BRZ[469.30989616], BTC[.0000503], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[.00334685], CREAM-PERP[0], CVC-PERP[0], DAI[0.05986731], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EDEN[0.03707?], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETHW[0.00032165], ETHW-PERP[0], EUR[508.63], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[228.81627294], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MAPS-PERP[0], MASK-PERP[0], MC-PERP[0], MEDIA-PERP[0], MEDIA[.0062063], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SECO-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[0.73952], SRM_LOCKED[100.64026048], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0.19294093], SWEAT[0.231505], SXP-PERP[0], TLM-PERP[0], TOMO[0.09116814], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000017], UNI[0.08396032], USD[33599.02], USDT[1434.00065767], USTC-PERP[0], YFI-PERP[0] | | EUR[482.81] |
| 00596365 | | AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], CAKE-PERP[0], ETH-PERP[0], ETHW[.00060277], FTM-PERP[0], FTT[.00000007], LUNA2[0.93126156], LUNA2_LOCKED[2.17294364], LUNC-PERP[0], OMG-PERP[0], ROOK-PERP[0], SOL[101.26575295], SOL-PERP[0], SPELL-PERP[0], USD[377.56], USDT[1.00054715], YFI-PERP[0] | | |
| 00596408 | | AXS-PERP[0], BTC[0.00022852], BTC-MOVE-20210418[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DAI[0.00000001], DYDX-PERP[0], GOG[101.48057188], HOT-PERP[0], HXRO[6004.86914208], KIN[4221144.54661368], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[22.19171954], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFT [29171477219628993/#Artw@rk1 #3](1), NFT [32591545760424650/#Artw@rk1](1), NFT [32925077853896185/#Artw@rk1 #4](1), NFT [42048509822275470/#Artw@rk1](1), NFT [44299394124573687/#Artw@rk1 #6](1), NFT [53833096177147800/#Artw@rk2 #2](1), NFT [57118996391753849/#Artw@rk1 #2](1), OLY[2021](0), PEOPLE-PERP[0], PSY[495.06222197], Q[981.60138702], SHIB-PERP[0], SLP-PERP[0], SOL[.00932775], SOS[43982801.18370542], STORJ-PERP[0], TRX[26.247727], USD[555.69], USDT[0.03847308] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00596440 | | AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-20210924[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL[0], CEL-20210924[0], CEL-PERP[0], COMP-20210924[0], COMP-PERP[0], DOGE-1230[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], ICP-PERP[0], LINK-0325[0], LINK-20210625[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-0000[0], LUNA2_LOCKED[.0045], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBEAR2021[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], TRX[0], USD[0.00], USTC[0], WAVES-0325[0], WAVES-PERP[0] | | |
| 00596446 | | ATLAS[0.13], DOGE[.26117572], KIN[200.89], LUNA2_LOCKED[0.00000001], LUNC[0012614], POLIS[.091754], SOL[.0005518], SUN[.00090179], USD[15883.94], USDT[.008374], XRP[0] | | |
| 00596456 | | AAVE-20210625[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20210625[0], BAL-PERP[0], BNB-20210625[0], BNT-PERP[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOT-20210625[0], DOT-20211231[0], ETH[12.862037 15], ETH-20210625[0], ETHW[0.00665415], FTT[0.42021786], FTT-PERP[0], GRT-20210625[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], UNI-20210625[0], USD[11.89], USDT[0.00000000], YFI-20210625[0] | | |
| 00596482 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], OXY[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.00464533], SRM-LOCKED[.01766181], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00596490 | | BNB-PERP[0], BTC-20211231[0], ETH-20211231[0], FTT[0.11593342], FTT-PERP[0], SRM[.62568358], SRM_LOCKED[2.37726446], USD[3.05], XLM-PERP[0] | | |
| 00596510 | | BTC-PERP[0], LUNA2[2.13558393], LUNA2_LOCKED[4.98302918], USD[0.00] | | |
| 00596535 | | AVAX[6.50946311], BAT[0], BNB[0], BTC[0.16391432], CAKE-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH[1.11020377], ETHW[0.00004809], FTM[0], FTT[25.00700310], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[2.41127732], LUNC-PERP[0], NFT [492501054969627583/FTX Moon #392](1], NFT [510431051630165249/FTX Beyond #351)(1], RAY-PERP[0], RUNE[0], SHIB[1108305.95049845], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[346], USD[4726.05], USDT[0.00000003], USDT-PERP[0], USTC[0], USTC-PERP[0], XRP-PERP[0], YGG[40] | | |
| 00596555 | | ASD-PERP[0], ATLAS[1224.28536551], BAO-PERP[0], BAT[76.95033115], BTC[.07322906], COPE[133.91807965], DOGE[139.909693], DOGE-PERP[0], DYDX-PERP[0], ETH[.39006.9453], FTT[86.00000453], FTT-PERP[0], GRT-20210625[0], JST[769.50331155], LINA[449.70972115], LTC[.40698388], MATIC[139.9230445], MNGO[220], OXY[17.9883891], POLIS[10.65100596], RAY[11.9921397], RAY-PERP[0], REEF[699.548465], RSR[959.380752], RUNE[9.9935495], SHIB[699548.465], SLRS[313.67493243], SOL[19.91556024], SRM[37.80666811], SRM_LOCKED[.68439147], STEP[35.47655122], UBXT[515.6671542], USD[0.00], USDT[0] | | |
| 00596645 | | AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[180.79296271], BNB-PERP[0], BRZ-PERP[0], BTC-0930[0], BTC[1.14078587], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CHZ[219072.1907], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00044465], ETH-1230[0], ETH-PERP[0], ETHW[0.93993699], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4.44460804], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.18765879], LUNA2_LOCKED[2.77103380], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0.00000001], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[2500.8102], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.97266737], SRM_LOCKED[3388.08788017], SRM-PERP[0], STEP[0], STG-PERP[0], STORJ-PERP[0], STSOL[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000056], TRX-PERP[0], UNI-PERP[0], USD[823721.56], USDT[0.00077766], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00596725 | | AAVE[0], APE-PERP[0], BNB[.00290382], BTC[0], CEL[0.09269600], CEL-PERP[0], DAI[0], DOT[0], ETH[0], ETHW[0.10200000], FTM[.7344], FTT[0.06631342], FTT-PERP[0], GALA-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0], LUNC[0.60281695], NEAR-PERP[0], RSR[0], SNX[0], SOL[0], SRM[.83056256], SRM_LOCKED[.63054795], TRX[.00047], USD[1730.78], USDT[0.00467027], WBTC[0] | | |
| 00596823 | | AAVE[0], ALPHA[0], BNB[0], BTC[0.00002217], ETH[0.00063491], ETHW[0.00063491], FTT[25.17118905], GBP[0.00], LTC[0], LTC-20211231[0], LUNA2[4.29056916], LUNA2_LOCKED[0.01132806], LUNC[814378.49807475], MATIC[0], SOL[0], SUSHI[0], SUSHI-20211231[0], USD[38108.93], USDT[0.00272257], USTC[0], USTC-PERP[0] | | |
| 00596994 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0.18100013], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.22366657], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM[2.12465928], SRM-LOCKED[12.17246068], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[9257.70], USDT[1.27206538], VET-PERP[0], XLM-PERP[0] | | |
| 00596934 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00000000], LTC-PERP[0], LUNA2[1.74420012], LUNA2_LOCKED[63.69734516], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.03], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00596981 | | ETH[.07611508], ETHW[.07611508], FTT[.49965], LUNA2[109.8718514], LUNA2_LOCKED[256.3676534], LUNC[38453.837694], SOL[.0098], TRX[.000004], USDT[3925.0644478], USTC[15527.8938] | | |
| 00596991 | | LUNA2[0.00116857], LUNA2_LOCKED[0.00272666], USD[0.00], USTC[ 16541692], USTC-PERP[0] | | |
| 00597076 | | FTT[540.00000001], INDI[4001.03362695], NFT [331493080227286152/FTX EU - we are here! #236412](1], NFT [366218961579371344/FTX EU - we are here! #236395](1], NFT [436304497524790531/FTX EU - we are here! #236367](1], SRM[6.37093982], SRM_LOCKED[93.46906018], USD[0.01], USDT[0.00000001] | Yes | |
| 00597085 | | AVAX-PERP[0], BTC[.01513646], BTC-PERP[0], LUNA2[0.02412551], LUNA2_LOCKED[0.05629286], LUNC[5253.3816678], USD[20172.98], USDT[9721.78347629] | | |
| 00597125 | | ATLAS[13290], AVAX[5.51582603], BCH[15.69608742], BNB[16.74077598], BTC[0.12161223], CHR[754], CRO[5110], CRV[4608.79979816], DENT[41000], DOGE[22953.81110716], DOT[652.62069178], EUR[0], FTM[1164.50389951], FTT[77.78352595], LINA[17940], LINK[723.49506604], LTC[47.05481006], MANA[2502.24861749], MATIC[1292.48410013], NEAR[150.79764458], REEF[4244.681], SAND[2462.23590059], SHIB[60000000], SOL[95.10214511], SPELL[117700], SRM[676.58760372], SRM_LOCKED[11.98870823], STEP[1040], STMX[2608.3164195], TLM[3128], TRU[168], USD[19.46], USDT[0.67760011], WAVES[49645222], WRX[271.8930078], XRP[22718.93890330] | | |
| 00597130 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[1.20553470], LUNA2_LOCKED[2.81294431], LUNC[262507.72], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[110.80698600], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00597140 | | BTC[0], CEL[0], ETH[0], LINK[0], SRM[.00381538], SRM_LOCKED[.01751166], TRX[.000001], USD[0.00027658] | | |
| 00597245 | | BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SRM[.00014497], SRM_LOCKED[.00159375], TRX-PERP[0], USD[0.01] | | |
| 00597246 | | 1INCH[0], BNB[0], BTC[1.46498228], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTT[28.09530001], LINK-PERP[0], LUNA2[0.19573982], LUNA2_LOCKED[0.45672626], LUNC[0.00958343], MATIC[0], MATIC-PERP[0], TRX[0.15520827], USD[0.05], USDT[0.00000001], XRP[0] | | TRX[.15489] |
| 00597269 | | ATLAS-PERP[0], AXS-PERP[0], BIT-PERP[0], BOBA[0], BTC[0.00009744], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0618[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0709[0], BTC-MOVE-0716[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0716[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0730[0], BTC-MOVE-0801[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0715[0], BTC-PERP[0], BULLSHIT[126.95318325], CEL-PERP[0], DEFIBULL[404.35489682], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.09824000], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.01071566], SRM_LOCKED[.04065539], STX-PERP[0], TULIP-PERP[0], USD[120.59], USDT[0], WAVES-PERP[0] | | |
| 00597276 | | ATLAS[.7040384], BTC[0.00000138], EUR[0.01], FTT[.096], LUNA2_LOCKED[32.58092168], POLIS[.05472487], USD[-0.14], USDT[1.32561494] | | |
| 00597297 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT[149.88423267], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.09293671], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[.34], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.39523619], SOL-PERP[0], SRM[.45668798], SRM_LOCKED[5.14421562], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX[0.00029060], UNI[0.14633343], USD[5.16], USDT[0.00533525], XRP-PERP[0], YFI-PERP[0] | | |
| 00597300 | | BTC[0], BTTPRE-PERP[0], DOGE[0], ETH[0], LUNA2[0.21698678], LUNA2_LOCKED[0.50630250], LUNC[47249.33], USD[0.02], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00597305 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.665835], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CVX-PERP[0], CONV-PERP[0], CONV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-12X[0], ETH-PERP[0], ETHW[.00034803], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FILM-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02776501], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[0.0026], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[.00426688], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REAL[.077275], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00007774], SOL-PERP[0], SPELL-PERP[0], SRM[0.026620], SRM_LOCKED[2.957338], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.9887], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[554.73], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00597321 | | AAVE[0.00362918], AAVE-PERP[0], BTC-PERP[0], EDEN[3000.31007], ENJ[99889], ENJ-PERP[0], ETH[0], FTT[151.972711], RAY[380.19709366], SOL[12.69839544], SRM[6.94263339], SRM_LOCKED[34.29299299], SXP[0.09271937], TRX[.000001], USD[-3.85], USDT[0.89277190] | | |
| 00597365 | | 1INCH-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT[.05], BNB-PERP[0], BTC[.00720203], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.01466049], ETH-PERP[0], ETHW[0.01466049], FTM-PERP[0], FTT[151.60719081], FTT-PERP[0], GALA[600.006], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0.00000001], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[15.28364565], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00597367 | | DOGE[.87916], LUNA2[0.74420382], LUNA2_LOCKED[1.73647559], MATIC[507.34777171], USD[0.00], USDT[0] | | |
| 00597395 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT[45.43903327], BNB-PERP[0], BTC[0.00145008], BTC-MOVE-0603[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.25124114], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[63.945995], FTT[30.01145640], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[4513.62958595], SPELL-PERP[0], SRM[17.31347992], SRM_LOCKED[2894951], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11203.41], USDT[0], VET-PERP[0], WAVES-03250], WAVES-PERP[0], XEM-PERP[0], XRP[169.212561], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00597447 | | ADABULL[0], ALGOBULL[0], BTC[0], DOGEBULL[0], ETHBULL[0], LUNA2[0.00023168], LUNA2_LOCKED[0.00054059], LUNC[50.449908], SXPBULL[0], USD[0.01], USDT[0] | | |
| 00597469 | | ATLAS[12268.39321429], ATLAS-PERP[0], BTC[0], BTC-PERP[0], CONV[32653.7946], CONV-PERP[0], ENS-PERP[0], LINA[20815.8067], LUNA2[5.10979768], LUNA2_LOCKED[11.92286125], LUNC[1112669.2030375], MEDIA-PERP[0], RAY-PERP[0], ROOK-PERP[0], STEP[0.07726231], STEP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0] | | |
| 00597476 | | 1INCH[0], 1INCH-PERP[0], ALPHA-PERP[0], AR-PERP[0], AXAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[35.57380065], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0.0000001], MATIC-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.0468405], SRM_LOCKED[5.04696807], SRM-PERP[0], TRX[0.00000700], UNI-PERP[0], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 00597565 | | FTT[0], LUNA2[0.84372248], LUNA2_LOCKED[1.96868580], MAPS[252.968378], RAY[108.78025055], ROOK[0], SOL[0], SRM[1.11414919], SRM_LOCKED[2.09044461], USD[0.05], USDT[0] | | |
| 00597605 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB-0325[0], ACB-0325[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0.00072641], AMPL-PERP[0], ANC[.00413435], ANC-PERP[0], APE-0903[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000402], BNB-202106250], BNB-PERP[0], BNTX-0325[0], BOBA[.02387831], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BYND-0325[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00072518], DOGE-0624[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETHE-0325[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.92043937], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC-0325[0], GENE[.00003735], GME-0325[0], GME-0624[0], GMT-PERP[0], GOOGL-0325[0], GST-0930[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0000009], LUNC-PERP[0.00000001], MATIC-PERP[0], MNGO-PERP[0], MRNA-20211231[0], MSTR-0325[0], MSTR-0624[0], MSTR-1230[0], NEAR-PERP[0], NIO-0325[0], NOK-0325[0], OKB-0930[0], OMG[0.00000193], OMG-PERP[0], PUNDIX-PERP[0], PYPL-0624[0], RAY[0.00016648], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[.00006], SAND-PERP[0], SC-PERP[0], SHIB[377], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY[0.00000091], SPY-0325[0], SRM[.42384645], SRM_LOCKED[161.15511078], SRM-PERP[0], TLRY-0325[0], TLRY-0624[0], TRX[0.25771274], TRX-0325[0], TRX-0624[0], TRX-20210625[0], TRX-20211231[0], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-20211231[0], TSLAPRE-0903[0], TULIP-PERP[0], USD[-0.39], USDT[0.00230412], USDT-0624[0], USTC-PERP[0], XRP[013961], XRP-20210625[0], XRP-PERP[0], YFI-0624[0], ZIL-PERP[0], ZM-032[0] | Yes | |
| 00597614 | | BADGER[0.00290716], BADGER-PERP[0], BCH[.0005], BIT-PERP[0], BNB[0.02796958], BNB-PERP[0], BTC[0.02223425], ETH[0.05601521], ETH-PERP[0], ETHW[0.05601520], FTT[75.981893], FTT-PERP[0], LUNA2[230.39471495], LUNC[4440992.12], RAY[.8906007], RUNE[.01627536], RUNE-PERP[0], SOL[0.10002654], TRX[.000001], USD[106.83], USDT[1.00005459] | | BNB[.026629] |
| 00597650 | | AAVE-20210625[0], ADA-20210625[0], ADABULL[0.00007180], ALPHA-PERP[0], ASDBULL[0.00000001], ASD-PERP[0], ATOM-20210625[0], ATOMBULL[0], BAO-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTMX-202103260], BULL[0], CHZ-202103260], COMPBULL[0], CRO-PERP[0], DEFI-20210625[0], DENT-PERP[0], DOGE-PERP[0], DOGE-20210625[0], DOGEBEAR[0], DOGEBULL[0.00028428], DOGE-PERP[0], DOT[.094], DOT-PERP[0], ETHBULL[0.00987883], ETH-PERP[0], FTM-PERP[0], FTT-0325[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], LINA-PERP[0], LINKBULL[0.03453300], LTCBULL[0], LUNC-PERP[0], MATICBULL[0], MKRBULL[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ORBS-PERP[0], PRIV-20210625[0], PRVBULL[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[.58121318], SRM_LOCKED[12.4215254], SRM-PERP[0], SUSHI-20210625[0], USD[.43], USDT[0], XLM-PERP[0], XRP-20210625[0], XRPBULL[54340.7605], XRP-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00597670 | | ADA-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC[11.54359349], BTC-20210625[0], BTC-20210625[0], BTC-PERP[0], CBSE[0], COIN[-0.00141417], DOGE-20210625[0], DOGE-PERP[0], ETH[0.17593245], ETH-0325[0], ETH-0331[0], ETH-0930[0], ETH-1230[-68.75], ETH-PERP[0], ETH[0], FTT[0.76406194], FTT-PERP[0], LINK[30218.56112863], LINK-PERP[0000], LUNC-PERP[0], NEAR-PERP[10000], NEAR-PERP[412972], SORT-PERP[441962], SLV[3000.03], SOL-0325[0], SOL[0.18051 680], SOL-PERP[0], SPY-0325[0], SPY[-0.00077991], SPY-03250], SPY-0930[0], SPY-20211231[0], SRM[574.37456146], SRM_LOCKED[2959.53658034], TRUMP2024[-371716.6], TSLA-0325[0], TSLA-0624[0], TSLA-1230[-4346.39], TSLA[-1250.77628922], TSLA-20210625[0], TSLA-20211231[0], TSLAPRE[0], USD[16692838.73], USDT[10050], USDT-1230[-20000], USDT-PERP[0], WAVES-PERP[0], XRP-1230[-188663], XRP-PERP[0] | | |
| 00597675 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.04108464], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETHW[1.20000000], FTT[.126362], FTT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LUNC-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM[42.53277733], SRM_LOCKED[117.83745471], SRM-PERP[0], SUSHI-PERP[0], USD[649.12], USDT[18021.24111689], WBTC[0], XRP-PERP[0] | | |
| 00597714 | | 1INCH[93.9655359], ALCX[0], BAO[139974.198], DOGE[2], FTT[13.52394082], LTC[0], MATIC[0], SRM[100.10702069], SRM-PERP[0], STEP[398.85129531], USD[-0.08], USDT[0] | | |
| 00597717 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[98.94344686], SRM_LOCKED[509.77843156], USD[0.00], USDT[0.00000001] | | |
| 00597764 | | ADABULL[.0000034], ADA-PERP[0], ALTBULL[0764794], ATOM-PERP[0], AVAX-PERP[0], BCHBULL[19.97608265], BCH-PERP[0], BEAR[42.2], BNBBULL[0.00013650], BNB-PERP[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-2021054[0], BTC-MOVE-20211011[0], BTC-MOVE-20211210[0], BTC-MOVE-20211220[0], BTC-PERP[0], BULL[0.00007873], DEFIBULL[0.09087549], DOGEBEAR2021[.001224], DOGEBEAR[49966750], DOGEBULL[0.0008428], DOGE-PERP[0], DOT[.094], DOT-PERP[0], ETHBULL[0.00987891], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], HTBULL[0.00002707], HT-PERP[0], LTCBULL[1.19719247], LTC-PERP[0], LUNA2[0.02295729], LUNA2_LOCKED[0.05356702], LUNC[4999], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.060695], MATIC-PERP[0], SOL-PERP[0], SUSHIBULL[.684073], SUSHI-PERP[0], TRX[.000015], USD[0.08], USDT[1.47786785], XRPBULL[50752.5560159], XRP-PERP[0] | | |
| 00597814 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT[.50130021], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.0000001], BTC-PERP[0], BTC-20211293[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.02865620], ETH-PERP[0], ETHW[0.01010132], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2458.02351391], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00003532], LUNA2_LOCKED[0.00008241], LUNC[0.0000002], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0]... | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00597844 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000968], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00179364], LUNA2_LOCKED[0.00418517], LUNC[0.08084], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NPXS-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL[0.00000001], SPELL-PERP[0], SRM[0.00950328], SRM_LOCKED[0.049915], SRM-PERP[0], SRN-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], UBXT[0.00000001], USD[0.34], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00597858 | | BTC[0], DOGE[74852], FTT[.0516145], IMX[.3], MAPS[.03867], RAY[.888945], SRM2[.44462019], SRM_LOCKED[9.50077981], USD[0.68], USDT[1.75982904], WRX[.45092] | | |
| 00597896 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[.08973031], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.16340358], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[-0.0007588], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0.00000052], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00270710], ETH-0326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[-0.00000001], DEFI-PERP[0], DODO-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00301492], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM7.01434], HUM-PERP[0], HXRO[0.0106063], JOE[0.963218], KIN-PERP[0], LEO[-0.96094428], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.93551101], MEDIA-PERP[0], MER[.667991], MER-PERP[0], MNGO[4.230316], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY[.7386651], OXY-PERP[0], PERP[.00770662], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00057585], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[-0.04859019], SOL-20210924[0], SOL-PERP[0], SRM[8.47375438], SRM_LOCKED[2.52624562], SRM-PERP[0], STEP-PERP[0], SUSHI40-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU[.98348785], TRU-PERP[0], TRX-PERP[0], TWTR-20210326[0], UBXT[.07669198], UNI-PERP[0], USD[15.24], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00597904 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210722[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.27041835], ETH-PERP[0], FTM-PERP[0], FTT[0.01209712], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01718505], SRM_LOCKED[.62000183], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[0], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00597913 | | FTT[17.9950314], MER[1749], SOL[17.52694716], SRM[50.75186284], SRM_LOCKED[.61360626], USD[0.00], USDT[0.03207987] | | |
| 00597929 | | ADA-PERP[0], AVAX-PERP[0], DOGE[.GBULL][1848], DOGE-PERP[0], ETH[0], ETHBULL[27.32000000], ETH-PERP[0], FTT[0.00000001], LUNA2[2.53020953], LUNA2_LOCKED[5.90382223], LUNC[550958.4522237], MATIC[0], MATIC-PERP[0], OXY-PERP[0], SOL[.67], SRM-PERP[0], SUSHI-PERP[0], USD[0.27], USDT[0.03741664], USDT-PERP[0] | | |
| 00597991 | | 1INCH[94.983755], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00011648], ETH-PERP[0], ETHW[0.00011647], FLOW-PERP[0], FTT[249.02738], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00280737], LUNA2_LOCKED[0.00655053], LUNC-PERP[0], ONT-PERP[0], RSR-PERP[0], SLP[9.88885], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[393.41421466], SRM_LOCKED[3.20954534], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[10484.84], USDT[0], USTC[0.39739689], ZIL-PERP[0] | | |
| 00598014 | | ALICE[.06586285], ALICE-PERP[0], ALGO[0.03768602], ASD-PERP[0], ATLAS[10705.09879184], ATLAS-PERP[0], AVAX[13.97034541], AVAX-PERP[0], BCH-PERP[0], BIT[.021605], BNB[0.03561507], BTC[0.01835607], BTC-PERP[0], CRO[.0113], CRO-PERP[0], ETH[0.08018924], ETHW[0.03513589], FIDA[12.38018067], FLOW-PERP[0], FTM-PERP[0], FTT[259.73404848], FTT-PERP[0], GMT[.900395], GST[.03859693], HNT[0008995], HNT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[31.27159518], LUNA2_LOCKED[1.33506481], LUNC[66191.15144587], LUNC-PERP[0], MATIC[496.72491633], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], save here at new! #209537[1], NFT [34853199776876616557X EU - we are here! #209537[1], NFT [34853199776876616557X EU - we are here! #21352[1], NFT [5069836217669523248degiun Ticket Stub #171[2]1], NFT [53449504749338111247FTX EU - we are here! #241336[1], NFT [54083608457693894/The Hill by FTX #18260[1], NFT [5547717651680524/SFTX AU - we are here! #20640[1], NFT [5693784897441174/95/Monaco Ticket Stub #936[1], OMG-PERP[0], POLIS[37.64881384], POLIS-PERP[0], RAY[2.540682], SOL[8.85835753], SRM[6.17629045], SRM_LOCKED[46.99352217], SRM-PERP[0], TRX[.000023], USD[629.45], USDT[90.13656336], USTC[1.01470342] | Yes | USD[622.42], USDT[89.69783] |
| 00598015 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00030001], BTC-0325[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DOT-20210420[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[0], ETH-0326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00219398], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[0.0000001], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[0], SOL-1230[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[.02252029], SRM_LOCKED[19.51382526], SRM-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-20210625[0], UNI-PERP[0], USD[-1.31], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00598036 | | AVAX[0.00000001], ETHW[0], FTT[.00000001], LOOKS-PERP[0], LUNA2[0.00011535], LUNA2_LOCKED[0.0026915], SWEAT[13.4056], USD[0.00], USDT[0], USTC[0.01632846] | | |
| 00598101 | | FIDA[.7434], GMT[.3116], LTC[.00310547], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004488], SOL[.00447207], TRX[.001238], USD[0.01], USDT[0.27813400], XRP[.81] | | |
| 00598114 | | AR-PERP[0], ATLAS[28337.3.68421052], ATLAS_IEF_LOCKED[15868926.31578948], ATOM-PERP[0], AXS[277.2], AXS-PERP[0], BAND[1235.8], BTC[10.56569878], DOT-PERP[0], DYDX[24010.64796], ETH[.00033463], ETHW[.00003443], FIDA[2437.73333334], FIDA_IEF_LOCKED[34128.26666666], FIDA-PERP[0], FTT[2832.07], FTT-PERP[0], GRT[15200], LINK[36.5], LUNA2[45.92424024], LUNA2_LOCKED[107.1565606], LUNC[10000100], LUNC-PERP[0], MAPS[6207.93333336], MAPS_IEF_LOCKED[86911.06666664], MAPS-PERP[0], MATIC[18688.563], MNGO[70770.2416], MNGO-PERP[0], OXY[3461.86666668], OXY_IEF_LOCKED[484466.13333332], OXY-PERP[0], POLIS_IEF_LOCKED[80760], PYTH_IEF_LOCKED[16666667], RAY[1212.13333332], RAY_IEF_LOCKED[16969.86666668], RAY-PERP[0], SOL[2310.27548663], SOL_IEF_LOCKED[2246.08131457], SPELL[146600], SRM[6075.77892648], SRM_IEF_LOCKED[82745.75082721], SRM_LOCKED[1020.01329661], USD[14842.98], USD_IEF_LOCKED[251543.4], USDT[320.31947] | | |
| 00598133 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00029892], SRM_LOCKED[0.0148119], SRM-PERP[0], USD[0.21], USDT[0] | | |
| 00598169 | | BTC[0.00133918], BTC-PERP[0], DOGE[0.93103], ETH[0.00999810], ETH-PERP[0], ETHW[0.00999810], FTT[.99981], LUNA2[1.32090624], LUNA2_LOCKED[3.09024541], USD[161.02], USDT[0.00000001] | | |
| 00598221 | | BTC[0.16012577], BTC-PERP[0], DOGE[52.57152472], ETH-PERP[4.886], LTC[.00574984], LUNA2[0.06604348], LUNA2_LOCKED[0.01014145], NFT [49501936050706185/The Hill by FTX #21604[1], REEF-20211231[0], SOL[.18], SRM[2.47172166], SRM_LOCKED[13.13539806], USD[-3451.59], USDT[3.61714421], USTC[.855484], USTC-PERP[0], XMR-PERP[0] | | |
| 00598241 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASDBULL[0.00004370], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNBBULL[0.00000893], BNB-PERP[0], BTC[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210813[0], BTC-MOVE-20210818[0], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNC[0.00000000], LUNA2_LOCKED[0.0000000], LUNC[0.00090500], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[0.00000000], TRX-PERP[0], USD[0.00], USDT[0.00003367], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00598307 | | BTC[0], CHZ[0], DENT[0], ETH[0], FTM[0], FTT[.05685], GRT[0], LUA[0], RSR[0], SRM[.09062838], SRM_LOCKED[0.34293231], USD[1.65], USDT[0] | | |
| 00598442 | | BTC[0.33235064], DOGE[1931.88034769], ETH[2.14876470], ETHW[2.14063325], FTT[10.64919759], LUNA2[6.38177532], LUNA2_LOCKED[14.8908091], LUNC[1389645.01370611], SOL[0.00413604], USD[0.96], USDT[2.03535082] | | ETH[1.48426] |
| 00598529 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], CHR-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.13403631], LUNA2_LOCKED[0.31275140], LUNC[29186.69], MINA-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00598571 | | AUD[49.99], AXS-PERP[0], BTC[0], BTC-PERP[0], CAD[1.24], DOGE[5.95727], ENJ-PERP[0], ETC-PERP[0], ETH[0.00012916], ETH-PERP[0], ETHW[0.00099983], EUR[0.32], FTT-PERP[0], GBP[0.01], GLMR-PERP[0], GRT-PERP[0], HKD[87.89], HNC-PERP[0], LUNA2[24.88131087], LUNA2_LOCKED[58.05639202], LUNC[3417957.82570274], LUNC-PERP[0], NEAR-PERP[0], PAXG[0], ROSE-PERP[0], SOL[.064240], SOL[.064913], SRM[.9988385], SRM_LOCKED[4], STG[.3504519], UNI-0624[0], UNI-PERP[0], USD[0.99733772], XRP[0], ZIL-PERP[0] | | |
| 00598572 | | AAVE[.001078], BTC[0.00004964], CRV[.65], DYDX[.045455], FTM[.86235], FTT[.08454], NFT [413667277092366789/DEEP CAT DREAMS #5[1], NFT [462643102240086007/DEEP CAT DREAMS #18[1], SOL[.08721112], SRM[19.75730449], SRM_LOCKED[79.56672561], UBXT[.57396573], UBXT_LOCKED[1052.86640805], USD[10.00], USDT[1.00321665] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00598634 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[3], ALGO-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[6.9351337], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[277.4], BAL-PERP[0], BAT-PERP[0], BCH[.00061925], BCH-PERP[0], BNB[4.4731001e], BOBA-PERP[0], BTC[0.00001092], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.001], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[727.44629593], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[42.28363741], LUNA2_LOCKED[98.66182063], LUNC[9207351.07], LUNC-PERP[0], MANA[.85465], MANA-PERP[0], MAPS[.7143065], MAPS-PERP[0], MATIC-PERP[0], MNGO[9.68023], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[.47316914], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.22266400], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[27190770], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00579629], SOL-PERP[0], SPELL-PERP[1373300], SRM[.366649], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.752018], TRX-PERP[0], TULIP-PERP[0], USD[-5087.04], USDT[1582.12827179], VET-PERP[0], WAVES-PERP[0], WRX[.42471345], XEM-PERP[0], XLM-PERP[0], XRP[2], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00598652 | | AAVE[1.55930726], AAVE-PERP[0], AUD[0.00], BEARSHIT[289.797], BTC[0.00000157], ETH[0.00520259], ETHW[0.00517431], FTT-PERP[0], KIN[861390.35231227], LTC[0], LUNA2[8.36108525], LUNA2_LOCKED[19.50919894], LUNC[1820643.91830266], REN-PERP[0], RUNE[0.10346847], SHIT-PERP[0], USD[0], USD[0.15], USDT[0] | | BTC[.000001], ETH[.005172] |
| 00598655 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMZN[.00006736], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0.00000001], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOG[0.00094466], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], OMG-002108250], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXR-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON[6-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00905609], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[5.75064788], SRM_LOCKED[53.58562732], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6268.47], USD[0], USDT[.11], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00598706 | | BTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.07155885], LUNC-PERP[1000], TRX[.058236], USD[0.05], WRX[.8990812], XRP[0] | | |
| 00598823 | | ADABULL[14.20581], ALGOBULL[221804.504], APE[1], ASDBULL[18.02406687], ATOMBULL[390.78301615], BCHBULL[1012.07522045], BSVBULL[21686.568835], BULL[1.508], CEL[.3], COMPBULL[407.60733335], DOGE[137.65497494], DOGEBULL[102.10307486], EOSBULL[43005.0669], ETCBULL[13.1098296], ETHBULL[7.615], FTM[17], FTT[2.1], GRTBULL[310.99696], KSHIB[10], LINA[100], LINKBULL[33.6173267], LTCBULL[183.98956835], LUNA2[0.91352416], LUNA2_LOCKED[2.13155638], LUNC[100921.81], MANA[10], MATIC[3], MATICBULL[111.10475429], MIDBULL[4.5], OKBBULL[4.91932835], SHIB[150000], SUN[1126.804], SUSHIBULL[102000], SXP[104.39160200], SXPBULL[53424.12270711], THETABULL[152.817], TRX[.64824051], TRXBULL[28.99202], USD[7.01], USD[0.97256884], VETBULL[308.20796835], VGX[10], XLMBULL[2], XTZBULL[239.08765903], ZECBULL[27.99734] | | |
| 00598845 | | AAVE-PERP[0], ADA-PERP[0], AKRO[.050685], ALPHA-PERP[0], ANC[.6435125], ANC-PERP[0], APE-PERP[0], ASD[-0.00000001], ASD-PERP[0], ATLAS-PERP[0], AUDIO[.0195725], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0.00920794], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.082897], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.43642], UBXT_LOCKED[1.70979006], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00598882 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AXS[9.998], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-2021062[0], COMPBULL[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0325[0], ETH-0211231[0], ETHBULL[0], ETH-PERP[.378], FIL-PERP[0], FTT[2.82013716], FTT-PERP[0], GALA-PERP[0], LINK-2021123[0], LINK-PERP[0], LTC-2021123[0], LTC-PERP[0], LUNA2[0.00404466], LUNA2_LOCKED[0.00943755], LUNC[880.73420863], MATIC-PERP[0], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000014], USD[-428.64], USDT[0.00000001], XRP-PERP[0] | | |
| 00598896 | | AKRO[17], ATOM[0], BAO[13], BAT[1], BNB[0], BTC[0], DENT[13], ETH[0.0000447], ETHW[0], FIDA[1], GRT[4.02470425], HXRO[2], KIN[18], LUNA2_LOCKED[0.00068380], MATH[1], RSR[8], SOL[0], SRM[1.0112768], SUSHI[1.02949059], SXP[1], TRU[2], TRX[4], UBXT[13], USD[0.00], USDT[.05841397], USTC[.04148366] | Yes | |
| 00598910 | | BTC[0.00004467], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02465116], LTC-PERP[0], LUNA2[0.00212484], LUNA2_LOCKED[0.00495797], LUNC[462.69], LUNC-PERP[0], RAY[.72009314], SRM[.03663495], SRM_LOCKED[4.75042254], USD[0.37], USD[.003] | | |
| 00598943 | | BTC[2.0713749], DOGE[252590.76160879], ETH[699.98315713], ETHW[5.02205406], LUNA2[246.55572596], LUNA2_LOCKED[0], SRM[8.10214737], SRM_LOCKED[114.50582565], USD[-73813.41], USDT[0.00000001] | | DOGE[249950] |
| 00598990 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COPE[.00282965], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00462655], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[92], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[2.90], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00598997 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[67.96465162], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[27.83728533], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], JOE-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.10419054], LUNA2_LOCKED[2.34308792], LUNC-PERP[0], MANA[214.85487851], MANA-PERP[0], MATIC[154.91918331], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[143.3502133], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SSN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00599007 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUD[159.60], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00252491], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], JOE-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00005068], LUNA2_LOCKED[.21677403], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXR-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[1.09005], SRM_LOCKED[3.1377906], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-61.61], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00599026 | | AUDIO[0], AVAX[0], BTC[0], CRV[0], DENT[0], FIDA[0], FTM[0], GALA[0], GRT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002483], MAPS[0.73183030], MOB[0], OXY[0], RAY[0], RSR[0], SOL[0], SRM[0], TRX[0], USD[0.01] | | |
| 00599073 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-MOVE-2021082[0], BTC-MOVE-20211019[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGEBEAR[20[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETCBULL[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAR[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.18096121], LUNA2_LOCKED[0.4224282], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFXS-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], SECO-PERP[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[113.33], USDT[0], VETBULL[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00599102 | | AAVE[.0091076], ADA-PERP[0], AGLD-PERP[0], AKRO[.332544], ALICE[.0883988], ALPHA-PERP[0], AMPL-PERP[0], ASD[.06345], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO[616.4], BNB[0095842], BNB-PERP[0], BOBA[0.152858], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00184957], ETH-PERP[0], ETHW[0.00184957], FIL-PERP[0], FTM-PERP[0], FTT[0.09566], FTT-PERP[0], FTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0.00951936], LTC-PERP[0], LUNA2[0.91972862], LUNA2_LOCKED[2.14603344], LUNC[200272.84343], LUNC-PERP[0], MATIC[2.99217275], MATIC-PERP[0], MER[709.870214], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[.452858], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[.9998], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.09000000], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM[2401.86032], TRX[.00052], TRX-PERP[0], USD[-2.22], USDT[70.32491700], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

Amended Schedule F/CF/F Priority/F Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00599176 | | 1INCH-202109240], 1INCH-PERP[0], AAPL[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMZN[.00000001], AMZNPRE[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.56910386], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ... | | |
| 00599291 | | 1INCH[970.63947570], 1INCH-PERP[5423], AAVE[0], AAVE-PERP[-486.49], ADA-PERP[883], AGLD-PERP[0], ALCX-PERP[4550.6], ALPHA-PERP[-748], ANC-PERP[0], APT-PERP[33], ATLAS[180000], ATOM[1649.7], ATOM-PERP[406.79999999], AUDIO-PERP[0], AVAX[0], AVAX-PERP[2.40000000], AXS[0.11946624], AXS-PERP[0], BAL-PERP[774.99], BAND-PERP[-263.2], BAT-PERP[882], BCH[0], BCH-PERP[33.26499999], BIT-PERP[.640], BNB-PERP[-207.5], BNT-PERP[-187.5999999], BOBA-PERP[0], BSV-PERP[-66.02000000], BTC[0.00700000], BTC-PERP[-28.00079999], BTTPRE-PERP[0], C98-PERP[2992], ... | | |
| 00599318 | | ALGO[.98], ALPHA-PERP[0], ATOM[.0997], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], ENS[3.69949], ETH[0], ETH-PERP[0], ETHW[0.11464674], FTT[1.52577977], GST[30.89382], JASMY-PERP[0], KSM-PERP[0], LUNA2[2.79891302], LUNA2_LOCKED[6.53079705], LUNC[107605.63979], LUNC-PERP[0], NEAR[18.4963], RSR[9.666], RSR-PERP[0], RUNE-PERP[0], SHIB[99560], STETH[0], TRX[.000009], USD[0.00], USDT[134.29719035] | | |
| 00599341 | | AAVE-PERP[0], ADA-PERP[0], AUD[0.03], AUDIO[8649.44], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00840588], LUNA2_LOCKED[0.01961374], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[840.01908376], SOL-PERP[179.19], SRM[6.99065044], SRM_LOCKED[34.30949214], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[34.07], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | LINK[381.670198], SOL[1.24072416] |
| 00599344 | | BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE[.00000001], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01696189], SRM[3.13070542], SRM_LOCKED[64.67062691], TRX[.00000001], USD[0.00], USDT[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 00599370 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA[282.9434], ATOM-PERP[0], AURY[17.994], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[3.269], BIT-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.47970000], ETH-PERP[0], ETHW[1.47970000], HMT[790.8418], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0.19], LUNA2[0.34935080], LUNA2_LOCKED[0.81515187], LUNC[76071.872582], MCB[19.556088], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS[5248.95], POLIS[36.09278], SLP[4818.732], SOL-PERP[0], STMX[10707.858], STMX-PERP[0], SXP[65.38692], TLM[.763], TRX-PERP[0], USD[-4503.89], USDT[3028.33391590], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00599375 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], LINK[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[4.56670314], LUNC[0], LUNC-PERP[0], MER[100.211262], RSR[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STEP[.00000002], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[136.08], USDT[0] | | |
| 00599384 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[35.99525], FTT-PERP[0], HKD[0.01], OP-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM[.3947643], SRM_LOCKED[5.7252357], SRM-PERP[0], TRX[.001032], UNI-PERP[0], USD[0.79], USDT[0.00000002], ZRX-PERP[0] | | |
| 00599400 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ECH-PERP[0], ... | | |
| 00599456 | | BTC[0], CEL[0], LUNA2[0.33541765], LUNA2_LOCKED[0.78264119], LUNC[73037.9001618], TRX[0], USDT[0.01024212] | | |
| 00599473 | | BNB[0], BTC[0], ETH[.009], FTT[1.3991355], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], MER[.98879], TRX[.000001], USD[37.98], USDT[0.00000852], XRP[150] | | |
| 00599597 | | 1INCH-0325[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AUDIO-PERP[190], AXS-PERP[100], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-2021123[0], BTC2[.82250000], BTC-PERP[.2259], DOGE-PERP[51213], DOT-PERP[2000], ETH-20210625[0], ETH-PERP[0], FIL-PERP[100], FTT-PERP[3544.6], HNT-PERP[221.6], MKR[.001016], NEAR[0], SOL-0325[0], SOL-PERP[681.72], SRM-PERP[1000], SUSHI-PERP[564.5], UNI-PERP[259.7], USD[47518.54], USTC-PERP[0] | | USD[25000.00] |
| 00599642 | | AKRO[10046.1481536], AR-PERP[0], BNB[0], BTC[0.01659034], DODO-PERP[0], DOGE[.95212], DOT-PERP[0], EDEN[54.9], FIDA[176.96637], FRONT[153.9716178], FTM[150.97454], FTT[1.79965800], HBAR-PERP[0], KIN[3400000], KIN-PERP[0], LRC[2858.45679], LTC-PERP[0], LUA[2786.88628218], LUNA2[1.99630672], LUNA2_LOCKED[4.65804001], LUNC[43469.991308], MANA[20.9961297], MAPS[.98841], MATIC[39.992628], MKR[0], MTA[1155.78036], MTA-PERP[0], REN[281.9480274], REN-PERP[0], RUNE[38.59288602], SAND[.9581639], SAND-PERP[0], SOL[10.8697511], SRM[0], STARS[67.98708], STMX[9960], SUN_OLD[0], TRU[150.9721707], TRX[1146.7844811], USD[2.24], USDT[0.71537201], WRX[37.97378], XLM-PERP[0], XTZ/HEDGE[0] | | |
| 00599666 | | BRZ[0.36042642], BRZ-PERP[0], BTC[0.00001174], ETH[0.00012238], ETHW[0.00012238], LTC[0.01162230], LTC-PERP[0], LUNA2[0.08455859], LUNA2_LOCKED[0.19730339], LUNC[18412.8129355], USD[-1.40], USDT[-0.23025575] | | |
| 00599688 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BSV-PERP[0], BSV-20210625[0], BTC[0], BTC-20211231[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], COPE[1.58011967], CRV-PERP[0], DEFIBULL[0.00003375], DEFI-PERP[0], DODO-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[4631.15], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EUR[-2.56], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT[.92579], GRT-PERP[0], HBAR-PERP[0], HGE[1.0137185], HOT-PERP[0], HT-PERP[0], HXRO[.894885], ICP-PERP[0], KIN[9727.15], KIN-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[.943], LTC-PERP[0], MAPS[.101115], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY[.559272], OXY-PERP[0], PERP[.0854], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[.00051285], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00731282], SOL-PERP[0], SRM[7.4838529], SRM_LOCKED[28.51614709], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.0004075], SXP-PERP[0], THETA-PERP[0], TRU-20210326[0], TRU[.90295], TRU-PERP[0], TRX-PERP[0], UBXT[.579403], UNI-PERP[0], USD[0.18], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00599704 | | LUNA2_LOCKED[114.4214403], USD[0.00] | | |
| 00599732 | | ETH[.00000001], LUNA2[0.51669968], LUNA2_LOCKED[1.20563330], LUNC[1052.51], SLRS[.963], TRX[.000859], USD[-0.03], USDT[-0.04948616] | | |
| 00599745 | | DOGE[0], EUR[0.00], LUNA2[0.00008233], LUNA2_LOCKED[0.00019210], LUNC[17.92768157], SOL[0], USD[58.97] | | |
| 00599775 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.077043], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.23835704], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CLV[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[178.9468222], FIL-PERP[0], FTT[464.29085804], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[1.06194959], KAVA-PERP[0], LDO-PERP[0], LINK[.01997], LUNC-PERP[0], MATIC-PERP[0], MCB[43.93025], MCB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[9.9771187], SRM_LOCKED[29.50137966], SRM-PERP[0], THETA-PERP[0], TRX[.00012], UNI-PERP[0], USD[0.00], USDT[.00000004] | | |
| 00599786 | | BTC[0], FTT[0], SRM[.28512168], SRM_LOCKED[1.48839303], USD[0.00], USDT[0] | | |
| 00599803 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DEFIBULL[.0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETH-20210625[0], EUR[0.18], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0.00000001], FTT-PERP[0], GMT-.0023025[0], GRT-PERP[0], HGE-20211221[0], HGET[.0], HOT-PERP[0], HT-PERP[0], HXRO[0], ICP-PERP[0], KIN[0], LINK[0.11], LINK-PERP[0], LTC-PERP[0], LUNA2[0], MAPS[0], MCB[0], MEDIA-PERP[0], MKR[.0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], (494699045512603696/FTX Night #439)[1], OXY-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROOK[0], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-20210326[0], SOL-PERP[0], SRM[4.7333999], SRM_LOCKED[124.11379535], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TRX-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[591.77], USDT[0.00000002], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0599867 | | BEAR[467.01], BULL[0.00000525], DOGEBULL[0], EUR[0.96], FTT[0.00395395], LUNA2[0.00025124], LUNA2_LOCKED[0.00058623], LUNC[54.709056], TRX[.000001], USD[0.05], USDT[0.00390980] | | |
| 0599884 | | ALPHA-PERP[0], BAL-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNA2[0], LUNA2_LOCKED[13.64717178], MID-PERP[0], REN-PERP[0], RSR-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 0599914 | | ETH[.0007], ETHW[.0007], LUNA2[0.00019623], LUNC[42.73], USD[0.00] | | |
| 0599967 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-20210326[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.40000004], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[.00681], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210625[0], OKB-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[2.0321614], SOL-PERP[0], SRM[13.08404532], SRM_LOCKED[2556043], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000011], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[-4.80], USDT[0.55285264], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 0599978 | | APE-PERP[0], BNB[178.2261306], BTC[0.00005767], BTC-PERP[0], ETH[5.99964069], ETH-PERP[0], ETHW[5.99964069], LTC[.097639], LUNA2[0.00176610], LUNA2_LOCKED[0.00412090], NFT (541005823605349301/The Hill by FTX #19365)[0], NFT (562598141326274291/FTX Crypto Cup 2022 Key #9756)[0], SOL[0.09942529], SOL-PERP[0], TRX[.000182], USD[79820.44], USDT[0], USTC[0] | | |
| 0599985 | | ALICE[0], ATOM[0], AVAX[0], BNB[0], BOBA[0], BTC[0], CONV[1.29460956], ETH[0], FIDA[0], FTT[0], HT[0], HXRO[0], KIN[610.34147836], LINK[0], LOOKS[0], LRC[0], LUNC[0], MAPS[0], MATIC[0], MEDIA[0], MER[0], MNGO[0], RAY[0], ROOK[0], SNX[.05824737], SOL[0], SRM[0.00098940], SRM_LOCKED[0.0717577], STG[0], TRX[.000227], USD[0.00], USDT[0], XRP[0] | | |
| 0600050 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0.00025709], FTT[0], LUNA2[0.00269433], LUNA2_LOCKED[0.00628678], LUNA2-PERP[0], LUNC[.0086795], MATIC-PERP[0], SLP-PERP[0], TRX[.07290271], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 0600058 | | 1INCH-PERP[0], ALGO-PERP[0], APT[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00098107], FTM-PERP[0], FTT[0.02903060], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], LOOKS[.13257515], LOOKS-PERP[0], LRC-PERP[0], LTC[.0040549], LTC-PERP[0], LUNA2[0.00464679], LUNA2[0.00499669], LUNA2_LOCKED[23.48499228], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[6.00000011], SOL-PERP[0], SPELL-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-60.18], USDT[0.00000001], XRP[281.24941561], XRP-PERP[0], ZEC-PERP[0] | | |
| 0600100 | | BNB-PERP[0], BTC-PERP[0], DYDX[2.1], EMB[249.964983], ETH[0], FIDA[.9957611], FTT[10.09408471], FTT-PERP[0], HT[5.26412838], LTC[0], LTC-PERP[0], LUNA2[0.16376179], LUNA2_LOCKED[0.38211085], LUNC[35620.25607080], MAPS[506.50313995], RAMP[48.96839255], RAY[0], REEF[1586.898041], SOL[1.18845416], TRX[.000001], USD[0.00], USDT[80.45347189] | | HT[5], SOL[1.02162] |
| 0600212 | | ATLAS[1109.820735], ATLAS-PERP[0], BTC[0.00120546], BTC-PERP[0], CAKE-PERP[0], DOGE-20210625[0], DOGE[9.68437954], DOGE-PERP[0], DYDX-PERP[0], FTT[25.53598452], FTT-PERP[0], OXY[178.90947075], POLIS-PERP[0], SOL-PERP[0], SRM[15.36061296], SRM_LOCKED[27.08859174], SRM-PERP[0], TRX[3.59449143], USD[24.78], XRP-20210625[0] | | |
| 0600217 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL[0], ETHW[.00077171], LUNA2[0.00642863], LUNA2_LOCKED[0.01500015], LUNC[.00698], NFT (335465263572563962/FTX AU - we are here! #62070)[1], NFT (352214265667198124/FTX EU - we are here! #21058)[1], NFT (433970204268873272/FTX EU - we are here! #21195)[1], NFT (560109189987325187/FTX EU - we are here! #21115)[1], SOL-PERP[0], TRX[0.00000115], USD[405.50], USDT[0.00000001] | Yes | TRX[.000001] |
| 0600227 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHF[0.00], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0.47242902], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.01630116], FTT-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[49.0037838], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR[18459.08061681], RSR-PERP[0], RUNE[41.79276172], SAND-PERP[0], SHIL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[135.82518222], SRM_LOCKED[2.38581276], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[123.3042070], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], USTC[0.00000002], VET-PERP[0], WBTC[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | TRX[121.272768] |
| 0600246 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[9.81424], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[1.43868889], LUNA2_LOCKED[3.55693608], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNT-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.83], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0600275 | | AVAX-20210625[0], AVAX-PERP[0], BTC[0.00000002], BTC-20210924[0], BTC-PERP[0], CEL[0], CRV-PERP[0], ETH[0.00000002], ETH-20210625[0], ETHBULL[0], EXCH-20210625[0], FTT[0], FTT-PERP[0], GRTBULL[0], LINKBULL[0], LTC[0], MATICBULL[0], SOL[0], SOL-20210625[0], SRM[.00964995], SRM_LOCKED[0.04331517], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000004], VET-PERP[0] | | |
| 0600281 | | BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE.64627184], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[12.39630375], LUNA2_LOCKED[28.92470876], LUNC[2500000], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], SLP-PERP[0], SOL[.00584159], TRU-PERP[0], TRX[.000001], USD[30.20], USDT[27.45806789], VET-PERP[0] | | |
| 0600339 | | ADABULL[0.00004086], ALGOBULL[182779074.05], BTC[0], DOGEBULL[0.02445270], EOSBULL[335347.2335], FIL-PERP[0], FTT[0], LUNA2[2.48204994], LUNA2_LOCKED[5.79144987], SLP[15969.6276], SOS[36892989], SXPBULL[39703178.4813138], TRX[.000058], USD[0.74], USDT[0] | | |
| 0600342 | | BCH[0], BTC[0.01699998], ETH[4.25896162], ETHW[1.10898138], FTT[2.25486795], LUNA2[0.49495049], LUNA2_LOCKED[1.15488449], LUNC[116.81], TRX[.000138], USD[0.52], USDT[1.15656250], USTC[.9867] | | |
| 0600438 | | SHIT-20210326[0], SHIT-PERP[0], SRM[.75952159], SRM_LOCKED[2.51310911], USD[0.00] | | |
| 0600441 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CEL[0.05440788], CEL-20210924[0], CEL-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LTC[0], LUNA2[0.00195971], LUNA2_LOCKED[0.00457267], LUNA2-PERP[0], MATIC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PAXG[0], SHIB-PERP[0], SOL[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.69], USDT[0.00000001], USTC[0.27740151], USTC-PERP[0], XRP[0] | | |
| 0600465 | | ADABULL[0], ALPHA[0], DOGE[0], ETHBULL[0], LINKBULL[1071.02280900], LUNA2[0.81956892], LUNA2_LOCKED[1.91232749], ROOK[0], SHIB[6122079.47356379], SOL[1.0007631], SXPBULL[0], USD[0.00], USDT[0], XRPBULL[130670.918] | | |
| 0600504 | | FTT[302.80048106], MAPS[.18189], OXY[1.23005534], SRM[1770.61279588], SRM_LOCKED[51.57813047], USD[0.00], USDT[0.00000001] | | |
| 0600512 | | LUNA2[0.00010514], LUNA2_LOCKED[0.00035032], LUNC[32.69346], TRX[.000001], USD[0.00] | | |
| 0600534 | | ATLAS-PERP[0], BTC[0.00882198], BTC-20211231[0], BTC-PERP[0], FTT[0.17704287], SOL[1.02159194], SRM[120.03246258], SRM_LOCKED[3.57228126], USD[0.00] | | SOL[1.009644] |
| 0600579 | | AAVE[0], BNB[0], BNBBULL[0.06088695], BNT[722.24268874], BTC[0], DAI[0.01205475], ETH[0], ETHW[10.28443496], FTT[278.64312031], HKD[0.00], KIN[6046177.9125], KNC[0], LINK[0], LUNA2[0.00005342], LUNA2_LOCKED[0.00012466], LUNC[11.6338386], OMG[0], RAY[0], SOL[480.82828896], SRM[1032.55713645], SRM_LOCKED[25.71290865], SXPBULL[57.42335811], TRX[0], USD[0.00], USDT[0.00969062], WBTC[0], XRP[0] | | |
| 0600630 | | ALICE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[9.67924512], BTC-PERP[0], BULL[0], CEL[.0236], COMP[0], DOGEBEAR20210[0], DOGEBULL[0], ETH[0.03419834], ETHW[0.03419833], FTT[0.29937166], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[275.5463737], LUNA2_LOCKED[642.9415385], REEF-PERP[0], SNX-PERP[0], TONCOIN[.050041], USD[11744.72], USDT[9.63705096], USTC[.522002], XRP[5627.81518] | | |
| 0600644 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[15370.12855247], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-20210924[0], BTC-MOVE-0827[0], BTC-PERP[0], BTTPRE-PERP[0], C98[.06692], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[.00000001], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20163378], ETH-20160292], ETH-20160293], ETH-PERP[0], FIDA[.0086787], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.21208644], LUNA2_LOCKED[0.49486337], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG[.00000001], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[10.31874596], SOL-PERP[0], SRM[0.01497568], SRM-PERP[0], SRM_LOCKED[9.92052428], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[827.94], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 0600744 | | AKRO[3], ATLAS[113.56492904], ATOM[1.05581056], AUDIO[1.04927179], BAO[14], BF_POINT[200], BTC[.04354074], CHZ[2], CRO[155.93409442], DENT[9], DOGE[42.78440755], ETH[2.52711839], ETHW[2.52605701], EUR[84.37], FTT[2.19328951], HOLY[1.10470175], KIN[15], LINK[1.13052419], LTC[2.10777704], LUNA2[3.1722352], LUNA2_LOCKED[0.73785628], LUNC[1.01965815], MANA[23.12603514], MATH[1], MATIC[73.33143402], POLIS[1.09831139], RSR[2], RUNE[8.38057604], SHIB[4058493.31499154], SOL[3.46716308], SPELL[2924.94724407], TOMO[1.02763653], TRX[2], UBXT[5], UNI[1.11962481], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00600791 | | AAVE-PERP[0], ADA-20210924[0], ADABULL[0.00900000], ADA-PERP[0], ALGOBULL[733860.54], ALGO-PERP[0], ATOMBULL[6.80547135], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[.098157], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSVBULL[10499.00481], BTC[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[.9696], DOGE-PERP[0], DOT-PERP[0], EOSBULL[2470.53051], EOS-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.09941100], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[20.00094300], LTC-20210625[0], LTCBULL[89.8428316], LTC-PERP[0], LUNA[20.17642722], LUNA2-LOCKED[20.41166352], LUNC[38417.4], MATICBULL[1.3597606], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[162], OXY-PERP[0], QTUM-PERP[0], RAY[.98917], RAY-PERP[0], SOL[.0098727], SOL-PERP[0], SRM[.40149902], SRM-PERP[0], SXPBULL[42.3029858], THETABULL[0.00502065], TRX[.000001], TRXBULL[29.6643627], USD[-11.14], USDT[11.01855519], WAVES-PERP[0], XEM-PERP[0], XLMBULL[2.65684486], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-20211231[0], XRP[.98765], XRPBULL[818.044542], XRP-PERP[0], XTZBULL[10.76746568], XTZ-PERP[0], ZECBULL[0.16166927], ZEC-PERP[0] | | |
| 00600823 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-02120[0], BTC-MOVE-0212[0], BTC-MOVE-0410[0], BTC-MOVE-1012[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-0624[0], DEFI-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.03883872], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC[.00082203], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[103.1], LUNA[1.91946134], LUNA2-LOCKED[49.47874314], LUNA2-PERP[0], LUNC[87346.32127135], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NGMI-PERP[0], OKB-PERP[0], OXY[.98803], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0.00084771], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UBXT[.26624584], UBXT_LOCKED[56.41180652], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[-1.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00600859 | | FTT[207.31682213], LUNA2[359.140693], LUNA2_LOCKED[619.0657794], NFT (32402331083208636/FTX EU - we are here! #122857)[1], NFT (33933836639643497/4/FTX EU - we are here! #123260)[1], NFT (40435237834024519/7/FTX EU - we are here! #77349)[1], PSY[5000], USD[0.00], USDT[0.00000001], USTC[37556.46565721] | | |
| 00600863 | | AKRO[2], BAO[2], BTC[.00026678], DOGE[73.64259808], ETH[.00003134], ETHW[.00003134], EUR[9.23], KIN[3], LUNA2[0.00084945], LUNA2_LOCKED[0.00198206], LUNC[184.97116208] | Yes | |
| 00600878 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[34.38206401], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.11829978], LUNA2_LOCKED[9.69915615], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NKS-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.95], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00600881 | | BTC[0], ETH[.00095245], ETHW[.00095245], FTT[5.02865952], LUNA2[0.70873108], LUNA2_LOCKED[1.65370585], MATIC[15], SRM[7.2999207], SRM_LOCKED[101.26134684], TRX[0.13440285], USD[70.80], USDT[0.00572600], USTC[100.32431], XRP[-0.00105944] | | |
| 00600946 | | BTC[0.00010000], BTC-PERP[.0073], ETH-PERP[.073], FTT[0], LINK[0], RAY[.46995304], SOL-PERP[0], SRM[.00068896], SRM_LOCKED[.0041246], TRX[-2.33291142], UNI-PERP[0], USD[-166.54], USDT[0] | | |
| 00601046 | | BEAR[0], BNB[0], BTC[0], BULL[0], CEL[0], ETH[0.00000001], FTM[0], FTT[0.00000841], NFT (303241459491662229/HallowBoar #3)[1], NFT (332385607776646813/SamBoar)[1], NFT (382924505548149864/DivineBoar)[1], NFT (467234265530975827/HallowBoar #6)[1], NFT (516998262696522547/HallowBoar #2)[1], NFT (520520251839504525/HallowBoar #23)[1], NFT (547098506532021484/HallowBoar #22)[1], NFT (548390698544691296/UnoBoar)[1], NFT (568186691634459546/SnackBoar)[1], PAXG[0], RAY[0], SOL[0], SRM[0.00091910], SRM_LOCKED[0.0431966], STEP[0.00000001], USD[0.00], USDT[0] | | |
| 00601092 | | ALGOBULL[60334.7848324], BAO[1], BAR[0], BEAR[0], BNB[0], BNBBEAR[30141.58.70422534], BNBBULL[0.00001231], BSVBULL[0], BTC-20211231[0], BULL[0], DOGEBULL[1.42014287], ETH[0], ETHBULL[0], KIN[1], LINKBULL[2.22007142], LTCBULL[550.00351032], LUNA2[0.13839293], LUNA2_LOCKED[0.32291685], LUNC[15571.94393913], LUNC-PERP[0], MATIC[0], OKB[0], OKBBULL[.00019035], REEF[0], SUSHIBULL[50005.693], SXPBULL[3638.23587958], THETABULL[.2], TRX[0], USD[0.00], USDT[0.00000019], XRPBULL[15000.10097188] | Yes | |
| 00601104 | | ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC[.02], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[0], DOT-PERP[0], EGLD-PERP[0], ETH[.25], ETH-PERP[0], ETHW[.25], FTM-PERP[0], FTT[5.04452400], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[1.02631477], SRM_LOCKED[.020741], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[3587.86], XMR-PERP[0], ZEC-PERP[0] | | |
| 00601161 | | 1INCH[717.01186221], 1INCH-PERP[-799], AAVE[0.68409592], AAVE-PERP[-0.45000000], ALPHA[0.53266040], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[770073.67505], ATLAS-PERP[-800000], AVAX[93.18522401], AVAX-PERP[-101.5], BAL[2.7062713], BAL-PERP[-2.70000000], BAND[-280.15885041], BAND-PERP[182.89999999], BAO[182.25], BAO-PERP[0], BICO[.000065], BNB[.44090998], BNB-PERP[-0.70000000], CHZ[1.9042], CHZ-PERP[0], COMP-PERP[-0.00710000], CREAM[3.3489648], CREAM-PERP[-3.32999999], CRO[16570.5878], CRO-PERP[-16710], CRV[37.0350675], CRV-PERP[-37], DAWN[3501.2009165], DAWN-PERP[-8175.2], DENT[7780610.8235], DENT-PERP[-7780300], DOGE[0.41134179], DOGE-PERP[0], DOT[1633.839045], DOT-PERP[-1733.8], ENJ[148.617665], ENJ-PERP[-148], ETH[-0.06967548], ETH-PERP[0], ETHW[-8.02126515], FIDA[8201.221595], FIDA-PERP[-8200], FTT[850.04649754], GODS[.014], GRT[18063.44792814], GRT-PERP[-18087], IMX[.01544], KIN[7496.95], KIN-PERP[0], LINA[28.60885], LINA-PERP[-20], LOOKS-PERP[2448], LRC[.173715], LRC-PERP[-358], LTC[0.39299535], LTC-PERP[-0.38999999], LUNC-PERP[0], MANA[818.08795], MANA-PERP[-818], MAPS[17251.25832], MAPS-PERP[-18000], MATIC[0.22300866], MATIC-PERP[0], MCB[0.08839775], MCB-PERP[0], MKR[0.48672292], MKR-PERP[-0.487], MNGO[19174.61635], MNGO-PERP[-18890], MTA-PERP[0], OXY[84.29914], OXY-PERP[-84.20000000], PERP[.952923], PERP-PERP[-0.20000000], RAY[30.0559], RAY-PERP[-30], REN[80493.53253172], REN-PERP[-80951], ROOK[.00097796], ROOK-PERP[0], RSR[-103151.38155466], RSR-PERP[38220], RUNE-PERP[0], SHIB[100000055], SLP[125024.2653], SLP-PERP[-140000], SNX[0.25482418], SNX-PERP[0], SOL[.00176255], SOL-PERP[0], SPELL[38.259], SPELL-PERP[0], SRM[9940.47162072], SRM_LOCKED[223.56373928], SRM-PERP[-9906], STEP[4005.815054], STEP-PERP[-6092.19999999], SUSHI[0.08414060], SUSHI-PERP[-0.5], SXP[376.18108439], SXP-PERP[-382.40000000], UNI-PERP[0], USD[364187.09], USDT[0.00000001], VGX[.00506], YFI[0.30184764], YFI-PERP[-0.331], ZRX[13.394455], ZRX-PERP[-13] | | |
| 00601165 | | ATOM-PERP[0], BTC[1.34732535], BTC-PERP[0], BULL[0.60084980], RAY[2407.80821855], SOL[20.78], SRM[1502.85391314], SRM_LOCKED[2.0250858], USD[1.11] | | |
| 00601194 | | BTC[.00002844], LUNA2[4.17085427], LUNA2_LOCKED[9.73199331], LUNC[908212.3], USD[0.00] | | |
| 00601224 | | ADABULL[0], ADA-PERP[0], ALICE[.099734], ATOM[.38214], AVAX[1.36424200], BAL[.0095972], BNB[0], BNBBULL[0], BNB-PERP[0], BNT[.093087], BTC[0.83336260], BTC-PERP[0.06129999], BULL[0], CHZ[9.8119], DENT[86.263], DOGE[.96086], DYDX[.096145], ETH[2.14960556], ETHBULL[0], ETH-PERP[0], ETHW[2.14960556], EUR[10247.17], FTT[0.00000001], FTT-PERP[0], GRT[.96295], HNT[47.085123], HNT-PERP[0], LINK[.586909], LUNA2[0.85597228], LUNA2_LOCKED[1.99726865], LUNC[.0443709], MKR[.0009964], MTL[.090348], RSR[9.7139], RUNE[404.497596], SHIB[199582], SKL[.98917], SOL[1.3531663], SUSHI[.983415], THETABULL[0], TRX[.000028], UNI[.453309], USD[1050.73], USDT[315.48340889], VETBULL[0], WRX[1.98974], XRP[.96542], YFI[.00398442], YFII[.00197022] | | |